| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01052093 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-0325[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2-0000001[0], LUNA2-0000000[0], LUNC[0.033334], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00160549], SRM_LOCKED[0.0142402], SRM-PERP[0], SUSHI[0], SXPBULL[0], TRYB[0], USD[0.499], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01052127 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0.00001213], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.37511756], LINK-PERP[0], SAND-PERP[0], SOL[0.00481265], SRM[55.07322535], SRM_LOCKED[228.6285742], SRM-PERP[0], STETH[0], TRX[0.000055], TRX-PERP[0], USD[0.00], USDT[9293.95898177], VET-PERP[0] | Yes | |
| 01052133 | | AKRO[2575.6393885], APE[11.21325046], BAO[97], BNB[.55488034], BOBA[1.51804055], BTC[.00132787], COMP[.01735588], DENT[7], ETH[.00096606], ETHW[.00058274], FTT[1.86885199], HNT[1.96789878], KIN[96], LINK[.35433179], LTC[.0513574], LUNA2[0.20146723], LUNA2_LOCKED[46911563], LUNC[.64823298], MATIC[37.74830872], OMG[7.00575661], RSR[3258.54289174], RUNE[5.7912281], SOL[1.17364299], TRX[780.43738138], UBXT[%], UNI[.32851206], USD[0.00], USDT[0], WAVES[1.43025267], XRP[.00000085] | Yes | |
| 01052219 | | LUNA[21.83292822], LUNA2_LOCKED[14.27683253], SRM[.02673168], SRM_LOCKED[.1093013], TRX[.000005], USD[0.00], USDT[0], WBTC[0] | | |
| 01052262 | | BTC[0.00183262], ETH[0.00191245], ETHW[0.00191245], FTT[55.04059426], LUNA2[0.00006689], LUNA2_LOCKED[0.00015609], LUNC[14.56737011], USD[1239.66], USDT[10.04000000], YFII[0.44391985] | | |
| 01052295 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[724.98760000], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.02970327], LUNA2-PERP[0], LUNC[6467.95], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[.00786946], TRX[.001605], TRX-PERP[0], USD[0.44], USDT[0.00005300], XMR-PERP[0], XTZ-PERP[0] | | |
| 01052306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20000486[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0000001[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0.0173], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10000191], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00038], LTC-PERP[0], LUNA2-0000001[0], LUNC[.0014688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[177000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0002], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI[.0005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000779], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.72], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01052423 | | BTC[0.00009260], ETH[.00099651], ETHW[.00098282], FTT[.061034], RAY[.51787057], RAY-PERP[0], SOL[.00366845], SRM[1.03734753], SRM_LOCKED[10.68314611], TRX[9.35659399], USD[17.63], XRP[.533563] | Yes | |
| 01052463 | | AAVE[2.73241271], AVAX[15.27833322], BTC[.06525539], CRV[36.31434938], CVX[13.22245585], ETH[1.11177238], EUR[0.00], FTT[25.08695256], GRT[1226.58348607], MEDIA[0], SOL[10.54934443], SRM[.0000747], SRM_LOCKED[01438428], USD[0.00] | Yes | |
| 01052467 | | ASD[417.4], LUNA2[0.00584581], LUNA2_LOCKED[0.01364023], LUNC[1272.9380958], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[174.75] | | |
| 01052573 | | AAVE-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210924[0], AVAX-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BTC[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00689629], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RAY[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.00825596], SRM_LOCKED[.03042139], USD[73.22] | | |
| 01052643 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], GBP[162.73], LUNA2[0.00383839], LUNA2_LOCKED[0.00895624], LUNC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.40380996], SRM_LOCKED[144.01619004], STEP-PERP[0], STETH[0], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 01052655 | | BTC[0.07092288], BTC-MOVE-0430[0], BTC-MOVE-2021100[0], BTC-PERP[0], COPE[.985275], DFL[5619.6903], EUR[1.06], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098041], RSR[171000], USD[476.83], USDT[10.77834740] | | |
| 01052721 | | BTC[0], LUNA2[0.00000132], LUNA2_LOCKED[0.00000009], LUNC[0.28865651], MANA[0], RNDR[0], SRM[12.32954631], SRM_LOCKED[93.81005385], USD[0.00] | | |
| 01052780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.9422702], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00041938], LUNA2_LOCKED[0.00097857], LUNC[91.3226454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PLUNDX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000129], TRX-PERP[0], UNI-PERP[0], USD[9.23], USDT[0.00892611], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01052948 | | 1INCH-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11], NEO-PERP[0], RAY-PERP[0], USD[-0.04], USDT[0.00003811], XEM-PERP[0], XRP[.183298], XRP-PERP[0] | | |
| 01053022 | | ADA-PERP[0], AVAX-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00055123], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01153490], LUNA2[.02691477], LUNC[2511.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TREX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[-2.72], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01053025 | | BTC[0.00009990], ETHW[0.009992], USD[10.52] | | |
| 01053045 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000461], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03850104], FTT-PERP[0], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2956.44], XRP[0] | | |
| 01053084 | | ATOM-PERP[0], AXS-PERP[0], BCH[0], BOBA[.000555], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.00144], FTM-PERP[0], FTT[25.07388781], GALA-PERP[0], MATIC[4], OMG[.000555], RAY[.00098], SHIB[276], SOL[0], SOL-PERP[0], SRM[1.51364457], SRM_LOCKED[.10243345], STX-PERP[0], USD[1.32], USDT[.23], ZIL-PERP[0] | | |
| 01053189 | | AKRO[2763.33628253], ALCE[0.01239997], APE[1.0560789], ASD[0.00169567], ATLAS[12603.09473959], AURY[0.06224373], BAO[24.9565961], BAT[404.28466604], CAD[0.00], CHZ[96.58841632], CONV[1757.73452131], CRO[438.60733299], DENT[43266.8855169], DFL[2051.78843182], DMG[0.0559303], DOGE[0.06693577], ENJ[30.45905928], EUR[0.01], FTM[155.73449533], FTT[1.23776482], GALA[947.59194027], GENE[0.0162952], HNT[4.82639711], HOLY[0.00303330], HUM[0.31467771], KIN[2259680.53620484], KSHIB[5789.4741379], LINK[4.42687941], LRC[73.42385517], LUA[418.25168037], LUNA2[0.64531613], LUNA2_LOCKED[0.145251771], LUNC[140602.35599474], MANA[153.91960735], MATIC[0.00078268], NFT (29456638990367655)/Long leggcz[1], NFT (306470943728465621)/comeToMe[1], RSR[.18471021], SAND[143.91016731], SECO[0.00224194], SHIB[433809.06056942], SLP[4798.07393395], SOL[1.29404640], SOS[114414613.78724133], SPELL[28639.13453230], SRM[0.05], STARS[0.00206078], STEP[1473.63546597], STORJ[72.39129291], TLM[0.00094277], TOMO[1.04003436], TRU[107.80525833], TRX[111.00567299], UBXT[2.06369018], USD[0.00], XRP[317.2910886] | Yes | |
| 01053200 | | FIDA[.00308574], FIDA_LOCKED[.00710521], OXY[0], RAY[0], SOL[0.00005708], SRM[.00028665], SRM_LOCKED[.00109561], USD[0.00] | | |
| 01053219 | | AKRO[3], APE-PERP[0], BAO[2], DENT[1], FIDA[1], LOOKS[.00000001], LUNA2[0.00009529], LUNA2_LOCKED[0.00223235], LUNC[20.75042392], TRX[2.000777], USD[0.00], USDT[0] | | |
| 01053242 | | ATLAS[84500.13195], BTC[1.00530043], ETH[18.985], FTT[54.53863309], SRM[.48165894], SRM_LOCKED[2.4552501], TRX[.000197], USD[2.85], USDT[51287.11982004] | | |
| 01053276 | | ALGO[1587.691928], FTT[.08468], FTT-PERP[0], IMX[.07132], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048793], MATIC[.0795733], MNGO[3.04151308], RAY[.58236818], RAY-PERP[0], TRX[.176071], USD[0.00], USDT[0.71642450], USDT-PERP[0], XPLA[9.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01053285 | | ADA-PERP[0], AKRO[1], ATLAS1.62004664], ATLAS-PERP[0], AUDIO[.27629169], AVAX[0], AVAX-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], DOGE[0.40114402], DOGE-PERP[0], ETH[0.00000046], ETH-PERP[0], FLOW-PERP[0], FTT[25.09490902], FTT-PERP[0], GMT-PERP[0], KIN[3], LUNA2[0.00010729], LUNA2_LOCKED[0.00025035], LUNC[23.36359626], LUNC-PERP[0], NEAR-PERP[0], NFT (300105654451165516 FTX AU - we are here! #15141[1], NFT (307004883094928203/The Hill by FTX #4749)[1], NFT (318272505184571106/FTX EU - we are here! #78841)[1], NFT (327569375931427463/FTX Crypto Cup 2022 Key #1471)[1], NFT (448719255323475079/Netherlands Ticket Stub #1023)[1], NFT (463241550201662503/FTX AU - we are here! #2533)[1], NFT (481498894274630406/FTX EU - we are here! #78673)[1], NFT (481792090829034621/Austin Ticket Stub #1066)[1], NFT (490431526340252913/FTX AU - we are here! #25509)[1], NFT (508415280099089351/Mexico Ticket Stub #1256)[1], NFT (516437011661446163/Japan Ticket Stub #281)[1], NFT (538651171210322737/FTX EU - we are here! #81001)[1], NFT (547311667296341349/Monza Ticket Stub #458)[1], NFT (572641232743441818/Belgium Ticket Stub #458)[1], OMG[0], OMG-PERP[0], POLIS[0.00841250], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.52697705], SRM_LOCKED[0.62841885], SRM-PERP[0], TRX[0.00317], UBXT[1], USD[2976.92], USDT[0.00423790] | Yes | |
| 01053330 | | FTT[14.17096173], SRM[63.51085827], SRM_LOCKED[.84892738], USD[172.87], USDT[0] | | |
| 01053378 | | FTT[59.9943], RAY[413.76386635], SOL[202.2043861], SRM[919.24143734], SRM_LOCKED[.98813496], USD[0.35] | | |
| 01053424 | | BCH[0], BTC[0], BTC-20211231[0], CHZ-20210625[0], DOGE-20210625[0], ETC-PERP[0], FTT[.07265305], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.16598961], SRM_LOCKED[7.3614629], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01053439 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[2499.525], FTM-PERP[0], FTT[25.27350189], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA[2279.688897], LUNA2_LOCKED[652.6074093], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[1205.6274], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], Uni-PERP[0], USD[225.18], USDT[1.34599240], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01053452 | | BTC[0.00000651], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[1.03], TRX[.000006], USD[0.00], USDT[0.00029009] | | |
| 01053456 | | AAVE[.00005095], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.08243071], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.50424370], LUNA2_LOCKED[1.17656863], LUNC[.004389], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0.00190347], POLS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01053488 | | BTC[0.00009191], ETH[-0.00091304], ETHW[-0.00091304], FTT[25.44265665], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[67.00099685], RAY-PERP[0], SHIB[0], SRM[175.75860974], SRM_LOCKED[2.0610133], USD[4.18], USD[0], XRP[.34] | | |
| 01053517 | | ADA-PERP[0], DOGE-PERP[0], ETH[.05044618], ETHW[.05044618], FTM[.049], FTT[2.998005], HBAR-PERP[0], RAY[12.84277695], SOL[3.35082697], SRM[13.41045067], SRM_LOCKED[.32196416], USD[4.00], VET-PERP[0] | | |
| 01053526 | | BTC[.00000665], BTC-PERP[0], DOT[0.00000001], ETH[.00000001], ICP-PERP[0], SOL[.00000001], SRM[.00173118], SRM_LOCKED[.01164307], TRX[.000009], USD[0.46], USDT[0] | | |
| 01053621 | | ALCX[2.00003395], FTT[155.01839569], RAY[131.61432212], SLND[64.800099], SOL[1.21034769], SRM[210.71366382], SRM_LOCKED[4.85107578], USD[0.00], USDT[0] | | |
| 01053650 | | AGLD[.0616682], FTT[.07144914], SOL[.00162646], SRM[4.74314228], SRM_LOCKED[19.25685772], USD[0.78], USD[0.52433426] | | |
| 01053670 | | APE-PERP[0], BOBA[.09], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[12], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (380462854044994288/FTX AU - we are here! #40727)[1], NFT (502906227889663700/FTX AU - we are here! #15852)[1], OKB-PERP[0], OMG-PERP[0], SRM[2.14006897], SRM_LOCKED[13.09993103], TRX[.000888], TRX-PERP[0], USD[4000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01053680 | | APE-PERP[0], AVAX-PERP[0], BAQ[13], BTC[.20970569], BTC-PERP[0], BULL[0], DENT[3], DOGE[.01823643], DOGE-PERP[0], DYDX-PERP[0], ETH[2.24411796], ETHBULL[0], ETH-PERP[0], ETHW[.00047935], FTT[0], GBP[0.00], JOE[.08233107], KIN[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.64954802], LUNA2_LOCKED[1.46211414], LUNC[2.02057972], NEAR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], STG[.00146863], STX-PERP[0], TRX[6], UBXT[3], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01053683 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091546], USD[0.00], USDT[0.00000001] | Yes | |
| 01053691 | | ETH[0], ETHW[0.01200000], FTT[.003005], LUNA2[0.00153419], LUNA2_LOCKED[0.00357978], NFT (296855561830162740/The Hill by FTX #622)[1], NFT (335145978574531534/FTX AU - we are here! #35972)[1], NFT (335187366846840554/FTX EU - we are here! #20343)[1], NFT (360537869577790999/FTX AU - we are here! #3605)[1], NFT (431026602635570114/Medallion of Memoria)[1], NFT (482441879987387649/FTX EU - we are here! #20321)[1], NFT (503832480589643235/FTX Crypto Cup 2022 Key #15277)[1], NFT (535934714211210231/FTX EU - we are here! #20354)[1], SRM[9.92187333], SRM_LOCKED[114.63812667], TRX[.000028], USD[9790.89], USDT[0.00000001], USTC[0.21717240] | | |
| 01053700 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[.093744], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.7671], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000068], LUNA2-PERP[0], MASK-PERP[0], MER[.092573], MER-PERP[0], NEAR-PERP[0], NFT (299289980617469847/FTX EU - we are here! #14682)[1], NFT (352516197468488021/Japan Ticket Stub #182)[1], NFT (350914465009631196/The Hill by FTX #7299)[1], NFT (353377101986457542/FTX EU - we are here! #14891)[1], NFT (359240528448207146/FTX AU - we are here! #46409)[1], NFT (474740420869250447/FTX AU - we are here! #66436)[1], NFT (507239338086049383/FTX Crypto Cup 2022 Key #2406)[1], NFT (524808305640767343/FTX EU - we are here! #46953)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.003688], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00330365], SRM_LOCKED[5.7252357], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.301153], TRX-PERP[0], UNI-PERP[0], USD[629.73], USDT[0.66257258], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01053724 | | ETH[0], ETH-PERP[0], FIDA[.00350011], FIDA_LOCKED[.01091757], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], OXY[0], RAY[0], USD[0.00] | | |
| 01053732 | | FTT[.89937], MCB[1.319756], MNGO[140.340815], REN[0.76667315], SOL[0.00855411], SRM[.09697327], SRM_LOCKED[.06842581], TRX[.000001], USD[0.00], USDT[0.00000100] | | |
| 01053782 | | 1INCH-PERP[0], AAVE-032511[0], AAVE-202112310[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-202112310[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.95338], KSM-PERP[0], LINK-PERP[0], LOGAN202[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07154456], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-202112310[0], SOL[7.56461341], SOL-PERP[0], SRM[.02080226], SRM_LOCKED[.15084631], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.11], USDT[0.24908710], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 01053817 | | APE[13.32504239], BNB[0.10442742], BTC[0.00615064], DOGE[7239.33055398], ETH[0.04784184], ETHW[0.04194785], FTT[26.90290931], LINK[7.71552855], SOL[1.82036285], TONCOIN[82.46112825], TRX[.000385], USD[46.85], USDT[129.43476728] | Yes | |
| 01053825 | | APE-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00060630], ETHW[0.00060630], FIDA[.11721601], FIDA_LOCKED[.49751681], FTT[0], LUNA2[0.00409452], LUNA2_LOCKED[0.00955389], SRM[.08467581], SRM-PERP[0], USD[-0.54], USDT[0.00306654], USTC[.5796], USTC-PERP[0] | | |
| 01053834 | | DOT-PERP[0], FTT[1596.3805576], NFT (414452517494684000/USDC Airdrop)[1], SGD[500.00], SOL[790.64663150], SRM[.56592105], SRM_LOCKED[326.91372711], STEP[.00000001], USD[8.65] | | USD[8.65] |
| 01053835 | | ALPHA[.98739], AUD[0.00], AVAX-PERP[0], BNT[.098], CAKE-PERP[0], COPE[.9377], FTT[25.096866], HXRO[.825], LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], LUNC-PERP[0], ONE-PERP[0], RAY[58.71319622], RUNE[30.1966], SOL[30.05896123], SRM[35.90976961], SRM_LOCKED[73526833], SUSHI[.497672], USD[1871.17], USDT[.35535104] | | |
| 01053857 | | APE[.001934], BTC[0], ETH[0.00057068], ETH-0624[0], ETH-PERP[0], ETHW[0.00057068], FTM[.7], FTT[30.494205], GMT-PERP[0], LUNA2[0.00000178], LUNA2_LOCKED[0.00000416], LUNC[.3887358], LUNC-PERP[0], SHIB-PERP[0], SOL[.001791], TRX[0.89158952], USD[2.01], USDT[0.28240000], USTC-PERP[0] | | |
| 01053967 | | AXS-PERP[0], BTC-PERP[0], ETH[.00120562], ETHW[.00120562], GST[.06], GST-PERP[0], LUNA2[0.45014311], LUNA2_LOCKED[1.05033392], LUNC[38019.610414], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TRX[.2292759], USD[248.42], USDT[0.25874264], WAVES-PERP[0] | | |
| 01053973 | | AMD[.0048], AMZN[.0007], ANC[1.68], BTC[0], LUNA2[0.00914724], LUNA2_LOCKED[1.65467691], NVDA[.00044], SOL[0], SPY[.00053133], TSLA[0.00373], USD[13.22], USTC[100.38322065] | | |
| 01054002 | | ANC-PERP[0], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[150.18725445], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347825], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.14], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054020 | | 1INCH-2021123[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0.01600814], AMPL-PERP[0], ANC-PERP[0], APE[.066959], APE-PERP[0], APT-PERP[0], ASD[0.00814440], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.01189787], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0630[0], CHZ-PERP[0], CITY[.06019885], CRO-PERP[0], DEFI-2021042[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06929444], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS[.000694], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.19788420], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.08215976], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNA2[0.00145942], LUNA2_LOCKED[0.00345531], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.389967], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT [483595991153137442FTX AU - we are here! 010951[1], NFT [496512157689158832/FTX EU - we are here! #99767[1], NFT [520014814116244487/FTX AU - we are here! #10086[1], NFT [550311194615183827/FTX EU - we are here! #89894[1], NFT [557176697749385099/FTX EU - we are here! #99912[1], NFT [557989522686798688/FTX AU - we are here! #26936[1], OKB[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.00905], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.67705814], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.7697295], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.84657690], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00935561], UST[.14942.47], USDT[0], USO-0624[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01054030 | | EOS-PERP[0], KIN[104328552.93279], LUNA2_LOCKED[67.87192048], LUNC[6333965.82], QTUM-PERP[0], TRX[.16327799], TRX-PERP[0], USD[-16.48], USDT[0] | | |
| 01054068 | | 1INCH-PERP[0], AGLD[.0016065], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.07442600], AMPL-PERP[0], APE[.09652875], APE-PERP[0], ASD[0.0999601 6], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0.035], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0200[0], BTC-MOVE-0220[0], BTC-MOVE-0319[0], BTC-MOVE-0319[0], BTC-MOVE-0319[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0210181[0], BTC-MOVE-0210[0], BTC-MOVE-2021Q[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0401[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM[.0003386], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0.99940434], DOGE-2021123[0], DOGE-PERP[0], DOT-0624[0], DOT-2021123[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.1, FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0338[0], GMT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0.99952733], LEO-PERP[0], LINK[0.09935500], LINK-0624[0], LINK-20210624[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00203976], LUNA2_LOCKED[0.00475944], LUNC[0.00681828], LUNC-PERP[0], MAPS[.89238375], MAPS-PERP[0], MATIC[0.89549864], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.052355], MTA-PERP[0], NFT [318001462462277187/FTX AU - we are here! #9807[1], NFT [367596379928878624/FTX EU - we are here! #100647[1], NFT [383661980185233/FTX AU - we are here! #100042[1], NFT [390553026815090256/FTX AU - we are here! #9764[1], NFT [528758783402864926/FTX EU - we are here! #100959[1], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY[0.00165], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK[0.00021171], ROOK-PERP[0], SAND-PERP[0], SOL[0.00740708], SOL-2021123[0], SOL-PERP[0], SPELL[.495], SPELL-PERP[0], SRM[1.47717296], SRM_LOCKED[10.76282704], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU[.444117], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[.6], TRYB-PERP[0], TULIP[.0000245], TULIP-PERP[0], USD[140.82], USDT[0.00000549], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 01054071 | | BSV-PERP[0], BTC[.00009], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[17.59552403], SRM_LOCKED[47315012], SRM-PERP[0], SUSHI-PERP[0], USD[4848.12], USDT[0], VET-PERP[0] | | |
| 01054077 | | ADA-2021062S[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-2021062S[0], BAL-PERP[0], BCH[0], BNB-PERP[0], BTC-2021062S[0], BTC-2021092S[0], BTC-2021092S[0], BTC-2021123[0], BTC[6.10291156], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.01240310], LUNA2_LOCKED[0.02894058], LUNC[1.11417458], LUNC-PERP[0], MID-2021062S[0], MID-PERP[0], OKB-2021062S[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG-2021062S[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.02802272], SRM_LOCKED[125.23208732], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], TRU-2021062S[0], TRX[100], UNI-2021062S[0], UNI-PERP[0], USD[60556.77], USDT[0.00000001], USTC[0.80177186], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-2021062S[0], WAVES-PERP[0], XAUT-2021062S[0], XAUT-PERP[0], XRP[1], XRP-PERP[0], ZEC-PERP[0] | | USD[30000.00] |
| 01054083 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000885], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0.12814252], FTT-PERP[0], ICP-PERP[0], IMX[0], LRC[0], LTC[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOS[0], SKN[0], SOL[0], SRM[.03790864], SRM_LOCKED[.18300782], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01054091 | | AAPL[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.07883384], GOOGL[0], LUNA2[0], LUNA2_LOCKED[0.01304059], LUNC[0], NVDA[0], SPY[0], TSLA[0], USD[0.95] | | |
| 01054095 | | LUNA2[0.04944141], LUNA2_LOCKED[0.11536329], LUNC[.001123], USD[1.69], USDT[0.00548293], USTC[6.99867] | | |
| 01054118 | | ATOM[.04], BNB[0.00994912], BTC-PERP[0], BTT[1562718040], CQT[.70142857], ETH[.0001455], ETH-PERP[0], ETHW[.0001455], FTM[.932835], FTT[10.10225527], LUNA2[0.00576555], LUNA2_LOCKED[0.01345296], LUNC[.003325], LUNC-PERP[0], MATIC[.0936825], NVDA-1230[0], SOL[0.00195605], TRX[92.155778], TRX-PERP[0], USD[132410.96], USDT[10.06671848], USTC[.81614], USTC-PERP[0], XRP[0.68054990] | | |
| 01054176 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000378], ETH-PERP[0], FTT[22.50196763], FTT-PERP[0], LINK-PERP[0], LUNA2[11.76551017], LUNA2_LOCKED[26.80913415], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [362936164069927803/FTX AU - we are here! #56754[1], NFT [396004687325883508/FTX AU - we are here! #14655[1], NFT [425119038953058873/FTX AU - we are here! #14655[1], NFT [440026746515882881/FTX EU - we are here! #157300[1], NFT [529775926892341257/FTX EU - we are here! #157326[1], NFT [53947638299340098/Singapore Ticket Stub #951[1], NFT [542173286357518377/FTX Crypto Cup 2022 Key #1899[1], NFT [562045881786067363/FTX EU - we are here! #157340[1], RAY[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00005], USD[54469.20], USDT[0.00000003], YFI-PERP[0] | Yes | |
| 01054203 | | SRM[.02289445], SRM_LOCKED[.08703762] | | |
| 01054219 | | APE[.06709873], AP-PERP[0], BLT[.19558206], CRO[23991.98192561], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[791.59927654], LUNA2[0.00692957], LUNA2_LOCKED[0.01616901], MER[.491815], RAY[.72426257], SRM[30.81532351], SRM_LOCKED[212.1177032], SUN[50.01187351], TRX[0.00000600], USD[1.92], USDT[0], USTC[.980915] | Yes | |
| 01054229 | | ATLAS[1259.888], BTC-PERP[0], DOGE[.66635], FTT[1.09978000], HOLY[5.9988], SRM[5.12691762], SRM_LOCKED[10363668], TRX[.000004], UNI[1.69966], USD[1.25], USDT[0.00000001] | | |
| 01054264 | | AAPL[0.00351520], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-2021062S[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[.05188017], SRM_LOCKED[.26703643], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01054283 | | FTT[2.57164900], NFT [289653986430734208/FTX AU - we are here! #57419[1], SOL[0], SRM[2.03239597], SRM_LOCKED[9.68065125], USD[7.03], USDT[10.05185371] | | |
| 01054370 | | SOL[.0000001], SRM[.00019602], SRM_LOCKED[0.0093582], TRX[.000461], USD[0.00], USDT[0], USDT-0930[0] | | |
| 01054445 | | 1INCH[-3.11253427], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.04294977], APE-PERP[0], APT-PERP[0], ASLA-PERP[0], ATOM[0.07334167], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT[15], DENT-PERP[0], ETH[0.00003442], ETHW[0.00008418], FLOW-PERP[0], FTT[166.5456898], FTT-PERP[0], GMT[.5], GMT-PERP[0], HT[.09350153], HT-PERP[0], LUNA2[0.00187004], LUNA2_LOCKED[0.00436342], LUNC-PERP[0], MATIC[10.1751677S], MER[.99144], NEAR-PERP[0], NFT [304857905719299213/FTX AU - we are here! #33971[1], NFT [311313436872479795/FTX AU - we are here! #47019[1], RAY[0.28367522], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.3397165], SRM_LOCKED[0.02122516], STEP[.09940S], TRX[0.58810668], USD[0.14], USDT[0.00000149], USTC[0.26471321], USTC-PERP[0], WAVES-PERP[0], XRP[.065656] | Yes | |
| 01054453 | | ALGO[5000], AMPL[0], ATLAS[4270], AVAX[.0605457], AXS-PERP[0], BEAR[379.56], BNB[5.009], BTC-PERP[0], BULL[0.00000148], ETC-PERP[0], ETH[.5], FTT[100.13528073], LUNA2[7.92631758], LUNA2_LOCKED[18.49474102], LUNC[712051.51], MATIC[509.3141], RAY[.948795], SHIB-PERP[0], SOL[12.507365], USD[6048.52], USDT[0.00000001] | | |
| 01054522 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RUNE[53.2], SOL[7.0011283], USDT[1.71377177], USTC[10] | | |
| 01054587 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[0], LUNC-PERP[0], MSOL[0], NEAR[.09646], NEAR-PERP[0], NFLX[0], NFT [456833789139264036/NFT][1], NFT [458772012465379617/NFT][1], ONE-PERP[0], PRISM[0], RAY[0], SOL[0], SRM[0.60039508], SRM_LOCKED[260.12117698], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WBTC[0], XRP[0], XRPBULL[0] | | |
| 01054617 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[106.76], BADGER-PERP[0], BAT-PERP[0], BCH[.0000098], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTT[0500000], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.98997579], LUNA2_LOCKED[4.64327686], LUNC[433321.4196586], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-0325[0], THETA-PERP[0], UNI-PERP[0], USD[-101.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01017402], XRP-PERP[0] | | |
| 01054639 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[1.33325038], MANA-PERP[0], NEAR-PERP[0], NFT [302488370297826155/FTX EU - we are here! #125624[1], NFT [343904382439952573/FTX EU - we are here! #125298[1], NFT [510718964812538469/FTX EU - we are here! #125457[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000], UNI-PERP[0], USD[0.00], USDT[.35910360], VET-PERP[0], YFI-PERP[0] | | |
| 01054666 | | BNB[0], BTC[0], ETH[0], FTT[33.584], JOE[.5388397], LUNA2[0], LUNA2_LOCKED[18.64890058], NFT [365530215209848436/FTX AU - we are here! #44409[1], NFT [536607558887225380/FTX AU - we are here! #44469[1], SOL[0], STEP[0.04649308], TRX[0], USD[0.41], USDT[0.00000269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01054704 | | ETH-PERP[0], FIDA[0], GALA-PERP[0], MAPS[0], MATIC-PERP[0], OXY[0], RAY[0], SOL[0], SRM[0.00765479], SRM_LOCKED[0.02917937], USD[5.65], USDT[0], XRP[0] | | |
| 01054721 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03708198], GALA-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STORJ-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], USDT[4.10], USD[0], VET-PERP[0] | | |
| 01054738 | | FTT[0.00000001], SRM[2.75351728], SRM_LOCKED[18.36648272], USD[0.00], USDT[0] | | |
| 01054744 | | BNB[0], ETH[0], FTT-PERP[0], IMX[109.84114422], LUNA2[11.6828495], LUNA2_LOCKED[27.25998216], SOL[0], TRX[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01054765 | | SRM[2.75351728], SRM_LOCKED[18.36468272], USD[0.00] | | |
| 01054772 | | FTT[0.00000001], SRM[2.74943495], SRM_LOCKED[18.37056505], USD[0.00] | | |
| 01054779 | | BIT[0.40266188], BNB[0.00578533], ETH[0.00006642], ETHW[0.00006642], FTT[25.09057577], MATIC[0], SRM[1.66848345], SRM_LOCKED[3.22111249], TRX[.001649], USD[0.45], USDT[0.00440600] | Yes | |
| 01054830 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00999130], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000011], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01054872 | | BTC[2.07762931], DOT-PERP[0], ETH[377.14270967], ETH-PERP[0], ETHW[0.00102708], FTM[244.18532661], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[453380.96661414], MATIC-PERP[0], SRM[21.79555602], SRM_LOCKED[171.7953064], SRM-PERP[0], USD[266478.78], USDT[0] | | |
| 01054875 | | FTT[0.00345762], MATIC[0.39862714], OXY[537.8924], RAY[183.83168682], SRM[174.23009233], SRM_LOCKED[4.43689445], USD[0.00], USDT[0.00000001] | | |
| 01054902 | | ATLAS[7.08522107], ATLAS-PERP[0], AVAX[.00202072], AXS[.05933229], AXS-PERP[0], BIT[.588], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.00000001], CRV-PERP[0], CVX[.03747514], DYDX-PERP[0], ENS[.00420501], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00025889], FTM[.70000001], FTM-PERP[0], FTT[.03979004], FTT-PERP[0], GMT-PERP[0], LOOKS[0.77860205], LOOKS-PERP[0], LUNC-PERP[0], MANA[.66001138], MANA-PERP[0], POLIS[.07242627], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP[3], SLP-PERP[0], SOL[.00283795], SOL-20210625[0], SOL-PERP[0], SPELL[94.86468877], SPELL-PERP[0], SRM[.35991564], SRM_LOCKED[207.91127563], SRM-PERP[0], SUSHI-PERP[0], USD[30065.09], USDT[0.00000001] | | |
| 01054920 | | AAPL[6.46940102], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[2200], DOGE-PERP[0], ETH[0.00095286], ETH-PERP[0], ETHW[0.00095286], FTT[25.05462037], FTT-PERP[0], HNT[119.17689790], HNT-PERP[0], KIN-PERP[0], LTC[0], MKR[0], MNGO-PERP[0], NVDA[0.09708601], RAY[1.15118665], RAY-PERP[0], ROCK[0], RUNE[0.06536501], RUNE-PERP[0], SAND[0.9998157], SHIB[97991.13000000], SOL[5.00831491], SOL-PERP[0], SRM[61.45698362], SRM_LOCKED[86.046655], SRM-PERP[0], STEP[0], TSLA[2.7705138], TSLAPRE[0], TSM[0.00497235], USD[12132.49], USDT[2.03815268], XTZ-PERP[0], YFI[0.00099063] | | |
| 01054924 | | AAVE-20210625[0], AAVE-PERP[0], AXS-PERP[0], BTC[2.72210950], BTC-PERP[0], ETH-20211231[0], FT[502.15738727], IOTA-PERP[0], RAY-PERP[0], SOL[.00070882], SOL-20211231[0], SRM[22.96516861], SRM_LOCKED[176.47483139], TRX[.000005], USD[-519.74], USDT[3174.60438047], XRP[44722.17866], YFI-PERP[0] | | |
| 01054933 | | BTC[0], ETH-PERP[0], MAPS[9.9981], OXY[3.998765], RAY[2.42491619], SRM[2.04346349], SRM_LOCKED[0.03645869], TRX[.000002], USD[0.00], USDT[0] | | |
| 01054939 | | BTC-PERP[0], DOGE[.55], FTT[25], ICP-PERP[0], LUNA2_LOCKED[910.4140522], LUNC[.0024097], LUNC-PERP[0], SOL[0], TRX[.000782], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01054976 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX-0930[0], TRX[650.541057], USD[0.80], USDT[174.09746410] | | |
| 01054988 | | FIDA[0.16001845], FIDA_LOCKED[0.00010316], RAY[0], SRM[.24219705], SRM_LOCKED[.84450224], USDT[0] | | |
| 01055008 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.97539], ATLAS[4.2962], AURY[.00771], AVAX-PERP[0], AXS[.00061], BNB[.00564265], BNB-PERP[0], BOBA[.0059091], BTC[0.00003930], BTC-PERP[0], CAKE-PERP[0], CEL[0.04410910], CHZ[3.063925], COMP-PERP[0], COPE[.015635], CRO[2.77641886], CRV[.75211], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.010431], DYDX-PERP[0], ENS[.00965951], ETH[0.00200000], ETH-PERP[0], ETHW[0.04290823], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.003364], LTC-PERP[0], LUNA2[0.01388876], LUNA2_LOCKED[0.00324044], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3181385690040966I/FTX Swag Pack #401 (Redeemed)][1], OMG[0.00590910], PSY[.3], RAY-PERP[0], SOL[0.01531843], SOL-PERP[0], SRM[.03700876], SRM_LOCKED[0.1361841], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.01], USDT[0.00546861], USTC[0.19658600], XRP-PERP[0], XTZ-PERP[0] | | |
| 01055037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.7], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23198512], LUNA2_LOCKED[0.54129863], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2922.89966], SRM-PERP[-2923], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11805.87], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01055084 | | FTT[.0607301], FTT-PERP[0], SRM[5.000614], SRM_LOCKED[22.359386], USD[-1.62], USDT[0] | | |
| 01055102 | | DOGE-PERP[0], FTT[150.09615595], FTT-PERP[0], LUNA2[0.10005808], LUNA2_LOCKED[0.23346885], LUNC[21787.85766256], TONCOIN[2.300159], TRX[0.00000200], USD[244.67], USDT[6.61069842] | | USDT[6.598297] |
| 01055126 | | AAVE[0.05922747], ADA-PERP[0], AKRO[.3417465], ALGO[.9453085], ATOM[.18840012], ATOM-PERP[0], AUDIO[6.399201], AUDIO-PERP[0], AVAX[.4901086], AVAX-PERP[0], BAL[0.02815017], BCH[0.00345230], BCH-PERP[0], BNB[0.14879840], BTC[0.00037805], CHZ[37.634519], COMP[0.00009842], COPE[0], DOGE[3.2330359], DOGE-PERP[0], DOT[1.35314106], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00541291], FIL-PERP[0], FTM-PERP[0], FTM[0.06543291], FIL-PERP[0], FTM[0.06543291], HNT[3.3190425], ICP-PERP[0], ICX-PERP[0], KNC[.55778705], KSM-PERP[0], LINK[.30274014], LTC[0.61215375], LUNA2[102.0682715], LUNA2_LOCKED[238.18842298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00503008], NEAR[.37832401], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.28125475], RUNE-PERP[0], SAND-PERP[0], SOL[0.03354015], SOL-PERP[0], SRM-PERP[0], SUSHI[3.2257312], SXP[1.61266365], TRX[3.3208688], UNI[.27624612], USD[23.88], USDT[1.85541062], USTC[11967.204498], WRX[.948377], XRP[5.1967138], XTZ-PERP[0], YFI[0.00088315], ZIL-PERP[0] | | |
| 01055206 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HNT[.00668], HNT-PERP[0], INJ-PERP[0], KIN-PERP[0], LUNA2[2.55083639], LUNA2_LOCKED[6.59155172], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.00934S], MEDIA-PERP[0], MER[.0462], MER-PERP[0], NEAR-PERP[0], POLIS[.000443], POLIS-PERP[0], RAY[.655528], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL-PERP[-300], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[16940.43], USDT[.006018], USDT-PERP[0], XRP-PERP[0] | | |
| 01055227 | | APE-PERP[0], BTC[.000081], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00072981], ETH-PERP[0], ETHW[.00072981], FTT[0.07120012], LUNA2[0.00459609], LUNA2_LOCKED[0.01072422], LUNC[1000.80981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.05] | | |
| 01055283 | | AUD[0.00], ETHBEAR[47603], ETHBULL[0.00000282], FTT[0], LINKBULL[0.00068716], RAY[0], SOL[0], SRM[.00005485], SRM_LOCKED[0.00221791], SXP[0], USD[1.88304525] | | |
| 01055283 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.0042001], LUNA2_LOCKED[.12:9049902], LUNC[8356.87829983], LUNC-PERP[0], PEOPLE-PERP[0], PHOA-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000056], USD[1.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01055318 | | ATOM-PERP[0], BTC[0.00003702], BTC-0630[0], BTC-PERP[0], ETH-PERP[0], FTT[27.9549926], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00678571], LUNA2_LOCKED[0.01583333], LUNC[412.37], LUNC-PERP[0], MATIC-PERP[0], MER[237.642737], OXY[39.255656], RAY[.799094], RUNE[.001923], RUNE-PERP[0], SRM[16.43410543], SRM_LOCKED[88.10887005], TRX[.000001], USD[0.60], USDT[0], USTC[.69248012], XRP[.79208182], ZIL-PERP[0] | | |
| 01055401 | | AMD[0.00995392], AMZNPRE[0], AXS[0], BABA[.19998157], CGC[3], COIN[.399981], FB[0.52253966], FTT[0.02902898], KIN[1], MSTR[.099981], NVDA[.1], RAY[1.06003045], SOL[1.0739143], SRM[2.03065452], SRM_LOCKED[0.39917444], TWTR[0], UBXT[1], USD[110.30], USDT[0] | Yes | |
| 01055462 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DODO[.050036], DOGE-PERP[0], ETH[1.007], ETH-PERP[0], ETHW[.007], KSM-PERP[0], LUNA2-PERP[0], LUNA2[.00431398], LUNA2_LOCKED[0.01006597], LUNC[939.38], MATIC-PERP[0], REEF[.923], RUNE[.0742149], SOL-PERP[0], SPELL[92.40676316], SRM[2.19695208], SRM_LOCKED[9.80304792], TRX[.000026], USD[16321.91], USDT[0.00421968], XRP-PERP[0] | Yes | |
| 01055478 | | ATLAS[2818.31], COMP[0], FTT[0.07636263], RUNE-PERP[0], SRM[.0119483], SRM_LOCKED[.0454011], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01055527 | | AAVE[.001], AAVE-PERP[0], AMPL[0], ANC[.8774], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00136625], BNB[.00504088], BNB-PERP[0], BTC-PERP[0], DOGE[.5], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00101786], ETH-PERP[0], ETHW[0.00101786], FIL-PERP[0], FTM[.89498086], FTM-PERP[0], FTT[.09049282], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00473302], LUNA2_LOCKED[0.0104371], LUNC[.0078774], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.125431], RAY-PERP[0], SECO-PERP[0], SOL[.00865163], SOL-PERP[0], SRM[.58319038], SRM_LOCKED[4.99888354], SRM-PERP[0], SUSHI-PERP[0], TRX[.0011558], UNI[.087614], UNI-PERP[0], USD[.15], USDT[0.00712902], USTC[.669977] | | |
| 01055530 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ABNB-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21323867], LUNA2_LOCKED[0.49755680], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-202109240[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00019000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01055561 | | AVAX[0], BNB[0], FIDA[0], FTM[0], FTT[0], LUNA2[0.00017037], LUNA2_LOCKED[0.00039754], LUNC[37.1], MATIC[0], MBS[0], RAY[0], REN[0], RNDR[0], SAND[0], SOL[0], SRM[0.00027030], SRM_LOCKED[0.01482223], TULIP[0], USD[0.79] | | |
| 01055593 | | ALICE[.00819], AXS[.0929472], AXS-PERP[0], BTC[0], DYDX[.4], ETH[0], FTT[.0552985], ROOK[.00003177], SOL[3.61762129], SOL-PERP[0], SRM[1482.15062473], SRM_LOCKED[275.72811225], SXP[.024006], TRX[.000049], USD[0.56], USDT[0.17042176] | | |
| 01055597 | | ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LUNA2[0.00048910], LUNA2_LOCKED[0.00114124], LUNC[106.50371542], USD[0.00] | | |
| 01055598 | | ETH-PERP[0], FTT[0], MATIC[0], RAY-PERP[0], SRM[0.00996302], SRM_LOCKED[0.03807213], TRX[.000028], USD[0.00], USDT[0.00000400] | | |
| 01055614 | | FTT[0.43989016], SRM[.0475929], SRM_LOCKED[.19099449], TRX[0], USD[0.00], USDT[0] | | |
| 01055718 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.04507786], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0.00000002], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[3.37367856], LUNA2_LOCKED[7.87191664], LUNC[234625.61], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.28], USDT[0.00015345], XLM-PERP[0], XTZ-PERP[0] | | |
| 01055732 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], POLIS[0], SOL-PERP[0], SRM[.00030627], SRM_LOCKED[.0014538], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01055763 | | ASD-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-0525[0], BTC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.01836983], SRM_LOCKED[.07692398], SRM-PERP[0], STEP-PERP[0], TRX[.000001], UBXT[.85873], USD[1.93], USDT[1.71387397] | | |
| 01055779 | | ETH[0], FTT[.01820662], SRM[.70167106], SRM_LOCKED[0.66372311], USD[0.00] | | |
| 01055787 | | AUDIO[.4376], BICO[13001.41510372], BNB[.00002000], BNB-PERP[0], CREAM[.0091522], DYDX[140.2456149], ETH[0], ETH-PERP[0], FTT[.09273993], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], NFT [369502556935970640/FTX EU - we are here! #213163][1], NFT [519040985846076156/FTX EU - we are here! #213111][1], NFT [533951129430871032/FTX EU - we are here! #213129][1], NFT [562791126594768325/FTX EU - we are here! #56198][1], SOL[.00000001], STG[.98947616], TRU-PERP[0], USD[115423.38883989] | Yes | |
| 01055801 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.51088968], LUNC-PERP[0], RAY-PERP[0], SRM[4.58585618], SRM_LOCKED[33.25272634], USD[6.65], USDT[0] | | |
| 01055838 | | ATLAS[7208.558], FTT[13.9972], KSHIB-PERP[0], LUNA2[9.18725697], LUNA2_LOCKED[2000544.55], SHIB-PERP[0], USD[0.14], USDT[0.36557703] | | |
| 01055857 | | FIDA[.13093443], FIDA_LOCKED[.43305049], FTT[0.23692360], USD[0.01], USDT[0] | | |
| 01055884 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.00031863], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000426], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[66877], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.21190563], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01055889 | | AUDIO[495.985644], BTC[.001446881], CEL[19.7], CRO[10], ETH[0.00000001], EUR[0.00], FTT[25.71950082], GALA[260], GRT[230], MNGO[60], POLIS[17.8], RSR[41330], SHIB[100000], SOL[.00033033], SRM[26.44418357], SRM_LOCKED[38211343], USD[1.35], USDT[1.76877971] | | |
| 01055908 | | FIDA[.00127488], FIDA_LOCKED[.00293826], USD[0.18], USDT[0] | | |
| 01055912 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.92438], APT-PERP[0], AR-PERP[0], ASD[0.09676824], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0.09426479], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.20924236], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[14.3307], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0293049], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.12906942], FTT-PERP[0], FXS-PERP[0], GAL[4.25], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.9924], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.20625416.6], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.01], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[.91716], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.09680637], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27721816], LUNA2_LOCKED[0.64684238], LUNA2-PERP[0], LUNC[1.00106422], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.003301], MATIC[0.07723867], MATIC-PERP[0], MCB[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0.9999], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0826160], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.94702], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[89.74078], SXP-PERP[0], THETA-PERP[0], TONCOIN[.058296], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.88433853], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2143.80], USDT[8.16030321], USTC[39.24092008], USTC-PERP[0], VGX[.81], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01055914 | | ETH[0], FTM[.00000001], FTT[3.32308938], NFT [332035839098204456/FTX EU - we are here! #263733][1], NFT [360402978433467104/FTX AU - we are here! #67334][1], NFT [458952030890123658/The Hill by FTX #8887][1], NFT [481158171608053558/FTX EU - we are here! #26256][1], NFT [519631827958333870/FTX EU - we are here! #26420][1], NFT [574746538995273654/FTX Crypto Cup 2022 Key #2709][1], SOL[0], SRM[.49045994], SRM_LOCKED[2.53564865], TRX[.000001], USD[0.00], USDT[0] | | |
| 01055947 | | ETH[0], FTT[0], SOL[0.53363952], SRM[.06455535], SRM_LOCKED[31703619], TRX[.000001], USDT[0.85470708] | | |
| 01055998 | | GST-PERP[0], LUNA2[0.00000446], LUNA2_LOCKED[0.00001041], LUNC[0.97239872], TRX[.501237], USD[0.01], USDT[1.46196528] | | |
| 01056007 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[115.71440974], BTC[0.00018700], BTC-PERP[0], CHZ[4.19], DENT-PERP[0], DYDX[.03976], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00950347], LUNA2_LOCKED[0.02217477], LUNC[2069.401956], LUNC-PERP[0], SHIB[50800], TRX[.001], USD[0.00], USDT[14.99402019], WAVES-PERP[0] | | |
| 01056012 | | BNB[0.00941116], BOBA[.49898635], BTC[0.02268976], DOGE[.05137845], ETH[0], ETHW[0.07294546], FTT[1.193616], HUM-PERP[0], LINK[0996983], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], MATIC[9.8384145], OMG[.49898635], RAY[.99734], RUNE[0.9555134], SHIB[96891.25], SOL[0.00547758], SPELL[99.24437], SRM[4], STEP[45.16807924], SUSHI[4.840881], TRX[.007385], USD[11.33.02], USDT[0.00000001], USTC[0] | | |
| 01056026 | | 1INCH[33.99354], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[16.5], BTC[0.03059419], BTC-PERP[0], CHZ[320], CHZ-PERP[0], CRV[39], DOGE[383.92704], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00034057], LUNA2_LOCKED[0.00079466], LUNC[74.16], MATIC[39.9886], POLIS[3.697397], RSR[3329.3673], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00000011], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056083 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[26.17079096], FTT-PERP[0], LTC-PERP[0], LUNA2[1.96146503], LUNA2_LOCKED[4.57675173], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[30.70], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 01056103 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.40000000], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03821131], LUNA2_LOCKED[2.42249307], LUNC[226072.7], LUNC-PERP[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[552.28], USDT[293.54331230], XEM-PERP[0], XMR-PERP[0] | | |
| 01056131 | | ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], RON-PERP[0], SRM[1.9190744], SRM_LOCKED[12.79154486], TONCOIN-PERP[0], USD[1.72], USDT[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01056146 | | SOL[.03232834], SRM[2.69967855], SRM_LOCKED[.00670297], USD[0.00], USDT[0] | | |
| 01056154 | | ATLAS-PERP[0], ATOM[.05], ATOM-PERP[0], AURY[.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[.09359124], NFT (529796048000035160/The Hill by FTX #8495)[1], NFT (541403006927177621/FTX Crypto Cup 2022 Key #14630)[1], RAY-PERP[0], SAND-PERP[0], SLND[.04864], SOL[0], SRM[.2027901], SRM_LOCKED[2.8572099], TRX[.340292], USD[479.25], USD[0.05200034], USDT-PERP[0] | | |
| 01056189 | | ATLAS[38560.12161219], CEL-PERP[0], DFL[1479.41756408], ENS[10], ETH[0], ETH-PERP[0], ETHW[1.46957180], FTM[113.965654], FTT[.0852647], FTT-PERP[0], GRT[479], GST-PERP[0], LUNA2[5.61309526], LUNA2_LOCKED[13.09722228], LUNC[1222263.311007], LUNC-PERP[0], NFT (432822911623851734/The Hill by FTX #7322)[1], POLIS[147.21784901], SOL[3.27], SOL-PERP[0], STEP[450.00225], STEP-PERP[0], STORJ[168.5], TRX[.000001], USD[81.33], USDT[.00977] | | FTM[110] |
| 01056196 | | BTC-PERP[0], COPE[.0126], DOT-PERP[0], FTT-PERP[0], JPY[9.25], LINK[.09004], LRC-PERP[0], LTC-PERP[0], LUNA2[3.37196142], LUNA2_LOCKED[7.86790999], ONE-PERP[0], SAND-PERP[0], SOL[.49965], TRX[2101.000087], USD[20537.81], USD[3.00674601], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0] | | |
| 01056199 | | FTM[0], ICP-PERP[0], SOL[-0.00176239], SRM[0.54229133], SRM_LOCKED[.00099436], USD[0.00] | | |
| 01056209 | | BTC[0], BULL[0], FTT[0.00284527], LUNA2[2.43285604], LUNA2_LOCKED[5.67666411], USD[0.01], USDT[0] | | |
| 01056212 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-2021121[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001678], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00723385], LUNA2_LOCKED[0.01687900], LUNA2-PERP[0], LUNC[0.00000037], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00000005], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NGS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008848], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002504], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000008] |
| 01056232 | | FTT[10683.8381135], SLRS[10000], SRM[1947.63964907], SRM_LOCKED[12661.07126759], USD[0.00], USDT[725.47030350] | | |
| 01056299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[208.71844000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648630], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008848], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.39], USDT[0.36230710], USTC[.9998], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01056302 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02401564], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOOD[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.11931150], LUNA2_LOCKED[7.27839350], LUNC[48.47], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[.00106323], SRM_LOCKED[.00432827], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01056305 | | ALEPH[579], ATLAS[370], CHZ[1400], FIDA[46], FTM[271], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MBS[54], NFT (466238315220158499/moon light fix)[1], RSR[2580], SHIB[3400000], TRX[.000001], USD[400.54], USDT[111.07889046] | | |
| 01056314 | | ADA-20210924[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3.23117012], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00006403], BTC-PERP[0], BULL[.0000005], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], FLM-0510000[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000738], ETH-PERP[0], ETHW[0.05100000], FIL-20210924[0], FIL-PERP[0], FTM[0.06141072], FTT-PERP[0], GBP[0.71], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-20210924[0], LTC-PERP[0], LUNA2[7.03428344], LUNA2_LOCKED[4.13332604], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.5212172], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-0325[0], USDT-0624[0], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01056315 | | ETH[0], FTT[0], HT[0], LUNA2[0.44422991], LUNA2_LOCKED[1.03653647], LUNC[96731.9998519], USD[0.00], USDT[0] | | |
| 01056336 | | FIDA[.00220823], FIDA_LOCKED[.00559249], FTT[0.08512755], SOL[2.06433632], SRM[.06327463], SRM_LOCKED[.29337921], STG[608.74759521], USD[0.00], USDT[0] | | |
| 01056345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[8.5], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00078487], LUNA2_LOCKED[0.0183137], LUNC[10.9083891], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.12], USD[0.00000002], XRP-PERP[0] | | |
| 01056379 | | BNB[0], BTC[0.00000001], EDEN[19.398993], ETH[0.00000001], ETHW[0.06563408], FTT[2.14400143], HKD[0.08], LUNA2[0.00048647], LUNA2_LOCKED[0.0011509], SOL[4.28576989], USD[5.60], USDT[0] | | USD[5.57] |
| 01056410 | | ETH-PERP[0], FTT[3674.23748528], FTT-PERP[0], LUNA2[0.00929501], LUNA2_LOCKED[0.02168837], TRX[54465.842343], USD[20329.66], USDT[0] | | |
| 01056415 | | ALCX-PERP[0], ALGO[12.99866368], AMPL[0.87944165], AMPL-PERP[0], APE[.05], APE-1230[0], APE-PERP[0], APT[13.22461815], APT-PERP[0], ATOM[0.09998156], AUDIO[.922], AVAX[.003828], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-1230[0], BEAR[998.29504], BIT-PERP[0], BNB[10.27543070], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006380], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL[.0888155], CEL-0930[0], CEL-PERP[0], COMP[.2659], CUSDT[.98216704], DAI[0.09954841], DODO-PERP[0], DOGE-PERP[0], DOT[.09926272], EOS-1230[0], ETH[0.00036013], ETH-PERP[0], ETHW[0.00242371], FIDA-PERP[0], FTT[150.06190706], FTT-PERP[0], GALA[6.60790183], GALA-PERP[0], GMT[.149100711], GMT-PERP[0], GST-PERP[0], HT[10.7], HT-PERP[0], IMX[88660249], HT-PERP[4483.21], IMX[.08029], KBTT[100000], KLAY-PERP[0], KLAY-PERP[0], LTC[0.00070462], LUNA2_LOCKED[0.00000074540307/FTX EU - we are here] #238705[0], OKB-1230[0], OKB-PERP[0], OXY[.5], OXY-PERP[0], PUNDIX-PERP[0], SOL[100.00757292], SOL-PERP[0], SRM[74061394], SRM_LOCKED[11.49938806], SRM8-PERP[0], STEP[091891], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[100], TRX[100132.58246352], TRX-PERP[0], USD[3245.42], USDT[888.00792390], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP[.05092492], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01056459 | | 1INCH[0.88589072], BICO[.00000001], COPE[206.8046], HMT[.67193333], LUNA2[0.06647825], LUNA2_LOCKED[0.01511592], LUNC[1410.65345], USD[0.18], USDT[.009356] | | |
| 01056507 | | SRM[.01578707], SRM_LOCKED[.0600293], USD[0.00], USDT[0] | | |
| 01056541 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.09089299], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM[89.36566921], SRM_LOCKED[1.14774375], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01056567 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03976514], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[1.87288094], SRM_LOCKED[10.4033314], TRX[.000778], TRX-PERP[0], USD[4.41], USDT[0], USDT-PERP[0] | | |
| 01056571 | | ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123[0], CEL-PERP[0], CUSDT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JPY[0.00], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.08066413], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00000001], USDT-2021094[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01056598 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00039040], ETHW[0.00039039], FTT[0.06044906], SOL[0.00894466], SRM[.73568235], SRM_LOCKED[3.38246246], USD[0.96], USDT[0] | | |
| 01056622 | | FTM[0], FTT[0], LUNA2[0.00080709], LUNA2_LOCKED[0.00188322], LUNC[.0002701], SRM[.18339666], SRM_LOCKED[1.72735238], USD[0.00], USTC[0] | | |
| 01056625 | | AAVE-2021062[0], ALGO-PERP[0], ALICE-PERP[0], APE[.0392], AVAX[.081], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062[0], COMP-2021062[0], ETH[0], ETH-2021062[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00043000], FTM-PERP[0], LINK-20210625[0], LUNA2[0], LUNA2_LOCKED[0.00000010], LUNC[.0095707], MATIC[0], NEAR[.067], NEAR-PERP[0], SAND-PERP[0], SOL[0.00670000], SOL-20210625[0], SOL-PERP[0], SPELL[0], TRX[.000928], UNI-2021062[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01056626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AKC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00048841], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.002094], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01056651 | | BNB[.00000001], LUNA2[0.00041633], LUNA2_LOCKED[0.00097144], MATIC[-0.00000169], SOL[0], USD[0.04], USDT[-0.00758300], USTC[0.05893419] | | |
| 01056780 | | BTC[0], ETHW[.046], LUNA2[0.00219601], LUNA2_LOCKED[1.40512403], LUNC[131129.45], USD[0.00], USDT[0] | | |
| 01056782 | | BTC[0], DOT[0], ETH[0], FTT[0.03983772], LINK[0], LUNA2[0.18365838], LUNA2_LOCKED[0.42853623], LUNC[39992], USD[0.01], USDT-0624[0] | | |
| 01056803 | | ATLAS[569.88942], BTC[0.07898155], DYDX[34.99321], ETH[.139], ETH-PERP[.25], ETHW[.139], EUR[174.09], FIL-PERP[10], FTM[86.983122], FTT[3.6], MER[287.7984], OXY[39.992], RAY[36.51628003], SNX[34.9], SRM[29.74335234], SRM_LOCKED[.60216728], TRX[.000005], UNI-PERP[4], USD[-445.61] | | |
| 01056835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.97868], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009771], BTC-0325[0], BTC-0331[-0.00579999], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0105], BTC-2021123[0], BTC-PERP[-0.02319999], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090373], ETH-0325[0], ETH-0331[-.072], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[-0.22], ETHW[0.00060063], FLOW-PERP[0], FTM[0.95796295], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.097376], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00234599], LUNA2_LOCKED[0.00547399], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0140358], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1305.97], USDT[0.19983980], USDT-PERP[0], USTC[.26708], USTC-PERP[0], XLM-PERP[0], XPLA[.404881], XRP[.621374], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01056888 | | AVAX[81.94293687], DOT[.05802423], FTT[152.5935243], LUNA2[49.68245605], LUNA2_LOCKED[11.8779371], SOL[.00033], USD[0.01], USDT[0], USTC[7034.33337154] | Yes | |
| 01056984 | | LUNA2[0.02386688], LUNA2_LOCKED[0.00566939], RAY[0], USD[0.00], USTC[.337875] | | |
| 01056985 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00002227], LUNA2_LOCKED[0.00005197], LUNA2-PERP[0], LUNC-PERP[0], NFT[.32305977956511765]NFT[1], RAY[0], RAY-PERP[0], REAL[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], UNI-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0] | | |
| 01057023 | | AVAX[0], BTC[0.00000107], BTC-PERP[0], FTT[0.20589566], LUNA2[0.00129656], LUNA2_LOCKED[0.00302531], SOL[.00011118], USD[0.00], USDT[0] | Yes | |
| 01057030 | | ETH[0], FTT[0.11660211], LTC[0], LUNA2[0.00443605], LUNA2_LOCKED[0.01035079], LUNC[965.96], USD[0.00], USDT[0], XRP[4.65235027] | | |
| 01057068 | | FIDA[445.29546221], FIDA_LOCKED[.40646595], TRX[.000002], USD[0.00], USDT[0] | | |
| 01057140 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 01057167 | | BTC[.00004839], FTT[.043095], GRT[.77], LUNA2[0.00390161], LUNA2_LOCKED[0.00910377], LUNC[0.00523954], USD[0.00], USDT[0.00904281], USTC[0.55228974] | | |
| 01057190 | | ATLAS[1960.76694894], FTT[0.00089795], GALA[9.12645266], LUNA2[1.26852270], LUNA2_LOCKED[7.29989631], LUNC[274735.35], OXY[97.27454763], RUNE[2.5], SLRS[0], SNX[36.6], SOL[.05], SRM[11.05173405], SRM_LOCKED[.19039138], USD[722.13], USDT[0.00000007], USTC[.96739688] | | |
| 01057191 | | COPE[.07487667], FTT[0], SOL[0], SRM[.00229296], SRM_LOCKED[.0097557], USD[0.38] | | |
| 01057263 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[6.00210014], BTC-PERP[0], BULL[.0931], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[1.476], ETH-PERP[0], ETHW[80], FTM-PERP[0], FTT[25.09683361], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], USD[17706.49], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01057265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.001], ALCX-PERP[0], ALGO-2021092[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7.96981877], ATLAS-PERP[0], ATOM-2021092[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00080075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.18250648], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA[.00028732], FIDA_LOCKED[.10974861], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00007248], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02500000], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[.094262], SLP-PERP[0], SNX[.00000004], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.01642891], SRM-PERP[0], SRN-PERP[0], SPB-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021092[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TULIP-PERP[0], USD[-1.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], XTZ-2021094[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01057285 | | BTC[0], DFL[374.83549203], ETH[.0009183], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], SOL[0], FTT[0], FIDA-PERP[0], SRM[.00017465], SRM_LOCKED[.06553369], TRX[.000041], TRYB[0], TULIP[.0247], USD[0.00], USDT[0] | | |
| 01057304 | | ALGO[.1127], DOGE[45872.53285], ETH[1.396], ETHW[1.396], FTT[0.04022072], LUNA2[24.66777509], LUNA2_LOCKED[57.55814187], LUNC[5371459.96], SHIB[363119201.91086366], SOL[19.5901306], USD[0.01], USDT[0] | | |
| 01057350 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06246917], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.65577294], LUNA2_LOCKED[1.53013687], LUNC[142795.94], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.00000001], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.02327041], SRM_LOCKED[19.3723338], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.42], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 01057378 | | BTC[0.12024016], BTC-PERP[0], DOGE[.405357], DOGE-PERP[0], DOT[16.54284946], EMB[7.691357S], ETH[4.46931982], ETH-PERP[0], ETHW[4.44502959], FTT[52.5757115], LUNA2[21.89031061], LUNA2_LOCKED[51.07391442], LUNC[4766661.22301493], MEDIA[.00000263], NEAR-PERP[0], SHIB[68919.99], SOL[32.23474726], SOL-PERP[0], SUSHI-PERP[0], USD[239.37], USDT[0.00610042], USDT-PERP[0] | | BTC[.09668], DOT[15.985234], ETH[4.441885] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01057407 | | APE[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00018295], LUNA2_LOCKED[0.00042690], LUNC[39.83980413], SOL[0], USD[0.00] | | |
| 01057442 | | ATLAS[50149.81901466], FTM[0], FTT[0], OXY[0], POLIS[0], SRM[0.02719746], SRM_LOCKED[0.15250982], USD[0.05], USDT[0] | | |
| 01057475 | | BIT[376], ETH[0], FTT[0.00469122], MOB[25.45065527], SRM[0.00464861], SRM_LOCKED[1.76782906], TRX[0.000001], USD[0.01], USDT[0.00000001] | | |
| 01057477 | | ADA-PERP[0], ALCX[.0007724], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59.78824166], FTT-PERP[0], GMT[0.76304347], GRT-PERP[0], HMT[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINC-PERP[0], LTC[0], LUNA2[0.01255106], LUNA2_LOCKED[0.02928580], LUNC[2733.02], MAPS-PERP[0], MATIC-PERP[0], MER[0.05855471], MKR-PERP[0], MNA-PERP[0], NEAR[128.82749224], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLKN-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SCRT-PERP[0], SECO-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00098628], SPELL[0], SPELL-PERP[0], SRM[502.10608882], SRM_LOCKED[13.4084117], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.48474317], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01057492 | | APT[.29090898], APT-PERP[0], ASD-PERP[0], ATLAS[3779.08979946], ATLAS-PERP[0], ATOM[.00004257], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[134.61323964], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000707], ETHBULL[0], ETH-PERP[0], ETHW[0.00050826], EUR[0.42], FIL-PERP[0], FLOW-PERP[0], FTT[150.04855660], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[763.05], KLAY-PERP[0], KSM-PERP[0], LUNA2[0.00234266], LUNA2_LOCKED[0.00546622], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[67.30662005], PROM-PERP[0], SHIB-PERP[0], SOL[0.00705125], SOL-PERP[-175.33], STEP[.00000001], STEP-PERP[0], TRX[0844.94330446], TRX-PERP[0], USD[20795.79], USD[0.00530971], USDT-PERP[0], USTC[0.331616], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XRP[.71759039], XRP-PERP[0] | Yes | |
| 01057588 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14437086], LUNA2_LOCKED[0.33686535], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], STEP[.00000001], TRX[0.000013], USD[982.62], USDT[0.00000001] | | |
| 01057593 | | RAY[6.9986], SRM[2.49578993], SRM_LOCKED[9.50421007], TRX[0.000002], USD[5.06], USDT[0] | | |
| 01057646 | | LUNA2[3.19896023], LUNA2_LOCKED[7.46424055], LUNC[696580.326668], RAY-PERP[0], SOL[0], SOL-PERP[0], STARS[2], USD[31.06], USDT[39.39300010] | | |
| 01057657 | | APE[319.989705], BNB[1.4297283], BTC[.00199962], ETH[.00999715], ETHW[.00999715], GMT[99.981], GRT[1643.68764], GST[29.796048], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], MTL-PERP[0], SRM[.99905], TRX[.000003], USD[70.34], USDT[229.04736419], XRP[500.58979] | | |
| 01057702 | | AXS[0], BTC[0], EUR[0.00], FTT[2.98575948], LUNA2[0.16876923], LUNA2_LOCKED[0.39379487], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 01057710 | | ATLAS[34790.0199], AURY[123], FTT[238.745286], RAY[23.23594547], SRM[1003.95627342], SRM_LOCKED[4.19857052], USD[3.90], USDT[.002794] | | |
| 01057807 | | ALCX[0.00001791], ETH[0], ETHW[0.00059907], FTT[0], HMT[-0.00000002], LUNA2[2.85488514], LUNA2_LOCKED[6.66139867], NFT (3047646173526593370/FTX EU - we are here! #19729)[1], NFT (345173530835714227/FTX EU - we are here! #20098)[1], NFT (477833901422036307/The Hill by FTX #6220)[1], NFT (480991807657903776/FTX AU - we are here! #3590)[1], NFT (497779388208826300/FTX AU - we are here! #36026)[1], NFT (545569317300125807/FTX EU - we are here! #20032)[1], NFT (548287629506097599/FTX Crypto Cup 2022 Key #3376)[1], SOL[3], SRM[.39098288], SRM_LOCKED[.39333411], TRX[25516.18404305], USD[0.00], USDT[1.16779645], USTC[404.12279076] | | |
| 01057834 | | APT[757.8603006], BNB[0.00743074], BTC[0.00006119], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DFL[1003.89255377], ETH[0.00139726], FTT[25.99506], FTT-PERP[0], LUNA2021[0], LUNA2[0.06436068], LUNA2_LOCKED[0.15017493], LUNC[14014.67518084], NEAR[.03333161], PRISM[5460717.410338], RAY[.180527], SOL[7.16649173], SRM[8.0815], TRX[324817], TULIP[.0826], USD[15391.85], USDT[0.00626700] | | USD[113.32] |
| 01057895 | | BNB[.00000001], BTC[1.00005987], ETH[.00085257], ETH-093[0], ETH-PERP[0], ETHW[0.00083898], GMT[.28025685], GST[.09561833], LUNA2[0.00304992], LUNA2_LOCKED[0.00711649], LUNC[.009825], USD[0.36], USD[2.30820694] | Yes | |
| 01057914 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ATLAS[13317624], ATLAS-PERP[10047470], ATOM[.02873803], ATOM-PERP[0], AURY[11541.4538375], BAND-PERP[0], BICO[37448.3587925], BIT-PERP[0], BLT[1431], BNB[3.6555334], BNB-PERP[0], BOBA-PERP[0], BTC[3.95090962], BTC-PERP[0], BTT[1453460], BTT-PERP[-37500000], CEL-PERP[0], CHZ-PERP[0], DFL[60007.5981], DOGE-PERP[0], DOT-0325[0], DOT[848.24466471], DOT-PERP[0], DYDX-PERP[0], ENS[1000.01496925], ENS-PERP[0], ETH[32.00000925], ETH-PERP[0], ETHW[1.00000925], ETHW-PERP[0], EUR[20.81], EURT[.83], FLOW-PERP[0], FTM[80471.738545], FTM-PERP[0], FTT[41210.90326616], FTT-PERP[0], GAL[428610.813025], GENE[2915.9583], GMT-PERP[0], GOG[60039.049535], HT[.03331], HT-PERP[0], ICP-PERP[10000], IMX[60293.800899], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MAGIC[22409.3668], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE[33979.998575], PEOPLE-PERP[78410], POLIS[178733.799699], POLIS-PERP[78003], RAY-PERP[0], REAL[5000.046158], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00103097], SRM[537.37017499], SRM_LOCKED[3796.06982501], STG[66980.951367S], SUN[1378.1629223], TONCOIN-PERP[0], TRX[22007.358906], TRX-PERP[0], UNI-PERP[0], USD[115211.11], USDT[4070.48970569], USTC-PERP[0], WAXL[5000], WFLOW[31342.532374], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-4.956], YGG[54049.97542] | | |
| 01057930 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO[2000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03], BTC-2210625[0], BTC-20211231[0], BTC-PERP[0], DFL[2000], DOGE-PERP[0], DOT-PERP[0], ETH[.0003], ETH-20210625[0], ETH-PERP[0], ETHW[.0003], FTT[28.60000457], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NFLX-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.002], SOL-20210625[0], SOL-PERP[0], SRM[.29200728], SRM_LOCKED[1.10753302], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2497.80] | | |
| 01057941 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.09036500], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000315], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[.04710016], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000052], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.14600125], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[151.54389160], FTT-PERP[0], GT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00664910], LUNA2_LOCKED[0.01551458], LUNC[1447.85723925], LUNC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFT (414874222808609365/FTX AU - we are here! #34107)[1], NFT (423421603892174677/The Hill by FTX #6188)[1], NFT (454752794002052918/FTX EU - we are here! #20857S)[1], NFT (467112079176627163/FTX AU - we are here! #3500)[1], NFT (504384285986250473/FTX EU - we are here! #208566)[1], NFT (566798749334431701/FTX EU - we are here! #208479)[1], POLIS-PERP[0], RAY[0.85192200], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.8994589], SRM_LOCKED[1.13939429], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.00119], TRX-20210625[0], USD[-572.52], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.96337701], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01057945 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX[44], USD[0.00], USDT[32.61878648], USTC[.5] | | |
| 01057963 | | BIT-PERP[0], BNB[0], BNB-PERP[0], DAI[166.64866663], ETH[0.00017498], ETHW[0.07497923], FTT[25.01465300], FTT-PERP[0], HT[0], LUNC-PERP[0], NFT (344952515762450001/FTX EU - we are here! #95983)[1], NFT (544289718890118517/The Hill by FTX #24169)[1], NFT (544446284164883165/FTX EU - we are here! #96173)[1], OKB[0], SNX[0.07437062], SRM[1.4176363], SRM_LOCKED[21.86873627], TRX[.000035], USD[914.59], USDT[0.00000001], USTC-PERP[0] | | |
| 01058001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00022254], FIDA_LOCKED[0.01497556], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00140933], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM_LOCKED[0.00021188], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01058002 | | BTC-MOVE-0502[0], LUNA2[3.19657275], LUNA2_LOCKED[30.79200308], LUNC[0.00224313], TRX[.000777], USD[-0.01], USDT[0.0324055] | | |
| 01058064 | | ATOM[.056493], AXS-PERP[0], BTC[0.00008662], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00002902], LUNA2_LOCKED[0.00006772], LUNC[6.32], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00006], USD[0.19], USDT[0.00666678] | | |
| 01058081 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00007804], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076556], ETH-PERP[0], ETHW[0.00076557], FTT[83.88992150], FTT-PERP[234.9], GAL-PERP[0], GST[.01], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA-PERP[0], LUNA2[2.27288831], LUNC[212111.23530675], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.51821000], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRX[.000004], USD[303.60], USDT[1105.87688000], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058088 | | ATLAS[7], BOBA[.02864858], BTC[0.00003857], CONV[5.9812], FTT[0], IMX[.069], MNGO[1.1478], MOB[.003005], OMG[.34662858], POLIS[.05808503], RAY[.756898], SNX[.000032], SOL[.09933201], SRM[3.87033278], SRM_LOCKED[0.12439022], TRX[.000013], USD[0], XRP[1.308812] | | |
| 01058090 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014631], ETH-PERP[0], ETHW[0.00014630], EUR[0.00], FTM-PERP[0], FTT[0.13876730], ICP-PERP[0], LINK-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00000002], XRP-PERP[0] | | |
| 01058121 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETN-PERP[0], FIL-PERP[0], FTT[0.00000123], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058136 | | FTT[0.03382662], SRM[.00081631], SRM_LOCKED[.00348339], USD[0.35], USDT[0.79302273] | | |
| 01058141 | | DYDX[5.66576885], SRM[.00672572], SRM_LOCKED[.02974297], USD[0.00] | | |
| 01058152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.29338909], AVAX[.00384401], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[1], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.431822], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.05960333], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (458876692069975887/FTX EU - we are here! #16341[1], NFT (549624853468326315/FTX EU - we are here! #57[1], NFT (560096691909217359/FTX EU - we are here! #163508[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[72.91899702], SRM_LOCKED[.81689098], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00077], TRX-20109240[0], TULIP-PERP[0], UNI-PERP[0], USD[29.14], USDT[0.95000000], VETBULL[0.00049215], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.3063], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01058240 | | ADA-PERP[0], BAND[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0003872], FTT-PERP[0], ICP-PERP[0], LB-20210812[0], LINK-PERP[0], MER-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00505248], SRM_LOCKED[.01925761], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], XEM-PERP[0], XLM-PERP[0] | | |
| 01058242 | | DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SRM[0.01321061], SRM_LOCKED[.10008484], STEP[0], USD[0.00] | | |
| 01058286 | | CONV[122454.69494404], LINA[7.7879305], LUNA2[3.21733872], LUNC_LOCKED[.50712368], MTA[.94396522], OXY[.883891], RAMP[.55329721], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01058299 | | AVAX[.098993], BNB[.0088182], BTC[0.10750000], BTC-PERP[0], DOT[.08562], ETH[.01495876], ETHW[.01395876], LINK[.083622], LUNA2[.00302356], LUNA2_LOCKED[0.00705498], PAXG[0.00006801], SOL[.0030561], USD[0.31], USDT[2.98000000], USTC[.428] | | |
| 01058324 | | DYDX[15.02831096], ETH[.02831357], ETHW[0.02831357], FTT[1.98522554], LUNA2[0.57851254], LUNA2_LOCKED[1.34986261], LUNC[1.86361387], OXY[0], RAY[0], RUNE[15.92259248], SHIB[1648262.73305306], SOL[1.76671470], SRM[15.99771373], USD[27.04], USDT[0.00000001] | | |
| 01058337 | | BAND[.00455708], BNB[0.01002819], BTC[0], DOGE[3.16794293], ETH[0], ETHW[0.00097386], FTT[25.1417], GMT-PERP[0], LUNA2[0.00687693], LUNA2_LOCKED[0.01604618], NFT (556892706685154847/The Hill by FTX #5732)[1], TRX[1.37813576], USD[1.20], USDT[0.20871952], USTC[0.97346372] | Yes | |
| 01058381 | | AVAX[.00010791], BNB[.00076658], ETH[.00077314], ETH-20210625[0], ETHW[.00076278], LINK[.08357018], LUNA2[0.33128735], LUNA2_LOCKED[0.77067617], LUNC[74172.97162259], MANA[.57041], MATIC[4.25010262], SOL[.00525765], USD[7.17] | Yes | |
| 01058434 | | BCH[.00005863], SRM[.00008645], SRM_LOCKED[.00034504], USD[72.19946846] | | |
| 01058404 | | ATLAS[7.516], BTC[0.00009518], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036366], POLIS[.080163], USD[2.27], USDT[0.78004724] | | |
| 01058409 | | ADABULL[.0009175], APE[21], APE-PERP[0], ATOMBULL[1], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02972875], BTC-PERP[0], BULL[0], DOGE-PERP[0], EUR[0.00], FTT[16.38179768], FTT-PERP[0], LTC-PERP[0], LUNA2[2.02086749], LUNA2_LOCKED[4.71535747], LUNC[6.51], LUNC-PERP[0], MATIC[70], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[4.00], USDT[1.06469864] | | |
| 01058425 | | CHR-PERP[0], ETH[.026], ETHBULL[.00000018], ETH-PERP[0], ETHW[.026], FTT[48.294129], FTT-PERP[0], PAXG-PERP[0], RAY[75.87427725], SLND[90.3], SOL[.04153826], SPELL[56800], SRM[104.67578158], SRM_LOCKED[2.03184424], TRX[.000001], USD[2.18], USDT[.97378597], XRP[.36] | | |
| 01058467 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00074017], BTC-PERP[0], DASH-PERP[0], DOGE[.94033004], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.19098768], LUNA2_LOCKED[21.23563794], LUNC[1981759.23], MATIC-PERP[0], QTUM-PERP[0], SHIB[113898915.34231545], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.49], USDT[0.00000235], XTZ-PERP[0] | | |
| 01058469 | | BTC[.001], ETH[46.307598], LUNA2[0.00257445], LUNA2_LOCKED[0.0600705], STEP[.09871085], TRX[.535432], USD[163.82], USTC[.36442586], XRP[.2] | | |
| 01058481 | | ADA-PERP[0], BTC[0], ETH[0], FTT[.082059], SRM[.00020666], SRM_LOCKED[.0007972], USD[0.06], USDT[0] | | |
| 01058494 | | FTT[.00434], MATIC[2.67930486], SRM[1.80449564], SRM_LOCKED[10.41870384], USD[0.01], USDT[0] | | |
| 01058496 | | 1INCH[825.76269], ALICE[155.465423], ATLAS[122.5767], AUDIO[814.53811], AURY[4.98062], AXS[.396124], BAT[2.86548], BCH[.00193597], BNB[0.33662914], BOBA[.187593], BTC[0.00158558], CEL[.097435], CHR[1.48342], CHZ[7431.665099], COMP[0.00006344], CREAM[0.077412], CRO[335.2652], CRV[494.52348], DOGE[82.7109127], DYDX[.471443], ENJ[15.16552], ENS[.0700044], ETH[0.79497880], ETHW[0.79497880], FTM[2.87441], FTT[.88697925], GALA[29.1564], GODS[.080069], HNT[1.369847], HUM[19.2172], IMX[10.45053], INTER[.046534], KIN[16861.2], LINK[6.00855756], LRC[16.01238], LTC[20.8618028], MANA[6.06985], MATIC[218.347], MKR[.00098062], MNGO[21817.3742], OKB[.68252], OXY[.190107], REN[3963.77298], RUNE[.088182], SAND[32.32227], SLP[21498.8070], SOL[14.254232], SPELL[16512.166], SRM[25.76664047], SRM_LOCKED[.65421672], STARS[8.86738], STEP[.040181], STORJ[25.807663], SUN[.00097339], SUSHI[5.4251067], SXP[.019462], TLM[7.1987], TOMO[.787998], TRX[4.442213], TULIP[.090943], USD[0.00], USDT[0.00000001], VGX[5.66503], XRP[181.91168891], YFI[.0009886] | | |
| 01058515 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-LCD[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024560], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0.00000001], LUNA2-PERP[0], LUNA2_LOCKED[434.0905841], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.01934212], XRP-PERP[0], XTZ-PERP[0] | | |
| 01058537 | | ATOM[.145282], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[.0003253], ETH-PERP[0], FIL-PERP[0], GMT[.98797603], HBAR-PERP[0], HT-PERP[0], LUNA2[0.00616998], LUNC[34.91], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.814742], USD[0.09], USDT[0.00730762], USTC[.338615], VET-PERP[0], XPLA[.788158] | | |
| 01058566 | | BTC[2.00009032], ETH[.4], ETHW[.4], FTT[40.9955885], GENE[.00000001], LUNA2[0.03797947], LUNA2_LOCKED[0.08861877], LUNC[.1], NFT (374165710428461677/FTX AU - we are here! #32802)[1], NFT (406262042524834516/FTX EU - we are here! #24202)[1], NFT (409406916034416322/FTX EU - we are here! #24311)[1], NFT (433744178989097990/FTX EU - we are here! #24372)[1], NFT (441694855441048465/FTX AU - we are here! #32777)[1], RAY-PERP[0], USD[4858.00], USDT[0.00076742], USTC[0.98196069] | | |
| 01058590 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHF[3.56], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000000], LUNC[.007679?], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[111.19], USDT[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01058637 | | AUD[ -19.32], AVAX-PERP[0], BNB-PERP[0], BTC[0.17629437], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DAI[0.07622413], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.35955637], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.04976333], FTT-PERP[0], GALA-PERP[0], LUNA2[0.13433764], LUNA2_LOCKED[0.31345449], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00918658], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1182.18], USDT[0.00000001], USTC[10.81807186] | | |
| 01058659 | | ALGO[13085], DOT[.012], EMB[3], FIL-PERP[0], GAL[.0666666], LUNA2_LOCKED[250.0502413], QI[6.66666], USD[0.11], USDT[0] | | |
| 01058663 | | ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[2.17233097], FTT-PERP[0], KIN[100000], KIN-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], MASK[247], MASK-PERP[0], MEDIA[0], MEDIA-PERP[0], OXY[0], PERP-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[899100000], STEP[0], STEP-PERP[0], USD[ -404.42], USDT[0.75000000], XRP-PERP[0], YFI-PERP[0] | | |
| 01058664 | | AVAX-PERP[0], BNB[.01640579], BOBA[.09943], BTC[0.03938899], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.02338177], FXS[24.896941], LINK-PERP[0], LRC-PERP[0], LUNA2[1.43279452], LUNA2_LOCKED[3.34318723], LUNC[270234.63729261], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND[.9662], SAND-PERP[0], SOL[.00035095], SOL-PERP[0], USD[0.00], USTC[2.29], ZRX-PERP[0] | | |
| 01058668 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[ -20], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[ -25], LTC-PERP[0], LUNA2[0.94759834], LUNA2_LOCKED[2.21106280], LUNC[206341.53444789], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SNM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000227], TRX-PERP[0], UNI-PERP[0], USD[299.48], USDT[201.88386892], VET-PERP[0] | | TRX[.000002], USD[100.00], USDT[100] |
| 01058734 | | AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-20211231[0], DOT-PERP[0], ETH-03250[0], ETH-20211231[0], ETH-PERP[0], FTT[25.07911744], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL[47.45455230], SOL-PERP[0], SRM[223.56545585], SRM_LOCKED[3.97410552], SRM-PERP[0], STX-PERP[0], USD[1.70], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01058752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00001232], BTC-20210024[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.9189947], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.99166269], LUNA2_LOCKED[11.64721295], LUNC[1086945.060349], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01058776 | | DEFI-PERP[0], ETH-PERP[0], FTT[502.203], LINK-PERP[0], SLP[31670], SRM[22.35380938], SRM_LOCKED[174.20619062], SRM-PERP[0], TRX[.000002], USD[10.12], USDT[.001702] | | |
| 01058885 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001810], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.96767829], ETHW[0.96331684], FIDA[.09002798], FIDA_LOCKED[1.2136085], FIL-PERP[0], FTM-PERP[0], FTT[25.05674324], GRT[0], KAVA-PERP[0], LINK[225.44705687], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.20045767], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00083817], SOL-PERP[0], SRM[.00076398], SRM_LOCKED[.0041293], STEP[.00000002], SUSHI[0], THETA-PERP[0], UNI[0], USD[-1709.03], VET-PERP[0], XRP[0], XTZ-PERP[0] | | ETH[.796546] |
| 01058950 | | FTT[0.35733552], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032474], RAY[.02860648], STEP[358.559545], TRX[.000048], USD[69.79], USDT[0], XRP[.365192] | | |
| 01058987 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[0.03995306], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.096], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.08], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.64], USDT[54.95407515], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01059047 | | AURY[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ENJ[.98473], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[151.04705150], FTT-PERP[0], LINK[0.00000001], LUNA2[7.18944563], LUNA2_LOCKED[16.77537314], MATIC[.5139], MATIC-PERP[0], SOL[12.68849505], SOL-PERP[0], SRM[.06694498], SRM_LOCKED[3.05305502], USD[50.42], USDT[46.47396114] | | |
| 01059101 | | LTC[0], SRM[.14739626], SRM_LOCKED[.82689674] | | |
| 01059110 | | AAVE-PERP[0], ADA-PERP[0], AKRO[2090.432], ALGO[.9998], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[70.1831], ASD-PERP[0], ATLAS[1328.646], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[19.9576], BIT-PERP[0], BNT[.09982], BTC[0.00000490], BTC-PERP[0], CEL0-PERP[0], COMP[.16581172], COMP-PERP[0], CVX-PERP[0], DODO[16.53282], DOGE[58.9614], DOGE-PERP[48], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0099098], ETHBULL[.019938], ETH-PERP[0], ETHW[.003947], FTM[86.4302], FTM-PERP[0], FTT[0.1070003], FTT-PERP[0], GALA[0.998], GALA-PERP[0], GARI[4.9856], GMT-PERP[0], GRT[107.7626], GRT-PERP[0], HT-PERP[0], IMX[14.34974], KNC[.09994], KSM-PERP[0], LINK-PERP[0], LRC[76.9296], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[.24834535], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[11.9974], NEAR-PERP[0], RAY[0], REEF[2400.69], REN[109.4704], RSR[558.84196436], RSR-PERP[0], SHIB-PERP[0], SOL[.34993], SOL-PERP[0], SRM-PERP[0], SXP[11.68354], THETA-PERP[6.7], TLM[193.5156], TOMO[6.38202], TRX[1.323492], UNI-PERP[0], USD[1.81], USDT[0.00000001], XRP[0], XRP-PERP[11] | | |
| 01059177 | | BTC[0], LINA[4.0874], LUNA2[0.00004136], LUNA2_LOCKED[0.00009652], LUNC[9.0083096], PROM[.00559], TRX[.001009], USD[0.00] | | |
| 01059258 | | AMC[0], BTC[0.03388718], BTC-PERP[0], CEL[.7962], EUR[0.00], FTT[0.12730384], GME[.00000002], GMEPRE[0], GRT[0], LTC[0], LUNA2[0.82665430], LUNA2_LOCKED[1.92886004], LUNC[0.00000001], LUNC-PERP[0], OKB[0], USD[654.66], USDT[0.12524980], USTC[117.01691254], USTC-PERP[0] | | USD[645.58] |
| 01059288 | | 1INCH-PERP[0], APT-PERP[0], BAND[16668.17190392], BAND-PERP[9873.7], BNB[0], BNB-PERP[0], BTC[0.00289180], BTC-PERP[0], DOGE[46079.13834399], DYDX[8194], DYDX-PERP[0], ENS-PERP[310.77], ETH[0.00002056], ETHW[0], FTM-PERP[0], FTT[25.16618078], FTT-PERP[195.1], IMX[12525.4], LUNA2[0.01207845], LUNA2_LOCKED[0.02818306], SHIB[59237708.85662954], SRM[1.08632813], SRM_LOCKED[7.98581745], USD[-28945.75], USDT[0.06318718], USTC[0], WBTC[0] | | BAND[16611.283904] |
| 01059298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.08895734], LUNC[835.92], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[4.22000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01059324 | | FXS[.0032695], LUNA2[0.00007605], LUNA2_LOCKED[0.00017745], LUNC[.000245], SRM[2.68747211], SRM_LOCKED[15.91252789], USD[0.00], WBTC[.00009993] | | |
| 01059325 | | BTC[0], BTC-20210625[0], EUR[0.67], FTT[0.01471019], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], USD[-0.58] | | |
| 01059334 | | LUNA2[32.42952264], LUNA2_LOCKED[75.66888617], TRX[.000002], USD[-5.20], USDT[2.75546258], USTC[636.73057207] | | |
| 01059396 | | ETH[.08605449], ETHW[.08605449], GRT[.087], LUNA2_LOCKED[0.00000001], LUNC[0.00127487], TRX[.00079], USD[0.01], USDT[0.00657209] | Yes | |
| 01059411 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BRZ[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[0], ETHBULL[24], FIDA-PERP[0], FLM-PERP[0], FTT[25.01404536], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NU-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.04660113], SRM_LOCKED[20.68493693], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 01059443 | | BNB[.00008933], BTC[0.00000139], CRV[.29097634], ETH[0.00032255], FTT[26.99487001], LUNA2_LOCKED[35.573588], TRX[.000778], USD[0.01], USDT[0.57140103] | Yes | |
| 01059445 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.983], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210718[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[.014488], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[32.15767722], LUNA2_LOCKED[75.03458019], LUNC[7002401.919488], LUNC-PERP[0], MANA-PERP[0], MATH[2158.70443], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[399.94], SOL[0.69890333], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000109], USD[-1339.62], USDT[0.19347770] | | |
| 01059483 | | CRO[0], FTT[0.03549261], RUNE[0], SOL[0], SRM[.01512537], SRM_LOCKED[.0536105], USD[0.00], USDT[0] | | |
| 01059534 | | BTC[0.00109982], CEL[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.89], USTC[1] | | |
| 01059552 | | ATLAS[4.66235197], ATLAS-PERP[0], AXS-PERP[0], BTC[0.02238119], LDO[60.98841], LDO-PERP[61], LUNA2[0.79831528], LUNA2_LOCKED[1.86273566], LUNC[173834.8335621], RAY-PERP[0], SOL-PERP[0], USD[291.78] | | |
| 01059561 | | AURY[.00000001], BICO[.9916], BTC[.00002675], LUNA2[4.14371817], LUNA2_LOCKED[9.66867573], NFT [35536415735711218/FTX EU - we are here! #120251][1], NFT [46655525620353508/FTX EU - we are here! #121177][1], NFT [53661866026441748/FTX EU - we are here! #121059][1], TRX[.000003], USD[0.00], USDT[0.10382064] | | |

Amended Schedule F Part 1 Priority Unliquidated Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01059659 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.944425], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DEFI-PERP[0] 964525], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093785], ETH-PERP[0], ETHW[0.00093785], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.48487773], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARE.075], GENE[.09540865], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220072[0], LUNA2_LOCKED[0.36180170], LUNA2-PERP[0], LUNC[821936.92337[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.005], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], FTU.990595], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.09650305], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.978967], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[7140.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2015S.71], USDT[163.641807], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01059696 | | EUR[0.00], FTT[500.77777], LINK-PERP[0], ONE-PERP[0], SRM[11.04792715], SRM_LOCKED[122.99207285], USD[0.55], USDT[0.00000001] | | |
| 01059724 | | AAVE-PERP[0], ADA-PERP[13000], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-20031231[0], ETH-PERP[3], ETHW[1.40337644], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.77057262], LUNA2_LOCKED[27.46466945], LUNC[563066.969632], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.001557], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-7522.42], USDT[1058.70822400], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01059751 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04608864], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0006], ETH-PERP[0], FTM-PERP[0], FTT[0.66885792], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00815514], LUNA2_LOCKED[0.01902867], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04], RSR[358310], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[466.56], USDT[23773.39780337] | | |
| 01059771 | | 1INCH-063[0[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006160], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.74584266], ETH-PERP[0], ETHW[-0.00018512], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21899643], LUNA2_LOCKED[0.51099168], LUNC[0.066226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000018], USD[0.00], USDT[0], USTC[31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01059826 | | DOGE[2.4], LUNA2[0.09772644], LUNA2_LOCKED[0.22802838], LUNC[21280.14], MATIC[10.90815002], REEF[719.6276], USD[18.54] | | |
| 01059827 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[.07803373], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], LUNC-PERP[0], MATIC-PERP[0], OXY[.985], PEOPLE-PERP[0], RUNE[.09378], SOL[.00997], SOL-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 01059856 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[2.19579369], LUNA2_LOCKED[5.12351862], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[144.70279805], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01059885 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[44.088541], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.05047], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], KAVA-PERP[0], LTC[.000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[187.96428], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0006072], SRM_LOCKED[.00319056], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.077574], TRX-PERP[0], USD[76.58], USDT[13.29242967], WAVES[8.99829], XRP-PERP[0], ZEC-PERP[0] | | |
| 01059902 | | BTC[0], EUR[1239.46], FIDA[.0021584], FIDA_LOCKED[.41225441], RAY[77.72783984], USD[0.00], USDT[0.00000001] | | |
| 01060006 | | BTC[0], DOT[.25842914], DYDX[45.8], FTT[37.0926826], GBP[0.00], LUNA2[5.51085734], LUNA2_LOCKED[12.85866713], RAY[357.86309242], RUNE[29.573803], SAND[2387.16741975], USD[-0.66], USDT[0], XRP[9843.54912985] | | |
| 01060050 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.00044547], LUNC[93363.903484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[99920], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01060075 | | 1INCH-20211231[0], 1INCH-PERP[0], AKRO[50591.2253024], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00323576], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN[1353.63428714], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.7], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.00016885], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[17], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[136.58070402], SRM_LOCKED[2.05358937], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[26.54], USDT[.91786836], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01060131 | | ATLAS[0], FTT[16.5981], LUNA2[0.02748094], LUNA2_LOCKED[0.06412221], LUNC[5984.03461040], RAY[64.697304], REEF[0], SOL[10.01], SRM[51.24240686], USD[0.00], USDT[0] | | |
| 01060173 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1001.3285], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.97], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20210624[0], BTC-MOVE-20210518[0], BTC-MOVE-20210524[0], BTC-MOVE-20210528[0], BTC-MOVE-20210605[0], BTC-MOVE-20210710[0], CEL-062.4[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210628[0], COMP-PERP[0], COPE[1.63711], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001669], ETH-1230[0], ETH-20210924[0], FTT-PERP[0], ETHW-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[201.62745860], FTT-PERP[0], FTXDXY-PERP[0], FXS[.010686], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0.25862], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.18501260], LUNA2_LOCKED[21.43169608], LUNC-PERP[0], MANA-PERP[0], MAPS[.0045], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDAS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.7466], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRH-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.90671], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.07583660], SOL-PERP[0], SPELL-PERP[0], SRM[.00274246], SRM_LOCKED[2.37634665], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.005285], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[394.74], USDT[386128.84329891], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01060181 | | ALICE-PERP[0], APE-PERP[0], AVAX[0.00051882], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ETC-PERP[0], ETH[0.00083430], ETH-PERP[0], ETHW[0.00083430], FIL-PERP[0], FTM-PERP[0], FTT[0.00416088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.16652899], LUNA2_LOCKED[0.38856766], LUNC[3626.04], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.04], USDT[0.00176520], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01060185 | | LUNA2[0.37115528], LUNA2_LOCKED[12.383269], LUNC[1155635.526558], USDT[0.00000026] | | |
| 01060261 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02053899], BTC-PERP[0], CRO[0], DOGE[.59021044], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.47686055], LUNA2_LOCKED[1.11267463], LUNC[103837.39], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00565005], SOL-PERP[0], SRM[.0105861], SRM_LOCKED[.10939068], TRX[1], USD[1.41], USDT[0.00000025], XRP[33.58672856], XRP-PERP[0] | | |
| 01060274 | | BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], KIN[7340], LUNA2[0.75255891], LUNA2_LOCKED[1.75597080], LUNC[163871.2885383], SOL[.038], STEP[.084822], USD[0.00], USDT[0] | | |
| 01060324 | | AURY[.00000001], BTC[0], FTT[0.08457011], RUNE[8.992], SRM[.00786959], SRM_LOCKED[0.98096231], USD[0.00], USDT[0] | | |
| 01060349 | | ETH[0.61440741], ETHW[0.61450241], FTT[0.08885850], GBP[1058.65], LUNA2[0.00000160], LUNA2-PERP[0.00000375], LUNC[.35], RUNE[0.00400593], USD[0.78], USDT[0] | | |
| 01060396 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[19.24977695], ETH-PERP[0], ETHW[5.34677695], FTM-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[503966484], SNX-PERP[0], SOL[15.96], SOL-PERP[0], SRM[1016.10441442], SRM_LOCKED[13.94275794], STEP-PERP[0], USD[57454.57], USDT[2946.10527449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01060429 | | COPE[.9948], DYDX[58.9882], FIDA[22.9912], LUNA2[0.96429636], LUNA2_LOCKED[2.25002952], LUNC[209978], MNGO[9.8], OXY[39.992], RAY[7.9984], REEF[9.528], SOL[2.99], TRX[.000001], USD[0.61], USDT[58.76845127] | | |
| 01060433 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], TRX[0], USD[0.05], USDT[1.99909724] | | USDT[1.990357] |
| 01060464 | | ATLAS[8.9778], BTC[0.00009304], ETH[.000943], ETHW[.000943], IMX[.056832], LEO[.96903], LUNA2[0.00254570], LUNA2_LOCKED[0.00593997], LUNC[.0082007], MATIC[418.82349], SHIB[96485], TRX[.000001], USD[0.00], USDT[459.97532421] | | |
| 01060468 | | AAVE[1.73887761], BTC[0.12480388], ETH[2.31950042], ETHBULL[0], ETHW[2.31950041], FTT[20.26735531], GRT[183.9660888], LINK[55.48107411], RUNE[142.92790919], SNX[32.37579778], SOL[8.58992270], SRM[102.11919737], SRM_LOCKED[.79032313], SUSHI[39.49401025], TRX[.000001], UNI[47.27861659], USD[4.60], USDT[0.00000002] | | |
| 01060484 | | AAVE[0], ALICE[.0994471], AVAX[0], BAT[.9937338], BNB[.00998157], BNBBULL[0.00008363], BTC[0.00000002], BTC-PERP[-.0003], BULL[0], DENT[94.40488], FIDA[.35704], MANA[36.9796035], SNX[.0941822], SOL[0], SRM[23.06878667], SRM_LOCKED[.04830863], STMX[9.416757], SUN[4866.48459763], SXP[.08399554], TRU[49.9791741], TRX[.5972049], USD[10088.07], USDT[0.00000005], XRP[.492808] | | |
| 01060547 | | FTT[0.05160350], LINK[28.67579697], LUNA2[0.68590229], LUNA2_LOCKED[1.60043868], USD[0.00], USDT[0] | | |
| 01060570 | | BNB[0], CEL[0], DOGE-PERP[0], EUR[0.00], KIN-PERP[0], LUNA2[24.29845137], LUNA2_LOCKED[56.69638652], LUNC[1600000.09], LUNC-PERP[0], SHIB[4850630.45586808], SHIB-PERP[0], USD[-0.11], USDT[0.00000001] | | |
| 01060574 | | AMPL[0.20616082], SOL[5.51378593], SRM[11.37863355], SRM_LOCKED[29306937], USD[0.00] | | |
| 01060613 | | AURY[.00000001], BIT[0], BNB[0], BTC[0], DOT-PERP[0], DYDX[0], ETH[0], MANA[0], RAY[0], SRM[.00008587], SRM_LOCKED[0.0037485], USD[0.05], USDT[0] | | |
| 01060617 | | ATLAS[920], BTC[0], FTT[0], GENE[17.05181606], LUNA2[0.27009837], LUNA2_LOCKED[0.63022954], THETABULL[1.48203514], TRX[.000001], USD[0.00], USDT[0.09475564] | | |
| 01060747 | | 1INCH-PERP[0], AGLDBULL[24708816.19], APE-PERP[0], ASD-PERP[0], ATOMBULL[0.009082], AVAX-PERP[0], BAT-PERP[0], BSVBULL[693862.523], CHR-PERP[0], CLV-PERP[0], DOGEBULL[2.53200569], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[238.8], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04256132], LUNA2_LOCKED[0.09930976], LUNC[9267.818674], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0050248], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHIBULL[2210902.38], SUSHI-PERP[0], SXPBEAR[840000000], SXPBULL[34826.75328], SXP-PERP[0], THETABULL[2.2696364], USD[-1.66], USD[0.08838337] | | |
| 01060763 | | BNB[.00000269], BNB-20210924[0], BTC[0], BTC-0930[0], ETH[0], ETH-0930[0], EUR[0.00], FTT[3.67152421], IBVOL[0], LUNA2[0.00017139], LUNA2_LOCKED[0.00039992], MSOL[2.62080719], SOL[0], UNI-0930[0], USD[511.76], USDT[0] | Yes | |
| 01060842 | | AAVE[0], BTC[0.01165016], DOT[-0.0003695], DOT[-0.02049520], DYDX[28.4], ETH[1.16058073], FTT[2.4990975], RUNE[29.32720544], SNX[62.04146987], SOL[1.17078709], SRM[88.04774803], SRM_LOCKED[.91817175], USD[1139.92], USDT[0] | | BTC[.011572] |
| 01060868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0325[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[202.01289508], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0699831], SRM_LOCKED[.52959086], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01060902 | | BAL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07526204], FTT-PERP[0], LUNA2[0.00011412], LUNA2_LOCKED[0.00026028], LUNC[24.8504576], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SLP[0], SNX[0], SOL[0], SOL-PERP[-0.55], SXP[0], THETA-PERP[0], TRU-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[-0.49], USDT[13.03148175], VET-PERP[0] | | |
| 01060906 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[76], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.21305], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[3.68005181], SRM-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-6.01], USDT[28.20000007], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01060919 | | BTC[.04329041], ETH[.551], ETH-PERP[0], ETHW[.551], RUNE[67.7], SNX[.2], SRM[5.09962327], SRM_LOCKED[.08393663], TRX[54.000002], USD[0.53], USDT[0.92190862] | | |
| 01060954 | | 1INCH[0], 1INCH-PERP[0], AAVE[1.09395220], AAVE-PERP[0], ABNB[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[0.30498994], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03675834], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.71980017], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.84600576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0035093], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[329.31715308], MATICBULL[0], MATICHALF[0], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.45795547], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[20.68872422], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.26164521], UNISWAPBULL[0], USD[5481.78], USDT[4001.66910570], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01060966 | | BTC[0.00008023], FIDA[.03427372], FIDA_LOCKED[1.10601748], FTT[0], USD[3.68], USDT[0.09240212] | | |
| 01060998 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[990000], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[1.82226736], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01061048 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], BTC[0.00935457], BTC-PERP[0], CLV[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], HNT[0], KSM-PERP[0], LINA[262.03815237], LINK[0], LRC[0], LUA[0], LUNA2[0.00012250], LUNA2_LOCKED[0.00028585], LUNC[0], MATIC[0], NFT (308611451530044253/Crypto Color Avatar #3)[1], NFT (464762961016243682/Elon Musk and Shiba #1)[1], OXY[0], RAY[0], SAND[0], SECO[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], TLM[0], TOMO[0], USD[-28.16], VET-PERP[0], XRP[0] | | |
| 01061113 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[2488], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[16590], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[97], BIT[188], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[20], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00067866], ETH-PERP[0], ETHW[0.00067866], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[100], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[640000], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[667.12211892], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.25000000], SOL-PERP[0], SRM[622.00367783], SRM_LOCKED[6.99153337], STEP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01061145 | | APE[0], APE-PERP[0], AVAX-PERP[0], BOLSONARO[2022][0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00060273], KIN[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000231], LUNA2_LOCKED[0.00000540], LUNC[.50449], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01061266 | | BTC[0], ETH[.0074383], ETHW[.00734247], LUNA2[2.41028318], LUNA2_LOCKED[5.42468634], SHIB[.00000001], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01061335 | | FTT[.76850849], SRM[.64979508], SRM_LOCKED[2.47020492], USDT[0] | | |
| 01061357 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.9998157], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[388.00], FTM-PERP[0], FTT[18.9983185], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9981], MATIC-PERP[0], OMG-PERP[0], OXY[.9561366], SAND-PERP[0], SOL[.00636785], SOL-PERP[0], SRM[.03130234], SRM_LOCKED[.12735817], STEP[577.46834719], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[-600.38], USDT[52.18848892], VET-PERP[0], XRP[.99935495], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01061410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210624[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14995483], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (299329806110516618/FTX AU - we are here! #39281)[1], NFT (357792309598399890/FTX EU - we are here! #162933)[1], NFT (455485964434986778/FTX AU - we are here! #39316)[1], NFT (498837749278228789/FTX AU - we are here! #16318)[1], NFT (505041527688088733/The Hill by FTX #7966)[1], NFT (539719371258941440/FTX EU - we are here! #163140)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01061415 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.5959], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0234334], AVAX-PERP[0], BAND-PERP[0], BNB[.1600008], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0445388], ETH-PERP[0], ETHW[0.00053879], FIL-PERP[0], FTM-PERP[0], FTT[166.6340625], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[.005], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0046138], LUNA2_LOCKED[0.0180752], LUNC-PERP[0], MATIC[.003675], MATIC-PERP[0], NEAR-PERP[0], NFT (500196761052783747/Raydium Alpha Tester Invitation)[1], OKB-PERP[0], POLIS[.0086035], POLIS-PERP[0], QTUM-PERP[0], RAY[.72839], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00141925], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[458.86054017], USTC[.6599], WAVES-PERP[0], WRX[.003225], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01061453 | | SRM[2519.22326789], SRM_LOCKED[1.92165133], USD[0.00] | | |
| 01061454 | | ALGO-PERP[0], ATLAS[6010], BTC-PERP[0], ETH-PERP[0], FTT[3.199424], LUNA2[0.00004440], LUNA2_LOCKED[0.00010361], LUNC[9.67], MKR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.78], USDT[0.00000001] | | |
| 01061480 | | AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000004], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000010], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (302187785110212347/FTX EU - we are here! #194760)[1], NFT (352512937300279559/FTX EU - we are here! #194751)[1], NFT (367320077635830751/FTX AU - we are here! #50639)[1], NFT (398906049476755285/FTX EU - we are here! #194713)[1], OMG-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01061483 | | LUNA2[0.09013781], LUNA2_LOCKED[0.21032157], LUNC[19627.7], USD[-0.01], USDT[0] | | |
| 01061504 | | ADA-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1], FIDA[.10009122], FIDA_LOCKED[.29754942], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00101566], FTT-PERP[0], GALA-PERP[0], GBP[0.09], GENE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.02227280], SRM_LOCKED[.14782104], SRM-PERP[0], STARS[0], STEP-PERP[0], SXPBULL[0], TRX[.000001], USD[0.74], USDT[0.00000002], XLMBEAR[0], XMR-PERP[0], XRPBEAR[0], XRP-PERP[0] | | |
| 01061523 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.98009754], LUNA2_LOCKED[2.28689426], LUNC[59589.5], LUNC-PERP[0], MANA[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC[100], XLM-PERP[0] | | |
| 01061536 | | COPE[2353.90731], LUNA2[0.16374578], LUNA2_LOCKED[0.38207350], LUNC[35655.99], STEP[.00000001], TRX[.37697], TULIP[.085377], USD[0.28], USDT[0.33613220], XRP[.475967] | | |
| 01061548 | | ADA-PERP[58], ALGO[30.63483966], ALGO-PERP[0], ATOM[1.22539358], AVAX[1.42962585], BCH[.07556735], BNB[.15317412], BTC[.06652288], CRO[91.90451853], DOGE[282.86168465], DOT[2.24655487], ETC-PERP[.5], ETH[.05514236], ETHW[.05445786], FIL-PERP[1.2], FTT[1.3275097], HBAR-PERP[100], ICP-PERP[1.3], LEO[3.06348394], LINK[1.83809033], LTC[2.24655542], LUNA2[0.13971660], LUNA2_LOCKED[0.326005441], LUNC[5.96], MANA[9.19045187], MATIC[40.84645254], NEAR[2.65501944], NEAR-PERP[0], SAND[9.19045188], SHIB[1735974.23876606], SOL[.99052639], TRX[198.10529573], UNI[2.55290328], USD[502.03], USDT[395.16953916], VET-PERP[342], WAVES[1.531742], XLM-PERP[92], XRP[75.56593732] | Yes | |
| 01061583 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], RAY[58.6029716], SHIB-PERP[0], SRM[.0077147], SRM_LOCKED[1.10529141], USD[0.00], USDT[0] | | |
| 01061618 | | AURY[.00000001], BTC[0.00002620], ETH[0], EUR[0.79], FTM[.65785625], FTT[688.46241054], LEC[.8456], LTC[0.00096400], MATIC[.76823397], NFT (394295002381480869/dream #2)[1], NFT (427589142606810243/dream #1)[1], REN[0.31425611], RUNE[.09268799], SNX[.0431158], SOL[0.00963881], SRM[.7786846S], SRM_LOCKED[2.91467329], SUN[.0005142], USD[0.11], USDT[0.00669828], XRP[.95265429] | | |
| 01061675 | | AKRO[3], BAO[21], DENT[8], EUR[0.00], KIN[18], LUNA2[0.00004689], LUNA2_LOCKED[0.00010942], LUNC[0.21170035], TRX[5.000781], UBXT[4], USD[0.00], USDT[0] | | |
| 01061724 | | ADABULL[2.14012611], FTT[.00000001], SRM[2.59926203], SRM_LOCKED[9.88073797], STEP[.00000001], USD[10.15], USDT[0] | | |
| 01061731 | | ADABULL[2.42132], ALGOBULL[533.6], ATOMBULL[3583.073435], BALBULL[.09978], BCHBULL[14.226756], BULL[.0006306], COMPBULL[.804213], DOGEBULL[.9548], EOSBULL[91.27139], ETCBULL[.011199], ETHBULL[.086974], GRTBULL[.080118], KNCBULL[.0001], LINKBULL[95.619057], LTCBULL[.9975], LUNA2[0.00018429], LUNA2_LOCKED[0.0043001], LUNC[40.13], MATICBULL[84.1064647], SUSHIBULL[9073406.9565], SXPBULL[3266.482791], TOMOBULL[109.343], TRX[.00089], TRXBULL[7.030809], USD[120.83], USDT[0.10560247], VETBULL[.0001], XTZBULL[.09707], ZECBULL[.0001] | | |
| 01061768 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], TRX[.003111], USD[0.00], USDT[0.00006301] | | |
| 01061841 | | AAVE[.00741315], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[.0033902], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.217555], DOT-PERP[0], EOS-PERP[0], ETH[1.37000000], ETH-PERP[0], FTT[0.09627367], GRT-PERP[0], ICP-PERP[0], KNM-PERP[0], LINK[.020041], LINK-PERP[0], LTC[.00283635], LTC-PERP[0], LUNA2[6.89019978], LUNA2_LOCKED[16.07713263], LUNC[1500355.51], LUNC-PERP[0], MANA-PERP[0], MATIC[8.6434], MATIC-PERP[0], QTUM-PERP[0], RAY[.82178], RAY-PERP[0], RUNE[.2205895], RUNE-PERP[0], SOL[.0045225], SOL-PERP[0], SUSHI[.1105475], SUSHI-PERP[0], THETA-PERP[0], TRX[.240805], TRYB[0.10813325], UNI[.022993], UNI-PERP[0], USD[2105.80], USDT[3238.57678033], XLM-PERP[0], XTZ-PERP[0], YFI[0.00089559], YFI-PERP[0], ZEC-PERP[0] | | |
| 01061881 | | BNB[.00574371], BTC[.11472483], COPE[20.986035], DODO[134.2], ETH[.18474], ETHW[.18474], FIDA[.000], FIDA_LOCKED[.77354296], FRONT[186], HGET[19.1], LINA[10863.16855], PERP[20.186567], RAMP[1623.554775], RAY[92.98261907], SOL[18.36013974], SUSHI[8.5], TRX[.000001], UBXT[6213.79176], USD[80.66], USDT[0.00000001] | | |
| 01061882 | | AAPL[.009696], AMZN[.00043418], SRM[1248.8760669], SRM_LOCKED[9.88037097], SYN[381.98594], TSLA[.0096675], USD[2779.29], USDT[0] | | USD[1.62] |
| 01061896 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000507], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00000840], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[0.00002488], LUNA2_LOCKED[0.00005806], LUNC[5.4189702], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.79], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 01061897 | | AMPL[0], APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00797], TRX[.00033], USD[0.00], USDT[1.32267710], USDT-PERP[0] | Yes | |
| 01061907 | | APE-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00121720], LUNA2_LOCKED[0.00284015], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[13050000], SHIB-PERP[0], SLP[60.08548774], SOL[.13175177], SPELL[100], USD[-0.46], USDT[0], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 01061915 | | ATLAS[7304.80008116], LTC[0], LUNA2[0.00133892], LUNA2_LOCKED[0.00312416], LUNC[291.5546626], USD[0.00], USDT[0.00000001] | | |
| 01061917 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00346635], HT-PERP[0], KSM-PERP[0], MER[.002], RAY-PERP[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], UNI-PERP[0], USD[0.00] | | |
| 01061923 | | ETH[.2], ETHW[.2], GMT[.2949123], GST[.05636], LUNA2[0.16011529], LUNA2_LOCKED[37.47602344], LUNC[2545340.01], USD[0.00], USDT[.05284213], USTC[618.8762] | Yes | |
| 01062003 | | APT[0], BNB[0], CEL-PERP[0], ETH[0], FIDA[0], FTT[0.08763399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0093985], MATIC[0], NFT (318488649609795018/FTX Crypto Cup 2022 Key #4029)[1], NFT (332324227165923550/FTX AU - we are here! #51344)[1], NFT (357540305200035530/FTX EU - we are here! #161121)[1], NFT (399146037005215784/The Hill by FTX #10974)[1], NFT (456141286532547381/Netherlands Ticket Stub #1952)[1], NFT (539018847242325894/FTX EU - we are here! #161435)[1], NFT (573848015736668779/FTX EU - we are here! #161272)[1], SOL[0], SRM[.00406166], SRM_LOCKED[.01544147], STEP[0], TRX[389.14089000], USD[0.00], USDT[0.36859383] | | |
| 01062021 | | BTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[25], USD[29496.85] | | |
| 01062038 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.00029041], ETH[.343], FTT[.09826], FTT-PERP[0], LUNA2[0.00940121], LUNA2_LOCKED[366.86882373], LUNC-PERP[0], NFT (405311068708633249/The Hill by FTX #21407)[1], RUNE[0.02128583], SGD[0.00], TRX[.000806], USD[20.21], USDT[0], USTC[.847512], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062054 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[55], DOGE-PERP[0], DOT-PERP[0], DYDX[52], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[400], GALA-PERP[0], LRC-PERP[0], LUNA2[3.33826577], LUNA2_LOCKED[7.78928681], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SHIB[36000000], SHIB-PERP[0], SOL[.00862485], SOL-PERP[0], SUSHI-PERP[0], USD[3.10], USTC[50], VET-PERP[0], XRP[30.870536], XRP-PERP[0] | | |
| 01062063 | | RAY[0], SRM[6.41969705], SRM_LOCKED[8.08202286], USD[1.42], USDT[0] | | |
| 01062078 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43110603], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-0.19], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01062086 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-100.44915589], BNB-PERP[-0.99999999], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[-26.94133039], ETH-PERP[0], ETHW[589.90678902], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35221175], FTT-PERP[-16706.7], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOO-PERP[0], HUM-PERP[0], LUNA2[0.00571527], LUNA2_LOCKED[0.01333565], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], NFT [394483752605157155/FTX EU - we are here! #105622[1], NFT [439562872753761563/FTX EU - we are here! #106111[1], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[29444.07], USTC[140433.8218271 0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | USD[4487.00] |
| 01062087 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[16.10911957], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000125], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[3.69984646], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0000013], ETH-PERP[0], ETHW[0.00000129], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX[.09752214], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[4.6858123], SAND-PERP[0], SHIB[8716.5], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.26599547], SRM_LOCKED[2.3764375], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[34.44469369], TRX-PERP[0], USD[-1.23], USDT[0.00134913], WAVES-PERP[0], XLM-PERP[0], XRP[0.57537873], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01062089 | | RUNE[0], SRM[.00011242], SRM_LOCKED[0.00050263], USD[0.00], USDT[0] | | |
| 01062109 | | BAND[.09072], SOL[0], SRM[.00555651], SRM_LOCKED[.02653297], TRX[.000001], USD[0.00], USDT[0] | | |
| 01062122 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001046], BTC-PERP[0], CAD[11.72], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.998], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000763], ETH-PERP[0], ETHW[.000863], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0936006], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.05001244], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.57], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00044374], SOL-PERP[0], SPELL-PERP[0], SRM[.00367], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[147.21], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01062164 | | BNB[.0001361], ETH[0], FTT[434.7060475], KLAY-PERP[0], LUNA2[28.85225932], LUNA2_LOCKED[67.32193842], LUNC-PERP[0], MATH[4168.4], NFT [378010817980579609/NFT][1], NFT [515106452538834854/NFT][1], OXY[359.797985], PRISM[172190], SUSHI[830.719014], SOL[0.0065084], SRM[1041.96674376], SRM_LOCKED[72.581793], TRX[.819712], USD[7.86], USDT[0] | | |
| 01062170 | | FTT[0.00000001], NFT [374028127645858275/FTX AU - we are here! #48106][1], NFT [531111072758580698/FTX AU - we are here! #3289][1], NFT [549992725876306370/FTX AU - we are here! #3287][1], SRM[7.14459544], SRM_LOCKED[98.95881266], TONCOIN[.0046195], USD[0.06], USDT[2200.22653401] | | |
| 01062174 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[150], LUNA2[0.00001877], LUNA2_LOCKED[0.00004380], LUNC[4.088182], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.31], XRP[.00000001], XRP-PERP[0] | | |
| 01062194 | | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0.07297306], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046981], SOL[.00548674], SRM[3.76481325], SRM_LOCKED[128.04087316], TRX[.000002], USD[5.35], USDT[37430.27176892] | | |
| 01062208 | | AUD[-0.11], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667], MATIC[0.14304050], RUNE[0], USD[0.00] | | |
| 01062229 | | 1INCH[54.98933], AAVE[1.1098254], ALICE[1.999709], AVAX[8.3981764], BAT[347.848214], BNB[1.999612], BTC[0.02099631], CHZ[10], CRO[129.99418], DOGE[1999.612], DYDX[19.997672], EDEN[1.999806], ENJ[6.99903], ETH[1.90513198], ETH-PERP[0], ETHW[1.47121618], FTM[6.998642], FTT[20.498448], LINK[.499903], LUNA2[0.18367730], LUNA2_LOCKED[0.42858037], LUNC[39996.12], MANA[16.99806], MATIC[189.9596], OXY[236.95635], RNDR[197.461782], SAND[5], SOL[8.2584965], UNI[17.08009], USD[3663.57] | | |
| 01062234 | | BTC[0.00159831], DOGE[0], ETH[0], LUNA2[0.52768807], LUNA2_LOCKED[1.23127218], LUNC[114905.19], RUNE[53.00551342], USD[0.00], XRP[0] | | |
| 01062238 | | CRO[10286.97120325], DYDX[48.18491681], SRM[209.53350725], SRM_LOCKED[2.90452], USD[739.84], USDT[3.08750398] | | |
| 01062307 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1000.00293039], FTT-PERP[0], HT[0.16255449], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [574476831954121350/FTX AU - we are here! #20369][1], OKB[.09186], OKB-2021123[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.91700161], SRM_LOCKED[738.98388686], TRX[.000013], USD[0.02], USDT[0.00000001] | | |
| 01062310 | | AAVE-PERP[0], ALTBEAR[200], ALTBULL[.81], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[22], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.30507959], BTC-PERP[.46], CAKE-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00333781], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.0962], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[10], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-70], LUNA2[0.60930293], LUNA2_LOCKED[1.42170685], LUNC[132676.9971178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[100], OP-PERP[200], PAXG[0.64418256], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00667425], SOL-PERP[27], STORJ-PERP[0], TRX[.000001], USD[-9221.17], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01062323 | | BNB[.00716682], BTC[0.00000702], DYDX[0.03879473], ETH[.00055972], ETHW[.00055972], FTT[150.32878343], KIN[1], LUNA2_LOCKED[601.5411733], USD[0.54], USDT[0] | Yes | |
| 01062326 | | LUNA2[0.00251630], LUNA2_LOCKED[0.00587138], LUNC[.008106], NFT [303188214630174934/FTX EU - we are here! #78624][1], NFT [337067652653045682/FTX EU - we are here! #70325][1], NFT [369862320457349516/FTX EU - we are here! #7614][1], NFT [441791180378782159/FTX EU - we are here! #79036][1], NFT [458716896093226292/FTX Crypto Cup 2022 Key #3575][1], NFT [532967978072956865/FTX AU - we are here! #28341][1], TRX[.000001], USD[0.00], USDT[7.46752805] | | |
| 01062333 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USTC[0] | | |
| 01062369 | | FTT[1825.10730875], SRM[90.85082453], SRM_LOCKED[602.23947271], USD[102.53] | | USD[30.00] |
| 01062392 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00125], AVAX-PERP[0], AXS-PERP[0], BIT[36584.06677001], BIT-PERP[0], BNB[4.05773197], BNB-PERP[0], BOBA[100.0005], BTC[0.55003874], BTC-PERP[0], BTTPRE-PERP[0], C98[550.00325], CHZ[.0275], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[4500.1448], DOGE-PERP[0], ENS-PERP[0], ETH[1.00527418], ETH-PERP[0], ETHW[0.00091706], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[170.00318973], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[1798.605], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [550796590722023671/The Hill by FTX #28703][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[250.0015], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00899001], SOL-PERP[0], SPELL-PERP[0], SRM[705.63007168], SRM_LOCKED[13.43504762], SRM-PERP[-500], TRX[0.00013236], UNI-PERP[0], USD[28811.21], USDT[5979.98528612], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[15000.00] |
| 01062437 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.00000999997], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[311.21398502], SRM_LOCKED[1727.11884494], SRM-PERP[0], TLM-PERP[0], TRX[.000167], USD[13096.36], USDT[116.18058220], USDT-PERP[0], VET-PERP[0], XRP[5000.04996], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01062466 | | DYDX[.027159], LUNA2[0.15782492], LUNA2_LOCKED[0.36825815], LUNC[34366.7090844], RUNE[.052496], SAND[.65822], SHIB[326971614], SNX[.082057], USD[0.20], USDT[2.79139654] | | |
| 01062505 | | CHR[0], ETH[0], FTT[9.59002917], MATIC[3.12277931], MATIC-PERP[0], RAY-PERP[0], SRM[.01633086], SRM_LOCKED[.09249121], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01062512 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17763817], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.003075], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[0.00981842], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-6.09], VET-PERP[0], XLM-PERP[0], XRP[4.87725918], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01062534 | | FTT[25.13315535], LUNA2[0.03627520], LUNA2_LOCKED[0.08464215], LUNC-PERP[0], SLP-PERP[0], USD[0.30], USDT[0.0000003], USTC[6.75235627], USTC-PERP[0] | Yes | |
| 01062538 | | LTC[0], SOL[0], SRM[0.00783614], SRM_LOCKED[0.04908115], USD[0.00], USDT[0.00000016] | | |
| 01062597 | | FTT[0], SRM[.09574896], SRM_LOCKED[.61458899], USD[0.99] | | |
| 01062623 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00001467], LUNA2_LOCKED[0.00003424], LUNC[3.19577093], MKR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01062638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.00209999], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0098277], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00507050], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000116], TRX-PERP[0], USD[-27.83], USDT[0.00164508], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01062646 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], GMT-PERP[0], LUNA2[6.68661502], LUNC[1456024.498612], OXY[0], OXY-PERP[0], TRY[0.00], USD[0.08], USDT[0.00], WAVES-PERP[0], XRP[0.09441200], XRP-PERP[0] | | |
| 01062721 | | AAVE-20212113[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20211231[0], AVAX-BCH-20211231[0], BNB[.005], BTC[0.00000193], BTC-20210924[0], BTC-20211231[0], CHZ-20211231[0], DOT-20211231[0], EOS-20211231[0], ETH[0], ETH-20211231[0], FTT[150.09364515], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[52.68176649], SRM_LOCKED[253.26173063], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], THETA-20211231[0], UNI-20211231[0], USD[0.01], USDT[0.75000000], XLM-PERP[0], XTZ-20210924[0], XTZ-20211231[0] | | |
| 01062842 | | DOGE[16.99848], LUNA2[1.06779624], LUNA2_LOCKED[2.49152456], LUNC[232514.88], SHIB[100000], SRM[107.74363342], SRM_LOCKED[1.46837954], USD[1.01] | | |
| 01062902 | | LUNA2[5.05614946], LUNA2_LOCKED[11.79768207], USD[0.07], USDT[0.21200360], WRX[130] | | |
| 01062937 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.04438234], LUNA2_LOCKED[0.10355881], LUNC[9664.35], NFT [388333509390079793/FTX Crypto Cup 2022 Key #13567][1], NFT [525914013949180309/The Hill by FTX #5504][1], RAY[16.97401146], SUSHI-PERP[0], TRX[.000001], USD[0.70], USDT[0] | Yes | |
| 01062969 | | CRO[300], ETH[0.22833551], ETH-PERP[0], ETHW[0.22833551], FLOW-PERP[0], FTT[25.49493412], KIN-PERP[0], MATIC[.052], MATIC-PERP[0], NEAR-PERP[0], RAY[32.95445571], SHIB[16800165.495], SLRS[1000], SOL[10.82949825], SRM[1040.90047182], SRM_LOCKED[17.23654747], SRM-PERP[0], SUSHI[300], SUSHI-PERP[0], USD[-539.16], USDT[0.00293446] | | |
| 01062982 | | ETH[.007867], ETH-PERP[0], ETHW[.007867], SRM[79.89323356], SRM_LOCKED[62809978], SRM-PERP[0], USD[0.76], USDT[11.37259454] | | |
| 01063001 | | ENS[1.55638306], FTM[0], FTT[3], IMX[9.50852320], RAY[18.73181857], SHIB[0], SOL[3.67727332], SRM[4.10361278], SRM_LOCKED[0843564], USD[0.66] | | |
| 01063041 | | AGLD-PERP[0], ANC-PERP[0], APT[2000.01], ATLAS-PERP[0], AVAX[700.00350001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[19.99996987], BNB-PERP[0], BOBA-PERP[0], BTC[6.000029], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.4935], DENT-PERP[0], DOGE[100000.25], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00026697], ETH-PERP[0], ETHW[100.00032960], FLOW-PERP[0], FTM[10900.3575446], FTM-PERP[0], FTT[1600.04504479], FTT-PERP[0], GMX[200.001], HT-PERP[0], KSM-PERP[0], LDO[.026], LOOKS-PERP[0], LRC-PERP[0], LUNA2[459.23985813], LUNA2_LOCKED[1071.559653], LUNC-PERP[0], MANA-PERP[0], MASK[3000], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MYC[10026.3], ONE-PERP[0], PEOPLE[100000.65], PERP-PERP[0], RAY[2800.014], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.85008663], SOL-PERP[0], SRM[22.44676229], SRM_LOCKED[352.50875144], SRM-PERP[0], TLM[0], THETA-PERP[0], TONCOIN[.00005], TRX[.000797], TRX-PERP[0], UNI-PERP[0], USD[.245330.64], USDT[6.99122682], USTC-PERP[0], WAVES-PERP[0] | | |
| 01063049 | | IMX[.0110542], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091303], NFT [359258238898277605/FTX EU - we are here! #179002][1], NFT [423676971566682447/FTX EU - we are here! #179284][1], NFT [497150241345097939/FTX EU - we are here! #179165][1], TRX[.02009326], USD[6544.63], USDT[0] | Yes | |
| 01063083 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[15.38000000], AMPL[0], AMPL-PERP[0], AUD[0.00], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.73582058], ETH-PERP[0], ETHW[-0.73133580], FTT[.401272], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], MATIC[.05449458], MATIC-PERP[0], RAY[864.50720181], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[19.79943196], SRM_LOCKED[161.04056804], SUSHI-PERP[0], UNI-PERP[0], USD[599.02], USDT[496.90567440], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01063141 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], GRT[0], LUNC-PERP[0], RUNE[0], SRM[5.78978928], SRM_LOCKED[58.36965755], USD[20.00], XTZ-PERP[0] | | |
| 01063203 | | ATLAS-PERP[0], BABA-20211231[0], BTC[8.01375517], CHZ-20211231[0], EDEN-PERP[0], ETH[40.89600379], ETHW[0.00003927], FTT[689.57752359], HT[0], HT-PERP[0], MCB-PERP[0], PAXG[0], SOL[0.48961550], SOL-20211231[0], SRM[22.68653935], SRM_LOCKED[173.74474568], TRX[489], TULIP-PERP[0], USD[8228.75], USDT[0.00000002] | | |
| 01063294 | | 1INCH-PERP[0], ADABULL[.6], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[18000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23748298], LUNA2_LOCKED[0.55412696], LUNC[51712.42], LUNC-PERP[0], MANA-PERP[0], MATICBULL[700], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[120], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000894], TRX-PERP[0], USD[1.63], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRPBULL[21000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01063296 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [397532515034748905/FTX EU - we are here! #136643][1], NFT [399607898958876896/FTX EU - we are here! #129596][1], NFT [532762003935171945/FTX EU - we are here! #142052][1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SRM[3.33641377], SRM_LOCKED[161.90158623], TLM-PERP[0], TRX[.000988], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01063303 | | BTC[0.00269951], FTT[313.14971], GODS[852.488], IMX[2194.255], NEO[0.00000], LUNA2[18.11701413], LUNA2_LOCKED[42.27303297], LUNC[2045017.97], MOB[171.93255], NFT [543976081043745587/FTX AU - we are here! #20102][1], TRX[.000003], USD[0.00], USDT[1033.65107297] | Yes | |
| 01063373 | | AAVE[.00751315], BNB[1686.31364905], BTC[69.06152957], ETH[0], FTT[.04000229], NFT [371494295543190323/FTX AU - we are here! #67507][1], SRM[2.70118224], SRM_LOCKED[1038.43881776], TRX[.000011], USD[-25799.94], USDT[-1485225.40692061], WBTC[.00000854] | | |
| 01063391 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[.82], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-12300[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[11.3877149], FTT-PERP[0], FTT[13.58771449], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOGAN202100316], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.00076171], LUNA2_LOCKED[0.00177732], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.08], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | AUD[2.85], USD[0.08] |
| 01063407 | | AVAX[0], BTC[0], LUNA2[0.00598471], LUNA2_LOCKED[0.01396433], LUNC[1303.184746], RUNE[0], SOL[0.00000001], SRM[7535.54465434], SRM_LOCKED[116.48659449], USDT[0.00025006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01063424 | | DOGE[1612.8926], DOGE-PERP[0], ETH[.0769934], ETHW[.0769934], LUNA2[0.02342008], LUNA2_LOCKED[0.05464686], LUNC[5099.772698], SGD[0.01], SHIB[3200000], SHIB-PERP[0], SOL[4], USD[0.16] | | |
| 01063426 | | ALGOBULL[450.6], ATOMBULL[.7128], CEL[0], CHR[.5], CV[.04155], FB[.003946], FTM[0], FTT[11.83584531], GAL[.098], LUNA2[66.64495842], LUNA2_LOCKED[155.504903], LUNC[0], LUNC-PERP[0], MATICBEAR2021[.643], RSR[0], SGD[00.00], SHIB[88120], SLP[78638.549], SLRS[.7722], SOL[.31], SXPBULL[6.832], THETABULL[.00031082], TRX[100.180006], USD[0.23], USDT[10115.37447044], USTC[0] | | |
| 01063443 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[.12343301], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00059981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09495552], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], LINA-PERP[0], LINA-PERP[0], LUNA2[2.57681329], LUNA2_LOCKED[6.01256435], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [5005580931541573220/RATS Fortune Money #2][1], OKB[0.00000001], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0837515], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00159872], SOL-PERP[0], SRM[4.31826964], SRM_LOCKED[111.10394198], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.9362185], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000382], XRP-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01063458 | | BNB[.0033116], BTC[0.00001486], ETH[.00000001], ETHW[.00040449], FTT[.04744016], NFT [4143105245213631292/FTX AU - we are here! #67506][1], SRM[4.60266011], SRM_LOCKED[2573.85733989], TRX[.000016], USD[0.12], USDT[11.03275536], WBTC[0] | | |
| 01063461 | | 1INCH[642], BTC[0.06572887], ETH[0], FTT[151.52770490], GRT[.01282], LINK[94.5], MATIC[1821], MNGO[12020.93894], RAY[567.39577842], RUNE[.0004075], SOL[166.41109094], SRM[.00789268], SRM_LOCKED[.03394959], SUSHI[441], UNI[0], USD[0.00], USDT[4975.92300397] | | |
| 01063482 | | BTC[0.00001505], BTC-PERP[0], DOGE-PERP[0], ETH[0.00029574], ETH-PERP[0], FTT[.0407675], RAY[.905], SRM[.04806474], SRM_LOCKED[5.95193526], TRX[.000002], USD[43.97], USDT[1.20000001] | | |
| 01063493 | | ANC[0], BNB[0.00000001], ETH[0.00000062], IND[0.03490136], LTC[.00000033], LUNA2[.0000636], LUNA2_LOCKED[.000148], LUNC[2.15394154], MATIC[0.00008474], NEAR[.00937936], SOL[0], TRX[0.00774800], USD[0.00000152], USDT[0], USTC[.007598] | | |
| 01063517 | | JPY[14367.66], LTC[.0038856], LUNA2[11.48381618], LUNA2_LOCKED[26.79557108], LUNC[2500625.15], SOL[.007178], SOL-PERP[0], SRM[.058592], STEP[.0121], USD[-203.84] | | |
| 01063530 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.10000000], ETHW[0], EUR[0.00], FTT[1000.02680037], GMT-PERP[0], LUNC-PERP[0], SRM[1283.47571853], SRM_LOCKED[337.80372007], USD[15682.77], USDT[1890457.18176972] | | |
| 01063566 | | LUNA2[0.00570908], LUNA2_LOCKED[0.01332118], STEP[.00000001], USD[12421.10], USDT[1.62352500], USTC[.808148] | | |
| 01063582 | | ADA-PERP[0], AVX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROK-PERP[0], SOL-PERP[0], SRM[2.5991222], SRM_LOCKED[3.8808778], STEP-PERP[0], TOMO-PERP[0], TRX[12.12736415], USD[0.03], XRP-PERP[0] | | |
| 01063601 | | AUDIO[751.20477918], BTC[0.02503634], CAKE-PERP[0], ETH[2.2165131], ETHW[2.2165131], EUR[0.00], LUNA2[2.90191589], LUNA2_LOCKED[6.77113709], LUNC[9.34819952], SOL[.00508684], USD[0.00], USDT[5849.88509053], VET-PERP[0] | | |
| 01063620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004994], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.00775], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.93555028], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00867934], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000199], TRX-PERP[0], UNI-PERP[0], USD[-859.94], USDT[959.85174099], USTC[.446963], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01063688 | | 1INCH[0], BNB[0], BTC[0], ETH[2.22858872], ETHW[0], FTM[0], FTT[25], LINK[0], LUNA2[0.00226550], LUNA2_LOCKED[0.00528618], LUNC[0], MATIC[0], RAY[300.92910503], SOL[87.10119450], SRM[1.17946901], SRM_LOCKED[201.87382479], TRX[179], USD[5100.16], USDT[0], USTC[0.32069348] | SOL[.1], USD[0.16] |
| 01063712 | | SOL[.00153087], SRM[.00194453], SRM_LOCKED[0.0958819], USD[0.00] | | |
| 01063750 | | LUNA2[0.00009722], LUNA2_LOCKED[0.0002684], LUNC[21.17], USD[0.02], USDT[0.00000001] | | |
| 01063815 | | LUNA2[0.01278632], LUNA2_LOCKED[0.02983476], LUNC[2784.25], RAY[.8501489], SOL[.00636], SRM[.9636], USD[0.00], USDT[0.00000005] | | |
| 01063825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04438899], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[-1.318], FIDA[0.21510696], FIDA_LOCKED[.49650346], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07534040], SRM_LOCKED[0.33921742], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1530.66], USDT[0.00697816], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01063858 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00744021], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-PERP[0], CEL-0930[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01332209], ETH-PERP[0], ETHW[0.01330634], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.10688996], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], REAL[0], RVN-PERP[0], SHIT-PERP[0], SOL[0.01929859], SOL-PERP[0], SRM[.00626586], SRM_LOCKED[.21292409], STARS[0], SUSHI[0], USD[0.00], USDT[0.14880926], USDT-PERP[0], USTC-PERP[0] | BNB[.007333], SOL[.0189973] |
| 01063895 | | AKRO[.720255], AMPL[0.12700499], ASDBULL[.0097245], AUDIO[.96371], BAL[.00684885], BALBEAR[926.47], BALBULL[0.00090766], BCHBEAR[72.051], BCHBULL[.00427115], BNB[0.00099622], BRZ[.9487], BSVBEAR[849.9], BSVBULL[.0272], BVOL[0.00009127], COMP[0.00007507], COMPBEAR[797.46], COMPBULL[0.00009519], CREAM[.0059286], DEFIBEAR[.8214], DEFIBULL[0.00000933], DMG[.009167], DOGE[.98936], DOT[.091849], EART[.997911], FIDA[.287785], FRONT[.519395], GST[76033716], HGET[22.02123375], HNT[.095744], HXRO[.95212], IBVOL[0.00008444], KNC[.095497], KNCBEAR.79936], KNCBULL[0.00095487], LINKBULL[0.00008858], LTCBEAR[9.1621], LUA[1112.9989745], LUNA2[0.00494504], LUNA2_LOCKED[0.0153842], LUNC[.0068812], MATH[239.014824], MKR[0.00099582], MOB[.489835], MTA[.69948], NEAR[.099962], OXY[.99886], ROOK[0.80676172], RUNE[0996675], SXP[.082955], SXPHALF[0.00000992], TOMO[.0868805], TRU[.733705], TRX[.000001], UBXT[.88042], UNI[.64924], USDT[388.49501239], USTC[.69999], WRX[.31448], XAU[0.00095585], XPLA[.2856] | | |
| 01063908 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], KNC-PERP[0], KSM-PERP[0], LUNA2[2.29699767], LUNA2_LOCKED[5.35966124], LUNC[500176.08], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 01063920 | | BTC[0], ETH[.3899259], EUR[0.38], FTT[0.00004805], LUNA2[0.00090933], LUNA2_LOCKED[0.00212178], LUNC[198.01], USD[1680.07], USDT[.0055] | | |
| 01063929 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[-0.00135793], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0057916], BNB-PERP[0], BTC-PERP[0], CEL[0.00046969], CEL-PERP[0], CHZ-PERP[0], COPE[1.600085], DFL[7.3028], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00974622], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[0.02091690], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.062616], TONCOIN-PERP[0], TRU-PERP[0], TRX[.57138], TRX-PERP[0], USD[3868.42], USDT[0.00191500], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01063948 | | ADABULL[0], BTC[0], ETH[0], FIDA_LOCKED[5.45608225], FTT[0], LINK[0], LTC[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00] | | |
| 01063967 | | BTC[0], FTT[0.03873809], SRM[195.41735529], SRM_LOCKED[5.10574198], USD[2.84], USDT[0] | | |
| 01063984 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.05051705], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02049656], LUNA2_LOCKED[0.04782531], LUNC[4463.169488], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSOL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.101942], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-0624[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01064000 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00011071], LUNC[1], TRX[.00078], USD[200.00], USDT[1.59290050] | | |
| 01064066 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[3999810], CAKE-PERP[0], DOGE-PERP[0], FTT[0.04817400], FTT-PERP[0], GMT-PERP[0], LUNA2[0.54222930], LUNA2_LOCKED[1.26520170], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[4440487.85126449], SHIT-PERP[0], TRX[0], USD[0.00], USDT[63.17549103], VET-PERP[0] | | |
| 01064084 | | BTC[0], BTC-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.22963333], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094984], USD[0.26], USDT[.00892352] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-2021062500], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.01488065], LUNA2_LOCKED[0.03472152], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1740.09], USDT[0.00000001], XMR-PERP[0], XRP-0930[0], XRPBEAR[10000000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01064132 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTM[0], FTT[0.03537373], GBP[0.00], KSHIB[89.9829], LTC-PERP[0], MEDIA[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM[0.10591859], SRM_LOCKED[.95109992], USD[0.10], USDT[0] | | |
| 01064201 | | AAVE[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.02377000], GT[165.57], LUNA2[0], LUNA2_LOCKED[1.34480138], UNI[2.799468], USD[0.00], USDT[439.42921207] | | |
| 01064237 | | AGLD[0], ATLAS[0], BNB[0], COPE[0], CRO[0], CVC[0.17638914], ETH[0], FIDA[0.08920972], FIDA_LOCKED[0.20591329], FTT[13.17260820], GALA[187.86208313], KIN[108837.38537725], KSHIB[0], MANA[0.31890896], MAPS[0.22799583], MEDIA[0.00031677], MER[1.57141150], MNGO[4.12166270], OKB[0], ORBS[8.62920326], PERP[0], PFE[0], POLIS[0], PROM[0.00948184], RAMP[1.16451451], RAY[66.18566299], SECO[0], SHIB[420.75926897], SLP[19.97074407], SLRS[2.05685569], SNY[0], SOL[30.92477807], SRM[368.13986829], SRM_LOCKED[9.59178559], STEP[4.40296429], SUSHI[0], TSLA[0.00000003], TSLAPRE[0], UBXT[0], UBXT_LOCKED[90.0307998], USD[0.00], USDT[0], XRP[0] | | |
| 01064259 | | BTC[0], CEL-PERP[0], ETH[0], LUNA2_LOCKED[361.4029429], SOL[0], TRX[.000002], USD[11.77], USDT[0.05312147], USTC[0] | | |
| 01064272 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0026083], BNB-PERP[0], BTC[0.00132822], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0001459], ETH-PERP[0], ETHW[.0001459], FIL-PERP[0], FTM-PERP[0], FTT[0.03398665], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.61912569], LUNA2_LOCKED[10.77795995], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.11888512], SRM_LOCKED[5.14932555], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[22.56], USDT[1.40095012], XRP-PERP[0] | | |
| 01064290 | | BTC[.0000037], BTC-PERP[0], SRM[.00399805], SRM_LOCKED[.01427993], USD[1.88], USDT[0], XRP[16.01] | | |
| 01064365 | | ATLAS[0], BTC[1.50004195], BTC-PERP[0], CREAM[0], DOGE[0], DOT[0], ETH[3.00041112], ETH-PERP[0], ETHW[0], EUR[5971.69], FTM[0], LUNA2[0.79028668], LUNA2_LOCKED[1.84400692], POLIS[0], RAY[0], SOL[0], SRM[1.60877044], SRM_LOCKED[7.21791069], USD[0.00], USDT[0], USTC[0] | | EUR[0.00], USD[0.00] |
| 01064381 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.00015635], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.93164303], LUNC[86943.1], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0] | | |
| 01064429 | | EUR[0.00], FTT[0], USD[0.01], USDT[0.00000117] | | |
| 01064465 | | EUR[0.00], FTT[0.01721967], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[.51937896], SRM_LOCKED[.0101246], USD[ -0.03], USDT[0] | | |
| 01064481 | | AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETHW[0.00015256], FTT[25.0966254], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00654650], LUNA2_LOCKED[0.01527518], MATIC[.0001], NEAR[.08], TRX[1.00000S], USD[1.96], USDT[0.00765481], USTC[.92669], XMR-PERP[0], XTZ-PERP[0] | | |
| 01064545 | | ADA-0325[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00054881], BOBA[.00641], BOBA-PERP[0], BTC-2021062500], CHZ-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00003810], ETH-0325[0], ETH-0624[0], ETH-2021123100], ETH-PERP[0], ETHW[0.00003896], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00003177], LUNA2_LOCKED[0.00007415], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (348953864845806941/FTX AU - we are here! #36580)[1], NFT (455069782601456834/FTX AU - we are here! #36697)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.21851580], USD[3.03], USDT[0.09413421], USTC-PERP[0], XRP[0.00345518], XRP-1230[0], XRP-PERP[0] | | |
| 01064568 | | ATLAS[0], EUR[0.00], SRM[.06308142], SRM_LOCKED[36.44004131], TRX[.000001], USDT[1024.51014605] | | |
| 01064597 | | FTT[12.73856643], SRM[.04842264], SRM_LOCKED[1.47223204], USDT[0] | | |
| 01064624 | | BTC[.000098], BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[1.03542322], LUNA2_LOCKED[2.41598753], SHIB[98440], SOL[0], SOL-PERP[0], USD[ -1.62], USDT[0] | | |
| 01064630 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[140], LTC-PERP[0], MATIC-PERP[0], NFT (330873991887668905/FTX Crypto Cup 2022 Key #16728)[1], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00144904], SRM_LOCKED[.02128812], SRM-PERP[0], TRX[.000001], USD[3.12], USDT[0.00000004] | | |
| 01064694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT[4.67891], DOT-PERP[0], DYDX-PERP[0], ETH[0.29783676], ETH-PERP[0], ETHW[0.29783676], FTM-PERP[0], FTT[51.16520188], FTT-PERP[0], GRT[46789], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[96], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00052063], LUNA2_LOCKED[0.00121482], LUNC[113.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR[22.1], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[879.36], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01064703 | | DOGE[.08553533], ETH[0], FTT[0.06880061], LUNA2[0.00144255], LUNA2_LOCKED[0.00336595], MOB-PERP[0], NFT (319524448574315808/FTX AU - we are here! #58281)[1], NFT (430247807064250323/FTX EU - we are here! #196220)[1], NFT (486164260409776142/FTX EU - we are here! #196172)[1], NFT (522855021770151933/FTX EU - we are here! #196259)[1], SNX[.042829:1], SOL[0.00750000], TRX[.171575], TRX-PERP[0], USD[0.92], USTC[.2042], XRP[0.02458000] | | |
| 01064713 | | AMPL[0], AMZN[.0000001], AMZNPRE[0], BTC[0], ETH[0.00000001], FIDA[.00267779], FIDA_LOCKED[.00618153], FTT[0.02214089], MKR[0], RAY[.00000001], SOL[.00000001], SRM[.00055924], SRM_LOCKED[.00216496], TRX-0930[0], USD[0.05], USDT[0] | | |
| 01064714 | | FTT[1.69996], SRM[1.03418894], SRM_LOCKED[.02653302], USD[3.34] | | |
| 01064723 | | ADABULL[0], ADA-PERP[0], AVAX[0], BNB[0], BTC[0], CEL[0.00553103], CRO[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00174238], LUNA2_LOCKED[0.00406556], LUNC[.0056129], SOL[0], USD[3126.30], USDT[0.00000001], XRP[0] | | |
| 01064770 | | FTT[0.00031529], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2308.39] | | USD[2261.82] |
| 01064778 | | ASD[0.02526430], AXS[0], BCH[0], ETH[0.00000832], ETHW[0.00000832], FTM[ -6.00611419], LUNA2[0.00477729], LUNA2_LOCKED[0.01114702], LUNC[.0096065], SOL[0], SUSHI[0], USD[1463.67], USDT[0.00000001], USTC[0.67624299] | | USD[1447.86] |
| 01064786 | | LUNA2[0], LUNA2_LOCKED[22.04793908], USD[0.50], USDT[0] | | |
| 01064788 | | AUD[0.60], ETH[.124943], ETHW[.184943], LUNA2[84.75584646], LUNA2_LOCKED[197.7636464], USD[0.00] | | |
| 01064807 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[196.06018], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.28414664], LUNA2_LOCKED[0.66300883], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[12981.000166], USD[21964.72], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01064832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[132.97], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-2021092400], UNI-PERP[0], USD[64.51], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01064890 | | AAVE[0.00988574], ADABULL[0], ATOM[87.10153588], AVAX[18.61867961], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHBULL[0], EUR[1.04], FTM[1258.61183853], FTT[70.83671993], HNT[12.1], INDI[2475], LTC[0], LUNA2[0.00015320], LUNA2_LOCKED[0.00035747], LUNC[33.36], RUNE[33.39173465], SOL[0], SUSHI[0], USD[2.13], USDT[10.33838675], YGG[225] | | ATOM[86.9], AVAX[18.6], FTM[1257] |
| 01064897 | Yes | APE[.50746007], ATOM[2.01264637], BTC[0.00000406], DOGE[387.77092922], ETH[.00043758], ETHW[.00465491], FTT[6684.69197602], FTT-PERP[0], GALA[3.32195], HT-PERP[0], IMX[.01929723], LDO[.66270334], LINK[.96299514], NFT (369339706141391652/FTX AU - we are here! #164527)[1], NFT (474949144941158089/FTX AU - we are here! #63467)[1], PEOPLE[3.91503709], RAY[.83664], SNX[.2242926], SOL[.37311605], SRM[14.80625007], SRM_LOCKED[232.04424627], USD[28.12], USDT[7.19310188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01064906 | | BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.30559506], SRM_LOCKED[2.66353368], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01064926 | | ATLAS[91872.85476714], AVAX[103.09662], BNB[2.86], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.569], FIDA[23763195], FIDA_LOCKED[.11563362], FTT[0.67637909], LINK[304.69698], LUNA2[14.63382237], LUNA2_LOCKED[34.14558553], MATIC[2449], NEAR[496.1], SOL[0], SRM[.06626509], SRM_LOCKED[.06916421], USD[0.61], USDT[0], XRP[3876] | | |
| 01064931 | | GBP[2611.32], LUNA2[0.03628992], LUNA2_LOCKED[0.08467650], LUNC[0], MER-PERP[0], POLIS-PERP[0], SOL[0], STEP-PERP[0], USD[166.33280397] | | |
| 01064954 | | AKRO[3], BAO[15], BTC[0], BTC-PERP[.0051], CRV[68.61006309], DENT[2], ETH[.02736427], ETHW[.02736427], FTT[8.83204956], KIN[12], LUNA2[0.06887694], LUNA2_LOCKED[0.16071287], LUNC[14998.1], TRX[5.000111], UBXT[2], USD[-92.56], USDT[0.00000001] | | |
| 01064968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[7.68188315], AXS-PERP[.1], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.30886689], BRZ-PERP[0], BSV-PERP[0], BTC[0.02018788], BTC-202106258[0], BTC-PERP[0], CEL0-PERP[0], CELO-PERP[0], CELR-PERP[0], COMP-PERP[0], CQT-PERP[0], CRV-PERP[1], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00200000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08983272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[2], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99380535], LUNA2_LOCKED[2.31887916], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[.21], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[3.4], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[2], USD[604.80], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AXS[6.08588], BNB[.300188], BTC[.02] |
| 01065014 | | AAPL[50.46], ABNB[21.625], AMD[50.44], AMZN[33.49376492], AVAX[0], BABA[98.265], BNTX[2], BYND[61.03], DFL[4.75664371], ETH[0], ETHW[.1308872], EUR[54.00], FB[70], GOOGL[29.638], MATIC[0], NFLX[2.18], NIO[1.06], NVDA[16.9175], PFE[89.35], SOL[203.5539217], SPY[33.438], SRM[.02560168], SRM_LOCKED[1.70646046], TLRY[147.3], TSM[5.735], USD[1256.79], ZM[5.75] | | |
| 01065032 | | BNB[.31], BTC[.00067477], BTC-PERP[0], EOS-PERP[0], ETH[.00001884], ETH-PERP[0], ETHW[0.00001884], EUR[1.26], LUNA2[15.89017162], LUNA2_LOCKED[37.07706713], LUNC[3460118.3265078], TRX[.000001], USD[4.26], USDT[0] | | |
| 01065040 | | BNB[.00208355], BTC[0.00009946], ETH[0.00097987], ETHW[0.00097986], FTT[.0222219], LUNA2[0.00106841], LUNA2_LOCKED[0.00249297], LUNC[232.65], RAY[.001566], SRM[1.23207499], SRM_LOCKED[4.76792501], STEP[.05027256], USD[0.00], USDT[0] | | |
| 01065098 | | BTC[0.03396073], BTC-0930[0], BTC-1230[-0.05079999], BTC-PERP[0.15900000], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0.00317506], FTT[400.69280916], FTT-PERP[.400], GMT-PERP[0], JPY[0.00], LUNA2[2.52388810], LUNA2_LOCKED[5.81653817], LUNC[4.9581915], LUNC-PERP[0], NFT [400211888572022019/FTX AU - we are here! #46035][1], NFT [51717316848046527/FTX AU - we are here! #46054][1], SOL[9.32748571], SOL-PERP[-10], STEP-PERP[0], USD[1103.52], XRP-PERP[0] | Yes | |
| 01065154 | | AMC-0930[0,AMC[5], AMPL[0], AMPL-PERP[0], CEL[0], CEL-PERP[0], FTT[0], GMT[0.98930129], GMT-PERP[0], LEO[0], LEO-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00053390], LUNA2_LOCKED[0.00124578], LUNC[116.26], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[1237.21], USDT[0.00000001] | | |
| 01065174 | | BTC[0], ETHW[.00028006], FTT[750.08683598], INDI_AEO_TICKET[1], LUNA2[0.01087476], LUNA2_LOCKED[0.02537445], LUNC[2368.00367948], NFT [326636065202442977/The Hill by FTX #18814][1], NFT [327275096181371368/FTX AU - we are here! #38128][1], NFT [447664999551137145/FTX Crypto Cup 2022 Key #3043][1], SRM[1.8035787], SRM_LOCKED[1507.12580312], USD[0.28], USDT[20.44150966] | | |
| 01065182 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210506[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00748207], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065886], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0], YFIII-PERP[0] | | |
| 01065205 | | ANC-PERP[0], ATLAS-PERP[0], ATOM[0], BNB[.61000001], BTC[.00004398], CAKE-PERP[0], DAI[.09], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETHW[0.00092861], FTM[422.27151214], FTT[.03037767], FXS[112.1], GMT-PERP[0], GRT[5299.42736912], HT-PERP[0], MAX[1467.63990345], LUNA2[0.37642442], LUNA2_LOCKED[0.87832364], LUNC[81967.21], PSY[5000], RUNE-PERP[0], SOL-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01897931], TRX[.0000079], TRX-PERP[0], USD[0.12], USDT[0.85329122], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | FTM[419.305375], GRT[5272] |
| 01065215 | | AAVE-PERP[0], ALEPH[0.00790729], ALGO-PERP[0], AVAX[0], BTC[0.09119833], ETC-PERP[0], ETH[0], FTT[0.05698793], HNT[0.00944327], LUNC-PERP[0], MKR[0.00059126], SAND[0], SAND[1.4032307], SRM_LOCKED[82.35216079], SUSHI[0], USD[0.00], USDT[0] | | |
| 01065245 | | BTC[0.00079984], FTT[.099981], MNGO[.883238], SRM[1.03099858], SRM_LOCKED[.02499782], TRX[.876548], USD[1.78], USDT[.00245357] | | |
| 01065264 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.0001574], ETH-PERP[0], FTT[0.10928924], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [306110623024195208/FTX EU - we are here! #118761][1], NFT [335095342239567126/FTX AU - we are here! #5103][1], NFT [361115973573132965/FTX AU - we are here! #5097][1], RAY[.17031725], SAND-PERP[0], SOL-PERP[0], SRM[4.56646532], SRM_LOCKED[2.66353368], TLM-PERP[0], TRX[.000005], USD[1.85], USDT[0.00000001], XRP-PERP[0] | | |
| 01065286 | | BNB-PERP[0], ETC-PERP[0], ETH[.00096265], ETH-PERP[0], ETHW[.20089265], FTT[.99981], LTC-PERP[0], LUNA2[1.69373026], LUNA2_LOCKED[3.95203727], MATIC-PERP[0], NFT [415757158146230122/The Hill by FTX #577][1], PUNDIX-PERP[0], SOL[.009487], SOL-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], USDT[245.89717679], USDT-PERP[0] | | |
| 01065339 | | 1INCH[0], AAVE[0], ALGO[43.99874], ALICE[0], AUDIO[0.00000001], AVAX[0], BNB[0], BTC[0.01510568], CRO[0], CRV[0], DOT[4.29420182], ENJ[0], ETH[0.05742481], ETHW[0.00199964], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], LINK[3.40284096], LTC[0], MANA[0.00000001], MATIC[0], POLIS[0], REN[0], SAND[0.00000001], SHIB[0], SOL[1.97982360], SRM[.00156264], SRM_LOCKED[0.00708013], SUSHI[0], TLM[0], UNI[.4], USD[0.40], USDT[0.00000001], XRP[3] | | |
| 01065341 | | ALGO[0], BTC[0], ETH-PERP[0], FTT[0], SOL[.00000001], SRM[.18575888], SRM_LOCKED[20.12002363], USD[0.00], USDT[0], XRP[.0001352] | Yes | |
| 01065416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00825286], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [455846790/FTX AU - we are here! #3369][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01065433 | | ALICE[0], AURY[0], AXS[0], C98[0], CRO[0], CRV[0], CVC[0], DOGE[0], ETH[0.00000001], FIDA[0.12988476], FIDA_LOCKED[.30722388], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], HXRO[0], IOTA-PERP[-47], JPY[273.54], KIN[0], LUNA2[0.00037044], LUNA2_LOCKED[0.00086438], LUNC[80.66610877], MAPS[0], MOB[0], NEAR[0.23831290], RAY[11.59133026], RNDR[0], SLP[0], SLRS[0], SOL[0.04869013], SRM[0.29040031], SRM_LOCKED[3.73527223], STEP[0], UBXT[0], USD[2.14], USDT[0] | | |
| 01065455 | | ALEPH[75.97], ENS[3.111612], LUNA2[3.31901639], LUNA2_LOCKED[7.44371157], MAPS[369.03407448], RAY[191.11883010], SHIB[16045], USD[0.00], XRP[.53059] | | |
| 01065473 | | BNB-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.07266115], USD[0.80], USDT[0] | | |
| 01065482 | | AURY[.00000001], BTC[0.00005300], ETH[.17030143], FTT[0.18525885], SRM[26.27640728], SRM_LOCKED[247.4881435], TRX[.002112], USD[0.00], USDT[0.00000001] | | |
| 01065503 | | ALGO-PERP[0], APE[41.9], ATLAS[1697.66], AUDIO[207.9584], AVAX[3.89948], BAT[291.9416], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[600], CRV[89.982], CVC[730.8538], CVX[7.79844], DENT[113877.22], DOT[20], DOT-PERP[0], ETH-PERP[0], FTM[961.9126], FTM-PERP[0], FTT[25.4468062], FTT-PERP[0], GAL[7.2], GALA[2779.708], HNT[15.4969], JOE[230.9538], LUNA2[2.42730687], LUNA2_LOCKED[5.66371604], LUNC[104817.038746], LUNC-PERP[0], MANA[96.9806], NEAR[17.935], RNDR[85.38292], SAND[73.9852], SOL[5.969566], SOL-PERP[0], TRX[.000786], USD[545.59], XRP[646.8706], XRP-PERP[0] | | |
| 01065514 | | ETH[.817], FTT[0.06419686], SOL[.00000001], SRM[.97718029], SRM_LOCKED[6.81646686], SYN[.80981], USD[0.88], USDT[0] | | |
| 01065538 | | FTT[.00026001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01065570 | | LUNA2[1.56192870], LUNA2_LOCKED[3.64450032], NFT [446610161142941603/FTX EU - we are here! #43565][1], NFT [478174643038842369/FTX EU - we are here! #43501][1], NFT [494084345687764778/FTX AU - we are here! #33639][1], NFT [522261971750067098/FTX EU - we are here! #43317][1], NFT [567909222733293174/FTX AU - we are here! #34271][1], SOL[.00714744], TRX[.871709], USD[456.25], USDT[0.63841268], XRP[.396571] | | |
| 01065577 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0405], DYDX-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.11620682], LUNA2_LOCKED[0.27114924], LUNC[25304.28], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[6.22], USDT[0.00870087], USTC-PERP[0], XRP-PERP[0] | | |
| 01065628 | | SOL[.0093], SRM[10.0339075], SRM_LOCKED[.02325882], USD[9.16], USDT[.00651687] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01065679 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.20], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01065709 | | BNB[0.00053231], BTC-PERP[0], FTT[3.29894], RAY[9.44902559], SOL[.0480254], SOL-PERP[0], SRM[3.09673228], SRM-PERP[0], TRX[.000018], USD[0.11], USDT[0.08193500] | | |
| 01065759 | | LUNA2[0.00353037], LUNA2_LOCKED[0.00823753], LUNC[.008067], LUNC-PERP[0], NFT (425406032539446981/FTX AU - we are here! #49103)[1], USD[0.00], USDT[0], USTC[.499736], USTC-PERP[0] | | |
| 01065783 | | ADA-PERP[0], ALGO-PERP[0], APT[107.9992], AVAX[25.80000000], BNB[0], BNT[1], BTC[0.00004385], COMP[0], CVX[.1000005], DMG[1], DOGE[0.19993772], ETH[0.00093807], FIDA[445.9998], FTM-PERP[0], FTT[0.04273511], GALA[7789.94805], GMT-PERP[0], GST[6205.2], JPY[104.93], LINK[.08364], LTC[8.82], LUNA2[0.00392856], LUNA2_LOCKED[0.00916664], LUNC[.00736295], LUNC-PERP[0], MASK[21], MATIC[0], MPLX[.929453], NFT (316202117769763909/FTX EU - we are here! #76858)[1], NFT (402089230058392237/FTX Crypto Cup 2022 Key #15732)[1], NFT (467851976173310422/FTX AU - we are here! #20487)[1], NFT (495793853729357658/FTX AU - we are here! #26879)[1], PEOPLE-PERP[0], RAY[.44236695], REN[1], SHIB[35599920], SNX-PERP[0], SOL[0], SPELL[300800], TRX[.000048], USD[597.75], USDT[2763.80822327], USTC[0.55610245], WAVES-PERP[0], XRP[1164.9914] | | |
| 01065817 | | BTC[0], BULL[0], ETH[.00000001], ETHBULL[0], LUNA2[5.70830861], LUNA2_LOCKED[13.31938678], USD[0.00], USDT[0.00001580] | | |
| 01065849 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001314], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00002160], LUNC[0], LUNC[1666.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1438.30], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01065850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[16.14964], ATOM[.0275827], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOBA[.0622165], BTC-MOVE-0816[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DFL[3.70448], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00758279], FTT-PERP[0], GODS[.032118], JOE[1.206534], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00029583], LUNC-PERP[0], MNGO[.02845], NEAR-PERP[0], POLIS[.0237477], RSR-PERP[0], SOL[.0714613], SOL-PERP[-20], SRM[.18714231], SRM_LOCKED[108.1058876], STEP[1.374225], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], UNI[.024994], USD[444.21], USDT[0.00000001], WAVES-PERP[0] | | |
| 01065893 | | 1INCH[219.35216249], AVAX-PERP[0], BNB[0], BTC[0.01330002], BTC-PERP[0], BUM[0], FTT[25.094981], GMT[0], GST-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NFT (350202711401481474/FTX Crypto Cup 2022 Key #18828)[1], NFT (432055117536926508/Official Solana NFT)[1], TRX[934.26857697], USD[2.68], USDT[1.40091050], ZIL-PERP[0] | | 1INCH[29.327409], TRX[929.288039] |
| 01065904 | | EUR[0.00], LUNA2[10.99408268], LUNA2_LOCKED[25.65285958], LUNC[2393984.65], TRX[.000002], USD[0.00], USDT[0] | | |
| 01065935 | | ETH[10.21599214], ETHW[6.3064565], FTT-PERP[0], NFT (456938290947715865/FTX EU - we are here! #100404)[1], NFT (497772910837165023/FTX Crypto Cup 2022 Key #21059)[1], NFT (503398761075561204/FTX AU - we are here! #55799)[1], NFT (514380932442837377/The Hill by FTX #3201)[1], NFT (532329809014739422/FTX EU - we are here! #100265)[1], NFT (576819228720927198/FTX EU - we are here! #100536)[1], SRM[14.74369024], SRM_LOCKED[139.54822462], USD[24717.08] | Yes | |
| 01065962 | | ATLAS[1449.3844], ATLAS-PERP[0], CRO[200], DOGE-PERP[0], FTT[0.10552307], SRM[0.00009774], SRM_LOCKED[.00041519], TRX[.000123], USD[0.00], USDT[0] | | |
| 01065979 | | ALGO-PERP[0], APE[.00558198], APE-PERP[0], AVAX[9.37441748], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.10113755], AXS[0.02656146], AXS-PERP[0], BCH-PERP[0], BNB[0.04043476], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[.04782954], EOS-PERP[0], ETH[0.00032231], ETH-PERP[0], ETHW[0.00620092], FTT[25.09725001], GMT[.2744], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[5382], ICP-PERP[0], KSM-PERP[0], LOOKS[2396295], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], ORN-PERP[0], POLIS[.03893892], POLIS-PERP[0], PSY[27700], RON-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.58708275], SRM_LOCKED[16.77291725], SRM-PERP[0], TRU-PERP[0], USD[-0.18], USDT[0.00334115], USDT-0325[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01065996 | | AXS-PERP[0], BTC[0.00000082], BTC-PERP[0], FTT[0.00150864], FTT-PERP[0], ICP-PERP[0], RUNE[0], SRM[.008901], SRM_LOCKED[7.71271668], THETA-PERP[0], UBXT[1], UNI[0], USD[0.02], USDT[1836.66662952] | Yes | |
| 01066048 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTT[.000001], LUNA2[0.00049532], LUNA2_LOCKED[0.00115574], USD[8.65], USDT[0], USTC[.070115], WBTC[.00001991] | | |
| 01066080 | | AVAX[7.64097292], BTC[0.51667442], CEL[0.00000001], COMP[.00004928], CRO[10.3365818], EDEN[30.67186778], ETH[2.94017610], ETHW[0.00073060], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00037643], LUNA2_LOCKED[0.00087835], LUNC[81.96908578], MANA[92.44325196], MAPS[52.93542175], MATIC[46.19046444], NEXO[.18889261], NFT (546261341138761138/Monza Ticket Stub #795)[1], NFT (563858822278495459/Singapore Ticket Stub #1131)[1], NFT (565274634327446438/FTX AU - we are here! #29691)[1], SRM[15.17397693], TRX[219.44090547], USD[0.51], USDT[393.31967555], XRP[0] | Yes | |
| 01066112 | | 1INCH-20210924[0], 1INCH-PERP[0], AAPL[0.00949133], AAVE[0.00000002], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.00969959], AR-PERP[0], ASD[0.0175], ASD-PERP[0], ATLAS[.3251], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00130307], BNB-20210924[0], BNB-PERP[0], BTC[0.00000008], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COPE[.00017510], CRO[.00355], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN[0.00636115], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00058712], FTM-PERP[0], FTM[.0215], FTM-PERP[0], FTT[.00472512], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NU[540.00236269], OKB-20210625[0], OKB-PERP[0], PERP[0], PERP-PERP[0], POLIS[.00393751], QTUM-PERP[0], RAY[0.02725487], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0.0000001], SOL[0.00559251], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[.0225], SPELL-PERP[0], SPY[0.008157], SRM[4.70624654], SRM_LOCKED[25.45530034], SRM-PERP[0], STEP[.0037075], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0.010305], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSM[0.00412088], UNI[0.00000002], UNI-PERP[0], USD[24258.31071842], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01066130 | | 1INCH-PERP[0], ADA-PERP[0], BCH[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DAI[.05866164], DOT[0.02286974], DOT-0930[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01945896], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.008046], LUNA2[1.09800541], LUNA2_LOCKED[2.56201263], LUNC[0], MATIC-PERP[0], MPL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[3.10468645], SRM_LOCKED[37.0115008], STEP-PERP[0], SUSHI[0], SXP[0.00000014], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00110516], USDT-20210625[0], USTC[10] | | |
| 01066145 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], SOL-PERP[0], SRM[.71155252], SRM_LOCKED[2.51424888], STEP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01066238 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[.00069336], BEAR[10.4336], BNB-20210924[0], BNB-PERP[-1.5], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGEBEAR2021[0.0917299], DOGEBULL[0.00079293], DOGE-PERP[0], ETC-PERP[0], ETH[0.00095876], ETH-PERP[0], ETHW[0.00095876], FTT[25.49710770], FTT-PERP[0], LUNA2[0.23540190], LUNA2_LOCKED[0.54927110], LUNC[51259.26], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[813.35], WAVES-PERP[0], WRX[134.9205318], XRP-PERP[0] | | |
| 01066248 | | AAVE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000986], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.16400001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00289503], LUNA2_LOCKED[0.00628846], LUNC-PERP[0], MATIC-PERP[0], NEAR[.07233066], NEAR-PERP[0], NFT (378096813155551111/The Hill by FTX #37422)[1], OP-PERP[0], SOL[0.0000669], SOL-PERP[0], SPY[0], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01066275 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GALA[.013], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00445563], LUNA2_LOCKED[0.00946314], LUNC-PERP[0], MKR-PERP[0], NFT (308981602572111323/FTX EU - we are here! #26009)[1], NFT (359626579978482776/FTX EU - we are here! #26610)[1], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.04341255], STEP-PERP[0], TRX[.000065], USD[0.00], USDT[0.08795686], USTC[0.57409470], USTC-PERP[0] | | |
| 01066277 | | APE[2556.5], ETHW[6.3245], FTT[1300], GST[.11], GST-PERP[0], LUNA2[8.38405642], LUNC[1825645.93740224], MATIC[0], NFT (494811696062289271/FTX AU - we are here! #23401)[1], ONE-PERP[0], OXY[4000], SOL[393.05231261], SRM[2592.55275254], SRM_LOCKED[379.5091388], TRX[.000028], USD[12529.49162653], USDT-PERP[0] | | SOL[368.708081] |
| 01066293 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[21], APE-PERP[0], APT-PERP[0], ATLAS[25940], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[2108.96896], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1793684.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.004368], TRX-PERP[0], UMEE[4399.89335], UNI-PERP[0], UNISWAP-PERP[0], USD[1.80], USDT[9.00000014], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01066428 | | AVAX[0.24000000], LTC[.0067], LUNA2[0], LUNA2_LOCKED[3.39335094], NFT (289060488253994913/FTX EU - we are here! #87400)[1], NFT (461166861680781831/FTX AU - we are here! #10629)[1], NFT (470734619528596980/FTX AU - we are here! #10636)[1], NFT (477553060147350817/FTX AU - we are here! #28597)[1], USD[27.91], USDT[0], USTC[12.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01066531 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0,LOCKED][1.32743524], LUNC[123873.9524763th], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (284946123640518929#FTX EU - we are here! #103641[1], NFT (440500190625481381#TX EU - we are here! #103844)[1], OKB-202112311[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01066558 | | ALCX-PERP[0], AMPL[0.28865025], AMPL-PERP[0], ANC-PERP[0], ASD[0.01120935], ASD-PERP[0], AXS[0], BAND[.1], BAND-PERP[0], BNB[0.00866074], BOBA[.02], BTC-PERP[0], BTT-PERP[0], CEL[0.52861119], CEL-PERP[0], CLV-PERP[0], CONV[2.222], EDEN-PERP[0], ETC-PERP[0], ETH[0.00039128], ETHW[.0003176], FIDA[.5], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0.10000004], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00244653], LUNA2_LOCKED[0.00570857], LUNC[0.09690705], LUNC-PERP[0], MATIC[0], MOB0.39885742], MOB-PERP[0], OKB[0], OMG[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.12105378], RNDR-PERP[0], RON-PERP[0], RSR[4.94], RSR-PERP[0], SOL[.11], SPELL-PERP[0], TOMO[0.06588356], TRX[0.99742172], USD[0.00], USDT[0], USTC[0.34031373], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01066561 | | APE-PERP[0], APT[.00081], AURY[.33472736], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00005645], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.00494], EDEN[.04396], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.80602], FTT-PERP[0], GENE[.04448951], GMT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00687758], LUNA2_LOCKED[0.01604769], LUNC-PERP[0], NFT (535608538306691345 5#FTX AU - we are here! #17591)[1], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], PRISM[46.317388], RAY-PERP[0], RON-PERP[0], SAND[67], SC-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[8.0169793?], SUSHI[0], SUSHI-PERP[0], TRX[.000025], USD[-0.68], USDT[0], USTC-PERP[0], XPLA[.012] | | |
| 01066585 | | BTC[0.00006770], BTC-PERP[0], ETH[.00068205], ETH-PERP[0], FTT[3623.94093295], LUNA2[0.00368707], LUNA2_LOCKED[0.00860318], NFT (310272178281255233#FTX AU - we are here! #9150)[1], NFT (461334774951144714#FTX AU - we are here! #42147)[1], NFT (525075825772029506#FTX AU - we are here! #9145)[1], SOL[.00000001], USD[2.19], USDT[0.17839343], USTC[.52192375], USTC-PERP[0] | Yes | |
| 01066640 | | BTC[0], ETH[0], EUR[0.00], FTT[5.11752923], SOL[2.51128009], SRM[.01278636], SRM_LOCKED[.07362414], USD[0.00], USDT[0.52688358] | | |
| 01066685 | | BTC[0], LUNA2[0.02044606], LUNA2_LOCKED[0.04770748], LUNC[4452.17407110], RAY[0], RUNE[0.00368181], USD[0.00], USDT[0.00025204] | | |
| 01066756 | | BTC[0], FTT[0.00000011], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01066785 | | AVAX[0.02386070], BTC[0.00006404], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], IMX-PERP[0], LUNA2[51.58279315], LUNA2_LOCKED[120.3598507], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00474511], SOL-PERP[0], USD[16.77], USDT[0], XRP-PERP[0] | | |
| 01066816 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], REAL[.08906], USD[1.02] | | |
| 01066817 | | ATLAS[0], BRZ[-0.00425221], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.00002108], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00648616], GODS[0], KIN[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.32050350], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SUSHI[0], USD[0.17], USDT[0.00000001], XRP[0.99223991] | | ETH[.000021] |
| 01066865 | | AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0.00840034], BTC-PERP[0], BTT[20000000], CHR-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK[0.00088191], LTC[0], LUNA2[0.00005045], LUNA2_LOCKED[0.00000107], LUNC[.1], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[7], TRX-PERP[0], USD[0.44], USDT[0.00013350] | | |
| 01067011 | | ATLAS[4.52869927], LUNA2[0.00207143], LUNA2_LOCKED[0.00483355], RAY[.0095011], USD[0.04], USDT[0.00417006] | | |
| 01067016 | | ALCX[4.39635773], ATOM[0.05030717], AVAX[0], BNB[0], BTC[0.00007231], CEL[0], ETH[0], ETHW[0], FTT[0.16443807], GBP[15512.66], IMX[88.9], KNC[0], LOOKS[226.52940595], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], ROOK[.60957996], SRM[40], UNI[10], USD[276.81], USDT[9.85149601] | | |
| 01067025 | | APT[.3848], BTC[3.34744038], FTT[0.16351590], FTT-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[1.40464512], SRM_LOCKED[9.77820099], USD[2.93], USDT[39.82779000] | | |
| 01067037 | | LUNA2[3.94775347], LUNA2_LOCKED[9.21142476], SNX[.08866], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01067051 | | ADA-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], ENJ-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.75582997], LUNA2_LOCKED[8.43026995], LUNC[5671.23474711], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-1230[0], USD[-0.43], USTC-PERP[0], VET-PERP[0], WAVES-1230[0] | | |
| 01067188 | | ADA-PERP[0], AMPL[0], AURY[2.7849809], BTC[.079], DOGE[369], ETH[0.98899152], ETHW[0.98899152], LUNA2[7.01550378], LUNA2_LOCKED[16.36950882], ROOK[0], SOL[619.58736694], TRX[672], USD[6264.09], USDT[985.05720429] | | |
| 01067224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.81218168], SRM_LOCKED[110.76162522], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01067237 | | BTC[0], SRM[0.06662009], SRM_LOCKED[.25326238], USD[0.00] | | |
| 01067238 | | ADA-PERP[0], ALPHA-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00804144], BNB-PERP[0], BTC[0.00099988], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00109979], ETH-PERP[0], ETHW[0.05088001], FTT[.06406774], LTC[0.00043293], MATIC[0], SRM[59.83710041], SRM_LOCKED[.71878019], TRX[30], USD[0.36], XRP[59.81816937], XRP-PERP[0] | | |
| 01067252 | | GBP[0.00], LUNA2[0.63184927], LUNA2_LOCKED[1.47431497], RUNE[0], RUNE-PERP[0], SOL[1.99962000], SRM[.04621722], SRM_LOCKED[.34376587], TRX[.000005], USD[99.00], USDT[0] | | |
| 01067379 | | ADA-PERP[0], AMC-2021092 4[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETHBULL[.059], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004785], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.22638205], LUNA2_LOCKED[2.86155813], LUNC[267047.274851], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-2021092 4[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], SOL[0.00243516], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-20210924[0], USD[-0.05], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01067399 | | AVAX[0.00458019], BNB[0], BOBA[.60624775], ETH[0], HT[0.17649784], LUNA2[0.05595959], LUNA2_LOCKED[5.91723904], MOB[0], NEAR[0.08400004], NFT (352039470472681310#FTX Crypto Cup 2022 Key #7611)[1], NFT (483094394723526263/The Hill by FTX #24229)[1], SOL[0.00701436], TRX[0.31131300], USD[0.00], USDT[0] | | |
| 01067466 | | ETH[7.42760029], RAY[.90186692], SRM[1.16774857], SRM_LOCKED[2.22843659], USD[0.37], USDT[0] | | |
| 01067513 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.01110000], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00008064], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], POLIS[250.1], POLIS-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIB[12500000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.06112214], SRM_LOCKED[0.9943462], STEP-PERP[0], STMX-PERP[0], USD[-160.71], USDT[0], VET-PERP[0], WRX[1059], XMR-PERP[0] | | |
| 01067530 | | CEL[0], CRO[0], DOGE[0], DYDX[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.28057907], LUNA2_LOCKED[0.65468451], LUNC[0], MATIC[0], NFT (500000908246131423/The Hill by FTX #38026)[1], OKB[0], POLIS[0], RAY[171.09954800], RUNE[0], SHIB[0], SOL[13.60630620], SXP[0], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 01067553 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05829951], ETH-PERP[0], ETHW[.05829951], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.22844453], LUNA2_LOCKED[0.53303725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[752.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01067609 | | ETH[0.97720026], ETHW[0.97266578], LUNA2[11.06399116], LUNA2_LOCKED[25.81597938], LUNC[2409207.37], SOL[0], USD[0.00], USDT[1.67445206] | | |
| 01067668 | | AUDIO[9.9981], BTC[0.00000019], ETH[0], LUNA2[1.05992256], LUNA2_LOCKED[2.47315264], LUNC[80800.369463], LUNC-PERP[0], OMG[1.02327075], RAY[0.62955766], SLP[1799.240817], USD[1160.51], USDT[0.00000001] | | OMG[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01067678 | | APE[0], BTC[0.00056630], LUNA2[0.00053660], LUNC[116.84588745], RUNE[0], SNX[0], SOL[0], USD[0.00], USDT[19101.76845782] | | |
| 01067759 | | AAPL[0], AMC[0], ATLAS[0], AXS[0], BAT[0], BB[0], BCH[0], BTC[0.00210107], CRO[0], DAI[0], DOGE[0], EMB[0], ENJ[0], ETH[0.03693868], ETHW[0], FTT[0], GLXY[0], GOOGL[0], LINK[3.89106003], LUNA2[0.16266299], LUNC[36701.49993308], MANA[0], MATIC[44.19324899], MTA[0], NFT (381967342393803768/Another Sunset #3)[1], NFT (417472623457928192/Aircraft #3)[1], SHIB[0], SOL[0], TLRY[0], TRX[0.00025500], USD[-0.53], USDT[5.91956958], XRP[0] | Yes | |
| 01067825 | | ATLAS[130], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00004582], LUNA2_LOCKED[0.00010691], MNGO-PERP[0], SOL-PERP[0], USD[1.13], USDT[0] | | |
| 01067851 | | AAVE[.11266871], AKRO[89.44740973], ALGO[30.21390885], APE[3.36129106], APT[1.79869199], AVAX[.20749048], BAND[3.40387624], BAO[6776.19817731], BAT[19.98291448], BNB[.01131292], BTC[.00467519], CEL[.00124262], CHZ[51.3821054], CRO[98.63065599], DENT[15929.16494283], DOGE[1568.78428889], DOT[2.09946644], ENJ[6.36505252], EOS[2.23537813], ETH[.02760362], ETHW[.01060785], FIDA[2.07283811], FRONT[4.26770834], FTM[28.71054603], FTT[8.73316631], GALA[22.79339553], GALFAN[3.89084431], GRT[218.46083687], HNT[9.77217326], HT[1.19554028], KIN[21736.68040789], LINK[138.04870571], LNK[7.5082471B], LTC[2.22210128], LUNA2[0.00002190], LUNA2_LOCKED[0.00031923], LUNC[116.7699834B], MANA[14.59878021], MAPS[60.6816566], MKR[0342736], NEXO[14.12750336], REN[102.2808569B], RSR[1851.01121241], SAND[18.86046693], SHIB[1233014.05593361], SLP[717.91976512], SNX[2.5719663], SOL[1.3152777], SRM[5.15307717], SUSHI[2.49965395], TRX[3], UBXT[75.77284169], UNI[2011228B2], USD[11.32], USDT[0.00000109], XRP[395.65997026] | Yes | |
| 01067872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000033], LUNC[0.00362287], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-LOCKED[1086.96865254], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2846.34741663], USDC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01067887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0.00099999], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0.00000], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.84500000], ETHW[298.03396056], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1000.01], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1609.196088], LUNA2-PERP[0], LUNC[0.0190007], LUNC-PERP[0.00000019], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[63.60270347], SRM_LOCKED[1086.96865254], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[619945], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3244223.03], USDT[1000000.00010000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01067895 | | DYDX[16.13909549], FIDA[143.851568], FTT[.099], OXY[206.856717], RAY[57.56373538], SOL[2.08272302], SRM[16.38698345], SRM_LOCKED[32462425], USD[1.22], USDT[0.00000001] | | |
| 01067935 | | ATLAS[146.22471874], AVAX-PERP[0], BNB[0], BTC[0.00521215], BTC-PERP[0], DOT[1.28658617], ETH[.03699334], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.084542], MATIC[19.9964], POLIS[6.17037182], TRX[158.06806600], USD[41.25], USDT[0.00000001] | | BTC[.001299], DOT[1.199784], TRX[140.142668] |
| 01067978 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], COMP-0930[0], COMP-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0283338], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GRT-0930[0], LINK-0930[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[17.12583339], LUNC[1556688.91389725], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[107.85960923], RUNE-PERP[0], SAND-PERP[0], SOL[.0098176], SOL-PERP[0], SPELL[11500], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[3.71], USDT[0.00000000], USTC[27], XRP-PERP[0] | | |
| 01068051 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[-0.00051099], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[.165], FTM-PERP[0], GRT-PERP[0], LUNA2[0.82174567], LUNA2_LOCKED[1.91740656], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.02917667], SOL-PERP[0], USD[404.74], USDT[0.05881580], WAVES-PERP[0] | | |
| 01068055 | | AAVE[0.10111231], ADA-PERP[0], BNB[0.02248074], BTC[0.00577243], BTC-PERP[0], CRO[69.9946], DOT[1.22469673], EGLD-PERP[0], ETH[0.01959925], ETH-PERP[0], ETHW[0.00002880], GRT[0], LINK[0.92724106], LTC[0.11759917], LUNA2[0.01377954], LUNA2_LOCKED[0.03215227], LUNC[1223.5831046B], SOL[0.34401301], UNI[1.15669253], USD[0.22] | | BTC[.004671], DOT[.723346], ETH[.01658], LINK[.526928], LTC[.087529], SOL[.15234] |
| 01068075 | | COPE[0], ETHW[.1], LUNA2[4.64596650], LUNA2_LOCKED[10.84058851], LUNC[1011668.98759797], RSR[1.764], SOL[0.0855154], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRP[.9776] | | |
| 01068097 | | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00642], MAPS[.020635], USD[0.00], USDT[0] | | |
| 01068125 | | ETH[1.00061923], ETHW[4.00061923], FTT[0.01230548], LUNA2[257.4695446], LUNA2_LOCKED[0.00000004], SOL[0.17], USDT[0.00000294] | | |
| 01068240 | | AKRO[1], BAO[2], BOBA[0.00870175], CAD[0.00], COPE[0.01340591], ETH[0.00000001], IMX[0], KIN[4], LUNA2[2.91628685], LUNA2_LOCKED[6.56352002], MNGO[0], SOL[0.00241959], TRX[1], USDT[0.22882030], USTC[413.01813341] | Yes | |
| 01068373 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00090606], BTC-20211231[0], BTC-PERP[0], BULL[0.00000295], CHZ-PERP[0], CRO-PERP[0], DEFIBULL[.0002], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00003511], EUR-PERP[0], EUR[2649.24], FTT[.07017015], FTT-PERP[0], KSM-PERP[0], LTC[.00982817], LTC-PERP[0], LUNA2[1.32217590], LUNA2_LOCKED[3.08507710], LUNC-PERP[0], SRM[.000001], TRX-PERP[0], USD[-5.71], USDT[11.05191733], USTC[.76096], XRP-PERP[0] | | |
| 01068411 | | 1INCH-PERP[-2], AAVE-PERP[0], ADA-PERP[-7], AGLD-PERP[0], ALCX-PERP[0], ALGO[1], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[-0.2], AR-PERP[0], ASD-PERP[0], ASD-PERP[0.20000000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[1.13], BAT-PERP[0], BCH-PERP[-0.028], BIT-PERP[0], BNB-PERP[0], BNT[.008803], BOBA-PERP[0], BSV-PERP[-0.03], BTC[.0005305], BTC-PERP[0], C98-PERP[-6], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[10], COMP-PERP[-0.013], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-0.8], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[-0.7], DYDX-PERP[-0.70000000], EGLD-PERP[0], EOS-PERP[2], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[3], GALA-PERP[0], GAL-PERP[-1.2], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[-0.38], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0.2], KSHIB-PERP[0], KSM-PERP[-10], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.82620305], LUNA2_LOCKED[36.92780711], LUNC-PERP[0], MANA-PERP[-3], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-1.2], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-240], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0.9], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-4], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[0.00090186], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[1200], SRM-PERP[-7], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85187.84], USDT[0], VET-PERP[0], WAVES-PERP[-2], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0.04999999], YFI-PERP[0], ZEC-PERP[-0.04999999], ZIL-PERP[-100], ZRX-PERP[0] | | |
| 01068428 | | BAO[2], BTC[0.00001308], ETH[0.00003669], ETHW[0.00037482], LUNA2[15.08102352], LUNA2_LOCKED[34.61556123], NFT (323517163663440065/FTX AU - we are here! #46148)[1], NFT (559138816501835341/FTX AU - we are here! #46186)[1], SOL[0], USD[0.73] | Yes | |
| 01068449 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX_LOCKED[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00834505], ETH-PERP[0], ETHW[0.00081331], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00476920], LTC-PERP[0], LUNA2[13.32541316], LUNC[3865.5559776], LUNC-PERP[0], MATIC[13], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[20.89189720], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], THETA-PERP[0], USD[31.20], USDT[0.00161583], XEM-PERP[0], XRP[0.00911002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01068464 | | 1INCH-062[4.0], AAVE[.000005], AAVE-PERP[0], AAVE_LOCKED[.4MC-202106250], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-2021231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BB-202106250], BOBA[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[.247963B4], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0000011], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT_LOCKED[0], GRT-PERP[0], GST-0030[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-032S[0], NFT (297165B0), OMG-0624[0], ONE-PERP[0], ONE-1230[0], SHIB-PERP[0], SPY-0624[0], STETH[0.00000001], TRX[.000099], UNI[0], USD[-0.23], USDT[0.31436900], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRPBULL[4] | Yes | |
| 01068523 | | BTC[0], FIDA[.00000124], FIDA_LOCKED[.00032081], FTT[0], SOL[0.00091261], SRM[.00000051], SRM_LOCKED[.00029888], USD[24.48] | | USD[24.42] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01068526 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00346761], BTC-PERP[0], CEL-0930[0], CEL[20], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[99], FTT[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.16228795], LUNA2_LOCKED[0.37867189], LUNC[35338.544082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[5.1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.6073174], SOL-PERP[0], SPELL-PERP[0], USD[2.10], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | SOL[1] |
| 01068577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[20605634], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.0004041], SRM_LOCKED[0.02295769], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.56], USDT[0.00000889], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01068618 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[323.7], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[1397.87564199], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00249710], LUNA2_LOCKED[0.00582657], LUNC[543.75], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353772037881014989/FTX EU - we are here! #99783)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00199266], SRM_LOCKED[0.1877124], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-158.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01068637 | | RAY[0.00000001], SRM[.00057233], SRM_LOCKED[0.17771784], TRX[.000002], USD[0.00], USDT[0.00000026] | | |
| 01068641 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[7.62728014], LUNA2_LOCKED[17.79698701], ONT-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.40241998], XLM-PERP[0], XRP[0.402165], XRP-PERP[0] | | |
| 01068682 | | AAVE[.199964], ATLAS[50], AVAX[1.99982], BTC[.0049991], CHZ[199.964], DOT[1.99964], ETH[-0.07295359], ETHW[-0.07250100], HNT-PERP[0], LINK[2.562992], LINK-PERP[0], LUNA2[0.08069485], LUNA2_LOCKED[0.18828799], LUNC[.0098514], MATIC[289.9478], POLIS[2.09982], SOL[2.3199442], THETA-PERP[0], USD[845.28], USDT[89.81110061] | | |
| 01068691 | | ADABULL[120.78527346], AXS[0], BNB[0], BTC[0.00480274], BULL[.54663536], DOT[22.70551475], ETH[0], FTT[0.00138305], KIN[0], LINK[0], OXY[0], RAY[0], REEF[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00008967], SRM_LOCKED[0.00085015], STMX[0], SUSHI-202109240], USD[0.00], USDT[0] | | |
| 01068696 | | SRM[3.10481038], SRM_LOCKED[.04530202] | | |
| 01068719 | | DOT[.00000001], DOT-PERP[0], FTT[0.04949232], LUNA2[0.04013476], LUNA2_LOCKED[0.09364778], LUNC[8739.43], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01068726 | | COPE[.9928], FIDA[.07959259], FIDA_LOCKED[0.00841061], MAPS[.0747], MER[.99], RAY[8349], SHIB[92500], SOL[.09057], SRM[.7924], STEP[.0669], USD[0.91], USDT[.0058275] | | |
| 01068764 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[25], BTC-MOVE-0523[0], BTC-MOVE-2021122[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[130.9051], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[100.53158237], SRM_LOCKED[.39205217], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01068769 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[19.89060695], LUNA2_LOCKED[46.41141621], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0001115], USD[6.24], USDT[0.01707817], ZIL-PERP[0] | | |
| 01068797 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-202106250], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-202106250], BTC-202106250], BTC-MOVE-202106250], BTC-MOVE-202107260], BTC-MOVE-WK-20211008[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-202106250], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-202106250], EOS-PERP[0], ETH[0.00024162], ETH-PERP[0], ETHW[.00024162], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.00750672], LUNA2_LOCKED[0.01751568], LUNC[1634.605], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-202106250], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[5.45], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01068842 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.10965823], SRM_LOCKED[12.35109604], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], USD[-0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01068863 | | AVAX[.00016005], BNB[19.99614725], CEL-PERP[0], ETH[1, FTT[0.00280102], GAL-PERP[0], LDO-PERP[0], LUNA2[0.00068242], LUNA2_LOCKED[0.00159231], MATIC[10.00222899], NFT (366313825999702333/FTX AU - we are here! #56016)[1], SOL-PERP[0], SRN-PERP[0], USD[13033.27] | Yes | |
| 01068902 | | ASD[8.98534443], ASD-PERP[0], ATLAS[3580], BTC-PERP[0], CAKE-PERP[0], FTT[.18883935], FTT-PERP[0], LUNA2[0.00039012], LUNA2_LOCKED[0.00091028], LUNC[84.95], SLP-PERP[0], SOL-PERP[0], TRX[.000018], USD[78.83], USDT[0.00673682] | | |
| 01068965 | | BTC[.00299943], LUNA2[0.00074759], LUNA2_LOCKED[0.00174439], NFT (382629495906464442/FTX EU - we are here! #227465)[1], NFT (531112997995021050/FTX EU - we are here! #227550)[1], NFT (561456506297743027/FTX EU - we are here! #227537)[1, RAY[0], SOL[0], TRX[0], USD[6.02], USTC[.105826] | | |
| 01068988 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0.13505904], CHZ[0], CRV[0], CVC[0], DOGE[0], ENJ[900], ETH[0], FTM[0], FTT[0], LINA[0], LINK[0], LTC[0], LUNA2[0.06049128], LUNA2_LOCKED[0.14114633], LUNC[0], MANA[0], MATIC[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], TRU[0], USD[0.00], USDT[0], XRP[0] | | |
| 01069009 | | 1INCH[1083.17335518], ATOM[48.92038995], FTT[26.932], RUNE[0], SOL[32.92876867], SRM[864.9649054], SRM_LOCKED[15.34557184], USD[0.63], USDT[0] | | ATOM[48.868029] |
| 01069021 | | LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.007736], USD[0.00] | | |
| 01069039 | | 1INCH[74.04346660], BNB[0], LUNA2[0.82429072], LUNA2_LOCKED[1.92334501], LUNC[179491.0402215], TRX[.140352], USD[0.00], USDT[8.48035425] | | 1INCH[74.033338] |
| 01069108 | | AKRO[8], APE[15.36909], ATLAS[120.43100091], AUDIO[.00033439], AVAX[2.06883366], AXS[0], BAQ[48], BTC[.00000119], DENT[1620.14796454], DOGE[.00120464], ENJ[52.32900563], ETH[0.05899601], ETHW[0.05827233], FTM[111.75222309], FTT[0.00012129], GBP[0.00], GRT[384.39433534], HNT[2.18052465], KIN[526.21205007], LUNA2[0.00014498], LUNA2_LOCKED[0.00033829], LUNC[31.57054357], MATIC[0.00473376], MNGO[256.34767145], REEF[393.22424301], RSR[4487.11890192], SAND[0], SOL[0.00001543], TRX[0.00291759], UBXT[12], USD[0.00], USDT[0], WAVES[5.11341895], XRP[0.00021406] | Yes | |
| 01069112 | | ATOMBEAR[999.81], BCHBEAR[1199.772], BCHBULL[54.0759216], BEAR[1099.2685], BTC[0], BTTPRE-PERP[0], DOGE[5.31097685], EOSBEAR[499.905], EOSBULL[5.099031], ETCBEAR[29994.3], ETHBEAR[119977.2], FIDA[0.06603091], FIDA_LOCKED[0.01501261], LINKBEAR[99933.5], LTC[0], SHIB[199943], SLP-PERP[0], SRM[0.00252165], SRM_LOCKED[0.00900957], USD[0.00], USDT[0], RAY-PERP[0], XRPBULL[5.2964755] | | |
| 01069169 | | AAVE-PERP[0], ADA-PERP[0], ALT-202109240], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-202108080], BTC-MOVE-202112130], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], BVOL[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-202106250], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-202109170], HOLY-PERP[0], LUNA2-84774357], LUNA2_LOCKED[11.31140168], LUNC[1055606.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01069181 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.961588], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.08254], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.90086014], ETH-PERP[0], ETHW[0.90010115], FLOW-PERP[0], FTM-PERP[0], FTT[36.20973010], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.24441644], LUNA2_LOCKED[14.56971003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[131.60], USDT[74.87000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01069206 | | FTT[12.45485160], SRM[6.94566743], SRM_LOCKED[10278508], USD[0] | | |
| 01069224 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01172328], LUNA2_LOCKED[0.02735433], LUNC[2552.77], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01069255 | | ATLAS[8.7], FTT[.9998], SRM[1.01486158], SRM_LOCKED[.03553402], USD[0.79] | | |
| 01069269 | | SOL[0], SRM[0.03188614], SRM_LOCKED[.2031639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01069345 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC-PERP[0], EUR[0.04], FTT-PERP[0], GBP[1.00], IOST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06695945], SOL-PERP[0], USD[293.05], USDT-PERP[0], USTC-PERP[0] | | |
| 01069378 | | NFT (4294865060591851191/FTX AU - we are here! #67508)[1], SRM[.86849991], SRM_LOCKED[49.49150009], USD[0.00], USDT[0.00006243] | | |
| 01069427 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM[8.39], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00122], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00175960], USD[1557.79], USDT[0.00641157] | | |
| 01069482 | | DOGE[37806.13298], GALA[.001], LUNA2[39.96145385], LUNA2_LOCKED[93.24339232], SOL[1], USD[1582.94], USDT[0.00000007] | | |
| 01069484 | | AAVE[0], BTC[0.06529065], ETH[5.58420736], ETHW[0], FTM[0], FTT[71.39], LINK[0], LUNA2[0.00652325], LUNA2_LOCKED[0.01522093], RAY[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[10379.07], USD[0], USTC[0.92339867] | | |
| 01069486 | | AUDIO[0], BNB[0], BTC[0], BTC-20210625[0], ETH[0], FIDA[0.03901434], FIDA_LOCKED[.0964698], FTT[0.05695321], LINK[0], MAPS[0], MATIC[0], OXY[0], RAMP[0], RAY[0], REAL[.03947162], SOL[0], SOL-20210625[0], SRM[0.00903765], SRM_LOCKED[.03376542], TRX[.756289], USD[0.00], WRX[0], XRP[0] | | |
| 01069518 | | AAVE-PERP[0], ADA-PERP[0], AGLD[10], ALICE[10], ALPHA[100], APE-PERP[0], ASD-PERP[0], ATLAS[1100.005], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[20.3001], AXS-PERP[0], BADGER[10], BADGER-PERP[0], BRZ[45.751195], BTC[0.54719989], BTC-PERP[0], CEL-PERP[0], CHZ[230], CHZ-PERP[0], CVC-PERP[0], DENT[31096.33357], DENT-PERP[0000000], DOGE[1500.0355], DOGE-PERP[30000], DOT-PERP[0], ENS[10.00005], ENS-PERP[200], EOS-PERP[0], ETC-PERP[0], ETH[0.12719405], ETH-PERP[0], ETHW[0.03953682], FDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[320.9942872], FTT-PERP[0], GALA[14308], GALA-PERP[0], GMT[220.0021], GMT-PERP[0], GST[1030.01515], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[401.93368737], LINK-PERP[540], LOOKS-PERP[0], LUNA[218.4748273], LUNA2_LOCKED[43.10793037], LUNC-PERP[0], MANA[280.0004], MATIC[50.00785], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[10.00005], POLIS-PERP[0], RAY[73.89494907], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[4999833.2], SHIB-PERP[20000000], SLP-PERP[0], SOL[3949189], SOL-PERP[0], SPELL-PERP[0], SRM[305.92882559], SRM_LOCKED[4.32760205], SRM-PERP[0], STEP[1000.005], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], USD[-9074.19], USTC-PERP[0], WAVES-PERP[0], XRP[281.613622], XRP-PERP[0] | | |
| 01069535 | | USD[3328183.88], USDT[0.08553431] | | |
| 01069552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00623856], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08925923], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00050002], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[4348.83], USDT[0.00000003], USTC[115], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01069593 | | APT-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[2.99403888], LUNA2_LOCKED[6.98609072], LUNC-PERP[0], RAY[3.05048424], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 01069633 | | APT-PERP[0], BOBA-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00092483], FTT[3.0753908], FTT-PERP[0], NFT (3524316547819048744/Haemul #1)[1], SOL[.00994765], SRM[3.33565131], SRM_LOCKED[116.3145157], TRX[.30637], USD[0.28], USDT[0] | | |
| 01069699 | | LUNA2[0.04100142], LUNA2_LOCKED[22.96233666], USD[0.00], USDT[0] | | |
| 01069774 | | BTC[0.00109979], LUNA2[3.60868804], LUNA2_LOCKED[8.42027211], LUNC[29496.13599021], USD[0.88], USDT[8.7424] | | |
| 01069803 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.24677356], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.68605055], ETHBULL[0.27021701], ETH-PERP[0], ETHW[4.66120411], FTM[1250.00625], FTM-PERP[0], FTT[150.08040817], LINK[35.54217495], LUNA2[29.6200053], LUNA2_LOCKED[35.3780123], LUNC[500002.5], MANA[324.00162], RAY[23.90235563], SOL[211.93735952], SOL-PERP[0], STX-PERP[0], UNI[7.39822103], USD[1026.74], XRP-PERP[0] | | ETH[4.531994], LINK[34.674733] |
| 01069819 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00096241], FTT[31.80684067], NFT (5173391678421139910/The Hill by FTX #38021)[1], SRM[5.70085034], SRM_LOCKED[108.58803593], USD[0.30], USDT[0] | | |
| 01069832 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[13392.59370001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092401[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.25987604], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[.01174997], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], POLIS[1801.04493128], POLIS-PERP[0], RAY[.00000001], ROOK-PERP[0], SHIB-PERP[0], SOL[12.62562590], SOL-PERP[0], SRM_LOCKED[.0003599], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[.008856], TRX-PERP[0], USD[-0.53], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01069865 | | ADA-PERP[0], ALGO-2021092401[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-2021092401[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021092401[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-2021123101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-2021092401[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092401[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00000001], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01377714], LUNA2_LOCKED[0.03214660], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFT-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000006], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123101[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[1640.76388617], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01069869 | | 1INCH-PERP[0], ADA-PERP[0], APT[0.04348100], ASD[0], AXS[0], BCH[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0.00003978], BTC-PERP[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[27.90802011], GLMR-PERP[0], GMT[0], GST-PERP[0], HT[0.00000001], ICP-PERP[0], KNC[0], LUNA2[0.00081379], LUNA2_LOCKED[107.15663934], LUNC-PERP[0], MINA-PERP[0], OKB[0], SAND-PERP[0], SUSHI[0], TRX[0.72380401], UNI-PERP[0], USD[7644.04], USDT[0.00496933], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01069967 | | ETH[0], FTT[1.00168178], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019241], SOL-2021062501[0], TRX[.000006], USD[0.01], USDT[0] | Yes | |
| 01069992 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-0624[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.54902725], LUNA2_LOCKED[1.28106358], LUNC[11619.047713], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-0.30], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01070031 | | BTC[.00001546], DOGE[.38758], ETH[.00028516], ETHW[.00028516], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086056], TRX[.000907], USDT[0] | | |
| 01070037 | | 1INCH[132.45549587], ASD[0], AXS[4.28413735], BNB[1.84733409], BTC[0.02405051], ETH[0.17764784], ETHW[0.17667799], FTT[0.00306515], LTC[7.08532766], LUNA2[25.99689152], LUNA2_LOCKED[60.65941355], LUNC[5472682.01946582], MATIC[324.56618910], SHIB[199981], TOMO[0], USD[8.39], USDT[0.00011073], USTC[121.69037212], WBTC[0] | | 1INCH[132.367171], AXS[4.18355], BNB[1.839605], BTC[.024043], ETH[.177421], LTC[7.079362], MATIC[323.885795] |
| 01070070 | | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00006267], BTC-PERP[0], CEL[0.28676550], CEL-PERP[0], CRO-PERP[0], DAI[0], DOT[1], ETH[.5], ETH-PERP[0], FLOW-PERP[0], FTT[1.2], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MASK-PERP[0], OKB[0.04736062], OKB-PERP[0], SUSHI-PERP[0], TRX[.0014772], TRX-PERP[0], USD[.00174], USDT[0.00], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01070120 | | BTC-PERP[0], HMT[.71733333], LUNA2[0.00342874], LUNA2_LOCKED[0.00800039], RAY[0], TRX[1.05049340], USD[-0.44], USDT[0.28395537], USTC[.485355], XRP[.427] | | |
| 01070139 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD[0], ATLAS[1598.19329], ATOM-PERP[0], AVAX[0.00962580], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BLL[0.23499757], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[374], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10704999], ETHBULL[3.50322859], ETH-PERP[0], ETHW[0.74403995], FIL-PERP[0], FTM[6486835], FTM-PERP[0], FTT[44.491754], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[6.], LINKBULL[46813.3], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.803258], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP[3.21497378], SRM[0.52963.01275], SRM_LOCKED[25.5701358], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[330.53], USDT[2032.16660875], XMR-PERP[0], XRP-PERP[0] | | ETH[.742958] |
| 01070142 | | AVAX[0], EDEN[.043], ENJ-PERP[0], FTT[0.00683946], HT-PERP[0], LUNA2[0.00332445], LUNA2_LOCKED[0.00775705], NFT (3670065956286089/FTX EU - we are here! #274878)[1], NFT (4586608799386564/FTX AU - we are here! #35838)[1], NFT (4984014480452545/FTX AU - we are here! #274884)[1], NFT (5281214446836531/FTX AU - we are here! #35923)[1], SRM[.39834255], SRM_LOCKED[1.00738047], STEP[.00000001], USD[1.27], USDT[0.00286611], USTC[.470592], USTC-PERP[0], XRP[.906172] | | |
| 01070182 | | FTT[1892.48002798], NFT (4928606527207436096/The Hill by FTX #10532)[1], RAY[.9716], SRM[.9294667], SRM_LOCKED[391.9905333], TRX[.975908], USD[52.72], USDT[0] | | |
| 01070207 | | AMPL[0], ATLAS[5.91951948], BAO[18], BTC[0], CAD[0.00], CRO[0], DENT[0], DFL[3.99935946], DMG[0], DOGE[0.006619], ETH[0.00003969], ETHW[0.00003969], FTM[0], KIN[6067.43927907], LTC[0], LUNA2[0.06313630], LUNA2_LOCKED[0.14731804], LUNC[0], MAPS[0], MATIC[0], PRISM[9.52813288], REEF[0], SHIB[0], SLP[0], SOS[280922.41888787], SRM[0.00313173], TRX[1], UBXT[5], USD[0.00], USDT[0.00000532], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070270 | | BTC[.0016971], FTT[0], LTC-PERP[0], LUNA2[0.91290763], LUNA2_LOCKED[2.13011782], LUNC[198787.56], SOL[.00000001], SRM[7.48779441], SRM_LOCKED[29.73996714], USD[ -0.13], USDT[ -30.59485700] | | |
| 01070297 | | 1INCH[0], AXS[0], BNB[0.00037813], BTC[0.00001909], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], FTM[0], FTT[0.00114017], FTT-PERP[0], LOOKS[.66082858], LOOKS-PERP[0], LUNA2[0.00314430], LUNA2_LOCKED[0.00733670], LUNC[0.00483655], MATIC[0], SRM[2.65928941], SRM_LOCKED[47.27570167], TRX[.000036], USD[ -1.31], USDT[0.44508797], WBTC[.0000011] | Yes | |
| 01070317 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-030[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01070386 | | ETH[0.08441532], ETHW[0.08395937], FTT[519.25.0025], LTC[2.53191059], LUNA2[0.00376326], LUNA2_LOCKED[0.00878096], LUNC[519.21426176], SOL[.0042867], USD[430.78], USDT[0.00000001], USD[0.19518160] | | ETH[.083227], LTC[2.471788] |
| 01070393 | | BCH[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[0.75802306], KIN-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001112], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[0.00], USD[0.00000302], USTC-PERP[0] | | |
| 01070414 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000002], BTC-0525[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-W[0], FIL-PERP[0], FTM-PERP[0], FTT[150.06555946], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00014735], LUNA2_LOCKED[0.00034382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [294028124567990654/The Hill by FTX #3773][1], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM -10000, SPELL[.0000001], SPELL-PERP[0], SRM[.16585038], SRM_LOCKED[143.7093607], TRX[1000000.06625000], TRX-PERP[0], USD[0], USDT-PERP[0], USTC[0.02085858], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01070433 | | BTC[0], ETH[.0009569], ETHW[1.009798], LUNA2[0], LUNA2_LOCKED[0.00562940], LUNC[.003412], MATIC[7.18], SOL[0], USD[0.45], USDT[0.00165455] | | |
| 01070444 | | ADA-PERP[27], FTT[89.2445972], LTC[.008], SOL[4.14202648], SRM[76.65398947], SRM_LOCKED[1.04023793], USD[ -26.86] | | |
| 01070461 | | BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00267919], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [436875119779874262/FTX AU - we are here! #32325][1], NFT [468221256067242061/FTX AU - we are here! #32325][1], SOL-PERP[0], SRM-PERP[0], TRX[.00012], USD[0.00], USDT[0], USTC-PERP[0], XRP[.007146], YFII-PERP[0] | | |
| 01070503 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.005], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[7], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.26806157], LUNA2_LOCKED[2.95881034], LUNC[2.19], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[ -1.09], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01070517 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[7.53632738], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001259], CEL-PERP[0], C98[.00446], CHZ-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0050025], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25.96523336], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.05433800], LUNA2_LOCKED[0.01267887], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000002], NEAR-PERP[0], NEO-PERP[0], NFT [357002099246925135/FTX AU - we are here! #39694][1], NFT [422305470350597666/FTX AU - we are here! #36694][1], NFT [475488231505769128/FTX Eu - we are here! #121318][1], NFT [498312091291628240/FTX EU - we are here! #121646][1], NFT [553543823677818159/FTX EU - we are here! #121432][1], OMG-PERP[0], PAXG-PERP[0], POLIS[.05039441], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.15300723], SRM_LOCKED[88.3871789], SRM-PERP[0], TRX[0.-0930[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01070542 | | 1INCH[0.72545714], ADABULL[.00067], ALICE[5.6], ASD[143.78137179], BALBULL[.53], BNB[0.18378486], BNT[63.66266758], BTC[0.01120003], BULL[0], COMP[0], EOS-PERP[0], ETH[0.03142383], ETHBULL[1.66840000], ETHW[0.03125399], FTT[40.271516], GRT[128.01636096], IMX[41], LINK[35.64417967], LOOKS[91], LTC[3.73817892], MATICBULL[.1], MKRBULL[1.247], MSOL[.2], POLIS[165.8], RAY[92.97385825], RUNE[58.28088151], SLND[7.4], SLP[1120], SOL[6.07718528], SOL-PERP[0], SRM[795.52726328], SRM_LOCKED[11.06634402], STARS[6], TLM[671], TRX[1211.66968104], USD[2342.82], USD[0.00831265] | | ETH[.031], LINK[25.8], LTC[2.33], RAY[43], SOL[4.05], TRX[1206] |
| 01070545 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044635], SRM-PERP[0], STX-PERP[0], USD[0.39], USDT[0.00000001], WBTC[0], XRP[0] | | |
| 01070558 | | 1INCH-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53577746], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[50.28], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01070569 | | FTT[0.09193616], RON-PERP[0], SOL[.00041869], SRM[.00055797], SRM_LOCKED[.32232145], USD[0.00], USDT[0] | | |
| 01070585 | | ALGO-PERP[0], ATLAS[2850.18723694], ATLAS-PERP[0], ATOM[3.70370000], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH[0.01668944], ETHW[0.01668944], FTT[47.08398972], FTT-PERP[0], HNT[0], LOOKS[100.36359561], LUNA2[0.12060402], LUNA2_LOCKED[0.28140938], LUNC[26261.77986741], MAPS[1886.66273663], MAPS-PERP[0], OXY[500], OXY-PERP[0], POLIS-PERP[0], RAY[715.13153351], SAND-PERP[0], SHIB-PERP[0], SOL[44.19535689], SOL-PERP[0.91], SRM[69.41141348], SRM_LOCKED[1.13802595], SRM-PERP[96], TOMO[0], TULIP-PERP[0], USD[ -99.14], USDT[1.00420901] | | ATOM[3.698453], RAY[1.1], SOL[8.46483969] |
| 01070605 | | APT-PERP[0], AXS[.5], BNB[0], BNB-PERP[0], BTC[0], DENT[45.316], DENT-PERP[0], ETH[0], ETHW[0.00051389], FTT[25.01313367], FTT-PERP[0], GMT[.2712], GMT-PERP[0], GST-0930[0], GST[226.23000764], GST-PERP[0], HT[0.06702739], IP3[380], LUNA2[2.29830328], LUNA2_LOCKED[6.36270767], MER[85.908668], NFT [305563816038447513/FTX EU - we are here! #107229][1], NFT [313183031464668036/FTX EU - we are here! #102229/my #15644][1], NFT [422253038694706887/The Hill by FTX #6016][1], NFT [464978199519223580/FTX EU - we are here! #107476][1], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.98630371], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.43769061], TRX-PERP[0], USD[1010.68], USDT[0.00000002], WAVES-PERP[0] | | |
| 01070612 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-2021062S[0], DOT-2021123[0], ETH[0], ETH-20210624[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04652064], FTT-PERP[0], LTC[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], MSOL[.00000001], RAY[0], RAY-PERP[0], SOL[0], SOL-2021062S[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], USD[75.40], USDT[0], USTC-PERP[0] | | |
| 01070616 | | ADA-PERP[0], ALGOBULL[1087000000], AVAX[0], AVAX-PERP[0], BCHBULL[10730000], BSVBULL[12570000], BTC-PERP[0], CAKE-PERP[0], EOSBULL[1414170000], ETH[0], ETHBULL[142.99], ETHW[0], FTM-PERP[0], FTT[0.01512608], GRTBULL[29500000], LINKBULL[1671200], LUNA2_LOCKED[107.3274293], MATICBULL[251150.0296775], SOL-PERP[0], SUSHIBULL[829125385.499], THETABULL[0], USD[70.63], XRPBULL[1440000] | | |
| 01070630 | | ATLAS[1000], FTT[13.09755717], LUNA2[11.13035618], LUNA2_LOCKED[25.99183108], SOL[ -0.00096884], USD[0.00], USTC[1576.8297068] | | |
| 01070683 | | LUNA2_LOCKED[27.30128346], LUNC[0], USD[0.00] | | |
| 01070692 | | ATLAS[3305], ATLAS-PERP[0], ATOM-PERP[0], AURY[179], AVAX-PERP[0], BICO[.002295], BTT[968460], CEL-PERP[0], CHZ-PERP[0], DFL[.457], DOT[.08109106], DUSK[179], ETC-PERP[0], ETH[0.00042600], ETH-PERP[0], ETHW[0.00002802], FIDA[0.14893547], FLOW-[542118668785178117/FTX Crypto Cup 2022 Key #1973][1], OP-PERP[0], POLIS[943.60418], REAL[100.00231S], RON-PERP[0], SAND-PERP[0], SLP[79580], SOL[0.02226679], SRM[10.80311745], SRM_LOCKED[45.35688255], TRX[.300307], USD[.000307], YGG[2080] | | |
| 01070719 | | 1INCH[362.04399631], APE[100.0039915], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS[857.04190853], BNB[333.58079915], BTC[0.00000001], BTC-PERP[0], ETH[81.45139275], ETH-PERP[150.199], ETHW[1.45139275], FTM[15798.41838826], FTT[11683.63047], FTT-PERP[0], GMT-PERP[0], GODS[.00842673], HMT[1182.055531], IMX[632.97607258], IP3[3000], LUNA2_LOCKED[2339.60051S], LUNC-PERP[0], MATIC[360.00085000], RAY-PERP[0], SCRT-PERP[0], SNY[.683429], SOL[100], SOL-PERP[27.58892293], SRM_LOCKED[294.49107707], TRX[80.00338], USD[ -177562.04], USDT[ -43583.29852703], USTC-PERP[0] | | |
| 01070733 | | FTT[0.26236959], LUNA2[0.00000031], LUNA2_LOCKED[0.00000073], LUNC[.06889], TRX[.000778], USD[0.26.25527732], USTC[0] | | |
| 01070757 | | FTT[636.96477802], SRM[32.08846552], SRM_LOCKED[211.27153448] | | |
| 01070763 | | APE-PERP[0], BNB[0], ETH[0], FTT[.07481092], FTT-PERP[0], LUNA2[0.07147736], LUNA2_LOCKED[0.16678051], LUNC[15564.346508], NFT [454769977839234554/FTX AU - we are here! #34504][1], NFT [469553064382075092/FTX AU - we are here! #48023][1], NFT [512858156817033605/FTX EU - we are here! #34263][1], NFT [562199317788550964/FTX EU - we are here! #34540][1], SAND[0], SOL[0.00000001], TRX[0.48397300], USD[19.06], USDT[.08858922], XRP[0] | | |
| 01070787 | | KIN[99353071.80354038], KIN-PERP[0], LUNA2[2.00567516], LUNA2_LOCKED[4.67990871], LUNC[436739.99], SOL[31.36152554], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01070846 | | 1INCH[156.17198831], AAVE[4.04253909], ALICE[70], ARKK[12.11490411], ATLAS[3130], ATOM[8.09011141], AVAX[9.70385227], AXS[35.97563931], BADGER[10], BTC[0.01042626], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], COMP[.9], CRV[240], DOT-PERP[0], DYDX[110], ETH[1.16715075], ETHW[1.16085305], FTT[94.97583783], HNT[22], LOOKS[210.15448232], MATIC[50.69920142], MNGO[500], NEAR[18], PERP[10], RAY[142.65748991], ROOK[5], RUNE[0], SAND[110], SCRT-PERP[0], SHIB[2400000], SNX[46.00515392], SOL[56.58953919], SPELL[22300], SRM[104.12289629], SRM_LOCKED[1.77767043], STEP[968.6], SXP[0], TRU[150], USD[54.89], USDT[0.00000001], XRP[80.51560681] | | 1INCH[156.154898], ATOM[8.088517], AVAX[9.701185], AXS[35.600469], BTC[0.010426], ETH[1.166723], MATIC[50.691069], SNX[45.993027], SOL[22.40526], USD[54.67], XRP[80.509171] |
| 01070859 | | BTC[0], ETH[0], ETHW[0.22449983], FTT[223.0696], GRT[.654141], LRC[.71804025], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATIC[0], SOL[8.49546883], USD[1.00], USDT[10] | | |
| 01070936 | | ALGO[21.87004462], HT[0], LUNA2[0.00000609], LUNA2_LOCKED[0.00001421], LUNC[1.32658334], NFT (400620670445213184/FTX EU - we are here! #709)[1], NFT (439363592127970871/FTX EU - we are here! #1113)[1], NFT (452299125105109684/FTX EU - we are here! #1172)[1], SOL[0], TRX[0.00006600], USD[0.44], USDT[0.00000002] | | |
| 01070945 | | APT[.20097358], APT-PERP[0], AUDIO[.57852], AUDIO-PERP[0], AVAX[.09772524], BNB[0.00002372], BTC[0.00002193], BTC-PERP[0], DYDX[0], ENJ[.00793196], ETH[0], ETHW[0.00067200], FTT[.10207329], GST-PERP[0], IMX[0.08751320], LTC[.00457021], LUNA2[0.00032117], LUNA2_LOCKED[0.00074940], LUNC[.23360424], MAPS[.998852], NFT (359504552593052470/Medallion of Memoria)[1], NFT (376407953124676199/The Hill by FTX #7980)[1], NFT (422156191225958876/The Reflection of Love #228)[1], NFT (480598970575271598/FTX EU - we are here! #28702)[1], NFT (496033028238352180/FTX Crypto Cup 2022 Key #439)[1], NFT (499734853616462363/Medallion of Memoria)[1], NFT (511329566654518474/FTX AU - we are here! #34517)[1], NFT (518564384181165507/FTX EU - we are here! #28633)[1], NFT (525249855637830411/FTX EU - we are here! #28798)[1], NFT (543715396404773295/FTX AU - we are here! #34541)[1], OMG-PERP[0], OXY[.9885692], OXY-PERP[0], PERP[.0095244], RAY[1.20151387], REN[.962936], SNX[0.09581619], SRM[.089504], TRX[.000019], TRX-PERP[0], USD[0.01], USDT[2.99892838], USDT-PERP[0], USTC[.0060274], USTC-PERP[0], XRP[.008462], YFI-PERP[0] | Yes | |
| 01070992 | | BEAR[323.51656823], ETHBEAR[998600], LINKBULL[.738782], LUNA2[0], LUNA2_LOCKED[1.58023902], THETABEAR[79978000], USD[0.01], XTZBEAR[72620] | | |
| 01070993 | | BNB[20.5801029], BNBBULL[0.00245121], BULL[0.00006520], CRO[41400.207], DOGEBEAR[202210], DOGEBULL[1200.07269431], ETH[1.27563667], ETHBULL[0.00084638], ETHW[1.27563667], FTT[520.9327937], LINKBULL[.3299215], MATICBULL[7906.969832], SOL[302.11151055], SRM[18246.09144693], SRM_LOCKED[70.292232], SRM-PERP[0], SXP[.07733706], SXP-PERP[0], USD[0], USDT[2621.70572435] | | |
| 01071031 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAD[0.41], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SAND[.5957], SOL[0], SOL-PERP[0], SRM[2.00058441], SRM_LOCKED[1.87642231], SUSHI-PERP[0], USD[-0.12], USDT[0.00000001] | | |
| 01071049 | | AKRO[1], BAO[4], DENT[1], DOGE[492.45215147], ETH[.01735824], ETHW[.01713923], EUR[0.00], KIN[0], LUNA2[0.00021847], LUNA2_LOCKED[0.00050977], LUNC[47.57333545], SHIB[10934801.58000672], SUSHI[7.08583144], TRX[1], USD[0.94] | Yes | |
| 01071051 | | BTC[0.02065310], DFL[.00000002], EGLD-PERP[0], FTT[25.00000078], GENE[.00000001], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.91263633], MATIC[702], SPY-1230[0], USD[0.00], USDT[0] | | |
| 01071061 | | BNB[.00046677], LUNA2[0.00005996], LUNA2_LOCKED[0.00013898], LUNC[12.97], NFT (370717668164843917/FTX Crypto Cup 2022 Key #11878)[1], TRX[.046139], USD[0.23], USDT[0.67854884] | | |
| 01071075 | | ATLAS[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[45.68952224], FTT-PERP[0], LUNA2[0.00095622], LUNA2_LOCKED[0.00223119], LUNC[208.22], LUNC-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.02874852], SRM_LOCKED[10.10929611], SRM-PERP[0], TRX[.000001], UBXT[0], UBXT_LOCKED[177.86429104], USD[0.00], USDT[0] | | |
| 01071102 | | 1INCH-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC[0.02209086], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25.50524420], LRC-PERP[0], LUNA2[0.00527469], LUNA2_LOCKED[0.01230761], MATIC[120], MATIC-PERP[0], MSOL[114.02309577], RAY-PERP[0], SAND-PERP[0], SOL-0325[0], SOL[14.37166552], SOL-PERP[0], SRM[.00011826], SRM_LOCKED[06833184], USD[0.00] | | |
| 01071110 | | ETH[.11000342], ETHW[.11000342], LUNA2[132.4880059], LUNA2_LOCKED[309.1386805], LUNC[28849542.228604], MEDIA[4.085087], MOB[.01167843], RAY[2716.9495972], SOL[133.4975188], USD[19940.15] | | |
| 01071120 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[413], CRV-PERP[0], DENT-PERP[0], DOGE[1405.40813174], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW[.06714680], FTM-PERP[0], FTT[18.1964], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[43.85391], LTC-PERP[0], LUNA2[8.27077716], LUNA2_LOCKED[19.29848004], LUNC[290097914], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN[419.9482784], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01071137 | | FTT[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[27.04], USDT[0] | Yes | |
| 01071175 | | APE-PERP[0], APT[.8], ATOM[.00000002], AVAX[0.00000002], BNB[.00000007], DYDX[6.23524152], ETH[0], ETH-PERP[0], ETHW[0.47700002], LUNA2[2.50102279], LUNA2_LOCKED[5.83571986], LUNC[444964.99800126], NEAR[4.5], NFT (349104445739234758/FTX EU - we are here! #74167)[1], NFT (438247153230414724/FTX EU - we are here! #75656)[1], NFT (514086597427878982/FTX EU - we are here! #75373)[1], SOL[0], USD[63.23], USDT[0] | | |
| 01071186 | | ADABEAR[4156419151.5], ALTBULL[0.10767953], BEAR[55.7395], BNBBEAR[32445055], BSVBULL[79347.199], BULLSHIT[0.07654906], CRO[459.6941], DOGE[.90481], DOGEBEAR[0][0.00087998], DOGEHEDGE[23.4843725], EOSBEAR[2878038.48], EOSBULL[2074.446625], ETCBEAR41992020], ETCBULL[0.29054345], ETHW[1.05479908], ETHBEAR[08285.5], ETHBULL[0.01706138], ETHW[0.05479908], GRTBULL[.0008582], LINKBEAR[126615744.5], LUNA2[6.53431306], LUNA2_LOCKED[15.24673048], LUNC[1422860.4270904], MKRBEAR[2058.7035], MKRBULL[.17296713], OKBBULL[0.00028480], SHIB[1499002.5], SHIB-PERP[0], SUSHIBULL[1999.62], SXPBULL[293.4491]SXPHEDGE[106.6290445], XRPBEAR[10937921.4], ZECBULL[.0025504] | | |
| 01071189 | | AXS-PERP[0], BTC[0.50000000], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00125484], ETHW[.00125484], FIDA-PERP[0], HKD[0.00], HT-PERP[0], LUNA2[0.10493582], LUNA2_LOCKED[0.24485025], MAPS-PERP[0], OXY-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-301.34], USDT[78911.76899027], USDT-PERP[0], USTC-PERP[0] | | |
| 01071204 | | APE-PERP[0], APT[2.8], AVAX[2.805], BNB[.17000003], BTC-PERP[0], DAI[30], DYDX[9], ETH[3.87894271], ETH-PERP[0], ETHW[1.04942691], LUNA2_LOCKED[0.71675106], LUNC[66888.88], MATIC[570], NFT (334341747739196585/FTX EU - we are here! #78443)[1], NFT (379224982566909760/FTX EU - we are here! #77691)[1], NFT (451893193462457439/FTX EU - we are here! #78776)[1], RAY[22.9], TRX[.000798], UNI[41], USD[118.95], USDT[0.01963093] | | |
| 01071243 | | ETH[.00000001], EUR[0.00], FTT[.0587636], RAY[.75189], SOL[0.99790000], SRM[3.85959569], SRM_LOCKED[14.25807431], USD[0.01], USDT[0] | | |
| 01071292 | | FTT[25.34151360], IOTA-PERP[0], RAY[25.17439762], SOL[23.53724873], SRM[38.57213544], SRM_LOCKED[.93436663], USD[1.55] | | |
| 01071328 | | ETH[.00000001], LUNA2[22.22663867], LUNA2_LOCKED[5.19549023], SOL[25.1774104], SRM[0], TRX[.000001], USD[325.95], USDT[0] | | |
| 01071345 | | APT[.001], CAKE-PERP[-1200.1], CRO[10], LUNA2_LOCKED[331.3203718], USD[11054.57] | | |
| 01071433 | | DOGE[0], GBP[0.01], LUNA2[0.13267871], LUNA2_LOCKED[0.30955826], LUNC[29964.86754248], SHIB[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 01071434 | | AVAX[810.5], AVAX-PERP[0], FTM[0], FTT[.00592766], KIN[0], LRC[0], LUNA2_LOCKED[0], LUNC[.001557], NFT (339958521573509174/FTX EU - we are here! #19794)[1], NFT (478737255010989407/FTX EU - we are here! #20915)[1], SHIB[0], SKL[0], SOL[0.00740064], SRM[3.56159711], SRM_LOCKED[15.25718136], TRX[0], USD[0.85], USDT[0], XPLA[9.8043] | | |
| 01071474 | | 1INCH[523.57050215], ATLAS[43129.02383608], ATOM[264.4], AURY[138], BF_POINT[200], BTC[0.00000322], BTC-PERP[0], DOGE[15580], ETH[2.31993678], ETH-PERP[0], ETHW[2.00093678], HNT[65.1], LTC[15.12699535], LUNA2[32.81640683], LUNA2_LOCKED[76.57161595], LUNC[7145841.68], MATIC[1110], PROM[100.82], RAY[5802.51890408], SOL[0.00399997], TOMO[820.36544182], USD[5.73], USDT[674.26000000], XRP[0.23401963], ZRX[.50255213] | | |
| 01071478 | | LUNA2[0.09163421], LUNA2_LOCKED[0.21381316], TRX[.000009], USD[0.00], USDT[0.37881562], USTC[12.97126594] | | |
| 01071485 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], ETHW[2.00081], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.36184196], LUNA2_LOCKED[0.84429792], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[66.4981], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[141.03092784], SOL-PERP[0], SRM[228.78991811], SRM_LOCKED[4.31124499], SUSHI-PERP[0], TRX-PERP[0], USD[1088.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01071509 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.0025], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[1240], CHZ-PERP[0], CRO[970], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-1230[0], FTT[.75910223], ETH-PERP[0], ETHW[1.69434432], FIL-PERP[0], FTM-0325[0], FTM[.02], FTM-PERP[0], FTT[0.15.062852115], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.07653847], LUNA2_LOCKED[2.51192311], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00045], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | ETHW[1.69302] |
| 01071547 | | LOOKS[.66517053], LUNA2[0.87013713], LUNA2_LOCKED[2.03031998], LUNC[189474.193062], TRX[.000001], USD[0.06], USDT[.32229244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01071572 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[46.7683137], APE-PERP[0], ATLAS[55893.52927783], ATOM-PERP[0], AVAX[8.3800262], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[2.00917093], BTC-PERP[0], COPE[26.788377], DOGE[697.38015875], DOT[133], DYDX-PERP[0], ENS-PERP[0], ETH[0.03275214], ETH-PERP[0], ETHW[0.03275214], FTM-PERP[0], FTT[208.11109757], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00790698], LUNC-PERP[0], MATIC[0.06706299], MNGO[5.923966], MSOL[4.9516766], NEAR-PERP[0], POLIS[0.8285378], SAND[100], SAND-PERP[0], SHIB[96314], SOL[23.81092405], SOL-PERP[0], SRM[31.482671], STEP[0.0605378], STEP-PERP[0], SUSHI-PERP[0], TRX[.000031], TRX-024[0], TRX-PERP[0], USD[994.22], USDT[-4.91717704], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01071573 | | AVAX[.088676], BTC[0], BTC-PERP[0], ETH[0.00032755], ETH-PERP[0], LTC[.00492], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997474], SOL[.0020352], TRX[.000365], USD[8113.85], USDT[25117.88571320] | | |
| 01071587 | | ETH[0.00095944], ETHW[0.00095943], FTT[41.89008675], LUNA2[5.27589131], LUNA2_LOCKED[12.31041306], LUNC[1148836.44099100], SAND[.87811328], SHIB[0], SOL[15.71004243], SRM[183.15486723], SRM_LOCKED[3.09605743], TRX[.000006], USD[0.00], USDT[37.21777671] | | |
| 01071595 | | ETHW[.1929614], LUNA2[0.00307631], LUNA2_LOCKED[0.00717806], LUNC[.00991], USD[1756.50] | | |
| 01071624 | | BTC[.00008852], DOGE[.3], DOGE-PERP[0], ICP-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000.000096], SOL[.052], USD[17.99], USDT[0.00404004] | | |
| 01071684 | | AMPL[0.41722511], AMPL-PERP[0], DL[0], DYDX-PERP[0], ETH[35.33433938], FTT[156.01912279], LUNA2[0.00028850], LUNA2_LOCKED[0.00067317], SC-PERP[0], SHIB-PERP[0], USD[1.96], USDT[3307.34098965], USTC[.040839], USTC-PERP[0] | | USDT[2257.5548] |
| 01071684 | | BTC[0], DOT[.07200595], ETH[.00000001], LUNA2[0.00143981], LUNA2_LOCKED[0.00359957], LUNC[313.523706], SOL[0.13469125], TRX[4657.000124], USD[0.00], USDT[0.24111240] | | |
| 01071723 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-2021002400], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00000000001], LUNC[.00158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.088208], MTA-PERP[0], MTL[0.08661000], MTL-PERP[0], NEAR-PERP[0], NFT [3987257449709227??/FTX AU - we are here! #391222[1], NFT [45663321155980812??/FTX AU - we are here! #132159[1], NFT [5154912123241191337/FTX Crypto Cup 2022 Key #2881][1], NFT [5304152906063998853/The Hill by FTX #43477][1], NFT [55458523773768677??/FTX EU - we are here! #31621][1], NFT [57414916723743158??/FTX AU - we are here! #38929][1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK[.0002266], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01071725 | | BIT[.00000001], FTT[0.27989025], RAY[0], SOL[0], SRM[0.00226320], SRM_LOCKED[.06536876], UBXT[0], USD[0.00] | | |
| 01071747 | | ADA-PERP[0], BTC[0.0004589], ETH[0.00055056], ETHW[8.94794547], LUNA2[0.01084283], LUNA2_LOCKED[0.02529994], LUNC[2361.05], MATIC[0], SOL[6.89679765], USD[21550.47] | | |
| 01071757 | | AVAX[0], BAND[.05012], ETH[0], FTT[0], IMX[.03], LUNA2[3.14297523], LUNA2_LOCKED[54.00027553], USD[1161.02], USDT[0], YGG[.9424] | | |
| 01071762 | | APE[1.03165474], AVAX[0.09029014], BAO[2], BTC[.00021153], CHZ[.00049848], DOGE[23.29804177], EUR[14.42], FTM[1.00513147], KIN[2], LINK[.00003631], LUNA2[0.02459072], LUNA2_LOCKED[0.05737835], LUNC[0.07921627], MATIC[5.83393618], TRX[1], USD[0.54] | | |
| 01071772 | | BNB[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07211931], FTT-PERP[0], KSHIB-PERP[0], NFT [3716459423337612977/the Hill by FTX #19608][1], NFT [49632689132690817?/Austria Ticket Stub #1638][1], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00253449], SOL-PERP[0], SRM[.09187255], SRM_LOCKED[31.84302886], USD[0.00], USDT[1.26736803], WAVES-PERP[0] | | |
| 01071790 | | BNB[0.00000415], BTC[0], FTT[150.94070405], HT[0], NFT [5149159431453580987/FTX AU - we are here! #52163][1], OKB[0], SRM[.09585024], SRM_LOCKED[41.52712506], USD[0.86], USDT[0.67202305] | | |
| 01071801 | | EMB[8123.979], ETH[1.0462422], ETHW[1.0462422], LUNA2[0.18642271], LUNA2_LOCKED[0.43498634], LUNC[40593.939588], USD[31452.23], USDT[999.8] | | |
| 01071802 | | BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00642960], LUNA2_LOCKED[0.01500241], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[0], YFII-PERP[0] | Yes | |
| 01071810 | | ETH-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016926], NFT [5175446437460095532/The Hill by FTX #20539][1], USD[0.00], USDT[0.00001071] | Yes | |
| 01071815 | | AXS[6.27041642], BF_POINT[200], BTC[0.19624492], DOT[11.70913750], DYDX[7.9881744], ETH[2.588743], ETHW[1.83043225], EUR[2252.41], FTM[110.12493551], FTT[29.92884986], FTT-PERP[0], LUNA2[0.00291088], LUNA2_LOCKED[0.06679207], LUNC[633.85181884], MANA[85.37907819], MATIC[0], RUNE[15.80292162], SAND[116.77174152], SOL[6.39804918], SRM[6.44154834], SRM_LOCKED[7.55595583], STETH[0.00004477], SUSHI[85.36679946], TRX[.000777], USD[0.65], USDT[0] | Yes | |
| 01071824 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], EMB[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.06671673], LUNA2_LOCKED[0.15567238], LUNC[14527.71], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1274.22], USDT[0.00448300], XLM-PERP[0] | | |
| 01071847 | | 1INCH[0], AAVE[0], ADABEAR[12991180], ALICE[0], ATLAS[0], AUDIO[0], AURY[0], AXS[0], BADGER[0], BAO[0], BICO[0], BNB[0], BOBA[65.25709063], BTC[0], CEL[0], CHZ[0], COTI[0], CRV[0], DENT[0], DFL[0], DOGE[0], DYDX[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[4.00006227], GAL[0], GENE[0], HNT[0], IMX[0], JOE[0], LINK[0], LUA[0], MATIC[0], OXY[0], POLIS[0], RAY[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00001184], SRM_LOCKED[0.00015381], SUN[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0.00105027], TULIP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], YF[0] | | TRX[.000777] |
| 01071855 | | BTC[.00009408], CEL-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNC[.003596], NEAR[.01954], SOL-PERP[0], USD[-1.26], USDT[0] | | |
| 01071870 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00622608], ETH-PERP[0], ETHW[0.00619392], FTT-PERP[0], HT[0], IMX[10], KSM-PERP[0], LINK-PERP[0], LUNA2[0.16960615], LUNA2_LOCKED[0.39574769], LUNC[36932.09709555], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00002613], VET-PERP[0], XRP[0] | | |
| 01071872 | | CLV[.085778], EMB[2.988353], FTT[.03623612], LUNA2_LOCKED[448.1118707], USD[0.00], USDT[0] | | |
| 01071942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.9335102], SRM_LOCKED[10.46242881], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01071965 | | BOBA[.04563722], EMB[8.978], LUNA2[3.77388729], LUNA2_LOCKED[8.80573702], USD[0.20], XRP[.49121228] | | |
| 01072035 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], SOL[0], TRX[.763453], USD[0], USTC[100] | | |
| 01072038 | | 1INCH[0], 1INCH-PERP[0], AGLD[.09974], BAT-PERP[0], BTC[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[4.78848821], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00509223], LUNA2_LOCKED[0.01188187], OMG-PERP[0], RAY[.985062], SPELL-PERP[0], TRX[.182032], USD[10198.11], USDT[7.36320950], USTC[.72083], XRP[.853802] | | |
| 01072039 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.94770100], LUNA2_LOCKED[2.21130233], LUNC[206363.8880639], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01072042 | | ADA-PERP[0], DOGE-PERP[0], FEB[.72173821], LUNA2[24.16557695], LUNA2_LOCKED[56.38634621], LUNC-PERP[0], OLY[2021][0], SHIB[0], TRX-PERP[-33308], USD[3120.25], USDT-PERP[-1001] | | |
| 01072047 | | EMB[.1628], EUR[0.00], LUNA2[10.20334565], LUNA2_LOCKED[23.80780652], LUNC[2221799.9977782], USD[0.31] | | |
| 01072121 | | 1INCH[156], AAVE[13.58], ALCX[3.213], ALGX[0.1], ALPHA[490.9996314], AUDIO[151], AVAX[27.8997784], AXS[3], BAL[132.13], BAT[394], BCH[.004], BNB[0.1], BTC[0.00053876], CEL[97.9], CHZ[60], COMP[1.0523], CREAM[2.54], CRO[570], CRV[7], CVC[201], DAI[2349.2], DOGE[3239.87099], DOT[20.2990785], DYDX[30.3], ENS[16.73], ETH[0.00069519], ETHW[0.00098516], EUR[T184], FTM[492], FTT[94.04], GALA[1390], GRT[801], IMX[147.2], KNC[215.3], LRC[232.9950239], LTC[3.9], LUNA[4.31653565769], LUNA2_LUNC[0.068682687], MANA[42.9970512], MATIC[110], MKR[2.19], OKB[11.3], OMGA[3], PAXG[1.6878], REN[136], RSR[18600], RUNE[22.7], SAND[92], SHIB[8600000], SKL[1291], SLP[3330], SNX[8.1], SOL[5.07879652], SPELL[104200], SRM[79], SUSHI[46], SXP[815.0939181], UNI[77.1968942], USD[9302.74], USDT[2.56624267], USDT-PERP[0], USTC[1], WBTC[.0303], XAUT[1046], XRP[92.68414], YFI[.004], ZRX[94] | | |
| 01072137 | | ALCX[0], BICO[10], BTC[0.00643388], BULL[2.39243037], CEL[0517], CONV[7960], CQT[768.000755], EDEN[114.7], ETHBULL[20.03700097], ETHW[.05753435], EUR[0.08], FTT[158.90572197], KIN[2470000.2], MKR[.725], MTA[615.003055], OMG[0], ROOK[3.8790017S], RUNE[306.600035], SOL[24.45416648], SRM[78.68401521], SRM_LOCKED[1.39708773], USD[5.36], USDT[0.01765436], YFI[0.01400000] | | |

Amended Schedule ... Priority ... Unsecured ... Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072140 | | AURY[.52165353], DOT[4], EMB[1249], ETH-PERP[0], LUNA2[2.31193755], LUNA2_LOCKED[5.39452096], SOL-PERP[0], TRX[.000002], USD[29.86], USDT[.26413] | | |
| 01072161 | | AAVE[0.00000599], AKRO[13], ALGO[0.00243375], ATOM[0.00013694], AVAX[0.00004648], BAND[0.00000439], BAO[83], BNB[0.00000441], BTC[0], CRV[0.00025688], CVX[0], DENT[17], DOT[0.00011927], ETH[0], EUR[0.00], GRT[0.01110672], KIN[77], LINK[0.00040102], LUNA2[0.72942961], LUNA2_LOCKED[1.64168513], LUNC[2.26873917], MANA[0.00044189], MATIC[0.00007919], RSR[5], SAND[0.00003682], SECO[.00000921], SNX[0.00012653], SOL[0.00001809], SUSHI[0], SXP[1], TOMO[1], TRX[13.000032], UBXT[15], USD[0.00], USDT[2067.27321260], YFI[0.00000003] | Yes | |
| 01072192 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.93], LTC-20210625[0], USD[0.01] | | |
| 01072235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0768985], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.12512938], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4.468925], ATLAS-PERP[0], ATOM[.02875], ATOM-PERP[0], AVAX[.0905], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT[.59962], BIT-PERP[0], BNB-PERP[0], BOBA[.16259025], BOBA-PERP[0], BSV-PERP[0], BTC[0.00032141], BTC-PERP[0], C98-PERP[0], CEL[0.25319859], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.09525], CLV[.04742925], CLV-PERP[0], COMP-PERP[0], COPE[2.3564525], CREAM-PERP[0], CRO[6.6600], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.072331], DOGE[1.6775175], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.009525], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00029754], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.174459], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.630425], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.09548275], JASMY-PERP[0], JET[.9525], KIN[1960.195], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS[1.95003], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000204], LUNA2_LOCKED[0.00000476], LUNA2-PERP[0], LUNC[0.44438927], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.81], MCB[.000715], MCB-PERP[0], MEDIA[.008385], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[8.633425], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.666905], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.055787], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.84725], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.048168], SLP[8.966875], SLP-PERP[0], SLR[6.9634975], SNX[-.00966792], SOL[0.01344709], SOL-PERP[0], SPELL[94.9935], SPELL-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP[.0970325], STEP-PERP[0], STG[.05], SUN[7.356], SUSHI-PERP[0], SWEAT[97.09232], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2482.51], USDT[9693.07835253], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01072246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01072309 | | ETH[0], KIN[1], SRM[.02743429], SRM_LOCKED[0.50077981], USD[0.00], USDT[0] | Yes | |
| 01072330 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.71903350], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[ -0.82641897], AVAX-PERP[0], AXS[0.24434066], AXS-PERP[0], BAND[0], BCH[0.00680556], BCH-PERP[0], BNB[0.75918383], BNB-PERP[0], BRZ[.0046], BRZ-PERP[0], BTC[0.00804864], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL[0.50780900], CEL-PERP[0], CHZ[.0797], CHZ-PERP[0], CRO[.0352], CRO-PERP[0], DAI[0.00590275], DOGE[0.30275258], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.12038622], ETH-0624[0], ETH-PERP[0], ETHW[.00 84007167], EUR[-29.70], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM[0.43110022], FTM-PERP[0], FTT[281.934642], FTT-PERP[0], GAL-PERP[0], GBP[20.63], GLMR-PERP[0], GMT[98.46579185], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.008888], JPY[48.96], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS[0.16123194], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1458.779500], LUNA2_LOCKED[3403.818855], LUNC[0.00112402], LUNC-PERP[0.00000005], MANA[.02256], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[.509279], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.73829440], RAY-PERP[0], REN-PERP[0], RNDR[.5520925], RNDR-PERP[0], RUNE[103.79378714], RUNE-PERP[0], SAND[.00331], SAND-PERP[0], SHIB[9700785.5], SHIB-PERP[0], SLP-PERP[0], SOL[195.13357416], SOL-PERP[0], SRM[424.41377444], SRM_LOCKED[145.02333162], SRM-PERP[0], STEP-PERP[0], SUSHI[0.36907368], SUSHI-PERP[0], SXP[0], TOMO[0], TRX[0.37306304], TRX-PERP[0], TRYB-PERP[0], UNI[.201841], UNI-PERP[0], USD[-5069.35], USDT[264291.31128464], USDT-PERP[0], USTC[142185.87160548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.01979379], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | APE[.71898849], BCH[.00679019], BTC[.00804791], FTM[.43066986], TRX[.36910489], USDT[85000] |
| 01072337 | | FTT[750.02636], GST[.02], NFT [407416570810561334/FTX EU - we are here! #251541][1], NFT [411823872182376435/FTX EU - we are here! #251502][1], NFT [456125641681924817/FTX EU - we are here! #251552][1], SRM[11.04923178], SRM_LOCKED[122.99076822], USD[0.00] | | |
| 01072342 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL[0], BTC[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000035], HBAR-PERP[0], LUNA2[1.39072985], LUNA2_LOCKED[3.24503633], LUNC[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SRM[0.00001246], SRM_LOCKED[0.00024304], THETA-PERP[0], USD[0053.35], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01072355 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00175144], BNBBULL[0.00009645], BTC[0.27921991], BTC-PERP[0], BULL[0.00008596], CRO[91.18527836], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.02620075], ETHBULL[2], ETH-PERP[0], ETHW[1.86800000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.09495019], LINKBULL[2], LINK-PERP[0], LTC-PERP[0], LUNA2[12.61925844], LUNA2_LOCKED[29.44493637], LUNC-PERP[0], MANA-PERP[0], MATIC[.580], MATICBULL[2], MATIC-PERP[0], RNDR[.07419768], RUNE[60.2], RUNE-PERP[0], SAND[.85142], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00077900], UNI-PERP[0], UNISWAPBULL[0], USD[0.70], USDT[1.46591760], XRP-PERP[0] | | |
| 01072359 | | FTT[0], LINK[.04922693], RAY[90.74376047], SRM[156.33125045], SRM_LOCKED[3.08362151], UBXT[3223], USD[0.00], USDT[0] | | |
| 01072377 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DHG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00193336], LUNA2_LOCKED[0.00451119], LUNC[420.9950728], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01072392 | | FTT[0], LUNA2[0.00560274], LUNA2_LOCKED[0.01307306], NFT [524561680310028731/The H8 by FTX #26192][1], USD[0.00], USDT[0.10958692] | Yes | |
| 01072412 | | SOL[.01], SRM[.00193321], SRM_LOCKED[0.00937225], USD[0.00] | | |
| 01072422 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], LUNC[0], MATIC[0], SOL[0.00], USDT[0] | Yes | |
| 01072435 | | BTC-PERP[0], LUNA2[0.97125965], LUNA2_LOCKED[2.26627252], USD[0.41], USTC[.9932] | | |
| 01072438 | | LUNA2[24.89338369], LUNA2_LOCKED[58.08456195], USDT[3.81359584] | | |
| 01072472 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00416765], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT [432033885469942187/NFT][1], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.22647984], SRM_LOCKED[130.82986784], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01072478 | | AUDIO-PERP[0], AVAX[127.92453103], DFL[.00000001], ETH[.00036709], ETH-PERP[0], ETHW[0.00036708], FTT[25.09067596], FTT-PERP[0], IMX[.08483258], KSHIB-PERP[0], MBS[.57005], NEAR-PERP[0], RUNE[0], SOL[.00189561], SRM[1.31789965], SRM_LOCKED[7.86280778], TRX[.00001], USD[0.40], USDT[0.00009556], ZEC-PERP[0] | Yes | |
| 01072483 | | BNB[.650097], BTC[0], DAI[.0005], ETH[0], FTT[562.7046515], RAY[.00315], SOL[.25000905], SRM[5.62734368], SRM_LOCKED[57.97265632], TRX[.00017], USD[2.71], USDT[1.36040000] | | |
| 01072496 | | CRO-PERP[0], FTT[0.09453576], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.13], USDT[0] | | |
| 01072538 | | APT[26], ATOM[15.9], AVAX[24.4], BTC[0.047], ETH[1], FTT[946262], ETH[.00000004], FTT[689.69128], GAL[501.32821339], GODS[1505.82214782], HT[.0768364], IMX[1458.2175], LUNA2[1.78173400], LUNA2_LOCKED[4.15737933], LUNC[387976.33], MATIC[976.95680206], MOB[154], NEAR[188.49], NFT [458793341270147342/FTX EU - we are here! #220338][1], NFT [476281295836870715/The H8 by FTX #20447][1], NFT [520629438910496075/FTX EU - we are here! #220317][1], NFT [544622700354886276/FTX EU - we are here! #220330][1], SOL[109.865908], TRX[.000783], USD[710.73], USDT[0.00000001] | | |
| 01072547 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210707[0], BTC-MOVE-20210608[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000053], LUNC[0.01761156], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STG-PERP[0], USD[0.35], USDT[0.01716156], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01072621 | | BTC[.00000096], GBP[0.00], KIN[23650000], LUNA2[0.02480972], LUNA2_LOCKED[0.05788935], LUNC[5402.37], POLIS[199.4], RAY[.9937], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01072625 | | FTT[0.79817106], GBP[0.00], LUNA2[0.92519380], LUNA2_LOCKED[2.15878554], SOL[4.68380665], TRX[.000004], USD[0.43], WRX[299.9437581] | | |
| 01072637 | | LUNA2[3.15204672], LUNA2_LOCKED[7.35477568], LUNC[586364.8100558], USD[67.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01072643 | | BNB[0.00000003], ETH[.00000004], FTT[0], LUNA2[0], LUNA2_LOCKED[1.93961637], NFT (324791144855922300/FTX EU - we are here! #234881)[1], NFT (428415740024941619/FTX EU - we are here! #234892)[1], NFT (442648679802250237/FTX EU - we are here! #234859)[1], NFT (468817730747413520/FTX Crypto Cup 2022 Key #2716)[1], TRX[.000000], USD[0.00], USDT[0.00021634] | Yes | |
| 01072697 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AUDIO-PERP[0], BAND[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ICX-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11629723], LUNA2_LOCKED[0.27136021], LUNC[25323.96823032], MANA-PERP[0], OMG-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM-PERP[0], SXP[0], USD[-0.33], USDT[0], VETBULL[0.09207605], XRP[2.0455914], YFI-PERP[0] | | |
| 01072707 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], C98[.399432], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN[.0188444], DFL[7.13532], DYDX[.036], DYDX-PERP[0], ENJ[.983436], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GENE[.0657668], GRT-PERP[0], ICX-PERP[0], KNC[.0053092], LRC-PERP[0], MOB[.460722], MTL-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SLND[.0932688], SNX[.00178], SNX-PERP[0], SOL[.00001165], SOL-PERP[0], SRM[1.02361907], SRM_LOCKED[0.07722895], SXP[.072894], THETA-PERP[0], TLM[.8], TRX[.000001], USD[7.33] | | |
| 01072804 | | BTC[0.03212019], BULL[7.69053852], DEFIBULL[0.00000376], DOGE[1049.434465], ETH[0.00081381], ETHBULL[0], ETHW[0.13381381], LINK[10.597986], LINKBULL[3273000], LUNA2[1.11053080], LUNA2_LOCKED[2.59123853], LUNC[241820.42], LUNC-PERP[268000], USD[18.22], USDT[1.39416725], XRP[.93654], XRPBULL[.0144005] | | |
| 01072848 | | ALGO[800], AURY[.8084], EMB[2], ETHW[.1], FLOW-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000011], USD[310.63], USDT[3734.85320722], XRP[376113.1282] | | |
| 01072858 | | AAVE[.189994], AVAX[8, 898[.079986], BRZ[250], BTC[0.02771180], DOGE[154.969], DOT[2.1], ETH[.0856014], ETH-PERP[0], ETHW[.0146646], FTT[3.70000000], LINK[2.29982], LUNA2[0.13658063], LUNA2_LOCKED[0.31868815], LUNC[.26], SAND[6.9986], SOL[.409972], TRX[59], UNI[2.1], USD[238.76], USDT[81.54566227] | | |
| 01072918 | | BTC-PERP[0], DAI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00779308], LUNA2_LOCKED[0.01818385], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[0], USD[0.00], USDT[0.00000533], VET-PERP[0], YFI[0] | | |
| 01072940 | | GMT[.9602], LUNA2[0.00584227], LUNA2_LOCKED[0.01363198], LUNC[.004016], LUNC-PERP[0], NFT (435757684470580345/FTX AU - we are here! #10137)[1], NFT (499792492898169721/FTX AU - we are here! #10128)[1], TRX[.000002], USD[0.00], USTC[.827] | | |
| 01072946 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.08534803], GMT-PERP[0], LUNA2[0.01452139], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000008], USST-PERP[0], YFII-PERP[0] | Yes | |
| 01072961 | | ADA-PERP[0], ATOM[.02], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021092400[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], KSHM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26445599], LUNA2_LOCKED[0.61706399], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000659], USD[0.30], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01072981 | | CHZ[-.02106250], CHZ-202106250], ETH[-2.02631356], ETHW[2.01532518], LUNA2[0.22492905], LUNA2_LOCKED[0.52483445], LUNC[48978.77472478], SHIB[7500000], SOL-20210625[0], SOL[7.29851916], USD[0.00], USDT[0.44560101] | | ETH[2.006113], SOL[.02669587] |
| 01073040 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61103228], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00633707], LUNA2_LOCKED[0.01478650], LUNA2-PERP[0], LUNC[0.0601121], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300391835806482/McDonald's Punks #4206)# #[1], NFT (322597458665770581/FTX EU - we are here! #98834)[1], NFT (363925454158085627/FTX EU - we are here! #98904)[1], NFT (396000303023455530/FTX AU - we are here! #43640)[1], NFT (421440464031422096/FTX AU - we are here! #4766)[1], NFT (482980643440531736/The Hill by FTX #2720)[1], NFT (559804622622523453/FTX EU - we are here! #98558)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.93177601], TRX-PERP[0], TRYB-PERP[0], USD[1.00], USDT[0.00467545], USTC[.8964], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073046 | | ATLAS[0], ETH[0], FTT[0], LUNA2[0.00380962], LUNA2_LOCKED[0.00888912], LUNC-PERP[0], POLIS[0], SOL[5.41], USTC[.539271], USTC-PERP[0], XRP[0] | | |
| 01073067 | | BTC-PERP[0], ETH-PERP[0], SRM[50.82873949], SRM_LOCKED[253.01613923], USD[0.00] | | |
| 01073086 | | BTC[0], EUR[0.00], FTT[0.01087917], LUNA2[0.00447176], LUNA2_LOCKED[0.01043411], USD[0.02], USDT[0] | Yes | |
| 01073088 | | FTT[.04339961], OXY[.8047], RAY[.93561948], SRM[.97822024], SRM_LOCKED[0.01874196], TRX[.000001], USD[0.00], USDT[2363.16295090] | | |
| 01073111 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.09480000], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.004595], SOL-PERP[0], USD[208.11], USD[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01073117 | | ATOM[.0004425], EMB[165622.27282587], ETH[0.00000001], ETHW[0.00048819], FTT[2355.02651690], GAL[.09371207], ICP-PERP[0], SRM[3.53751144], SRM_LOCKED[74.8151609], TRX[.002601], USD[0.00], USDT[-3.19090211] | | |
| 01073176 | | FTM-PERP[0], LUNA2[0.03279643], LUNA2_LOCKED[0.07652501], LUNC[7141.4928585], MATIC-PERP[0], SOL[-.0000082], SOL-PERP[0], TRX[.000008], USD[2076.03], USDT[3999] | | |
| 01073240 | | CLV[.01], EMB[9], FTT[17.69806], LUNA2[0.00528017], LUNA2_LOCKED[0.01232041], LUNC[1149.77], NFT (407001247127530207/FTX Crypto Cup 2022 Key #9106)[1], NFT (473863367415507036/FTX EU - we are here! #214649)[1], NFT (473863184330948500/FTX EU - we are here! #214155)[1], NFT (560783129572425139/FTX EU - we are here! #214195)[1], UNI[.0015], USD[23.69], USDT[0.00726271] | | |
| 01073244 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0815[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.05601520], LUNA_LOCKED[13186880], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], NEAR-PERP[0], NFT (342978576220186618/Moxkt Monkeys #1499)[1], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-0.02], USDT[0.00970466], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073254 | | AUDIO-PERP[0], BOBA-PERP[0], FTT[0.04541904], LUNA2[0.02264277], LUNA2_LOCKED[0.00616647], NFT (392123504900376791/FTX AU - we are here! #47514)[1], NFT (423953857120080367/FTX AU - we are here! #47505)[1], NFT (518252357573612894/FTX AU - we are here! #25999)[1], NFT (524040231932247320/FTX AU - we are here! #26079)[1], NFT (532967523936188337/FTX AU - we are here! #25834)[1], USD[0.00], USDT[0], USTC[.3740977] | | |
| 01073264 | | ATLAS[0], BTC[0], ETH[0], FTT[0.04562070], KIN[10094353.2], RUNE[0], SRM[.66170984], SRM_LOCKED[4.55063782], TULIP[0.01083189], USD[0.00], USDT[0.00000001] | | |
| 01073279 | | BTC[0.05288410], DOGE[0], ETH[0.12501880], ETHW[0.12501880], FTT[20.37467256], NFT (483670061917022707/Inktober-blackcat)[1], SOL[1.99540319], SRM[14.45958749], SRM_LOCKED[35861463], USD[-34.78], USDT[0.00000000] | | |
| 01073285 | | AAVE[.48834394], AAVE-PERP[0], APE-PERP[0], APT[0], AVAX[.1], AXS-PERP[0], BCH-PERP[0], BNB[2.11296579], BSV-PERP[0], BTC[.0001], BTC-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00016819], FIL-PERP[0], FTT[0.01000009], FTT-PERP[0], FXS[.08349788], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00015641], LUNA2_LOCKED[0.01204960], LUNC-PERP[0], MATIC[0], NEO-PERP[0], NFT (.0) -093[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[6.83749491], STETH[0], THETA-PERP[0], TRX[.001144], USD[3527.81], USDT[0.00450037], USTC[.073101], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USD[3222.58] |
| 01073288 | | ALPHA-PERP[0], AMZN[.00000011], AMZNPRE[0], BABA[0], BNB-PERP[0], BULL[0.00000556], BYND[0], DOT-PERP[0], ETHBULL[0.00000687], FB[0], FTT[0], MRNA[0], NFLX[0], NVDA_PRE[0], PFE[0], PYPL[0], SOL-PERP[0], SQ[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[1.89318244] | | |
| 01073365 | | ATLAS[2.37646281], ATOM[.05583376], AVAX[.03028431], BICO[.9844], BTC[.54467958], DOGE[0], DOT[.09747376], ENS[3.31000000], ETH[0.10000274], ETHW[0], FTM[362], FTT[0], GBP[0.00], LUNA2[0.00741072], LUNA2_LOCKED[0.01729168], LUNC[10000], MANA[.64998843], MATIC[0], NEAR[52.81020069], ORCA[265.69422227], PTU[.9702], RAY[0.01882784], SAND[.87612617], SOL[0.00406777], SRM[1000], TRX[.000001], USD[119.28], USDT[0], USTC[.746618], XRP[0] | | |

Amended Schedule F-6: Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20-00023066[0], LUNA2_LOCKED[0.00053822], LUNC[50.2286028], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0.002332], TRX-PERP[0], USD[-1.00], USDT[2.60921098], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01073419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6762.8022749], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00163885], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA20-48009265[0], LUNA2_LOCKED[19.78688287], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[50.0703455], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL[3.05281339], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000097], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01073464 | | ANC-PERP[0], BNB[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.14330130], LUNA2_LOCKED[0.33436970], SOS-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073464 | | BLT[.29858797], BTC[5.27963396], DYDX-PERP[0], ETH[0.00096771], ETHW[0.00095449], FIDA[.356], FLOW-PERP[0], FTT[52703.14041462], FTT-PERP[0], HMT[.54316664], HT-PERP[0], LINA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006952], MEDIA[.009792], OKB-PERP[0], RAY[.723588], RAY-PERP[0], SOL[0.00038909], SOL-PERP[0], TRX[.968372], USD[85.46], USDT[18.55073631] | Yes | |
| 01073484 | | AMPL-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0.02830050], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], JPY-PERP[0], LUNA2[0.00775424], LUNA2_LOCKED[0.01809324], LUNC[0], LUNC-PERP[0], NFT (336126845212259841/FTX AU - we are here! #35067)[1], NFT (355888069312649403/FTX AU - we are here! #42911)[1], NFT (434348104263533905/FTX EU - we are here! #42029)[1], NFT (517284347979893301/FTX EU - we are here! #43024)[1], OLY20210[0], SOL[0], SOL-PERP[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01073496 | | 1INCH[44.05876638], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[855.8558], ALPHA-PERP[0], ATOM-PERP[0], BAND[94.09347717], BTC[.00000434], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0.762], DFL[4299.248], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[463.73], KAVA-PERP[0], LINA[1231921], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[7.23968037], LUNC[975623.847778], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR[41179.47729909], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[51.9051178], SRM_LOCKED[.80169386], SRM-PERP[0], SUSHI-PERP[0], UNI[17.19656], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[88.063346] |
| 01073517 | | APE-PERP[0], FTT[.0991472], GALA[70], LUNA20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007243], NFT (290369952946454736/FTX AU - we are here! #37047)[1], NFT (41462660100772716/The Hill by FTX #4134)[1], NFT (415457156510562867/FTX EU - we are here! #33763)[1], NFT (417950834844755705/FTX Crypto Cup 2022 Key #3081)[1], NFT (442745466815545101/FTX AU - we are here! #37110)[1], NFT (573756862548932398/FTX EU - we are here! #32837)[1], SOL-20210924[0], TRX[.544043], USD[10.83], USDT[0.00475802], XRP[.765469] | | |
| 01073601 | | AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], LTC[0.00468578], LUNA2[0.01782293], LUNA2_LOCKED[0.04158685], LUNC[0], MATIC[.15106449], NFT (326065535227712233/FTX EU - we are here! #30613)[1], NFT (432102478885294318/FTX EU - we are here! #30516)[1], NFT (566710471383747082/FTX EU - we are here! #30259)[1], SHIB[41901.05810223], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.18107093] | | |
| 01073636 | | ATOM[0], BNB[0], CLV[12], DOGE[35.02756888], ETH[0.00000001], FRONT[0], FTT[0], LUNA2[0.00395914], LUNA2_LOCKED[0.00923801], NFT (343459680174749056/FTX EU - we are here! #8391)[1], NFT (345838096070677119/FTX Crypto Cup 2022 Key #13771)[1], NFT (464390491130256015/FTX EU - we are here! #8099)[1], NFT (508935942940188311/FTX EU - we are here! #8294)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000023] | | |
| 01073676 | | DA[0], ETH[0.00062052], ETHW[0.00051113], LUNA2[0.20911383], LUNC[0.00704715], SOL[0.00000066], USD[0.00], USDT[0.00000001] | | |
| 01073707 | | CQT[.872], LOOKS[.7144], LUNA2[0.00629293], LUNA2_LOCKED[0.01468352], USD[0.01], USTC[.890796] | | |
| 01073721 | | ATOM[.9], BNB[0], HT[0], LUNA2[0.00012398], LUNA2_LOCKED[0.00028929], LUNC[26.998], NFT (373683401335311414/FTX EU - we are here! #33999)[1], SOL[1], SXP[2.5], TOMO[0], TRX[252.96096013], USD[0.00], USDT[0] | | |
| 01073748 | | AVAX[.00000001], BTC[0], ETH[0], FTT[25], GBP[0.00], LUNA2[0.00362028], LUNA2_LOCKED[0.00844732], MATIC[0.00000001], SOL[0], USTC[0.51246816] | | |
| 01073796 | | AAVE[0], APT[.61], BNB[0], DOGE[0], ETH[0], FIDA[0], LUNA2[0.00059605], LUNA2_LOCKED[0.00139079], LUNC[129.79181344], MATIC[2.35959524], NEAR[.00261328], NFT (317621537108500335/FTX EU - we are here! #10304)[1], NFT (389512093448279324/FTX EU - we are here! #10217)[1], NFT (424678123959094150/FTX AU - we are here! #10018)[1], SOL[0], TRX[0.20004900], USD[80.49], USDT[8.45298525] | | |
| 01073829 | | SRM[.28721711], SRM_LOCKED[1.14440389] | | |
| 01073831 | | ADA-PERP[0], ATLAS[9.81], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001383], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01528380], LUNA2_LOCKED[0.03566220], LUNC[3328.08], MATIC[0.97813881], MATIC-PERP[0], RUNE-PERP[0], SOL[0.24995250], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.52746110], XRP-PERP[0] | | |
| 01073833 | | ATOM-PERP[0], BTC[.3399522], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[6.75768196], ETH-PERP[0], ETHW[0.75768196], FTM[5880.84268179], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF[160427.81041875], SAND[2241.5516], SOL-PERP[0], SRM[1035.56880927], SRM_LOCKED[19.1810971], TRX[.000004], TRX-PERP[0], USD[11790.68], USDT[2994.36857542] | | |
| 01073837 | | FTT[495.88347155], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], NEAR[.003], MER[65], USD[0.46], USDT[9.1511], USTC[5] | | |
| 01073869 | | BNB[0], LUNA2[0.04555517], LUNA2_LOCKED[0.05729539], MATIC[0], SOL[0], TRX[0.15330000], USD[0.00], USDT[2.50134322] | | |
| 01073888 | | SRM[936.41189104], SRM_LOCKED[24.07190846] | | |
| 01073896 | | BTC[.00867491], DOT[182.3], GMT[.00238811], KIN[1], LINK[61.53635991], LUNA2[0.00190381], LUNA2_LOCKED[0.00444223], NFT (328904663152307593/FTX EU - we are here! #203968)[1], NFT (411958555510809583/FTX EU - we are here! #203937)[1], NFT (537910841110869427/FTX EU - we are here! #203877)[1], TRX[.000783], UBXT[1], USD[0.70], USDT[0.03315743], USTC[.269494] | | |
| 01073897 | | ETH[0.00032951], ETHW[0.00032951], LUNA2[0.00108923], LUNA2_LOCKED[0.00254154], LUNC[237.18276111], RAY[0.83595026], SLRS[.271338], TRX[.000004], USD[0.07], USDT[0.22125979] | Yes | |
| 01073904 | | AAVE[0], AAVE-20210625[0], ADA-PERP[0], AMPL[51.43016236], AMPL-PERP[0], ATOM-20210626[0], ATOM-20210924[0], AVAX-0624[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BAL-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00128064], BTC-0325[0], BTC-0603[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-20210626[0], DMG-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-0329[0], ETH-1230[-3.138], ETH-20210924[0], ETH-PERP[0], ETHW[0.00066252], FTT[0.05713], FTT-PERP[0], GBP[-.93], LTC-0930[0], LTC-1230[0], LTC-PERP[0], NEAR[1.9825184], LUNA2_LOCKED[49262758744], LUNA[31469.75733225], LUNC-PERP[0], PROM-PERP[0], SPY[.08824], SPY-1230[0], SRN-PERP[0], THETA-20210625[0], TRX[10.000004], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-1303.00], USDT[3003.40252044], USTC-PERP[0], ZEC-PERP[0] | | |
| 01073913 | | AAVE[8.47525362], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1639.874676], ATOM[9.60258308], ATOM-PERP[0], AVAX2.18064734], AVAX-PERP[0], BICO[34.9970041], BNB-2021123[0], BNB-PERP[0], BTC[0.01926003], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0110[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0526[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0704[0], BTC-MOVE-0723[0], BTC-MOVE-0803[0], BTC-MOVE-0815[0], BTC-MOVE-0906[0], BTC-MOVE-0926[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COIN[0.14000308], DAI[0], DFL[889.952082], DOGE[10.24000000], DOGE-PERP[0], EGLD-PERP[0], ETH-2021231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.09891822], FTT-PERP[0], GODS[33.19677475], GRT-PERP[0], KSM-PERP[0], LINK[11.81663374], LINK-PERP[0], LTC[0], LUNA2-20210627[0], LUNA2_LOCKED[.03076072], LUNA2_LOCKED[0.07177503], LUNC[0.00668829], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND[194.88621585], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[30.96], USD[0.00], USDT[0] | | ATOM[9.601933], DOT[10.929915], ETH[.267184], LINK[11.817643], USD[390.89], USDT[191.278972] |
| 01073925 | | ALEPH[50], APT-PERP[0], ATLAS[300], ATOM[6.30183754], ATOM-PERP[0], AVAX[1.999806], AVAX-PERP[0], BTC[0.00009798], CEL[2.9998], COMPBULL[.189867], ETH[.0900035], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[8.51178627], FTT-PERP[0], LINK[.09858], LUNA2[0.00523531], LUNA2_LOCKED[0.01221572], LUNC-PERP[0], MATIC[17.53510751], PUSHG-PERP[0], RAY[44.06367404], SLRS[7.9944], SOL[10.93811867], SOL-PERP[0], SRM_LOCKED[.46137205], STMX[199.86], TRX[99.9806], USD[-30.92] | | |
| 01073929 | | GST[.04], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003962], NFT (451049897702195072/FTX EU - we are here! #2188)[1], NFT (462858053723494850/FTX EU - we are here! #1988)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01073933 | | ATOM[0], AVAX[0], BNB[0], DOT[0], GENE[0], LUNA2[0.00001532], LUNA2_LOCKED[0.00003575], LUNC[3.33646233], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01073946 | | BTC[.00007515], DOGE[12000], ETH[2.273], FTT[9.993], LUNA2[23.54614056], LUNA2_LOCKED[54.94099463], LUNC[5127221.68], USD[5.34], USDT[0.00591255] | | |
| 01073974 | | BNB[0.00357560], FTM[.71601605], GST[1], KIN[5376.12147614], LUNA2[0.00202943], LUNA2_LOCKED[0.00473535], LUNC[441.91427217], NFT (339110118484030110/FTX EU - we are here! #44548)[1], NFT (349112650814264945/FTX EU - we are here! #44476)[1], RAY[33.74153206], SOL[0.17538058], USD[0.01], USDT[0.00000204] | | |
| 01073977 | | AXS-PERP[0], BTC[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000092], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], NFT (293683098229621404/The Hill by FTX #14352)[1], NFT (358788507688869437/FTX EU - we are here! #106657)[1], NFT (426812864709988374/FTX EU - we are here! #106579)[1], FTT (519561997425024410/FTX EU - we are here! #106475)[1], SOL[.00000865], SRM[.02222407], SRM_LOCKED[7.70863435], UNI-PERP[0], USD[8.07], USDT[0.00498482] | Yes | |
| 01073992 | | ETH[0], FTT[0.00091571], HT[.00000001], LUNA2[0.36484083], LUNA2_LOCKED[0.85129528], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01074008 | | AVAX[11.299696], BLT[30], BTC[0.03489327], COPE[1.9987099], CRO[1569.8404], ETH[0.33092525], FTM[.987099], FTT[32.19338059], IMX[16], LINK[.0887099], NEAR[103.49024977], NFT (326880499517987051/FTX AU - we are here! #1970)[1], NFT (378944081291919121/FTX EU - we are here! #234843)[1], NFT (390721491821947861/FTX EU - we are here! #234833)[1], NFT (402721242326832798/FTX AU - we are here! #1953)[1], NFT (442639309025557842/The Hill by FTX #10930)[1], NFT (492043167826466723/FTX AU - we are here! #234814)[1], SOL[5.85894871], SRM[1.99889686], SRM_LOCKED[.00012312], STEP[3.9974198], TRX[.000005], USD[1347.59], USDT[0] | | |
| 01074058 | | C98-PERP[0], ETH[0], LUNA2[0.00659996], LUNA2_LOCKED[0.01539902], LUNC[1437.1570715], SLRS[651.25696759], SOL[0], TRX[0], USD[0.00] | | |
| 01074046 | | AXS-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CONV-PERP[0], FTT[.03263455], LUNA2[0.14413743], LUNA2_LOCKED[0.33632067], LUNC[31386.22917472], LUNC-PERP[0], NFT (375951925592018241/FTX AU - we are here! #67490)[1], STEP[-0.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01074085 | | EMB[43899.00435295], LUNA2[0.27181115], LUNA2_LOCKED[0.63422603], LUNC[59187.452247], USD[0.31], USDT[0] | | |
| 01074125 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00075451], BTC-PERP[0], DAI[.07901721], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00069191], FTM-PERP[0], FTT[5], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00075837], LUNA2_LOCKED[0.00176954], LUNC[165.13795702], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[31432.29], XMR-PERP[0] | | |
| 01074149 | | LUNA2[0.00227905], LUNA2_LOCKED[0.00531780], LUNC[496.27], SOL[0], TRX[0.00077700], USDT[0] | | |
| 01074155 | | BNB[0], LTC[0], LUNA2[0.00001502], LUNA2_LOCKED[0.00003506], LUNC[3.27266796], SOL[0], TRX[.00004], USD[0.05], USDT[0] | | |
| 01074167 | | FTM[0], LUNA2[0.00000610], LUNA2_LOCKED[0.00000002], LUNC[.0023941], NFT (435267150165038977/The Hill by FTX #26250)[1], NFT (454028670713327978/FTX EU - we are here! #244120)[1], NFT (488700858946904479/FTX EU - we are here! #244078)[1], NFT (491972292788876672/FTX AU - we are here! #7418)[1], NFT (519764511707745433/FTX AU - we are here! #244104)[1], NFT (553641238807316278/FTX AU - we are here! #7404)[1], NFT (573896279667812841/FTX AU - we are here! #28602)[1], USD[0.00], USDT[0] | | |
| 01074208 | | BAT[75.94946], BOBA[9.99335], BTC[0.11700578], CHZ[199.867], COMP[0.02938044], CRO[549.63425], DOGE[1.94813], ENJ[39.9734], ETH[0.29086768], ETHW[0.29086768], EUR[2.22], FTM[125.91621], FTT[1.0992685], HT[4.0977735], LINK[2.0986035], LTC[.28980715], MATIC[129.91355], MOB[1.99867], OKB[2.6982045], OMG[9.99335], RAY[7.84105973], RUNE[15.2964755], SHIB[1299135.5], SNX[5.6962095], SOL[2.41952875], SRM[9.30316482], SRM_LOCKED[23857964], SUSHI[9.99335], SXP[19.786833], TRX[1476.017795], USD[0.02], WAVES[2.998005], XRP[64.956775], YFE[.00009981] | | |
| 01074235 | | BF_POINT[300], FTT[0.00011758], GBP[0.00], SRM[190.63334829], SRM_LOCKED[2.6100591], USD[3.67], USDT[0] | | |
| 01074247 | | COIN[15], EUR[1934.02], FTT[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], MSTR[5.000025], POLIS[100], RAY-PERP[50], SOL[.00663139], STARS[26], STG[.00193], TRX[.000294], USD[-17.93], USDT[0.83853564] | | |
| 01074312 | | ALGO-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ETH-PERP[-10], FTM[0], FTT[25.39324070], LUNA2[0.00273377], LUNA2_LOCKED[0.01568881], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SRM[3.35056320], SRM_LOCKED[16.88101268], SUSHI[0], USD[438369.44], USDT[0.00078800], USDT-PERP[0], USTC[.951783] | | |
| 01074368 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[24301.5903475], FTT-PERP[10000], GMT-PERP[0], LUNA2[0.00000170], LUNA2_LOCKED[0.00000368], LUNC[.00000002], SPELL-PERP[0], TRX[.200801], USD[-15767.25], USDT[258.53923086], USDT-PERP[0], USTC[.000242], USTC-PERP[0] | Yes | |
| 01074403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[22523.1712], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08761870], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (347136358615537460/FTX EU - we are here! #45686)[1], NFT (354793655123946981/FTX EU - we are here! #45750)[1], NFT (363188071316871025/FTX EU - we are here! #45580)[1], NFT (543618299624157126/FTX AU - we are here! #37566)[1], NFT (548260973554242400/FTX AU - we are here! #37566)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[18.93821891], SRM_LOCKED[81.7920605], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.83284], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01074420 | | ATLAS[1500], AXS-PERP[0], BNB[0.00161133], BTC-PERP[0], ETH[0.00027078], ETH-PERP[0], ETHW[0.00027078], LUNA2[0.00048514], LUNA2_LOCKED[0.00113201], LUNC-PERP[0], NFT (333900567108512327/FTX EU - we are here! #164395)[1], NFT (450652640211619292/FTX EU - we are here! #163797)[1], POLIS[15], RAY[49.05478153], USD[1191.09], USDT[0.00000001], USDT-PERP[0], USTC[0.06867522], USTC-PERP[0], XPLA[20] | | |
| 01074421 | | ALGO-PERP[0], BTC[0.00035155], BTC-PERP[0], DOT-PERP[0], LUNA2_LOCKED[0.00000007], LUNC[.0066718], SLP-PERP[0], USD[30.38], USDT[0] | | |
| 01074440 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.88695], COMP-PERP[0], CRO[128.08705], CRO-PERP[0], DENT[12894.3475], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OMG-PERP[0], REEF-PERP[0], SHIB[199867], SHIB-PERP[0], SLP-PERP[0], SLRS[.91355], SOL[0], SOL-PERP[0], SRM[.00063658], SRM-LOCKED[.00599624], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[0.48], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX[.00000001] | | |
| 01074504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00676829], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00503544], LUNA2_LOCKED[0.01174937], LUNC[1098.4794037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00353936], SRM_LOCKED[.01474013], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00991599], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01074526 | | COPE[1.9856], LUNA2[0.46540873], LUNA2_LOCKED[1.08616371], LUNC[101363.33], USD[0.00] | | |
| 01074556 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0930[0], AMC-2021123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.75194001], LUNA2_LOCKED[1.75452670], LUNA2-PERP[0], LUNC[163736.52212], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-10.07], USD[0.01866373], VET-PERP[0], XTZ-PERP[0] | | |
| 01074572 | | BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EN-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], FTT[0.03125987], KSM-PERP[0], LUNA2[0.00211725], LUNA2_LOCKED[0.00494026], LUNC-PERP[0], REN-PERP[0], SOL[0.00], USD[0.00], USDT-PERP[0], USTC[.299708], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01074574 | | 1INCH[738.018125], AAVE[1.13923773], AAVE-PERP[-16011.15], ADA-PERP[-4866207], ALGO-PERP[273820], APE[103731.8553535], APE-PERP[92868.1], APT[11.9492], APT-PERP[264367], ATOM[416.63397], ATOM-PERP[16184.93999999], AVAX[8049.8137035], AVAX-PERP[60751.70000000], AXS[6.10877027], AXS-PERP[-135447.1], BAND[89.31551], BAND-PERP[920], BAT[96817.18964429], BAT-PERP[369892], BCH[3560.60886054], BCH-PERP[-16130.958], BNB[1.5131851], BNB-PERP[-30155.5], BOBA[2.39331681], BOBA-PERP[0], BSV-PERP[2353.74999999], BTC-0323[0], BTC-0331[80.7065], BTC-0624[0], BTC-0930[0], BTC[1057.31982997], BTC-1230[1471.2867], BTC-PERP[4503.46180000], BTT[170000000], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[-20000], COMP-PERP[2772.31619999], CRO-PERP[0], DASH-PERP[-3.23999999], DOGE[107719.2760325], DOGE-PERP[60978605], DOT[175.343605], DOT-PERP[402347.80000000], DYDX[7.32952655], DYDX-PERP[398923.1], ENS[57670.00132235], EOS-PERP[2433241.5], ETC-PERP[-41600.50000000], ETH-0325[0], ETH-0331[-73.623], ETH-0624[0], ETH-1230[-2545.502], ETH[1.61078528], ETH-PERP[44231.59399999], ETHW[0.00046292], ETHW-PERP[20994.6], EUR[1.77], FIL-PERP[-67440.39999999], FLOW-PERP[-282744.84], FTM[953432.59201], FTM-PERP[-2205636], FTT[500010.333532], FTT-PERP[266082.3], GMT[35722.7844], GMT-PERP[553516], GRT[120120.57961437], GRT-PERP[-12646703], HT[0], ICP-PERP[11962.31399999], IMX-PERP[0], KNC[133279.85491577], KNC-PERP[-6159990], KSHIB-PERP[-61352284], LDO[953543.73147S], LDO-PERP[340171], LINK[150689.25924797], LINK-PERP[161429.69999999], LRC[14435.39108], LRC-PERP[9353253], LTC[27936.54346605], LTC-PERP[873.6899999], LUNA2_LOCKED[5970.70919526], LUNC[455.81723925], LUNC-PERP[10250040000], MANA[11174.37889S], MANA-PERP[-2518], MATIC[722875.89207716], MATIC-PERP[83084], MKR[0.01514876], NEAR[686.91915], NEAR-PERP[4965.9], NFT [331923415206035255/Mystery Box][1], OKB-PERP[0], OMG-2021123100]0], OMG[3570.55831181], OMG-PERP[-227957.3], ONT-PERP[0], PAXG[1606.40969159], PAXG-PERP[-0.04000000], PYTH_LOCKED[75000000], RAY-PERP[0], SAND[48696.065705], SAND-PERP[360867], SHIB[79077080194.33493811], SHIB-PERP[1278700000], SNX[477.34943], SOL[1.169359], SOL-PERP[5889122.35], SRM[130.4881122], SRM_LOCKED[11033.6118878], SUSHI[516956.397648], SUSHI-PERP[69067], THETA-PERP[-84752.40000000], TRX[1110.139909], TRX-PERP[-22094095], UNI[117895.08867027], UNI-PERP[-3564.39999999], USD[-8604120.62], USDT[7680.94593900], USTC[357827.49], USTC-PERP[0], VET-PERP[2479542], WAVES-PERP[0], WBTC[0.43829], XLM-PERP[370751G], XRP[1635059.49101S], XRP-PERP[20922478], XTZ-PERP[96537.85599999], YFI[1.01612383], YFI-PERP[104.59], ZEC-PERP[5793.45], ZRX[10861.53992504], ZRX-PERP[370964] | | |
| 01074593 | | BTC[.0416144], ETH[.17372689], ETH-PERP[.169], ETHW[.17346197], LUNA2[76.41658547], LUNC[16270472.29903476], UMEE[1612.43104121], USD[-338.57], USTC[245.40699845] | Yes | |
| 01074675 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[43], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[316.93559000], ETC-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.20107933], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0.00249109], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01074710 | | APE-PERP[0], BIT-PERP[0], BNB[0.00093785], BNB-PERP[0], BTC[0], CAKE-PERP[0], DAI[0], ETH[0.00038643], ETHW[0.00422339], FTT[25], GMT-PERP[0], GST-PERP[0], HT[0.00456584], HT-PERP[0], MCB-PERP[0], NFT [405226658044881355/FTX EU - we are here! #100580][1], NFT [499247601465389066/FTX AU - we are here! #4918][1], NFT [505506588946008385/FTX EU - we are here! #10076Z][1], NFT [505204797708214233/FTX EU - we are here! #100200][1], NFT [560149627258100313/FTX AU - we are here! #4929][1], NFT [561533112530348981/FTX AU - we are here! #27227][1], OKB[0], RON-PERP[0], SAND[46], SGD[0.00], SOL[0.00446490], SRM[.71979404], SRM_LOCKED[5.40020596], TRX[0.00185000], USD[4536.84], USDT[0.00103183], USTC-PERP[0], ZIL-PERP[0] | | |
| 01074742 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.44429226], BTC[0], BTC-2021062S[0], BTC-20210624[0], C98-PERP[0], COIN[0], COMP-PERP[0], DOGE[538.76623406], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.05707059], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00016193], LUNA2_LOCKED[0.00037785], LUNC-PERP[0], MAPS-PERP[0], NFT [316626149480622403/Mexico Ticket Stub #1396][1], NFT [424180153665796770/Singapore Ticket Stub #1374][1], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB[2.50673922.50574552], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[5.83749491], SUSHI-PERP[0], TRU-PERP[0], USD[6940.51], USDT[685.68881449], USTC[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01074747 | | BNB[0.00570164], ETH[0.00000001], FIDA[0], FTT[0], GENE[0], GST[.02], HT[0.00000001], LUNA2[0], LUNA2_LOCKED[0.99252837], MATIC[0], NFT [444679728339760436/FTX EU - we are here! #107608][1], NFT [482348315011296506/Auction Coupon][1], SLRS[100], SOL[0], TRX[0], USD[264.08], USDT[0.00624127] | | |
| 01074756 | | AUDIO[.0000002], ETH-20210625[0], USD[0.00] | | |
| 01074768 | | BTC[0.00000412], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], FTT[.02918645], SRM[1.27936124], SRM_LOCKED[554.28325841], USD[0.00], USDT[103.27469939] | | |
| 01074769 | | BTC[.0003042], BTC-PERP[0], CQT[363.71103466], ETH[0.87914545], FTM[0.98717893], FTT[25.58216754], FTT-PERP[0], GENE[0.09430532], GST[.08000193], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.11146551], LUNA2_LOCKED[0.26008619], LUNC-PERP[0], NFT [384463786876966557/FTX EU - we are here! #10552.4][1], NFT [393225699148119152/FTX AU - we are here! #55488][1], NFT [537998559223665062/FTX AU - we are here! #36457][1], NFT [550252500245826468/FTX EU - we are here! #105241][1], NFT [561569966523385245/FTX EU - we are here! #105480][1], RAY[0], SOL[.2270072], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[3.79], USDT[5.87061474], USTC-PERP[0], XRP[.75] | Yes | |
| 01074788 | | AVAX[0.00890881], GENE[0], LUNA2[0.06168131], LUNA2_LOCKED[0.14392305], LUNC[1530.60666203], MATIC[.0000008], NFT [390878448777287169/FTX EU - we are here! #10098][1], NFT [485551818862331796/FTX EU - we are here! #10223][1], NFT [560857680934237806/FTX EU - we are here! #9924][1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01074790 | | ATLAS[0], BNB[0.00000002], BTC[0], ETH[0.00000001], HT[0], LTC[0], LUNA2[0.03940557], LUNA2_LOCKED[0.09194634], SOL[0.00000001], TRX[0.00001001], USD[0.00], USDT[24.33057539] | | |
| 01074806 | | APE-PERP[0], BIT[.90367], BIT-PERP[0], BNB[0], ETH[0.00000001], FTT[0.00002922], GALA-PERP[0], HT[0], LUNA2[0.00000300], LUNA2_LOCKED[0.00000342], RAY-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 01074838 | | LUNA2[0.06275098], LUNA2_LOCKED[0.14641897], LUNC[13664.16], RAY[10], USD[0.00], USDT[0.00000005], XRP[2883.4232] | | |
| 01074881 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[0.07766021], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[11.53246625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.58712290], LUNA2_LOCKED[1.33810294], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [469474631251104083/The Hill by FTX #2482][1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[83520.1], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[519370], SAND-PERP[0], SC-PERP[0], SHIB-PERP[536115000000], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[288.6057957], SRM_LOCKED[1455.33483811], SRM-PERP[0], STEP[0], STG-PERP[2460858], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[10910916], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[869507.03201S], TRU-PERP[-869507], UNI[0], UNI-PERP[0], USD[7219026.17], USDT[-30624], USDT-0930[0], USDT[100445.82987610], USDT-1230[ -4614331], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[14170], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01074886 | | BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GST[.07000294], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22015550], LUNC[75552541], MATIC[0], NFT [345380815026292403/FTX EU - we are here! #3190][1], NFT [348910064256325693/FTX EU - we are here! #3426][1], NFT [460114796188806765/FTX EU - we are here! #3510][1], SHIB[0], SOL[0], TRX[0.09755777], USD[0.00], USDT[0] | | |
| 01075005 | | ETH[0], FTT[.00000001], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.02446626], SRM_LOCKED[.19100969], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01075016 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.01942529], LUNA2_LOCKED[0.04532568], LUNC[4229.8984812], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01075023 | | BAO[1], BTC[0], DENT[1], EUR[0.00], KIN[1], LUNA2[0.86309055], LUNA2_LOCKED[2.01387795], USD[0.00] | | |
| 01075038 | | BCH[.00098], BTC[0.00001049], FTT[3.79924], LUNA2[2.97395862], LUNA2_LOCKED[6.93923679], LUNC[78529.6], TRX[.889458], USD[0.00], USDT[0.01696879], USTC[369.92822] | | |
| 01075042 | | ADA-0930[0], ADA-PERP[0], BAT-PERP[0], BTC[0.00000821], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.0235364], FTT-PERP[0], IOTA-PERP[0], LTC-0930[0], NEAR-PERP[0], SOL-0930[0], SRM[.18820884], SRM_LOCKED[21.791916], TRX[.000049], TRX-0930[0], TRX-PERP[0], UNI-0930[0], USD[16466.09], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01075058 | | ETH[0], ETHW[0], FTT[0.07927967], LUNA2[0.00042761], LUNA2_LOCKED[0.00099776], SOL[0], USD[0.00] | | |
| 01075065 | | AVAX[7.60035268], BTC[0.00000028], ETHW[14.52551787], EUR[24420.76], FTT[25.32572], GBP[0.83], LUNA2[0.07370086], LUNA2_LOCKED[0.17196867], MATIC[2538.8182552], RUNE[0], RUNE-PERP[0], SOL[20.24336793], TRX[.000055], USD[3.70], USDT[0], USTC[10.43271322] | | |
| 01075090 | | ATLAS[600], CHZ-PERP[0], LUNA2[51.48778204], LUNA2_LOCKED[120.1381581], LUNC[11211572.94], LUNC-PERP[0], RUNE[46.5], SRM-PERP[0], TLM[2.738], USD[18756.64], VET-PERP[0] | | |
| 01075095 | | BTC[0.00062557], ETH[0], ETHW[0], FTM[.00000001], FTT[1833.55501979], KNC[0.00604454], RAY[0], SOL[0], SRM[20.49023109], SRM_LOCKED[660.04698847], USD[0.86], USDT[41.38106909] | | |
| 01075111 | | FTT[50.19816800], LINK[.02586115], RAY[547.20176645], RUNE[2917.5], SOL[154.549], SRM[12722634], SRM_LOCKED[7135523], TRX[.000016], USD[0.28], USDT[0] | | |
| 01075124 | | BNB[-0.00000001], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00022250], LUNC[2.1], SOL[0.00795574], TRX[0.58478200], USD[0.00], USDT[4.20071024] | | |
| 01075158 | | AMPL-PERP[0], BNB[0.00000001], BTC[0], ETH[0.00095101], ETHW[0.07895100], FTM[0], FTT[0.08374183], LUNA2_LOCKED[190.4350376], MER-PERP[0], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.00044], USD[0.00], USDT[96.41274286], USTC-PERP[0] | | |
| 01075170 | | AAVE[13.000065], ATLAS[180000], AVAX[164.5753955], BTC[5.88341820], CRV[972.00111], DOGE[14201.99717375], ETH[93.97847005], ETHW[93.97847005], FTM[4924.011745], FTT[589.03201701], GMT[660.000715], HNT[192.200847], IP3[1500], LINK[.0002425], LUNA2[35.79529883], LUNA2_LOCKED[83.52236395], LUNC[115.31057655], MATIC[4400.0043], MBS[292.00146], POLIS[1800], RUNE[962.4739265], SAND[164.00082], SOL[19.91053615], SRM[1306.013065], USD[5743.75], USDT[229.47671], WAVES[113.000505], XPLA[3350], XRP[4781.625817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01075268 | | DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00374519], THETA-20210625[0], THETA-PERP[0], TRX[.000008], USD[0.20], USDT[0.79159480] | | |
| 01075342 | | 1INCH[.98], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.39580182], AVAX-PERP[1063.5], AXS-PERP[0], BAL[.006], BICO[199.96], BLT[999.82], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DFL[3449.66], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9996], FTT-PERP[0], GMT-PERP[0], GRT[.9426], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE[599.88], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00202836], LUNA2_LOCKED[0.00473286], LUNC[4441.681646], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PTU[51], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], TONCOIN[.04], TRX[.022789], USD[-11449.85], USDT[27.97000000], USTC-PERP[0], XRP-PERP[0] | | |
| 01075361 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LUNA2[0.00139136], LUNA2_LOCKED[0.00324651], LUNC[302.9724243], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.76], USDT[0] | | |
| 01075386 | | FTT[0.01512370], LTC[0], LUNA2[0.00228002], LUNA2_LOCKED[0.00532005], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01075434 | | ETH[0], FTT[200.00000865], SRM[12.30141722], SRM_LOCKED[245.58444587], USD[8216.99], USDT[0] | | |
| 01075508 | | AUDIO[0], BTC[.0000281], ETH[0], FTM[0], FTT[0], RAY[0], SOL[0], SRM[0.00678760], SRM_LOCKED[0.03333907], TLM[0], USD[0.00], USDT[0] | | |
| 01075568 | | BNB[0], FTT[0], LUNA2[0.00000004], LUNC[.0088907], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01075620 | | DOGE-PERP[0], GALA[.831], LUNA2[0.00695419], LUNA2_LOCKED[0.01622645], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.03154575], STEP-PERP[0], TRX[.388783], USD[1.23], USD[0.84445856], USTC[.9844], XRP[.03693] | | |
| 01075674 | | DYDX[20], FTT[15.6923518], OXY[.6731], RAY[.09394365], SNX[.0612704], SOL[9.996], SRM[46.13558994], SRM_LOCKED[.9394945], TRX[3], USD[0.15], XRP[15825.20755871] | | |
| 01075825 | | BTC[0.00359800], DOGE[448.41082641], ETH[0.06828284], ETHW[0.06828284], FIDA[9.01025331], FIDA_LOCKED[0.00697533], FTM[8.99419455], FTT[13.59556103], LUNA2[0.00244925], LUNA2_LOCKED[0.00571492], LUNC[533.33], MNGO[30], SOL[31.10284699], SRM[3.10270242], SRM_LOCKED[0.08017224], TRX[28.9393683], TULIP[.16455981], USD[0.00], USDT[4.51226030], XRP[.914319] | | |
| 01075842 | | BEAR[0], ENS[1.00322885], ETHBEAR[2380952.44903748], FTT[31.16844673], RAY[55.36907432], SOL[379.34281383], SRM[130.1329967], SRM_LOCKED[3.22949417], TRX[0.00000567], USDT[0.00000008] | | TRX[.000005] |
| 01075845 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00542043], BNB-PERP[0], BTC[0.00022765], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[698.78473201], ETHW-PERP[751], FIL-PERP[0], FTT[0.05626040], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.0515431], SRM_LOCKED[29.77473899], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[-1968.14], USDT[0.00357731], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01075887 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[159.922], ATLAS-PERP[0], AVAX[0.10861683], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.94], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01075905 | | 1INCH[195.33910961], AAVE[3.15678322], ANKR[0.12], ATLAS[1625.91022529], AVAX[4.23009176], BADGER[1.96316354], BAO[56], BAT[324.22922893], BF_POINT[100], BNB[.00000503], BTC[.00000011], CEL[.00501481], CHZ[243.51739541], DENT[26490.18310533], DOGE[46.55981778], DOT[1.13327339], ENJ[943.70339109], ETH[.00000063], ETHW[0.22693079], FTM[405.60654947], FTT[0.00065576], GBP[0.00], GMT[.00010208], GST[346.96278305], IMX[34.81451537], KIN[59], KNC[141.91893484], LOOKS[0], LTC[.0000572], LUNA2[0.45394605], LUNA2_LOCKED[1.04011022], LUNC[181394.41922582], MANA[488.58533849], MATIC[0.00000001], PAXG[0.00006632], RSR[890.31371025], SAND[.00102256], SHIB[4521854.87077414], SOL[.00020775], SXP[.00119466], TOMO[.00001817], TRX[2.001556], UBXT[13], USD[4.19], USDT[0.23190971], VGX[.00174893], YFI[.00589439] | Yes | |
| 01075922 | | AAVE[0.50294567], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0.68288600], AMPL-PERP[0], AR-PERP[0], ASD[0.02192601], ASD-PERP[0], ATOM-PERP[0], AVAX[.52046899], AVAX-PERP[0], BAL[3.07], BNB[0], BTC[0.04994018], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-062403], CHZ-PERP[0], COMP[.2444], COMP-PERP[0], CREAM-PERP[0], DAWN[0.05959235], DAWN-PERP[0], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[2.15968773], ETH-PERP[0], ETHW[3.35003648], FIL-PERP[0], FTM-PERP[0], FTT[33.40480664], GRT[220.54606380], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.05539992], LTC-PERP[0], LUNA2[0.04955783], LUNA2_LOCKED[7.11563495], LUNC[664047.64], LUNC-PERP[0], MANA-PERP[0], MKR[0.02988813], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[8.96903569], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRU[168], TRU-PERP[0], TRX-PERP[0], UNI[10.63577933], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[18899.57], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[.713777], XRP-PERP[0], XTZ-PERP[0] | | AAVE[.489909], BTC[.049393], ETH[2.126598], GRT[219.053908], MKR[0.029], SNX[7.7] |
| 01075985 | | RUNE[267.36824981], SOL[275.84136633], SRM[318.62311629], SRM_LOCKED[7.04074993], USD[0.00] | | |
| 01076018 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.49104337], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBEAR[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00031433], LUNA2_LOCKED[0.00073344], LUNC[68.44691394], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.05489], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00914700], USTC[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRPBULL[0], XTZBEAR[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01076075 | | FTT[.0998826], RAY[0.31079174], SOL[0], SRM[3.798099], SRM_LOCKED[15.31503833], USD[1.79] | | |
| 01076101 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BVOL[.00038643], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA[100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[283205.59062756], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.03324578], LUNA2_LOCKED[4.74424016], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.10374431], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[.12], USDT[0.00000004], VET-PERP[0], WAVES[2], XRP-PERP[0] | | |
| 01076178 | | AVAX[0.00000001], ETH[0], GENE[.00000071], LUNA2[0.00062977], LUNA2_LOCKED[0.00146947], LUNC[137.13507321], SOL[0], STG[0.00256287], TRX[.000018], USD[0.00], USDT[0.00000903] | | |
| 01076215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[35.088334], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91406436], LUNA2_LOCKED[2.13281685], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[010.81721032], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[39100000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-202106250], SXP-PERP[0], TLM-PERP[0], TRX[.000114], UNI-PERP[0], USD[1.45], USDT[0.00000684], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01076255 | | AAVE[1.37], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01403132], BTC-PERP[0.10850000], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.00706678], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[4.65355597], LUNA2_LOCKED[10.85829726], LUNA2-PERP[0], LUNC[1013321.61], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL[24638.06627167], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2061.35], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[.000546], YFI-PERP[0], ZIL-PERP[0] | | |
| 01076273 | | ADABULL[0], ADA-PERP[0], ALT[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX[0.25377441], AVAX-PERP[0], BNB-PERP[0], BRZ[.52997361], BTC[0.01186664], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.18260102], ETH-PERP[0], ETHW[0.12175014], FTM[4.13333789], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.40886200], LUNA2_LOCKED[5.62095801], LUNC[524560.90375390], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY[8.65802061], SAND[0], SAND-PERP[0], SPY[0], SRM-PERP[0], TRX[.000005], USD[-163.45], USDT[50.78785191], VET-PERP[0] | | |
| 01076311 | | AKRO[1], BAO[4], BF_POINT[300], BIT[0], BNB[0], BTT[2366946.77871148], CRO[0], DENT[2], DOGE[0], ETH[0], ETHW[0], EUR[1.44], GST[36063.30285267], KBTT[2275.92359385], KIN[12246903.43385715], LUNA2[0.00222488], LUNA2_LOCKED[0.00519140], LUNC[484.473786], MANA[0], MATIC[0], RSR[1], SHIB[0], SOS[1247980606.25243401], TRX[0], USD[0.00], USDT[0] | | |
| 01076318 | | FTT[0.06605986], LUNA2[0.00000004], LUNA2_LOCKED[0.00064556], USD[0.00] | | |
| 01076325 | | ETH[6.08288905], ETHW[6.04998888], FTT[196.410822], LUNA2[48.83619894], LUNA2_LOCKED[113.9511309], SOL[.03], TRX[.000007], USD[0.01], USTC[6913] | | ETH[6.080666] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01076350 | | BTC[.00009964], ETH[.00000001], FTT[0.05178724], RAY[.93093833], SPELL[99.2434], SRM[.77826643], SRM_LOCKED[.04484833], USD[0.24], USDT[2.54955048], XRP[.8] | | |
| 01076370 | | AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA[.0581], BOBA-PERP[0], BTC[.00001173], DOGE-PERP[0], DYDX-PERP[0], ETH[.06000001], ETHW[.05], FLOW-PERP[0], FTT[.21693159], GAL-PERP[0], OMG-PERP[0], POLIS[.2], RAY[.379521], SAND-PERP[0], SHIB-PERP[0], SOL[.3], SPELL[83], SRM[1.7048186S], SRM_LOCKED[7.65518135], TRX[.000004], USD[31.49], USDT[6.29696120] | | |
| 01076399 | | AAVE[.4098038], BTC[0.02220990], CRO[100], ETH[0.06598974], ETHW[0.00900000], FTT[0], LDO[6], LINK[6.799226], LUNA2[.00000001], LUNC[.0013118], MATIC[29.9964], RAY[.0001054], SNX[9.9991], SRM[.00085321], SRM_LOCKED[.01370233], TRX[0.00000626], UNI[1.99982], USD[31.41], USDT[0.20176177] | | TRX[.000006] |
| 01076416 | | 1INCH-PERP[0], AAVE[0.23138876], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[665.72894625], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.04635380], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], DOT[8.12068671], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03765130], ETH-PERP[0], ETHW[0.02652519], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.69896340], FTT-PERP[0], GALA-PERP[0], GRT[87.95726064], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[2.31049119], LINK-PERP[0], LUNA2[0.16427466], LUNA2_LOCKED[0.38330754], LUNC[35769.57220536], LUNC-PERP[0], MATIC[35.27953090], MATIC-PERP[0], OP-PERP[0], POLIS[54.47528074], QTUM-PERP[0], RUNE-PERP[0], SAND[11.99694], SAND-PERP[0], SNX-PERP[0], SOL[3.45915048], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[150.25501541], TRX-PERP[0], UNI[4.00867207], UNI-PERP[0], USD[-0.79], USDT[0.00088724], WAVES-PERP[0], XRP-PERP[0] | | BNB[.030193], DOT[6.116288], MATIC[15.007987], SOL[3.423827] |
| 01076460 | | AVAX[0], LUNA2[0.12009480], LUNA2_LOCKED[0.28022121], MATIC[0.00008008], NFT (364067465066672285/FTX EU - we are here! #127933)[1], NFT (489392282755970928/FTX EU - we are here! #127268)[1], NFT (541178466075878121/FTX EU - we are here! #124814)[1], TRX[.000004], USD[0.00], USDT[0.03444717], USTC[17] | | |
| 01076474 | | AUDIO[91.24791179], BTC[0], CRO[10.18646652], CRV[22.00421957], ENJ[57.41441639], EUR[0.01], FTM[0], FTT[0.82422895], GALA[481.87099448], IMX[69.82003123], LINK[.00017931], LRC[86.12162464], LUNA2[0.00098181], LUNA2_LOCKED[0.00229089], LUNC-PERP[0], NEAR[.00018294], SOL-PERP[0], TRX[.000273], USD[0.00], USDT[0] | Yes | |
| 01076506 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], CHZ-PERP[0], CLV-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07280077], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[0], LINA2[0.00621177], LUNA2_LOCKED[0.01463414], LUNC-PERP[0], MANA-PERP[0], MATIC[83.77], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (481154441551273622/Ether #3)[1], NFT (562403304334068542/Cryptomen #45)[1], OMG-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04540075], SRM_LOCKED[.32971258], SRM-PERP[0], STEP[1.09978000], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRYB[0], TULIP-PERP[0], USD[139.74], USDT[0.32150699], USTC[.8878], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01076518 | | AAVE-20210924[0], AAVE-20211123[0], ALCX-PERP[0], ATLAS[3000.015], AUDIO-PERP[0], AXS-PERP[0], BCH-20211123[0], BIT[299.95155], BIT-PERP[0], BNB-20211123[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO[.0007755], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[7.487514], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00646435], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.000073], LINK-20210924[0], LTC-20211210[0], LTC-PERP[0], LUNA2[7.30394484], LUNA2_LOCKED[17.04253796], LUNC[14997.1614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0.00191387], OP-PERP[0], SOL[0.00377881], SRM[1.34302069], SRM_LOCKED[0.01697931], SWEAT[.3104], TRX[.000917], USD[0.57], USDT[-2.43016450] | | |
| 01076558 | | APT-PERP[0], BNB[0], BTC[0.00020500], ETH[0], ETH-PERP[0], ETHW[0.00053105], FTT[194.88119814], GMT-PERP[0], HT[0.10569283], LUNA2[0.00277986], LUNA2_LOCKED[0.00648635], LUNC[805.32216582], LUNC-PERP[0], NFT (408428320736942554/FTX AU - we are here! #1559)[1], NFT (428167663034018969/FTX AU - we are here! #4744)[1], NFT (433697541482585363/FTX EU - we are here! #144067)[1], NFT (478767272297983346/FTX EU - we are here! #144235)[1], OKB[0.00191387], OP-PERP[0], SOL[0.00337881], SRM[1.34302069], SRM_LOCKED[0.01697931], SWEAT[.3104], TRX[.000917], USD[0.57], USDT[-2.43016450] | | |
| 01076574 | | ANC-PERP[0], APE-PERP[0], ATLAS[5.2215], ETH[13.295898], ETHW[.000898], FTT[750.12056413], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS[73469423], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037529], NFT (349908780630409374/FTX AU - we are here! #5061)[1], NFT (352008400047245106/FTX EU - we are here! #253609)[1], NFT (372901515724920817/FTX Crypto Cup 2022 Key #3693)[1], NFT (396713448916502117/FTX EU - we are here! #253798)[1], NFT (491346197968880118/FTX EU - we are here! #253820)[1], NFT (528014419134517/FTX AU - we are here! #5032)[1], NFT (569980292152811650/FTX AU - we are here! #44433)[1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SRM[20.42206777], SRM_LOCKED[180.93793223], TRX[.000169], USD[200.30], USDT[3329.64264691], USTC-PERP[0] | | |
| 01076578 | | LUNA2[0.05245578], LUNA2_LOCKED[0.12239682], TRX[0.00165690], USD[257307.40], USDT[0.47533231], USTC[7.42536945] | Yes | TRX[.001554], USDT[.461971] |
| 01076617 | | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001044], OP-PERP[0], TRX[.000245], TRX-PERP[0], USD[0.00], USDT[1], USTC-PERP[0] | | |
| 01076621 | | ETH[.00000001], LUNA2[1.0600568], LUNA2_LOCKED[2.47345586], NFT (554923882238744403/NFT)[1], TRX[.000001], USD[375.31], USDT[245.15470925] | | |
| 01076666 | | BNB[0], BTC[0.02805470], ETH[0.00000001], ETHW[0], HT[0.83096593], RAY[0.54390325], SRM[3.9476430], SRM_LOCKED[5.7252357], TRX[.000004], USD[1.21], USDT[125.61407155] | | |
| 01076667 | | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.01192963], FTT-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.00041453], SRM_LOCKED[.00181971], SRM-PERP[0], STORJ-PERP[0], USD[1.85], USDT[0] | | |
| 01076699 | | FTT[150.0697377], RAY[.341], SOL[.00990975], SRM[21.38230921], SRM_LOCKED[134.33473379], TRX[.000001], USD[3.67], USDT[0.74609469] | | |
| 01076757 | | AMZN[5], APT-PERP[0], ATLAS[9.2552], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[4.80308724], KNC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[3.27931229], LUNC[.0098075], LUNC-PERP[0], NFT (384193077563079185/FTX AU - we are here! #67416)[0], NFT (463282976867127605/Japan Ticket Stub #1484)[0], NFT (522288523793683064/FTX EU - we are here! #194284)[0], NFT (529536384686616252/FTX EU - we are here! #194067)[0], NFT (571730878493302492/FTX EU - we are here! #194151)[0], SNX-PERP[0], SOL[199.962], SOL-PERP[-200], STORJ-PERP[0], TRX[.010322], USD[9025.64], USDT[11.00387911], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[.794297] | Yes | |
| 01076822 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03835333], GALA[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00611070], LUNA2_LOCKED[0.14235443], MATIC[0], MATIC-PERP[0], NFT (483011519509770757/FTX AU - we are here! #4007)[1], NFT (560798614564645478/FTX AU - we are here! #4904)[1], OMG-PERP[0], POLIS[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.30], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01076906 | | ATLAS[2.50348073], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.08756], FTT-PERP[0], LINK-PERP[0], LUNA2[505.110817], LUNA2_LOCKED[1178.591907], LUNC[109988000], MATIC-PERP[0], POLIS[.07660565], POLIS-PERP[0], RAY[.597108], RAY-PERP[0], SOL[.00212276], SOL-PERP[0], SRM[5.15755338], SRM_LOCKED[32.04244662], STETH[84.17525081], STORJ-PERP[0], USD[0.05], USDT-PERP[0], USTC[.613595], XLM-PERP[0] | | |
| 01076909 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETHBULL[.0081171], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.03337118], LUNA2_LOCKED[0.07866010], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], SGD[0.50], SOL[.0157345], SOL-PERP[0], SUSHI-PERP[0], TRX[.00011], USD[0.00], USDT[1.35540107], USTC[.477208], USTC-PERP[0], YFI-PERP[0] | | |
| 01076951 | | AAPL[2.00408927], AAPL-0624[0], BIT[82.1107062], DOT[0.03882540], ETH[.00089586], ETHW[.05437232], LTC[.00879544], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], RAY[11.00331271], SOL[.6682487], SOL-PERP[0], TRX[292.97834000], USD[1952.65], USDT[200.25929496] | Yes | |
| 01076971 | | 1INCH-PERP[0], AAVE[.00001377], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0005745], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02199152], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.002875], ETH[.14101411], ETH-PERP[0], ETHW[.0007541], EXCH-PERP[0], FLOW-PERP[0], FTM[.62152485], FTM-PERP[0], FTT[155.15141275], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LUNA2_LOCKED[448.18476546], LUNC[1045631.35], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONB-PERP[0], ONE-PERP[0], RAY[.0015], RAY-PERP[0], RSR-PERP[0], SAND[156.006145], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00036838], SOL-PERP[0], SRM[.23936079], SRM_LOCKED[1.1279496], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI[.03526469], UNI-PERP[0], USD[571.92], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01076982 | | BTC[0], ETH[0.00076853], LTC[.008264], LUNA2[0.29236728], LUNA2_LOCKED[0.68219032], LUNC[63663.5911278], USD[0.02], USDT[0] | | |
| 01076984 | | AAVE[0.00760762], AVAX[0.38002249], BTC[0.00002624], FTT[0], RUNE[0], SOL[0], SRM[.944763], SRM_LOCKED[4.43757899], USD[-2.44], USDT[0] | | |
| 01077028 | | ETH[0], RAY[0], SRM[.00059382], SRM_LOCKED[.00350115], USD[0.00], USDT[183.65698160] | | |
| 01077047 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGIX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0.00573090], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (441771208731852306/FTX AU - we are here! #37146)[1], NFT (536121660226451484/FTX AU - we are here! #37107)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00095773], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.19251721], SRM_LOCKED[22.24215719], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00348819], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077101 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00055335], FTT-PERP[0], KIN-PERP[0], LUNA2[0.0131842I], LUNA2_LOCKED[0.03076322], LUNC[2870.895706], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[0], THETA-PERP[0], TRU[0], TRX[.5464580Z], USD[0.05], USD[0.0087274.6], XLM-PERP[0], XRP-PERP[0] | | |
| 01077132 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000362I], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021123I[0], ETC-PERP[0], ETH[.0008987G], ETH-PERP[0], FTM-PERP[0], FTT[156.26158941], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[.527199], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062Q[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01518948], SRM_LOCKED[8.77446407], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], USD[5408622.42], USDT[125499.22350340], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01077162 | | ETH[0.00096488], ETHW[0.00097719], LUNA2[0.00512855], LUNA2_LOCKED[0.01196662], LUNC[.001918], TRX[53.998602], USD[30.34], USDT[0], USTC[0.72597056] | | |
| 01077174 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-2021092Q[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123I[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0613[0], BTC-MOVE-0619[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0701[0], BTC-MOVE-WK-0422[0], BTC-MOVE-0702[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0929[0], BTC-MOVE-0926[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123I[0], EUR[88.05], FTM[0], FTM-PERP[0], FTT[25.11137148], KIN-PERP[0], LINK-20210625[0], LUNA2_LOCKED[863.6710311], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-7.40], USDT[-0.00409012], USDT-20210924[0], USTC[0.00000001], USTC-PERP[0] | | |
| 01077195 | | ATLAS[0], AUDIO-PERP[0], AVAX[0], C98[34.45161816], FLM-PERP[0], FTT[0], GALA[1645.49236037], LRC[0], LUNA2[1.26481176], LUNA2_LOCKED[2.95122744], LUNC[4.07445050], MANA[0], MKR[0], MTL-PERP[0], SAND[37], SHIB[1.5e+07], SOL[0], SRM[0], TONCOIN[337.82222238], TRX[.000778], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01077201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4490], ATOM-2021123I[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01787452], AVAX-2021123I[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[863000], BAT-PERP[0], BNB-PERP[0], BTC[0.00007995], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[1115], CHR-PERP[408], CHZ-PERP[0], CREAM-PERP[0], CRO[1990], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-2021123I[0], DOT[37.6], DOT-PERP[0], EGLD-PERP[0], ENJ[476], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099837], ETH-PERP[0], ETHW[0.00099837], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[47.24], FTM[480.6328960], FTM-PERP[0], FTT[0.0700535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[155.9930261Z], GRTBULL[4896], GRT-PERP[0], HBAR-PERP[1083], HNT[33.6], HNT-PERP[0], HOOD[0.0098251], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1850000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[257], MANA-PERP[0], MAPS-PERP[0], MATIC[220], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.19811331], OKB-2021123I[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[450], PEOPLE-PERP[0], RAY[33.604028A], REEF-PERP[0], REN-PERP[570], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[206], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.31720401], SOL-0325[0], SOL-PERP[187000000], SPELL-PERP[0], SRM[190.24776417], SRM_LOCKED[2.7668408], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[33060], STMX-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-618.02], USDT[0.01029738], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01077216 | | BNB-PERP[0], BTC[.00003765], BTC-PERP[0], DOGE[.47196], FTT[.024], LUNA2[0.00314744], LUNA2_LOCKED[0.00734403], MANA[.71696], SAND[.1], SAND-PERP[0], USD[0.00], USDT[0], USTC[.445536] | | |
| 01077222 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], DOGE[.54104805], DYDX-PERP[0], ETH[-0.00039439], ETHW[-0.00039188], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066443], SOL[.009357], SXPBULL[.8444], TULIP-PERP[0], USD[0.88], USDT[1.68419048] | | |
| 01077251 | | ATOM[.098288], BTC[0], ETH[-0.00023653], FTT[150.14137056], ICP-PERP[0], LOOKS[.82511071], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771935], NFT (353629805054742602/FTX Crypto Cup 2022 Key #3596)[1], NFT (46290121078033819/FTX AU - we are here! #40819)[1], NFT (53052513200617140G/FTX AU - we are here! #40898)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 01077264 | | SRM[0.02195808], SRM_LOCKED[34.29804192], USD[3.89] | | |
| 01077271 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTT[0], SRM[1.25076791], SRM_LOCKED[433.51616325], TRX[.000022], USD[0.00], USDT[0] | | |
| 01077300 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00629389], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.10822042], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[.00383049], SOL-PERP[0], SPELL-PERP[0], SRM[.67148598], SRM_LOCKED[7.86280778], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[.00293978], USTC-PERP[0] | | |
| 01077313 | | BTC[.00004785], BTC-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], FTT-PERP[0], NFT (407146004884783185/FTX AU - we are here! #32449)[1], NFT (527828150243781632/FTX AU - we are here! #32469)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.836221], USD[1.26], USDT[1.07622895], XRP[.75], XRP-PERP[0] | | |
| 01077315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0438], ETH-PERP[0], ETHW[.0438], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[368], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.0909065], SRM_LOCKED[31.69495741], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2098.91], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077334 | | BAT[0], DOGE[0.78427404], ETH[0], FTT[0], OXY[.68635339], RUNE[0.09329915], SLP[3.91872159], SNX[.03995345], SRM[6.96900296], SRM_LOCKED[29.49239704], USD[0.00], USDT[3.07792548] | | |
| 01077430 | | ALPHA[0], ALPHA-PERP[0], APT[2.56440784], AXS[0], BTC[0], CEL[0], COPE[0], DOGE[0], HGET[0], LINA[0], LOOKS[0], LUNA2[2.59159942], LUNA2_LOCKED[6.04706531], LUNC[400000], MATIC[0], MER[0], MNGO[0], MYC[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPA[0], SPELL[0], SRM[0], STG[0], SUSHI[0], SUSHI-20210924[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01077431 | | LUNA2[0.70644002], LUNA2_LOCKED[0.64836005], USTC[100] | | |
| 01077466 | | AUDIO[.84372], AURY[43.99164], AXS[.083755], BTC[0.01868634], CHF[4920.88], DAI[0], EUR[1913.77], GRT[.3198], KIN[709], LUNA2[4.23773056], LUNA2_LOCKED[9.88803798], LUNC[392294.67266441], MATIC[49.47265729], PAXG[0.00005141], SAND[1.34643331], SOL[.0030399], UMEE[1091.05897123], USD[2983.16], USDT[0] | | |
| 01077480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[1.33047814], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36612766], LUNA2_LOCKED[3.18763121], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL_PERP[0], SPELL-PERP[0], SRM[.00376956], SRM_LOCKED[0.02309734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000199], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077488 | | ADA-PERP[0], BNT[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.84242690], LUNC-PERP[0], MCB-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[0], USD[-1.32], USDT[0], USTC-PERP[0] | | |
| 01077494 | | DOGEBEAR2021[0], FTT[0.00102964], LUNA2[0.00121176], LUNA2_LOCKED[0.00228412], LUNC[26.5149612], USD[0.01], USDT[0.01925727] | | |
| 01077567 | | AMPL[0], AMPL-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[11387.92463570], FTT-PERP[0], LTC[0.02100124], LTC-PERP[0], NFT (345303026163304000/FTX EU - we are here! #14728S)[1], NFT (377122572719912624/FTX EU - we are here! #14753A)[1], NFT (401317631023995885/Austria Ticket Stub #1730)[1], NFT (432935565319173243/The Hill by FTX #8882)[1], SRM[21.97711288], SRM_LOCKED[302.01305I5], SUSHI[0], SUSH-2021123I[0], UNI[0], USD[6.36], USDT[0] | | |
| 01077573 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CTX[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005274], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (37590703191201117A/FTX AU - we are here! #33898)[1], NFT (523096418775541560/FTX AU - we are here! #44642)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01077624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.00602375], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[20.00562294], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12513252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000304], TRX-PERP[0], TULIP-PERP[0], USD[-6.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01077681 | | BNB[0], FTT[450.00000001], RAY[0], SRM[8.38343549], SRM_LOCKED[213.11640627], USD[0.00], USDT[0] | | |
| 01077684 | | APT[10.0183653], ATLAS[.5348], AURY[.89543997], BNB[.00034784], BTC[0], ETHW[0.00098078], GALA[3.3828], GOG[.99734], IMX[.097895], MATIC[10.12345129], SRM[.9237366], SRM_LOCKED[59.0762634], USD[0.00], XRP[.37414473] | Yes | |
| 01077727 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA[0.47310124], FIDA_LOCKED[1.23362292], FLM-PERP[0], FTT[0.00233189], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.02224534], SRM_LOCKED[.09918248], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.46], USDT[0] | | |
| 01077728 | | ASD[0.0032805], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.09252221], MATIC-PERP[0], MEDIA-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00431188], SRM-PERP[0], USD[-0.05], USDT[0.00000001], V-WAVES-20210625[0] | | |
| 01077735 | | ETH[0], FTT[25.09532904], IMX[135.074331], LUNA2[1.56131032], LUNA2_LOCKED[3.64305742], LUNC[2000], SOL[30.70966146], TRX[.000003], USD[169.48], USDT[0.91262500] | | |
| 01077739 | | APT-PERP[0], BICO[.00000001], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DFL[.00000001], ETHW[0.00010476], FLOW-PERP[0], FTT[0.00000246], FTT-PERP[0], GODS[.00000001], HT-PERP[0], IMX[-0.00000003], LTC-20210924[0], LUNA2[0.00021566], LUNA2_LOCKED[0.00050321], LUNC[.0047956], LUNC-PERP[0], MASK-PERP[0], NFT (328545804854283234/FTX AU - we are here! #9622)[1], NFT (352607194469322537/Austria Ticket Stub #1303)[1], NFT (479076652898823655/FTX AU - we are here! #9628)[1], NFT (487928210276242862/FTX EU - we are here! #123412)[1], NFT (506816227232970265/FTX EU - we are here! #12296)[1], NFT (517122711644820315/The Hill by FTX #4249)[1], NFT (534968383198608614/FTX Crypto Cup 2022 Key #17614)[1], NFT (556110812763970797/FTX AU - we are here! #14522)[1], NFT (559885142347266538/FTX EU - we are here! #123285)[1], OKB-20211231[0], OKB-PERP[0], RAY-PERP[0], SHIT-062[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SRM[.04298166], SRM_LOCKED[24.82907226], TRX[.00004], USD[0.00], USDT[0], USTC[.03052S], YFII-PERP[0] | Yes | |
| 01077774 | | BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[2.53162545], LUNA2_LOCKED[0.00012938], LUNC[12.07469837], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01077775 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0.09770228], AXS-PERP[0], BIT-PERP[0], BNB[0.00341087], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA[.0009965], BOBA-PERP[0], BSV-20210924[0], BTC[0.00001428], BTC-062[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[15000], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.0155], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007793], ETH-0325[0], ETH-PERP[0], ETHW[0.00007793], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.0.97572173], FTT-PERP[0], GBP[0.75], GMT[1], GMT-PERP[0], GRT-PERP[-20000], GST[.02], GST-PERP[0], HBAR-PERP[0], HT[702.01349219], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LTC-PERP[0], LUNA2_LOCKED[2815.4639842], LUNC[0.00353785], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.21262344], MATIC-PERP[0], MKR-PERP[.0], NFT (321800536055918539/ftx skilboard #7)[1], NFT (338224640072445588/space Mundi)[1], NFT (414707632791220838/'Last supper')[1], NFT (468586798718369541/ftx skilboard #6)[1], NFT (470436508097035765/Ninja girl)[1], NFT (506191986108164941/'Sunny morning')[1], NFT (515107220460736320/'Deep Screen')[1], NFT (526529771154775932/Da Vinci rabbit)[1], NFT (543383362216299326/ftx skilboard #8)[1], NFT (544831160315100505/Celestrain)[1], NFT (573734020194549549/Etrier Girl)[1], OKB-PERP[0], OMG[0.44612161], OMG-PERP[0], OP-PERP[0], PERP-PERP[10000], POLIS[0.08364205], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL[0.00356714], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[16048.68095], THETA-PERP[0], TONCOIN[.014999], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-7466.89], USDT[0.00726991], USTC[0], USTC-PERP[0], WAVES-PERP[11945], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | HT[351.232633] |
| 01077778 | | NFT (423987114712755677/FTX AU - we are here! #55178)[1], NFT (550127350080790130/FTX AU - we are here! #20169)[1], SRM[2.78609437], SRM_LOCKED[18.57390563] | | |
| 01077787 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], NFT (325036421890424443/The Hill by FTX #43763)[1], POLIS-PERP[0], SOL[.008794], SOL-PERP[0], SRM[1.51447654], SRM_LOCKED[89.58485859], SRM-PERP[0], TRX[.000029], TULIP-PERP[0], USD[17.68], USDT[0.00174578], YFI-PERP[0] | | |
| 01077817 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01077836 | | BTC[.00009522], DOT[.03290014], ETH[.00251109], ETHW[.0024984], FTT[25], LUNA2[3.07431243], LUNA2_LOCKED[7.01877336], LUNC[669437.7318996], USD[511451.81], USDT[0.00394583] | Yes | |
| 01077869 | | LUNA2[0], LUNA2_LOCKED[0.09157013], TRX[.000001], USD[0.00], USDT[0.02684657] | | |
| 01077884 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02325714], GRT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00478893], SRM_LOCKED[.01909826], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01077896 | | DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.31506928], LUNA2_LOCKED[0.73516166], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[916.63], USDT[0.00319104] | | |
| 01077930 | | BTC-PERP[0], DYDX[0], FTT[0], LINK[13.44882138], LUNA2[0.03715973], LUNA2_LOCKED[0.08670604], LUNC[8091.61], RAY[0], SOL[0.09735668], USD[-0.01], USDT[0.00000002] | | |
| 01077986 | | BTC[0], CRO[.2897], ETH[.00075527], ETHW[.00075527], FTT[.03232785], GALA[7.2049], MER[0.6002], RAY[.89752], ROOK[.00000001], SOL[.0331274], SRM[4.9614792], SRM_LOCKED[180.50385208], USD[0.00], USDT[0] | | |
| 01077989 | | AAVE[0], ADA-PERP[0], APT-PERP[0], ATOM[.09475], AVAX-PERP[0], BICO[.9206], BNB[0], BNB-PERP[0], BOBA[.01905116], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[.07681616], CHZ-PERP[0], DOGE[0.23091968], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04077880], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[0.06546545], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00296610], LUNA2_LOCKED[0.00689758], LUNC[.003578], LUNC-PERP[0], MANA-PERP[0], MATIC[3], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND[0.21027788], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01694444], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.000601], TRX-0624[0], TRX-PERP[0], USD[0.30], USDT[0.00001022], USDT-0624[0], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01077999 | | AKRO[2], APE[0], BAO[140.48517164], DENT[4], ETH[0.00000104], ETHW[0.00000104], FTM[0.00029171], FTT[0.00000006], GALA[0.06703854], GBP[0.01], GOOGL[.00000001], GOOGLPRE[0], KIN[58.41245846], LUNA2[0.29664855], LUNA2_LOCKED[0.69007818], LUNC[66798.73897985], PFE[0], REEF[0.01780773], RSR[2], SAND[0.00038247], SHIB[22.01437875], SOL[0], SPELL[0.54270785], TRX[0.000071], USD[0.00], USDT[0], USTC[0], XRP[.00238664] | Yes | |
| 01078007 | | BCH[0], BNB[0], BTC[0], DMG[0], DODO[0], ETH[0], MATIC[0], MEDIA[0], RAY[0], REEF[0], SOL[0], SRM[0.00450077], SRM_LOCKED[0.01719741], UNI[0], USD[0.00], USDT[0] | | |
| 01078043 | | BTC[0.05234123], ETH[0], EUR[200.00], LTC[0], SOL[0], SRM[.00017425], SRM_LOCKED[0.00072773], USD[0.00], USDT[0] | | BTC[.015818] |
| 01078153 | | AMPL[46.09618719], ATLAS-PERP[0], AURY[.21556485], AVAX[33], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA[.20859937], BTC[.00001566], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-1230[-8333], DOGE-PERP[8340], ETH[2], ETH-PERP[0], FTT[25.06484183], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00086800], LUNA2_LOCKED[0.00199610], LUNC[189.14], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[200], OMG[0.20859937], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-1230[-45.13], SOL[25], SOL-PERP[0], TRX[.000001], TRX-1230[0], TRX-PERP[0], USD[5220.26], USDT[0.00759615], USDT-PERP[0], ZRX-20210924[0], ZRX-PERP[0] | | |
| 01078199 | | BAO[279829.2], LUNA2_LOCKED[0.55425244], LUNC[51724.13], USD[0.08] | | |
| 01078228 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078229 | | 1INCH-20210924[0], 1INCH-20211231[0], AAVE[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.05210243], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-1231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[0], DENT-PERP[0], DOGE-20210924[0], EDEN-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.18313178], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03000000], FIDA-PERP[0], FLOW-PERP[0], FTM[307.34193168], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-20210924[0], GRT-20211231[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[0.00000000], JOE[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNA2-0743757[0], LUNA2_LOCKED[1.11886841], LUNC[104398.42406773], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MSOL[0.00881517], MTL-PERP[0], NEAR-PERP[0], NFT (471962600887793/FTX EU - we are here! #140721)[1], NFT (489704362136518914/FTX EU - we are here! #140721)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLRS[.9955768], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[1.10073499], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00002563], TRX-PERP[0], USD[95.45], USDT-PERP[0], WAVES-20210924[0], WAVES-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.183123], FTM[397.251231], MSOL[.0088], USD[39.78], USDT[550.655734] |
| 01078246 | | ANC-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], FTT-PERP[0], GBP[0.00], LUNA20.01373920], LUNA2_LOCKED[0.03205815], LUNC[2991.74174], ONE-PERP[0], SOL[.009024], SRM-PERP[0], TRX-PERP[0], USD[12.00], USDT[169.17128215] | | |
| 01078251 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0].99999999], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[198], DOT-PERP[4.10000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[156], FTT-PERP[2.3], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[13400], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.47422746], LUNA2_LOCKED[1.10653076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[17.40000000], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[1.49999999], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000905], TRYB-PERP[0], USD[-287.14], USDT[168.61284929], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01078256 | | BNB[.00000000], BTC[0], ETH[0.00000001], NFT (311001862210036127/FTX AU - we are here! #13875)[1], NFT (352470289614230448/FTX EU - we are here! #13845)[1], NFT (407574032053550036/FTX AU - we are here! #29257)[1], NFT (424322409778993946/FTX Crypto Cup 2022 Key #15251)[1], NFT (459872230654881206/FTX EU - we are here! #18218)[1], NFT (515859483382726878/The Hill by FTX #5080)[1], RUNE[.01058851], SOL[.00000001], SRM_LOCKED[149.61866068], USD[0.00], USDT[0] | | |
| 01078288 | | 1INCH[0], AGLD-PERP[0], ANC-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00385999], LUNA2_LOCKED[0.00900665], LUNC-PERP[0], MATIC[0], SRM-PERP[0], USD[99615.57], USTC[0.54640072], USTC-PERP[0], XRP[0.14290884], XRP-PERP[0] | Yes | USD[49590.92] |
| 01078359 | | FLOW-PERP[0], FTT[1035.14627661], ICP-PERP[0], LUNA2[0.00515642], LUNA2_LOCKED[0.01203166], MATIC[285701.85699], NFT (425467338343650356/FTX EU - we are here! #105773)[1], NFT (432153099757151803/FTX EU - we are here! #104708)[1], NFT (515369482865699663/FTX EU - we are here! #105436)[1], SOL[5.01339746], SRM[3.08868162], SRM_LOCKED[1784.13064303], TRX[.000016], USD[7471.98], USDT[0.00011669], USDT-PERP[0], USTC[.729917] | Yes | |
| 01078382 | | FTT[4.06222002], LUNA2_LOCKED[79.22415431], MATIC[10], SOL[4.097936], SUSHI[.4835], USD[521.35] | | |
| 01078389 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LUNA2[0.16555546], LUNA2_LOCKED[0.38629607], LUNC[.98743353], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01078455 | | FTT[262.99569738], NFT (290720087770576616/Hungary Ticket Stub #1726)[1], NFT (290898679610154072/FTX EU - we are here! #169200)[1], NFT (308342879335943360/Montreal Ticket Stub #1103)[1], NFT (326146318480404374/France Ticket Stub #1008)[1], NFT (339679145603131086/FTX AU - we are here! #21412)[1], NFT (372176765595513953/Singapore Ticket Stub #1071)[1], NFT (389385515100156068/FTX EU - we are here! #169328)[1], NFT (390671081248043963/FTX EU - we are here! #169096)[1], NFT (411613995724207880/Belgium Ticket Stub #777)[1], NFT (460128393749944045/Monza Ticket Stub #1098)[1], NFT (479974564059322571/FTX AU - we are here! #30610)[1], NFT (482223400723425809/Netherlands Ticket Stub #1207)[1], NFT (498045408926776289/Japan Ticket Stub #654)[1], NFT (512986293965459647/The Hill by FTX #2367)[1], RAY[6.39780807], SOL[64.25138651], SRM[476.33131255], SRM_LOCKED[3.07309445], TRX[.000777], USD[0.66], USDT[0.98531452] | | |
| 01078491 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTOM-PERP[0], ATOM-PERP[0], AVAX[1.7], AVAX-PERP[0], BNB-PERP[0], BTC[.00004418], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.291], ETH-PERP[0], ETHW[.001], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO[18], LEO-PERP[0], LINK-PERP[0], LUNA2[.11840732], LUNA2_LOCKED[2.60961709], LUNC[243535.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.005], SOL-PERP[0], SXP-PERP[0], USD[213.10], USDT[0.00350580], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01078511 | | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[166.09127225], GALA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00005724], LUNA2_LOCKED[0.00013357], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[4500], RSR-PERP[0], SAND-PERP[0], SOL[0.86419426], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2000.94], USDT[1.21312446], USTC[.00810381], XRP-PERP[0] | | SOL[.85716], USDT[1.207542] |
| 01078527 | | EUR[0.00], LTC[1.82217169], SOL[1.43065401], SRM[2.2098598], SRM_LOCKED[.05143938], TRX[.000008], USD[0.05], USD[0] | | |
| 01078570 | | ATLAS[0.81], ATOM[.097416], AVAX-PERP[0], BTC-PERP[0], CONV[9.6542], LUNA2[0], LUNA2_LOCKED[0.64256988], LUNC[6.4095098], NFT (297135340133975558/The Hill by FTX #6365)[1], NFT (354694578570626/FTX AU - we are here! #33653)[1], NFT (356494707654644085/FTX EU - we are here! #42474)[1], NFT (365910130911742271/FTX Crypto Cup 2022 Key #14225)[1], NFT (368216149314117383/FTX AU - we are here! #32842)[1], NFT (408836664346537012/FTX EU - we are here! #42129)[1], NFT (544940965930054417/FTX EU - we are here! #42609)[1], POLIS[.095668], SOL[.0092704], SRM[.98841], TRX[.72118Z], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01078631 | | ADABULL[6.81836868], ASDBEAR[13976000], ASDBULL[963.45554], BCHBULL[.6276], BEAR[963.68], BNBBULL[.00625212], BSVBEAR[835.02], DEFIBEAR[0], DOGEBEAR[2021[14.442032], DOGEBULL[.00672068], ETHBULL[.00627698], KNCBEAR[981309.08], KNCBULL[10.974], LEOBEAR[.29576], LUNA2[0.00000033], LUNA2_LOCKED[0.00000000], LUNC[.008602], MATICBEAR2021[38870194.38], MATICBULL[857.22378], MKRBULL[.0096], OKBBULL[.0089036], SUSHIBULL[323564662.4], SXPBULL[394681.926], TRX[.000039], USD[0.02], USDT[0.01637192] | | |
| 01078654 | | AURY[.00000001], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0330[0], BTC-1230[0], BTC-2021062510], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN[0], ENS[0], ETH[0.00000002], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NFT (295530760313797/15/Coushi Sign #1)[1], RUNE-PERP[0], SAND-PERP[0], SNY[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], USD[0.13], USDT[0.00000001] | Yes | |
| 01078708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051909], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14331150], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBB[50], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], HUM-PERP[0], KCP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.94836900], LUNA2_LOCKED[4.54604944], LUNA2-PERP[0], LUNC[42427.92662207], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.0067671], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.621], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.84749198], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[9475.18356667], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01078709 | | CONV[.00000000], LUNA2_LOCKED[263.9116847], USD[139.46], USDT[0.00409438] | | |
| 01078735 | | AAVE[.199964], BNB[0], BTC[0.01079806], CRO[0168.8894], ETH[0.06964714], ETHW[0.06964714], FTT[31.99424], LINK[1.499604], LUNA2[47.95620428], LUNA2_LOCKED[111.89781], LUNC[10442564.4493862], SOL[.899838], THETA-20210625[0], UNI[1.44809439], USD[1.11], USDT[0] | | |
| 01078753 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02983538], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08.60026632], LUNA2_LOCKED[20.0672881], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01078780 | | BNB-PERP[0], BTC[.01113779], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], FTT[6.3], LINK-PERP[0], LTC[2], LUNA2[17.93539457], LUNA2_LOCKED[41.84925401], LUNC[55336.76], SHIB[400000], USD[62.85], USDT[0.00000001], XRP[156], XRP-PERP[0] | | |
| 01078841 | | 1INCH[0], BNB[0], CHZ[0], DOGE[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00067448], LUNA2_LOCKED[0.00157379], LUNC[146.86976855], RAY[.00000001], REEF[0], SOL[0], SXP[0], TRX[.000452], USD[0.09], USDT[0], ZRX[0] | | |
| 01078846 | | ATLAS-PERP[0], BTC-2021062510[0], BTC-20211231[0], FIDA[.01429924], FIDA_LOCKED[0.3290731], LINK-20210625[0], POLIS-PERP[0], SOL-PERP[0], SRM[0.00063406], SRM_LOCKED[0.2394712], USD[0.00], USDT[0] | | |
| 01078928 | | AAVE[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[20], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.87], BNB-PERP[0], BTC[.1314], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.504], ETH-PERP[0], ETHW[1.504], FTM-PERP[0], FTT[27.491507], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00903848], LUNA2_LOCKED[0.02108980], LUNC[1968.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.91026369], REN-PERP[0], SHIB[97769.97], SHIB-PERP[0], SOL[.07.17484347], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM[25.53133705], SRM_LOCKED[1.11818897], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1.5897.0391], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01078953 | | BNB[0], BTC[0], FIDA[0], LUNA2[0.00000193], LUNA2_LOCKED[0.00000451], LUNC[0.42103423], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XLMBULL[0] | | |
| 01079002 | | LUNA2[4.59168096], LUNA2_LOCKED[10.71392225], USD[ -0.12], USDT[169.48000000] | | |
| 01079032 | | AVAX[0], BCH[0], BNB[0], BTC[0.00000001], BTC-20210625[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.00012284], LUNA2_LOCKED[0.00028664], LUNC[26.75], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00000001], YFI[0] | | |
| 01079068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[1000], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[185], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[9.99999999], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[1300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[6000], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[49.99999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[75], EOS-0930[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.62452704], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[1700], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[1500], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000012], LUNA2_LOCKED[0.00000001], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[3335003991960162]/FTX EU - we are here! #236586][1], NFT[43823354588246591]/FTX EU - we are here! #236498][1], NFT[56702786337927296]/FTX Crypto Cup 2022 Key #5175][1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PNK-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.14996900], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[ -12349.91], USTC-PERP[0], WAVES-PERP[332], XEM-PERP[0], XLM-PERP[0], XRP[3006.55620359], XRP-PERP[3000], XTZ-0325[0], XTZ-20210924[0], XTZ-PERP[3000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01079084 | | BNB[0], BNT[0.00784137], BTC[0], CHZ[0], CRV[0.00000001], DOGE[0], DOGE-PERP[0], ETHW[140.06015897], ETHW-PERP[0], FTT[0], GRT[0], KNC[0], LUNA2[0.32668800], LUNA2_LOCKED[0.76227200], LUNC[71137], MATIC[0], SOL[0], TOMO[0], USD[2.61], XRP[0] | | BNT[ .007314] |
| 01079120 | | AR-PERP[0], DAI[0], ETH[0.00000004], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.06490279], LUNA2_LOCKED[0.15143985], MATIC[0], NFT[44753723325334912]/FTX AU - we are here! #4844][1], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01079122 | | ETH[.00038852], ETHW[0.00038851], FTT[.09909], MAPS[.979], OXY[.9902], SRM[.01177472], SRM_LOCKED[.05966752], TRX[.000005], USDT[0] | | |
| 01079177 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO[0.57611745], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.79413826], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.02217034], EXCH-PERP[0], FIDA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA2[84.72436277], LUNA2_LOCKED[197.69017979], LUNA2_PERP[0], LUNC[18448908.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PNDX-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.05688430], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[ -3418.32], USDT[0.00837761], USTC-PERP[0], VET-PERP[0], XRP[0.07333517], XRP-0624[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01079205 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002187], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00089515], ETH-PERP[0], ETHW[0.00089515], FTM-PERP[0], FTT[0.01853766], LUNA2[0.00125475], LUNA2_LOCKED[0.00292776], LUNC[273.2261768], MATIC-PERP[0], SAND-PERP[0], SOL[224.44521474], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 01079255 | | BNB[0], BTC[0], DOGE[0], HT[0], LTC[0], LUNA2[0.06630484], LUNA2_LOCKED[0.15471131], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01079278 | | BNB-PERP[0], BTC[.058], BTC-20210625[0], BTC-PERP[.12], DOGE-PERP[0], EOS-PERP[0], ETH[2.085], ETH-PERP[2.085], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.7745172], USD[ -23690.25], USDT[18084.38592412] | | |
| 01079297 | | HT[0], LUNA2[0.00506731], LUNA2_LOCKED[0.01182374], LUNC[1103.419272], SOL[0], TRX[.000002], USDT[0.00035959] | | |
| 01079338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0.00000001], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98[0], C98-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[219.67103014], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HXRO[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], POLIS-PERP[0], REEF-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.23264829], SRM_LOCKED[41807996], STEP[0.00000001], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01079409 | | AURY[.31129698], BTC[0.29997637], ETH[5.04454788], FTT[202.82972557], KNC[.08716458], LINK[.00000001], LUNA2_LOCKED[105.0986505], LUNC[70], RUNE[100.0005], SOL[37.000055], SRM[7.58373377], SRM_LOCKED[51.69626623], SUSHI[.00000001], TRX[.68746], USD[ -10845.51], USDT[479.42775552], USTC[3300], XPLA[400.002] | | |
| 01079419 | | 1INCH-PERP[0], ALCX-PERP[0], FTT[0.08342954], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SRM[.02151075], SRM_LOCKED[2.4852225], USD[0.02], USDT[26.75491560] | | |
| 01079461 | | LUNA2[0.00887559], LUNA2_LOCKED[0.02070972], LUNC[0.77851399], USDT[1.25587731] | | |
| 01079483 | | DAI[0.00326406], LUNA2[0.00401980], LUNA2_LOCKED[0.00937954], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[2522.34852625] | | |
| 01079517 | | ADABULL[0], BAO[1], BNB[0], BNBBULL[0], BTC[0], CRO-PERP[0], DOGEBULL[0], EGLD-PERP[0], ETH[.00004761], ETHBULL[0], ETHW[.00004761], FTT[0], LUNA2[0.03897960], LUNA2_LOCKED[0.09095240], LUNC[8487.89], MATICBULL[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.01], USDT[0.00000146], USDT-PERP[0], XRP[0] | | |
| 01079518 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00511715], LUNA2[0.00005757], LUNA2_LOCKED[0.00013434], LUNC[12.537492], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00805108], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01079534 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00083810], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.08383208], ETH-PERP[0], ETHW[.000997], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.007628], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USD[503.90], USDT[0.00025003], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01079566 | | APE-PERP[0], AR-PERP[0], ETH[0], FTT-PERP[0], EUR[0.00], FTT[775.48096965], LUNA2[0.04260995], LUNA2_LOCKED[0.09936323], LUNC-PERP[0], MER[14692.34182385], MSOL[7.36822006], NFT[50398437903780737]/Official Solana NFT][1], NFT[56527716423095353]/Magic Summer Box][1], RAY[.52961779], SOL[3625.88479103], SOL-PERP[0], SRM[31.96918913], SRM_LOCKED[214.637303], TRX[.000122], USD[34360.20], USDT[2699.38822469], USTC[604433], USTC-PERP[0] | Yes | |
| 01079634 | | CAKE-PERP[0], GST-PERP[0], LUNA2[0.00000347], LUNA2_LOCKED[0.00000810], NFT[38775307045419418]/FTX AU - we are here! #35616][1], NFT[40105491200981647]/FTX EU - we are here! #238289][1], NFT[43521120462597740]/FTX EU - we are here! #238284][1], NFT[49078762663690213]/FTX AU - we are here! #238278][1], NFT[54398360836730444]/FTX AU - we are here! #35643][1], TRX[.000073], TRX-PERP[0], USD[0.20], USDT[0.02834945], USTC[0.00049145], USTC-PERP[0], XPLA[1.583] | | |
| 01079639 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00932800], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-1230[0], BTC-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], EOS-20210625[0], ETH-0325[0], ETH[1.13699999], ETH-PERP[0], ETHW[0.00082656], FTT-PERP[0], LINK[0], LUNA2[3.41173033], LUNA2_LOCKED[7.96070411], LUNC[45.46829583], LUNC-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.853654], USD[3.15], USDT[0.00010216], XRP-PERP[0] | | |
| 01079834 | | APT[0], BNB[0.00000003], FTT[0], LUNA2[0.00034392], LUNA2_LOCKED[0.00080248], LUNC[74.89], MATIC[0], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01079862 | | FTT[.00663212], SRM[.03031683], SRM_LOCKED[17.51303637], USD[0.02], USDT[0] | | |
| 01079884 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[.299943], HOT-PERP[0], IOTA-PERP[0], KBTT[4000], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0067049], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[ -8.12], USDT[0.00501025], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01079890 | | AAVE[.02], ATLAS[49.9946], AVAX[.099982], BNB[0.00086740], BTC[0.00181628], BTC-PERP[0], COIN[.0099982], DOT[1.199838], ETH[.0129991], ETH-PERP[0], ETHW[.0099991], FTT[0.19996400], LINK[1.09977483], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], POLIS[4.3], SOL[0.22710046], SOL-PERP[0], USD[163.12], USDT[0.00225402] | | |
| 01079903 | | DOGE[287.94528], GRT[187.96428], LUNA2[1.78558141], LUNA2_LOCKED[4.16635662], LUNC[388814.11128], MATIC[99.981], SRM[72.48183], USD[638.35], XRP[149.761] | | |
| 01079910 | | BTC[9.53398739], ETH[0.00033435], FTT[10], LUNA2[174.4090274], LUNA2_LOCKED[406.9543973], LUNC[.007608], LUNC-PERP[0], USD[639.65] | | |
| 01079923 | | ATLAS[.4925127], ATLAS-PERP[0], AURY[1.01953502], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.5458193S], FTT[0.07067098], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.31121], RAY-PERP[0], SHIB-PERP[0], SOL[0.35009410], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], TRX[.825627], USD[0.20], USTC[.87], USTC-PERP[0] | Yes | |
| 01079928 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.51], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.3816040], LUNA2_LOCKED[0.88937427], LUNC[82098.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.83], USDT[3.91869154], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01079932 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.69356925], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00745114], BNB-PERP[0], BOBA[.098765], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.005], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0.954875], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.38038295], LUNC[4014.61796021], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[2210.90], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1878.28], USDT[2000.00579541], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01079951 | | BAO[1], BNB[5.10811791], DOT[16.14387783], ETHW[4.03645043], FTT[31.22142631], GRT[1], LUNA2[2.11284283], LUNA2_LOCKED[4.80044715], LUNC[460239.98311633], MATIC[730.88471796], RSR[1], USD[0.09], USDT[0] | | |
| 01080031 | | ETH[6.07], ETHW[6.07], EUR[0.54], FTT[25.994806], LUNA2[0.00237094], LUNA2_LOCKED[0.00553220], MATIC[5780], SNX[1281.7], SOL[281.04], USD[24820.05], USDT[3008.8], USTC[.335619] | Yes | |
| 01080073 | | APT[.92362], BCH[.35], BNB[0], BNB-PERP[0], BTC[0.00005276], BTC-PERP[0], CELO-PERP[0], CEL[0.72993], DEFI-PERP[0], DOGE[.27653], DOT[.065921 6], DYDX[166.9], DYDX-PERP[0], ENJ[.74046], ENS-PERP[0], ETH[0.00079343], ETHBULL[0.00009836], ETHW[0.00079343], FTM[2.94067933], FTT[222.24794], GST[449.92], LTC[8.0101621], LUNA2[13.47328243], LUNA2_LOCKED[31.437659], LUNC-PERP[0], MAPS[1356.2894], MAPS-PERP[0], MATIC[5.62365], MATIC-PERP[0], MEDIA[.0034431], MEDIA-PERP[0], MKR[.0009278], MOB[.41507], MTL-PERP[0], PSY[3152.40093], SAND[.190215], SAND-PERP[0], SHIB[26895144.55], SLP-PERP[0], SOL[0.00060064], SOL-PERP[0], SRM[.624], SRM-PERP[0], STMX-PERP[0], TONCOIN[14349.38319579], TRX[.010029], USD[54.84], USDT[114.44765892], WAVES-PERP[0] | | |
| 01080078 | | AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00010929], LUNA2_LOCKED[0.00025503], LUNC[23.8], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[1.1212], XRP-PERP[0], ZIL-PERP[0] | | |
| 01080101 | | AAPL[2.0096181], AMD[.99981], ARKK[.99981], BTC[0.01249650], BTC-PERP[0], COIN[.99981], DOGE[0], FTT[0.22867719], LUNA2[0.00774086], LUNA2_LOCKED[0.01806201], LUNC[1685.5896771], USD[1.93] | | |
| 01080128 | | HGET[.077553], LUNA2[3.55542522], LUNA2_LOCKED[8.29599219], LUNC[774201.3285758], SOL[.0064188], USD[0.01], USDT[.1625] | | |
| 01080194 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[.00000001], FTT-PERP[0], MANA-PERP[0], OP-PERP[0], RAY[0], SOL[0], SRM[.03043838], SRM_LOCKED[7.53567322], TRX[.000059], USD[0.09], USDT[66.69474716] | | |
| 01080325 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00030200], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[30.5882], FTT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.87730884], LUNA2_LOCKED[6.71372064], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.26223488], USD[-4.04], USDT[-1.95687075], WRX[1769.6594], XEM-PERP[0], XLM-PERP[0], XPLA[9.998], XRP[27.73129059], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01080351 | | AUDIO[0], BTC[0.00501379], CRO[0], DYDX[105.81948524], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.038778], SOL[0.00845991], SRM[152.96068214], SRM_LOCKED[1.93433534], SYN[2007.90094048], TRX[.000005], USD[2.15], USDT[0.00000003] | | |
| 01080353 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.27277288], ETH-PERP[0], ETHW[1.27277288], FIL-PERP[0], FTT[25.09556409], FXS-PERP[0], GMT-PERP[0], LUNA2[1.41450886], LUNA2_LOCKED[3.30052068], LUNC[308012.283678], LUNC-PERP[0], NEAR-PERP[0], NFT [420890744871234943/Baku Ticket Stub #2120[1], PUNDIX-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[25.58389169], SRM[42.10594938], SRM_LOCKED[.89091444], USD[143.88], USDT[0] | | |
| 01080356 | | ATOM[4.00364824], BF_POINT[800], BTC[0.00017225], DOT[0], FTT[25.49580024], LUNA2[.000312], LUNA2_LOCKED[.000727], LUNC[0], NFT [452244514421763306/The Hill by FTX #39562][1], SUSHI[0], TRX[.000783], USD[15.72], USDT[0], USTC[.044108] | Yes | |
| 01080366 | | 1INCH[.93464], AVAX[0.09906900], AXS[.096979], BTC[0.00000001], C98[.8974], DOT[.073837], ETHW[.0002493], EUR[0.09], FTM[.43893], IMX[137.185826], LUNA2[5.60371628], LUNA2_LOCKED[13.07533801], MATIC[5.94775], RAY[.9582], SAND[.9544], SOL[.0087422], SOL-PERP[0], USD[4579.55], USDT[0], WAVES-0624[0], YFI[0] | | |
| 01080403 | | BTC[0.06888407], DOGE[3035.35564968], DOT[0], ETH[0.06298740], ETH-PERP[0], GBP[0.00], RUNE[379.92416018], SNX[0.08754498], SOL[17.98824671], SRM[46.38972121], SRM_LOCKED[.71668227], USD[-0.01], USDT[5.43482535] | | BTC[.068278], DOGE[3011.58458], USDT[5.344684] |
| 01080436 | | BNBBULL[0.00000668], BTC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], SRM[1.21631221], SRM_LOCKED[4.74808768], USD[0.00], USDT[0], XRPBULL[.63012], XRP-PERP[0] | | |
| 01080440 | | BTC[.00001852], DOT[.00913635], LINK[.092484], LUNA2[0.01267758], LUNA2_LOCKED[0.02958102], LUNC[2760.57], SAND[.279744], SPELL[3241.17511475], USD[0.00] | | |
| 01080443 | | BTC[.0711381], ETH[.2761318], ETHW[.2761318], LUNA2[0.64521245], LUNA2_LOCKED[1.50549572], LUNC[140496.37], USD[0.01] | | |
| 01080481 | | AVAX-PERP[0], BNB[0.00284051], BNB-PERP[0], BTC[0.00006399], CEL[.0888], CRO[6680], ETH-PERP[0], FTT[67.5404291], FTT-PERP[0], LUNA2[116.5677835], LUNA2_LOCKED[271.9914949], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.22954364], SRM_LOCKED[37.67045636], SRM-PERP[0], USD[2.46] | | |
| 01080485 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FIDA[.00068517], FIDA_LOCKED[0.00158654], FTT[0], LINK[0], RAY[0], SHIT-PERP[0], SRM[0.00172928], SRM_LOCKED[0.00597614], STEP[0], UBXT[0], UNI[0], USD[1.26], USDT[0], ZIL-PERP[0] | | |
| 01080489 | | 1INCH-PERP[0], AAVE[0], AGLD[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000066], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02257363], LUNA2_LOCKED[0.05267181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000040], USD[0.39], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01080505 | | ATOM[.000518], BNB[.0014235], LUNA2[0.00016795], LUNA2_LOCKED[0.00039189], LUNC[36.572684], NFT [290429254638905420/FTX EU - we are here! #101519][1], NFT [375494755680931405/FTX Crypto Cup 2022 Key #19055][1], NFT [452937045133728353/FTX EU - we are here! #100744][1], TRX[.000004], USD[0.00], USDT[500] | | |
| 01080558 | | BTC[.00578675], DOGE[4874.30306811], DOT[19.87991486], DYDX[35.03673457], ETH[1.37335401], ETHW[0], FTT[2.93554846], MATIC[1085.77888182], RUNE[13.60369888], SAND[15.56773791], SHIB[13300000], SNX[0], SOL[8.51213748], SRM[11.22341069], SRM_LOCKED[.18916457], USD[0.00], USDT[0] | | |
| 01080561 | | FTT[871.8347], SOL[2], SRM[9.71442921], SRM_LOCKED[113.28557079], TRX[.000001], USD[72.10], USDT[0] | | |
| 01080594 | | BTC[0.00009962], ETH[0], FTT[0.00353000], LUNA2[0.00288782], LUNA2_LOCKED[0.00673825], LUNC[0.00257461], LUNC-PERP [-0.00000001], MOB[0], SRM[.00000001], STEP[.00000001], USD[0.00], USDT[72.56417390], USTC[0.40878367], XRP[1.82335575] | | |
| 01080619 | | LUNA2_LOCKED[0.00000001], LUNC[.00182], SHIB[120], TRX[.167004], USD[0.00], USDT[0], XRPBEAR[7448] | | |
| 01080632 | | BNB[0.08094470], BTC-PERP[0], CRO[0], EUR[0.38], FTT[822.04946879], FTT-PERP[0], LUNC[0], MSOL[0], NFT [369617512040426898/The Hill by FTX #16010][1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.34531317], SRM_LOCKED[42.33468683], USD[390.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01080665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.175], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00611368], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099726], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.045998], STEP-PERP[0], SUSHI-PERP[0], TRX[.001131], USD[0.00], USDT[2.00413833], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01080721 | | DAI[0], EUR[0.13], LUNA2[15.29289077], LUNA2_LOCKED[35.68341179], USD[0.00], USDT[0.04181483], USTC[2164.78260332] | | |
| 01080833 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.00051], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000974], BTC-PERP[0], CRO-PERP[0], CRV[.9733], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.84], FTT[0.67081353], GRT-PERP[0], LINK[.01634], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.001519], SOL-PERP[0], SPELL[.00000001], SRM[3.52543864], SRM_LOCKED[41.84648337], SYN[.2745], TRX-PERP[0], USD[4.42], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01080848 | | DOT[.01335373], DOT-20211231[0], ETH[.0005458], ETHW[.0005458], FXS[.0464], GALA[1.50529662], GENE[.006064], GODS[.01389321], IMX[.094816], LUNA2[0.01541582], LUNA2_LOCKED[0.03597026], RAY[.409181], SAND[.41719], USD[0.00], USDT[0.05816228], XRP[.01673] | | |
| 01080891 | | BTC[.01006352], FTT[126.46595025], SRM[144.26566667], SRM_LOCKED[2.04535214], USD[0.43] | | |
| 01080907 | | AURY[581], AVAX-PERP[0], BTC[0.56093515], DOGE[16063.88510723], DOT-PERP[0], DYDX-PERP[0], ETH[1.895], ETHW[1.895], FTM[7146], FTT[0.08304856], HNT[539.59668], RNDR[2659.1], SHIB[999220.05232113], SOL[793.58673532], SOL-PERP[0], SRM[6.41369201], SRM_LOCKED[37.30835594], USD[0.01], USDT[0], USDT-PERP[0], XRP[8630.8956548] | | |
| 01080919 | Yes | AVAX[.00000001], BAO[1], BICO[0.00000001], BNB[0], BTC[0.00003633], ETH[0.00000976], ETHW[0], FTT[0], INDI_IEO_TICKET[1], LUNA2[0], LUNA2_LOCKED[2.67004271], LUNC[3221.5556151], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], NFT [3461790626415417835/FTX AU - we are here! #59296][1], NFT [36494076867520513.4/The Hill by FTX #9912][1], NFT [39779920578760585.7/FTX Crypto Cup 2022 Key #17250][1], RSR[1], SOL[0.00000001], TRX[.000042], USD[3.28], USDT[0.12560218], USTC[164.27919233], USTC-PERP[0], XRP[0] | | |
| 01080935 | | FTT[30], NFT [3726001957301941110/FTX AU - we are here! #33930][1], NFT [41303398578275701/FTX EU - we are here! #27393][1], NFT [46323981621539470/FTX AU - we are here! #33838][1], NFT [49742812052918384.7/FTX EU - we are here! #273879][1], NFT [5305036594848414447/FTX EU - we are here! #273922][1], SRM[3.2443055], SRM_LOCKED[112.44764171], USD[1800.00], USDT[0] | | |
| 01080939 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[150.21690737], FTT-PERP[0], GMT-PERP[0], GRT[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MICL-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [34485593818777593/The blossom #2][1], NFT [347959179710013290/The blossom #1][1], NFT [42265091880570195/The Hill by FTX #31490][1], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[11.6589729], SRM_LOCKED[52.08415587], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00006], USD[0.01], USDT[10], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-20210626[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01080956 | | 1INCH[0], AR-PERP[0], AURY[0], AVAX-PERP[0], BAL[0], BAO[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2[0.20583414], LUNA2_LOCKED[0.48027968], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[341], NFT [36539096262350757.6/The Hill by FTX #8465][1], NFT [40785980063048509/FTX EU - we are here! #19081][1], NFT [42383555024601896.9/FTX EU - we are here! #19082][1], NFT [42811777126637642/FTX AU - we are here! #6086][1], NFT [52188178842892283.5/FTX EU - we are here! #19072][1], NFT [53707234047493083.6/FTX AU - we are here! #4081][1], NFT [57212738483925856/FTX Crypto Cup 2022 Key #10858][1], OMG-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], TRX[0], USD[1.23], USDT[0], WAVES-PERP[0] | | |
| 01081010 | | AAVE-PERP[0], BAO[1], BTC[0.02953384], DENT[1], ETH[.0211722], GRT[143], KIN[1], LUNC[.0033379], MATIC[828.41119476], RAY[.0863824S], SLP[2.42839877], SRM[22.83980341], SRM_LOCKED[6.80077325], SUSHI[0.00545611], TRX[.000016], UBXT[1], USD[33.71], USDT[0], XRP-PERP[0] | | |
| 01081028 | | BAO[2], FIDA[1], FTT[.00051478], OMG[1.00068519], SRM[2.56230319], SRM_LOCKED[9.69079692], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01081039 | | BNB[0.08524337], ETH[0], ETHW[0], LUNA2[0.11301173], LUNA2_LOCKED[0.26369405], NFT [49933717673359590/The Hill by FTX #43455][1], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01081047 | | BNB[2.20723325], BTC[0.28736696], ETH[0.80785476], ETH-PERP[0], ETHW[0.80448855], LINK[77.33549129], LUNA2[0.06802894], LUNA2[0.01406753], LUNC[132.81502786], SNX[358.68474629], TRX[160], USDT[2.73505024] | | ETHW[.804414] |
| 01081099 | | AVAX[.0998], BNB[.00000001], ETH[0], FTT[0.01126861], GALA[159.968], LUNA2[0.47551599], LUNA2_LOCKED[1.10953732], LUNC[3139.15280379], SOL[0], TLM[423.9152], TRX[0], USD[0.00], USDT[0.00000149] | | |
| 01081145 | | RAY[0], SOL[0], SRM[2.00599479], SRM_LOCKED[0.07228336], USDT[0.00032789] | | |
| 01081163 | | AAVE[0], AKRO[2], AUD[1151.65], AXS[.00004628], BAO[10], BF_POINT[400], BNB[0], BTC[0.04714245], CEL[0], CRO[0], DENT[4], DOGE[.00379051], ETH[0.00000041], ETHW[0], FTM[0], HOLY[0], KIN[22], LINK[0], LUNA2[0], LUNA2_LOCKED[18.07450373], MATIC[0], RAY[0], RSR[2], SHIB[0], SOL[0], SUSHI[0.00000001], TRX[3], UBXT[3], UNI[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01081184 | | BTC[.00169948], CEL[154.483], ETHW[.0006272], LUNA2[0.48740356], LUNA2_LOCKED[1.13727498], SPELL[40491.9], STEP[970.158495], TRX[.000889], USD[2.96], USDT[30.64454394], USTC[4] | | |
| 01081188 | | ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21402173], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 01081193 | | AAVE[.84983], ADABULL[105.76582031], BNB[.52231065], BTC[.00415016], BULL[.48491], CHZ-20210924[0], COMP[.00020052], COMPBULL[230.3], DOGEBULL[1.974605], ETH[0.01197265], ETHBULL[1.20217214], ETHW[0.01197265], EUR[0.00], LINKBULL[302.9], LTCBULL[2854.429], LUNA2[0.00246283], LUNA2_LOCKED[0.00574660], MER[333.9332], NFT [354169201533045456/Ice bee baby][1], NFT [539011748036601484/Kid the angry][1], SUSHIBULL[71870350.12], UNI[.09938], USD[-233.11], USDT[.00989016], XRPBULL[2545229.20668058] | | |
| 01081198 | | ALICE-PERP[0], AVAX[0.03131155], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DFL[6.8775659], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.03093263], MID-20210625[0], POLIS-PERP[0], RNDR[.0153855], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[20.74571836], SRM_LOCKED[83.72829707], SRM-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[610.78647234], USD[1.32], USDT[0.00000002] | | |
| 01081327 | | BAO[7], BTC[.0008424], DOGE[130.77710131], DOT[1.08165932], EUR[0.09], KIN[1], LUNA2[0.00001043], LUNA2_LOCKED[0.00002435], LUNC[2.2733052], MANA[3.75510034], MTL[.59252162], SHIB[777036.07385851] | | |
| 01081354 | | ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GARE[.36356436], LUNA2[4.78854310], LUNA2_LOCKED[11.17326725], LUNC-PERP[0], POLIS-PERP[0], SOL[.00549387], SOL-PERP[0], USDT[.003448], USDT-PERP[0], USTC-PERP[0] | | |
| 01081357 | | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT[0.12713611], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.56256609], SRM_LOCKED[304.5958347], STEP-PERP[0], USD[11492.10], USDT[0] | | |
| 01081404 | | ANC[.00295], BNB[.00000001], ETH[0.00000014], ETH-PERP[0], ETHW[0], FTT[0.00000109], FTM[0], FTT[151.04248960.4336], LOOKS[0.00000001], LUNA2[0.00016278], LUNA2_LOCKED[0.00037982], NFT [42119879603965267/FTX EU - we are here! #9415][1], NFT [42213048390163316/FTX EU - we are here! #9491][1], NFT [43700358068518595/FTX AU - we are here! #4339][1], NFT [46107545432364103/FTX EU - we are here! #9474][1], NFT [47506274953125260/FTX AU - we are here! #41708][1], NFT [49569826339395282/FTX AU - we are here! #4336][1], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01081430 | | AURY[0], CQT[0], ETH[.45755712], ETHW[.45755712], FTT[150.0966135], LUNC-PERP[0], RAY[.00710245], SOL[39.73540237], SRM[.13512762], SRM_LOCKED[2.05417728], USD[422.93], USDT[0] | | |
| 01081432 | | ADA-PERP[0], AMZN-20210924[0], APE[.081076], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-20211231[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053393], MER-PERP[0], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00005001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081439 | | ALCX[.00010143], ATLAS[9.770765], BTC[0.00009856], EUR[0.00], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], OXY[1.843345], SRM[9.793584], SUSHI[.48590105], TRX[.000079], USD[0.00], USDT[1087.46717665] | | |
| 01081454 | | APE[98.2025295], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.155676], BTC-PERP[0], ETH[1.24941722], ETH-PERP[0], ETHW[1.24941722], FLOW-PERP[0], FTT[197.830051], FTT-PERP[0], LUNA2[0.77032426], LUNA2_LOCKED[1.79742328], LUNC[67751.00875335], LUNC-PERP[0], NEAR-PERP[0], SOL[35.91905766], TRX[.000044], USD[-7.62], USDT[48.18257565], USTC[265], USTC-PERP[0], WAVES-PERP[0] | | |
| 01081476 | | IMX[.07238], LUNA2[0.00397867], LUNA2_LOCKED[0.00928356], LUNC[.00000], LUNC-PERP[0], USD[1684.86], XRP[.0008212] | | |
| 01081492 | | ATLAS[1651.57874911], BTC[0.00001517], ETH[.00000989], ETHW[1.08359759], EUR[0.00], FTT[0.07126850], HT[4.34078499], RAY[30.70780484], RUNE[.002847], SRM[81.47929538], SRM_LOCKED[.91099359], STG[.70723043], USD[0.02], USDT[0] | Yes | |
| 01081516 | | SLP-PERP[0], SRM[3.81676447], SRM_LOCKED[14.54323553], USD[0.56], USDT[0.64099571] | | |
| 01081536 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.00025000], DOGEBEAR[0], DOGEBULL[0], FTT[0], LINKBULL[0], LUNA2[65.96451468], LUNA2_LOCKED[153.91720089], LUNC[9363911.9528616], MATIC[0], MATICBULL[0], USD[2033.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01081572 | | 1INCH[.8264], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CEL-20210625[0], DFL[6.553], DODO-PERP[0], ETH[.0004406], ETH-PERP[0], ETHW[.0004406], EUR[2.73], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IMX[.01762], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00735676], LUNA2_LOCKED[0.01716578], MANA[.4777], RAY[.422], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00752], SOL-20211231[0], SUSHI[.0176], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], USD[19.01] | | |
| 01081633 | | AUDIO[0], BCH[0], BTC[0], FIDA[0.19556142], FIDA_LOCKED[.45138774], FTT[0], GBP[0.00], KIN[0], MEDIA[0], RAY[0], RAY-PERP[0], SECO[0], SOL[0], SRM[0.03831302], SRM_LOCKED[.13579664], USD[0.01], USDT[0] | | |
| 01081654 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.74044404], DOT-PERP[0], LUNA2[0.10342531], LUNA2_LOCKED[0.24132573], LUNC[22521.08], USD[0.00], USDT[0.03988889] | | |
| 01081655 | | EMB[.993], FTT[.09317], SRM[4.098967], SRM_LOCKED[26.861033], TRX[.000002], USD[0.00] | | |
| 01081668 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOMBULL[.85889?], AVAX-PERP[0], BNBBULL[0.00004240], CAKE-PERP[0], DOGEBEAR2021[.000475], DOGEBULL[0.00000078], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.38], KSM-PERP[0], LINKBULL[.57779526], LINK-PERP[0], LUNA2[0.71897150], LUNA2_LOCKED[1.67760018], LUNC[0.00073296], LUNC-PERP[0], NEAR[0.00000001], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], VETBULL[.13710396], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01081676 | | AVAX[0], BTC[.00000192], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[145.75586760], SAND[0], SOL[0.00000001], SRM[.0284743], SRM_LOCKED[.16180556], STG[25], USD[1.34], USDT[0] | | |
| 01081727 | | BTC[0.00507793], BTC-PERP[0], CAKE-PERP[0], DOT[0.02726822], ETH[0], ETH-PERP[0], EUR[0.00], FTT[2.38143644], LUNA2[0.00664401], LUNA2_LOCKED[0.01550270], LUNC[819.46928], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[32.69], USDT[25.03944391], WAVES-PERP[0], YFI-PERP[0] | | |
| 01081754 | | ETHW[.297574], LUNA2[0.00341281], LUNA2_LOCKED[0.00796322], NEAR[64.32680098], SGD[0.01], SOL[4.8], SPELL[14800], TRX[.000002], USD[1.05], USDT[0.00000001], USTC[.4831] | | |
| 01081796 | | BTC[.0000101], CAKE-PERP[0], FIDA[.00492689], FIDA_LOCKED[0.01133924], RAY[.00097288], TRX[.000006], USD[0.00], USDT[0] | | |
| 01081812 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.098536], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.17], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06988137], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[189.8462544], LUNC-PERP[0], MATIC[8.9683], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.0746], SLP-PERP[0], SOL[0.00522672], SOL-PERP[0], SRM[1.26157126], SRM_LOCKED[4.75520974], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001054], USD[7.21], USDT[0.00467100], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01081831 | | BTC[.00000075], LUNA2[0.02882576], LUNA2_LOCKED[0.06726010], LUNC[6276.87], TRX[.000497], USD[0.00], USDT[2.90041176] | | |
| 01081848 | | BAO[1588779.6], CRO[1199.6352], CRV[99.98195], DOGE[1499.53925], FTM[.98195], FTT[15.9952785], GAL[79.98157], GMT[.94471], HT[24.990785], HUM[1199.72925], KIN[10508075.775], LUNA2[1.23132746], LUNA2_LOCKED[2.87309742], LUNC[37423.470251], MATIC[20.96314], OKB[.0981], OXY[99.98195], RAY[53.07093057], SOL[.0090975], SRM[40.51229838], SRM_LOCKED[4223194], STEP[499.908724], USD[532.52], USTC[149.972355] | | |
| 01081899 | | ETH[-0.00026368], ETHW[-0.00026202], EUR[1000.00], LUNA2[0.00038018], LUNA2_LOCKED[0.0088710], USD[0.00], USDT[-514.66630283], USTC[.05381758] | | |
| 01081965 | | ETH[.00000001], FTT-PERP[0], MER[121.916], RAY[16.59853892], RAY-PERP[0], SNX[.06531767], SRM[7.17077262], SRM_LOCKED[.1853783], USD[0.94], USDT[0], XRP[15.93534217] | | |
| 01081969 | | BNB[0], BTC[0.00001366], ETH[0], GBP[0.35], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], USD[0.00] | | |
| 01081976 | | LUNA2[0.00907054], LUNA2_LOCKED[0.0216460], NFT[411272169818506968/FTX Crypto Cup 2022 Key #14966][1], NFT[417389385721676254/FTX EU - we are here! #52233][1], NFT[425951709882470361/FTX EU - we are here! #52074][1], NFT[427207256799301561/FTX EU - we are here! #51877][1], USD[83.21] | | |
| 01081977 | | APE[274.563368], AVAX[48.593996], BTC[0], GRT[9622.06748], LUNA2[0.00040933], LUNA2_LOCKED[0.00995510], LUNC[89.1330615], RAY[1549.93999498], SOL[54.83658531], SXP[2374.11566], TRX[.000056], USD[0.22], USDT[0.20718117] | | |
| 01082021 | | AGLD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.05694548], LUNA2_LOCKED[0.13287280], LUNC[1322.2662941], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[-0.09], USDT[0.00000001] | | |
| 01082037 | | FIDA[.08753844], FIDA_LOCKED[.20144844], FTT[.59983], TRX[.000003], USD[1.84], USDT[0] | | |
| 01082164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.786935], ETH-PERP[0], ETHW[.274935], FTM[.8608], FTM-PERP[0], GBP[0.06], GLMR-PERP[0], LINK[.089], LTC[.00938435], LUNA2[0.00000022], LUNA2_LOCKED[0.0000005], LUNC[.004766], LUNC-PERP[0], MATIC[179.92], MATIC-PERP[0], MKR-PERP[0], RUNE[.04426], RUNE-PERP[0], SOL[.00295844], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4314.13], USTC-PERP[0] | | |
| 01082171 | | ATLAS[0], COPE[0], DOT[0], FIDA[0.01191354], FIDA_LOCKED[.03409476], FTT[0], GALA[235.10031692], USD[0.00], USDT[0.00000003] | | |
| 01082182 | | ATLAS[0], FTT[0.00267616], RAY[61.01665202], RAY-PERP[0], SRM[0.02038985], SRM_LOCKED[.11719296], USD[0.00], USDT[0] | | |
| 01082222 | | ALCX[.00000566], ATLAS[.267], FIDA[4.00119305], FIDA_LOCKED[10.50485485], FTT[364.895], MNGO[.19885], OXY[165], RAY[222.42359821], SRM[4.97846027], SRM_LOCKED[29.11255201], TRX[0.00000965], USD[-67338.32], USDT[90668.22328013] | | TRX[.000008] |
| 01082230 | | 1INCH[998.41133009], AUD[0.00], BNB[0.00000001], BRZ[0], BTC[0.00724198], ETH[0], ETHW[0.03100000], EUR[2.04], FTT[2.49188755], LUNA2[2.64487417], LUNA2_LOCKED[6.17137307], OMG[0], SPELL[0], SXP[118.32027573], USD[0.00], USDT[0.00000532] | | 1INCH[300], EUR[2.00] |
| 01082316 | | BIT[700.375056], COPE[1366.834518], DFL[11379.06492], ETH[0], ETHW[36.33078743], FTT[39.00021395], GT[0], LINA[118.8686], LUNA2[4.60057564], LUNA2_LOCKED[10.73467650], LUNC[601785.032822], MER[4689.4468484], MTA[.938114], SHIB[8098029.20000000], SLRS[106], SOS[47591735.6], SWEAT[99.3598], USD[150.38], USDT[0] | | |
| 01082367 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[.000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.1907625?], ETH-PERP[0], ETHW[1.40488600], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.5], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.38815055], LUNA2_LOCKED[56.90569451], LUNC[5308321.1277911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[1130000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1104.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01082439 | | 1INCH[0], AMPL[0], BNB[0], BTC[0], DOGE[259.12258968], ETH[0], ETHW[0.00472393], FTT[0], GRT[0], LUNA2[0.77667879], LUNA2_LOCKED[0.47891717], LUNC[19627.65257289], MATIC[0.14595485], RAY[0.01961385], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX[0.02357983], SOL[15.84065825], SOL-PERP[0], SRM[0.04465124], SRM_LOCKED[.39280256], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0.00000420], USD[0.55], USDT[1.56490128], XRP[56.49679350] | | DOGE[259.082639], SOL[0.01311652], USDT[1.556648], XRP[56.489247] |
| 01082486 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[.00000001], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5976764], LUNA2_LOCKED[10.7279116], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.75], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01082511 | | BTC[0], EUR[0.00], SRM[.93303493], SRM_LOCKED[5.10098873], USD[0.15], USDT[0] | | |
| 01082563 | | FTT[4], LUNA2[0.05339595], LUNA2_LOCKED[0.12459055], LUNC[11627.081], TRX[.000011], USD[213.84], USDT[0] | | |
| 01082600 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], HBAR-PERP[0], MANA-PERP[0], RAY[.36821904], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.14034466], SRM_LOCKED[.10820294], SRM-PERP[0], SXP[.094091], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01082605 | | AAVE-PERP[0], COMP-PERP[0], FIL-PERP[0], FTT[.0999355], GODS[.042229], IMX[.011], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], TRX[.000004], USD[1164.52], USDT[0.01991303], USTC[10] | | |
| 01082671 | | FTT[0], SRM[.25909436], SRM_LOCKED[2.77172743], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01082672 | | BOBA[.0439], LUNA2[0.00002224], LUNA2_LOCKED[0.00005190], LUNC[4.84379109], USD[0.00], USDT[0] | | |
| 01082689 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL-20211231[0], RAMP-PERP[0], RAY[6.04296698], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[22697638], SOL-PERP[0], SPELL-PERP[0], SRM[5.91755767], SRM_LOCKED[.0735281], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP[241.49383096], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01082702 | | FTT[0], LUNA2[0.00289506], LUNA2_LOCKED[0.00675514], SRM[5.11517406], SRM_LOCKED[22.24482594], USD[1.03], USD[T[0], USTC[.40981] | | |
| 01082729 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.095344], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08113908], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LEO-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000216], LUNA2_LOCKED[0.00000506], LUNC[.47224], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.23339668], SRM_LOCKED[2.20141591], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TULIP-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01082803 | | ALICE[.799838], BCH[0], BNB[0], BRZ[2.52448083], BTC[0.00049991], ETHW[.0006], FTT[2.04766159], LINK[6.99874], LTC[.0299946], LUNA2[8.71618922], LUNA2_LOCKED[4.39494119], LUNC[19358.84], TRX[.000009], UNI[1.14979678], USD[0.00], USDT[0.00538354], USTC[254.040407] | | |
| 01082858 | | AAVE-PERP[0], AMPL[0.32641719], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.01734475], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNT[1.87773625], BNT-PERP[0], BTC[0.00010122], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00029054], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00694422], FIL-0624[0], FIL-PERP[0], FTT[150.07042076], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[105.8409103], LUNA2_LOCKED[246.962124], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.0035901], MER[.9632], MER-PERP[0], MKR[.07], NFT [43982626303474157(Official Solana NFT)[1], NFT [45330140192431758(FTX Swag Pack #641 (Redeemed)[1], OKB-0930[0], OKB-PERP[0], OP-PERP[0], POLIS[.03424], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP[1.132], SLP-PERP[0], SNX[0.01371308], SNX-PERP[0], SOL[0.39271276], SOL-PERP[0], SPELL-PERP[0], STEP[5.4], STEP-PERP[0], STETH[0.00005316], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-5.86], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20211231[0], USDT[500.00548452], USDT-PERP[0], USTC[0.89157245], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01082876 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BRZ[2.71797122], BTC[0.01906301], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FLM-PERP[0], FTT[1.06017791], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06827523], LUNA2_LOCKED[0.15930888], LUNC[.0091288], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE[1.06291923], RUNE-PERP[0], SAND-PERP[0], SOL[0.04999100], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0] | | |
| 01082906 | | ETH[0], LUNA2[0.04926524], LUNA2_LOCKED[0.11495223], LUNC[10727.61091], MATIC[0], TKO[0], USD[0.00], USDT[0.00286297] | | |
| 01082908 | | BTC[0], DOGE[0], ETH[0], FTT[0.00050831], LUNA2_LOCKED[84.68331358], LUNC[.21], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01083110 | | ADA-PERP[0], BCH[.00084489], BTC[.00004127], BTC-PERP[0], ETH[.0004588], ETH-PERP[0], ETHW[0.00045880], FTT[.01456975], MATIC[71.75864607], MATIC-PERP[0], SRM[1.87446647], SRM_LOCKED[7.12553353], STEP[0], STORJ[.03], THETA-PERP[0], USD[32.27], USDT[0.85184567] | | |
| 01083117 | | BNB-PERP[0], BOBA[.0861], BTC-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[333.4973544], PEOPLE-PERP[0], TRX[.100994], USD[31.20], USDT[0] | | |
| 01083122 | | 1INCH[.0132775], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.75057], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[0], BIT-PERP[0], BTC[0.03060438], BULL[.00002], CEL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1474.6], EDEN-PERP[0], ETC-PERP[0], ETH[0.00010000], FIL-PERP[0], FTM[30000.50000000], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[.02], KNC-PERP[0], LOOKS-PERP[0], LRC[.74559], LRC-PERP[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[5000.061], NEAR-PERP[0], ONE-PERP[0], PERP[4.376107], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SPELL[362651.0085], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.43], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[29649.13], USDT[0.00000001], VGX[.24], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01083131 | | BTC[0.00000367], FTT[0], LUNA2[0.00089633], LUNA2_LOCKED[0.00209143], LUNC[195.178], MOB[.4202], USD[0.00], USDT[0] | | |
| 01083156 | | APE[0], ATLAS[0], ETH[0], ETHW[0.00092845], FTT[791.25387747], NFT [293870162107606115/FTX AU - we are here! #43239][1], NFT [331394603023850168/FTX EU - we are here! #39207][1], NFT [407089738823394568/The Hill by FTX #7303][1], NFT [434545082517066773/FTX AU - we are here! #43191][1], NFT [457252182984103962/FTX Crypto Cup 2022 Key #13269][1], NFT [494712900787648279/Japan Ticket Stub #1336][1], NFT [505990897298562796/FTX EU - we are here! #38902][1], NFT [555449559731748928/FTX EU - we are here! #39153][1], SOL[0], SRM[4.00626603], SRM_LOCKED[104.5710812], TRX[.000036], USD[0.00], USDT[0] | | |
| 01083224 | | ATLAS[2.81773], BNB[0], ETH[0], FTT[1568.80285979], MSOL[0], NFT [329578772157307392/FTX AU - we are here! #56626][1], POLIS[.04411], RAY[0], SOL[0], SRM[100.55374113], SRM_LOCKED[636.88988029], TONCOIN[0], TRX[.000001], USD[4.77], USDT[0.00000001], XPLA[240.821306], XRP[0] | | |
| 01083250 | | ALICE[.029858], BICO[17383.385448], DOGE[.34079], ETH[.00017801], ETHW[.00017801], FTM[.59772], FTT[.03714965], PSY[5000], RAY[924.40926296], SNX[3655.5442728], SRM[1187.83782384], SRM_LOCKED[704.15067016], TRX[4.10067016], USD[0.00], USDT[0.00574274] | | |
| 01083275 | | BTC[0.13247600], DODO[365.630517], FTT[21.995684], LINK[36.0114], LTC[9.6675], RAY[80.69306416], SOL[39.84438377], SRM[107.40101955], SRM_LOCKED[1.99357097], TRX[.43115], USD[2.89], XRP[.3388] | | |
| 01083292 | | AMPL[0], DAI[0], ETH[0], FTT[0.09452323], MATIC[0], SRM[.0023307], SRM_LOCKED[0.0884442], USD[0.03], USDT[0.00000001] | | |
| 01083309 | | AKRO[0], BAO[0], BRZ[0], BTC[0], CHZ[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LRC[0], LUNA2[0.53728099], LUNA2_LOCKED[1.25365566], LUNA2-PERP[0], MANA[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], USD[128.91], USDT[0.00000001], XRP[0] | | |
| 01083373 | | APE-PERP[0], ATLAS[0], BCH[0], BTC-PERP[0], CQT[0.00000001], FIDA[0.00123551], FIDA_LOCKED[.00403393], FTT[0], SLND[0], SOL[0], SOL-PERP[0], SRM[.00030504], SRM_LOCKED[0.00213598], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01083385 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ANC-PERP[0], APT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00227457], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REAL[.01586], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0.00000051], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRC-PERP[0] | | |
| 01083431 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00149220], LUNA2_LOCKED[0.00348180], LUNC[324.93], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00065109], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000335], TRX-PERP[0], USD[-0.54], USDT[1.02446618], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01083451 | | DOGEBULL[0], SOL[0.00008602], SRM[.00656451], SRM_LOCKED[.02822334], TRX[0], USD[0.00], USDT[0] | | |
| 01083453 | | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[1.35871926], LUNA2_LOCKED[3.17034495], LUNC[7.26639870], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01083502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[611000], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[780000], BIT-PERP[0], BOBA-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0112[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[1240], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[100], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.02734377], FIDA_LOCKED[10925965], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[1.4], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[1], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00668473], LUNA2_LOCKED[0.01559776], LUNA2-PERP[0], LUNC[1455.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295495088965962424/FTX EU - we are here! #159729)[1], NFT (300322987561812400/FTX EU - we are here! #159296)[1], NFT (385931118573491393/FTX EU - we are here! #158655)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[3.5], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[300000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01083520 | | FTT[0.00536767], RAY[0], SRM[.009399], SRM_LOCKED[.25060263], USD[0.00] | | |
| 01083532 | | FIDA[.02535484], FIDA_LOCKED[.05835366], USDT[0] | | |
| 01083630 | | FIDA[0.79622136], FIDA_LOCKED[.06211042], FTT[.5], GARI[20], NFT (321865973514898159/BTC Mountain)[1], NFT (482267524264825869/BTC Mountain #2)[1], RAY[0.96771906], SOL[.00554355], USD[0.67], USDT[3.12432533] | | |
| 01083666 | | C98[.615904], NFT (477889745944865908/FTX Crypto Cup 2022 Key #3930)[1], SOL[0], SRM[.47806422], SRM_LOCKED[8.55966722], USD[228.51] | | |
| 01083677 | | BNB[.00000002], BTC[.00000735], ETH-PERP[0], FTT[.01979208], HKD[0.41], IMX[.04980166], LUNA2[0.55270755], LUNA2_LOCKED[1.28965096], USD[0.98], USDT[0] | | |
| 01083692 | | BTC[.00008368], COPE[5475.0628], ENJ[.702], GALA[9.688], IND[.6604], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00196760], NFT (402391827694084176/FTX EU - we are here! #285680)[1], NFT (485788617248664470/FTX EU - we are here! #285695)[1], SAND[.9316], USD[0.01], USDT[0] | | |
| 01083745 | | AAVE[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL[.00272684], BAT-PERP[0], BTC[0], COMP[0.00000001], DYDX[.07171323], ETH[81.20885159], ETHW[0], FTM[0], FTT[0.00000001], RUNE[0], SOL[0], SRM[7.3502186], SRM_LOCKED[749.28993472], TRX[0.00000800], USD[3819.77], USDT[1.71628646], USTC[0], WBTC[0] | | |
| 01083750 | | AMPL-PERP[0], APT-PERP[0], BNB[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00300005], FTT[150.47308786], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.00538622], LUNA2_LOCKED[0.01256785], MATIC-PERP[0], MINA-PERP[0], NFT (542352263874922220/FTX AU - we are here! #18691)[1], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.3], RNDR-PERP[0], SOL-PERP[0], SOL[0.78], USD[700.00000001] | | |
| 01083760 | | AAVE[.00023145], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], BNB[0.00728198], BTC[.00029981], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00048200], ETH-PERP[0], ETHW[0.00048200], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[54.01955733], SOL-PERP[0], SRM[951.14681573], SRM_LOCKED[4076.28767759], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[338.62], USDT[1678.62252297], WAVES-PERP[0], XRP[2.44587041], ZEC-PERP[0] | | |
| 01083788 | | APE-PERP[0], BNB[36.63509114], BTC[0.00010113], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[1003.84319608], FTT-PERP[0], LUNC[0], LUNC-PERP[0], NFT (323690799619466534/FTX EU - we are here! #122648)[1], NFT (345816493418733239/FTX EU - we are here! #122935)[1], NFT (376235800019710318/The Hill for FTX #8669)[1], NFT (404830094701036723/FTX EU - we are here! #122508)[1], NFT (428216929605287106/FTX AU - we are here! #32820)[1], NFT (537717310960432690/FTX AU - we are here! #32672)[1], NFT (540880694014254293/NFT)[1], RAY-PERP[0], SOL[.00000001], SOL-2021123S[0], SRM[1.13220192], SRM_LOCKED[123.08297277], SXP[125603.918804], USD[2954.26], USDT[0.00000138], USDT-PERP[0], YFII-PERP[0] | | |
| 01083823 | | APT[150], BNB[0], BTC[0.18060001], DYDX[140.8], ETH[.373], ETH-PERP[0], GALA-PERP[0], IMX[148.47737015], LUNA2[0.17356406], LUNA2_LOCKED[0.40498281], LUNC[37793.94], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI[0], TRX[.000035], USD[1.31], USDT[0.00000002] | | |
| 01083849 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.00062], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00678583], BNB-PERP[0], BNT[217.98725217], BTC-PERP[0], CELO-PERP[0], DOGE[1.0904], DOT-PERP[0], ETH[0.00172000], ETH-PERP[0], ETHW[.24972], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.19519345], LUNA2_LOCKED[0.45545139], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (356564722632351885/FTX EU - we are here! #112862)[1], NFT (376167271142058749/FTX EU - we are here! #112961)[1], NFT (378835091589240814/FTX EU - we are here! #113089)[1], NFT (456514065740976374/The Hill by FTX #855)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.003136], USD[650.50], USDT[0.00700181], USTC[.962], USTC-PERP[0], WAVES-PERP[0], XTAR-PERP[0], YFI-PERP[0] | | BNT[217.875329] |
| 01083850 | | 1INCH[0], AVAX[0], BNB[-0.00000001], BOBA[.00890839], ETH[0], FTM[0], GENE[0], HT[0], LTC[0.00006452], LUNA2_LOCKED[0.00000001], LUNC[.0009485], MATIC[0], NFT (513364088553050630/FTX EU - we are here! #204198)[1], NFT (513518483816259059/FTX EU - we are here! #204248)[1], NFT (516326316872700881/FTX AU - we are here! #11672)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[3.69306968], WRX[0] | | |
| 01083862 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00385616], LUNA2_LOCKED[0.00853104], LUNC[82.01531732], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01083908 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.53781369], SRM_LOCKED[0.00143652], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021092S[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], XEM-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01083917 | | AAVE[149.9818305], AAVE-PERP[0], ADA-PERP[0], ALPHA[1074.2420645], ATLAS[1.98295], ATOM[0.06281842], ATOM-PERP[0], AUD[116000.00], AVAX-PERP[0], AXS[.051299Z], AXS-PERP[0], BNB-PERP[0], BTC[0.00076060], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT[996.72959], DOT-PERP[0], ENJ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[26.99721914], ETH-PERP[0], ETHW[28.99978414], FTM[5261.9435], FTT[322.759625], FTT-PERP[0], KNC-PERP[0], LTC[147.62619726], LTC-PERP[0], LUNA2[0.24065596], LUNC-PERP[0], MANA[1263.556], MANA-PERP[0], MATIC[23997.1499], MATIC-PERP[0], NEAR[480.3], OMG[0.34830382], OMG-PERP[0], RUNE-PERP[0], SAND[9999.39435], SOL[269.966275], SOL-PERP[0], SRM[8.67179523], SRM_LOCKED[51.32280477], TRX[.000001], TRX-PERP[0], UNI[.08695], USD[81089.30], USDT[43951.69692791], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01083965 | | BNB[.0025216], BTC[0.00099554], ETH-PERP[0], FTT[.03049286], FXS-PERP[0], LTC[.599], LUNA2_LOCKED[3241.424136], LUNC[0.54446022], TRX[.000007], USD[0.01], USDT[9.53619937] | | |
| 01083985 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021092S[0], BTC-2021123S[0], BTC-PERP[0], BTC-PERP[0] -0.01499999], C98-PERP[0], CAKE-PERP[-50], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-.032S0], ETH[1.56447656], ETH-2021062S[0], ETH-2021092S[0], ETH-2021123S[0], ETH-PERP[0], ETHW[1.56447656], FTM-PERP[0], FTT[98.2143666], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP [-200], MNGO[14430], NEAR-PERP[0], OP-PERP[0], RAY[439.30761623], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-2021062S[0], SOL[-47.79836574], SOL-PERP[0], SPELL[218600], SPELL-PERP[0], SRM[1247.42298574], SRM_LOCKED[21.28750504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000000], TRX-2021062S[0], UNI-PERP[-30], USD[954.54], USDT[195.43370274], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 01084116 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59236937], LUNA2_LOCKED[10.71552854], LUNC[31519.1], MATIC-PERP[0], MKR-PERP[0], OKB-2021123S[0], OKB-PERP[0], OMG[0], OMG-2021123S[0], OMG-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIT-2021123S[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7195.93], USDT[0.96], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01084152 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0.00032435], FIDA_LOCKED[.12390995], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.05956821], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01084181 | | ADA-PERP[0], AGLD[.0195445], AMPL[0.08897125], BADGER[0.00973622], BOBA[.002349], BTC[0.00069839], CEL[.076899], CONV[8.8342], COPE[.8465525], CRO[7.2697], DFL[8.0791], DOGE[.58586691], DOT[.01361], DYDX[.02226625], EDEN[.09956875], EN5[.0055331], ETH[0], FTM[.06383], FTT[.0653421], GODS[.021119], KIN[5781], LINA[.4279], LRC[.78913], LUA[.061692], LUNA2[0.00653371], LUNA2_LOCKED[0.00852919], LUNC[.00881444], MAPS[.04772], MATIC-PERP[0], MER[.57269], RAMP[.1374], REEF[2.2423], ROOK[.00099658], RSR[4.5682], RUNE[.022919], SHIB[5484.5], SKL[.16519], SLND[.079803], SLP[9.57725], SLRS[.836669], SOL[.0001094], SPELL[56.81775], SRM[.9826484], STARS[.7777], STEP[.04014545], STMX[2.9662], TRX[.23825], USD[.45], USDT[.51743] | | |
| 01084190 | | BTC[ -0.00039453], LUNA2[0.00206004], LUNA2_LOCKED[0.00480677], LUNC[0.51567687], SLP-PERP[0], USD[13.67], USDT[2.21580208], USTC[0.29127434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084217 | | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CUSD[0], CUSDT-PERP[0], CVX[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0], FIL-0325[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08991065], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HT[0.08735363], IMX-PERP[0], IOTA-PERP[0], JST[9.9133568], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.01116279], LUNA2_LOCKED[0.02604652], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MTL[0], MTL-PERP[0], OKB[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], THETA-20211231[0], TRU-PERP[0], TRX[0.33905376], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1227.43], USDT[0], USTC[1.58014200], USTC-PERP[0], XRP[0.00000001], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01084227 | | BOBA[.0447154], LUNA2[1.32336884], LUNA2_LOCKED[3.08559731], LUNC[287955.13315], LUNC-PERP[0], USD[-11.66], USDT[0.00009558], USTC-PERP[0], XRP[-2.81867562] | | |
| 01084265 | | BTC[0.15959946], ETH[2.03199998], ETHW[2.02225096], FTT[27.39789655], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00959466], NFT (346350204960493852)/FTX EU – we are here! #151561)[1], NFT (434534727655346027/FTX EU – we are here! #151697)[1], NFT (566725597044417725/FTX EU – we are here! #15121)[1], USD[3.46], USDT[0], USDT-PERP[0], XRP[5208.32149800] | | |
| 01084266 | | FTT[22.30889308], LUNA2[0.01728782], LUNA2_LOCKED[0.04033825], NFT (373879897661347417)/FTX AU – we are here! #49915)[1], USD[0.01], USDT[30.10000000] | Yes | |
| 01084278 | | AUD[0.00], BNB[.00000095], BNBBULL[0], ETHBULL[0], FTT[0], NFT (573263983570158991/FTX AU – we are here! #70)[1], SOL[0.00003373], SRM[.09986674], SRM_LOCKED[0.01043903], SRM-PERP[0], USD[-0.01], USDT[0], XRP[0.00200576] | | |
| 01084282 | | 1INCH[0.08385541], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], BCH[0.00066706], BTC[0.00003851], BTC-PERP[0], CEL[0.09911139], CEL-PERP[0], CHZ-PERP[0], ETH[0.11322102], ETH-PERP[0], ETHW[0.00091416], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0.00633230], LUNA2[0.00669049], LUNA2_LOCKED[0.01561114], LUNC[-11], LUNC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], PERP-PERP[0], SOL[0], SRM[.0113557], SRM-PERP[0], TONCOIN[.05470893], TONCOIN-PERP[0], TRX[.1716609], USD[1.21], USDT[0], USDT-PERP[0], USTC[.9417], USTC-PERP[0], XRP[0.26979248], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01084285 | | BOBA[.0302187], DOGE[.2079855], GOG[278], GST-PERP[0], RAY[.400318], SOL[0], SRM[1.77750527], SRM_LOCKED[4.94800873], STEP[.01076341], TRX[.000782], USD[25.88], USDT[0.89176317] | | |
| 01084301 | | FTT[.089398], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01084322 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00856], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.333334], TRX-PERP[0], USD[9.59], WAVES-PERP[0], XEM-PERP[0], XRP[.599308], XRP-PERP[0] | | |
| 01084336 | | ATOM-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.0008], LINK[.04], LINK-1230[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003194], LUNC-PERP[0], USD[17.38], USDT[13498.796648], XRP-PERP[0] | | |
| 01084356 | | APE[.049534], AUDIO[.50279977], AXS[.07556551], BTC[0.00007891], CLV[.04215687], CRO[9.709395], ETH[.0003632], ETHW[.0003632], FTM[11475.286917], GOG[.8972955], LINK[0.03542888], LTC[0.00558785], LUNA2[0.02419975], LUNA2_LOCKED[0.05646610], LUNC[52699.5485955], NFT (406824035667372214/FTX EU – we are here! #159757)[1], NFT (417216740635293013/FTX EU – we are here! #159704)[1], NFT (562125741503501342/FTX EU – we are here! #159612)[1], PEPR[.05698438], RUNE[0.04250724], SAND[.7598077], SNX[0.06235190], STEP[.04875], SUSHI[0.28804108], USD[0.00] | | |
| 01084357 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00015372], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00006395], ETH-PERP[0], ETHW[0.00006395], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007566], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0.00006473], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01084369 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[.0029], CRV[867.40898877], ETH-PERP[0], ETHW[.00005089], FLM-PERP[0], FTT[25.078727], FXS[1202.3], GMX[10.23], LDO[590], LUNA2[0.28577451], LUNA2_LOCKED[0.66680720], LUNC[783.7805076], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[532.89303082], SNX-PERP[0], SPELL[.00000001], SRM[.00248856], SRM_LOCKED[2.15633771], SUSHI[.00000001], UNI[.00000001], USD[21075.80], USDT[10000], USTC-PERP[0] | | |
| 01084389 | | BTC[0.00014908], LUNA2[0.00000001], LUNA2_LOCKED[0.00002531], LUNC[2.3625615], USD[0.00], USDT[0] | | |
| 01084424 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00007254], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[14198580], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47386434], LUNA2_LOCKED[24.43901678], LUNC[219461914105582], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000002], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-109.30], USDT[0.25957540], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01084425 | | LUNA2[6.70583127], LUNA2_LOCKED[15.64693963], TRX[.685659], USD[0.03] | | |
| 01084457 | | ATLAS[7.093], BTC[.000059], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00015], FTM-PERP[0], FTT[.096542], LDO-PERP[0], LTC[.02091736], LUNA2[18.4423233], LUNA2_LOCKED[43.0320877], LUNC[.00000001], MASK[.79993], MASK-PERP[0], MATIC[9.9145], MATIC-PERP[0], MEDIA[.00219525], OP-PERP[0], POLIS[.07093], SHIB-PERP[0], SOL[0.00300000], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX-PERP[0], USD[2.21], USDT[5.26696025], USTC[2610.6], USTC-PERP[0] | | |
| 01084478 | | AVAX[0], BNB[0], ETHW[1.35], FTT[25.4952405], LUNA2[0.77386220], LUNA2_LOCKED[1.80567847], LUNC[139.26435977], RAY[17.99852560], SOL[0], USD[0.97], USDT[0.00568994], USTC[109.453403] | | |
| 01084487 | | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06978388], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SRM[.36892575], SRM_LOCKED[25.57394965], TRX-PERP[0], USD[0.00], USD[0.00283800], USTC-PERP[0] | | |
| 01084558 | | ETH[-0.00000006], FTT[0], NFT (332852575962985025/FTX Crypto Cup 2022 Key #3016)[1], NFT (352488886474072717/FTX AU – we are here! #50)[1], SOS[1000000], SRM[4.25609881], SRM_LOCKED[29.34390119], USD[0.00], USDT[0] | | |
| 01084573 | | FTT[.00000001], NFT (368136581855982216/FTX AU – we are here! #50734)[1], NFT (435082942429891351/FTX Crypto Cup 2022 Key #3022)[1], NFT (470417292344452737/FTX AU – we are here! #50730)[1], SRM2.63368832], SRM_LOCKED[18.72631168], TRX[.000003], USD[0.00], USDT[.0008] | | |
| 01084594 | | SRM[3.83074889], SRM_LOCKED[14.52925111] | | |
| 01084613 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0034965], BAL-PERP[0], BTC[0.00033360], BTC-PERP[0], CRV[.07033], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS[.000096], ETC-PERP[0], ETH[0.00012078], ETH-PERP[0], ETHW[.00012078], FTM-PERP[0], FTT[150.42766639], FTT-PERP[0], FXS[.0022005], LDO[.02604], LINK-PERP[0], LTC-PERP[0], LUNA2[.00002018], MANA-PERP[0], MATIC[.0189], MATIC-PERP[0], NEAR-PERP[0], POLIS[.00059], RAY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99733222], SRM_LOCKED[5.12882292], SUSHI[.00769], SUSHI-PERP[0], UNI-PERP[0], USD[87710.61], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01084621 | | RAY[13.12842985], RAY-PERP[0], SRM[3.4578444], SRM_LOCKED[0.0300122], USD[0.59], USDT[0] | | |
| 01084625 | | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], FTT[26.78055651], FTT-PERP[0], RAY[0], SRM[37.16475659], SRM_LOCKED[1022.31877708], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01084648 | | ADABEAR[19916000], ADABULL[5.00008254], ALGOBULL[1949810], ATOMBULL[78353.16704], BCHBULL[94391.118], BEAR[1899.62], DOGE[30.7558], DOGEBULL[127.0007596], EOSBEAR[399992], EOSBULL[11777026.665], ETHBEAR[2904000], ETHBULL[1.00052461], ETHHEDGE[14.0093548], LINKBEAR[11997600], LINKBULL[6958.12099], LTCBULL[8049.96], LUNA2[0.60785727], LUNA2_LOCKED[1.41833363], MATICBULL[5783.24792], MNGO-PERP[0], SHIB[499700], SUSHIBEAR[10197960], SUSHIBULL[208098.56], SXPBEAR[12397520], SXPBULL[200000], TRX[.402862], USD[0.02], USDT[0.00304067], XLMBULL[201.67928], XRP[34.8064], XRPBEAR[86987000], XRPBULL[706232.156], ZECBULL[700.05552] | | |
| 01084667 | | FTT[0], SRM[.00199563], SRM_LOCKED[0.01150326], USD[0.00], USDT[0] | | |
| 01084686 | | ATOM[0], AVAX[21.55266811], BNB[1.42158201], BTC[0.01090000], DOT[59.57454663], ETH[0.42644564], ETHW[0.00049090], FIDA[173], FTM[109.64635083], FTT[25.62207986], LUNA2[0.02191692], LUNA2_LOCKED[0.05113950], LUNC[4772.45746707], OXY[1078.93692], RAY[35.70741052], SOL[0.00859421], TRX[0.00108400], UMEE[440], USD[150.80], USDT[3.71343728] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01084690 | | ADABEAR[1345338530.64781228], ADABULL[52.01352780], ALGOBULL[2639566], ALTBULL[2.000209], ASDBULL[1380688.06268008], ATOMBULL[221.76677606], AVAX[0], BALBULL[598.57164420], BAO[104994.2], BCHIBULL[1701.63901188], BEAR[.36], BNB[0], BNBBEAR[600771177.77777777], BNBBULL[5.02820648], BSVBULL[305486.05172422], BTC[0], BTC-PERP[0], BULL[3.15283878], BULL1SHIT[1.02], CEL[0.00], CHZBULL[110.63434677], DOGEBULL[0.06691825], DRGNBULL[109.39752309], EOSBULL[128451.89759696], ETCBEAR[9797878.04878048], ETCBULL[258.05903795], ETH[0], ETHBULL[32.01835182], FTT[0], ETHBULL[107.9965732], LINKBEAR[16611060], LINKBULL[157.06411042], LTCBULL[3519.54866056], LUNA2[0.00046897], LUNA2_LOCKED[0.00043161], MATICBULL[1705.70291311], MKRBULL[14.06222695], OKBBULL[12.99952], POLIS[0], SUSHIBEAR[7494750], SUSHIBULL[766710.37884858], SXPBULL[51604.412], THETABULL[14617.8058729], TOMOBULL[102597.35], TRXBULL[2000], UNISWAPBULL[3.132], USD[0.01], USDT[807.84772855], USTC[0.26184872], VETBULL[59.20291012], XLMBULL[59.06769492], XRP[0.74240000], XRPBULL[11739.86984105], XTZBULL[199559.32229724], ZECBULL[161.42112391] | | |
| 01084725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.746191], LUNA2_LOCKED[9.4087934], LUNC[326.31963518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.08423], NEAR-PERP[0], NFT[ - we are here! #281000][1], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.000864], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.00705929], WAVES-PERP[0], XRP-PERP[0] | | |
| 01084753 | | DOGE[1176.41100482], KIN[6138464.05597179], LUNA2[6.66472132], LUNA2_LOCKED[15.55101642], LUNC[1451257.1], SHIB[56799675.62049911], SHIB-PERP[0], USD[0.18], XLMBULL[3685.18587217], XLM-PERP[0], XRP[5055.95750405] | | |
| 01084771 | | COPE[.95059], FTT[790.01757178], RAY[.45842], SOL[5.3763855], SRM[6.75184685], SRM_LOCKED[96.20815315], STEP[.2818455], TRX[4344.968233], USD[272.37], USDT[19067.1686] | | |
| 01084817 | | APE[.09910T], BTC-PERP[.002], DOGE[.29092], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.76600224], LUNA2_LOCKED[1.78733856], LUNC[166798.6010722], LUNC-PERP[0], MANA[.97701], MANA-PERP[0], SAND[5.96656], SAND-PERP[0], SHIB[1348826.59581485], USD[-41.78], USDT[0] | | |
| 01084820 | | ATLAS[296.85284343], CHZ[0], DENT[0], ETH[0.00003538], ETH-PERP[0], ETHW[0.00003538], FIDA[0], MATIC[0], RAY[0], SRM[0.00321963], SRM_LOCKED[0.01208713], SRM-PERP[0], TRX[0.00004], USD[0.00], USDT[0.04000001], XRP[0] | | |
| 01084852 | | AVAX-PERP[0], BTC[.0839832], CRO-PERP[4400], CRV-PERP[0], ETHW[.0603883], FTM[3589.28], LUNA2[505.9708968], LUNA2_LOCKED[1180.598759], LUNC-PERP[0], USD[-3416.79], USTC[71622.62594697] | | |
| 01084879 | | BTC[0], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], SHIB[0], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], SUSHI-20210625[0], USD[0.01], USDT[0] | | |
| 01084895 | | ETH[.95389294], ETHW[2.63882512], FTT[9271.72038705], FTT-PERP[0], LUNA2[0.00040452], LUNA2_LOCKED[0.00094389], SRM[.8006507], SRM_LOCKED[77.0863435], TRX[0.00019], USD[5.88], USDT[0], USTC[0.05726242] | | |
| 01084907 | | ATLAS[2.03274798], ATLAS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00020495], BTC-20211123[0], BTC-PERP[-0.1815], DOGE[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.07081071], SRM_LOCKED[0.02753532], SRM-PERP[0], TRX[.460516], USD[9841.31] | | |
| 01084913 | | BTC[0.50730156], DOGE[8064.86471871], ETH[19.21328620], ETHW[19.21534281], FTT[.03548057], LUNA2[0.00026832], LUNA2_LOCKED[0.00506041], LUNC[472.25], NFT [3365746818537761601FTX Au - we are here! #41900][1], NFT [3437615743741165441FTX EU - we are here! #141729][1], SOL[15.48454414], SRM[21.17159275], SRM_LOCKED[164.20862996], TRX[.00017], USD[1223.34], USDT[2411.17930700] | | |
| 01084930 | | AVAX[8.40482034], BTC[0.25677317], DOGE[5377.60834478], ETH[3.29343456], ETHW[0], FTT[67.75489128], LUNA2[8.40912603], LUNA2_LOCKED[19.62129409], LUNC[1537348.88582386], SHIB[0], SOL[86.47370657], SRM[313.95798776], SRM_LOCKED[12049551], TRX[0], USD[0.32], USDT[0.28800838], WAVES[0] | | AVAX[8.39837], BTC[.255965], ETH[3.290954], SOL[85.581862] |
| 01084949 | | FTT[0], LUNA2[0.00502837], LUNA2_LOCKED[0.01173287], USD[0.00], USDT[2.711791] | | |
| 01084962 | | ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001707], LUNC-PERP[0], USD[0.72] | | |
| 01084981 | | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[.035232], JST[41780], LUNA2[0.00555710], LUNA2_LOCKED[0.01296657], NFT [318634075969260625/FTX Crypto Cup 2022 Key #3392][1], NFT [417484190223234119/FTX AU - we are here! #36378][1], NFT [521142319709606236/The Hill by FTX #8753][1], NFT [575041015226809731/FTX AU - we are here! #36501][1], SRM-PERP[0], TRX[.0007779], USD[0.00], USDT[125.03186000], USTC[.786635] | | |
| 01085015 | | BNB[0], CAKE-PERP[0], ETH[0.00035611], ETHW[0.00035611], ICP-PERP[0], LUNA2[35.81749555], LUNA2_LOCKED[83.57415629], LUNC-PERP[0], SUSHI[0.08496035], TRX[.000005], USD[0.00], VET-PERP[0] | | |
| 01085019 | | BIT[2.160738], BIT-PERP[0], CAKE-PERP[0], ETH[.008802], ETHW[.008802], FTT[.06958529], FTT-PERP[0], LUNA2[0.01796920], LUNA2_LOCKED[0.04192814], MKR[.088208], OKB-PERP[0], RAY[.790551], RAY-PERP[0], SRM[1.29981453], SRM_LOCKED[7.7601847], TRX[.000004], USD[-1.45], USDT[0], USTC[2.54362804] | | |
| 01085024 | | BIT[.964261], BNB[.67700003], BTC[0], ETH[0], ETHW[.00010002], GMT-PERP[0], LTC[0], LUNA2[0.06576561], LUNA2_LOCKED[0.15229749], NFT [332262797369673732/FTX AU - we are here! #44191][1], NFT [347469817368243717/FTX AU - we are here! #12638][1], NFT [427989815102489579/FTX Crypto Cup 2022 Key #15734][1], NFT [429097560372660461/FTX AU - we are here! #12821][1], NFT [574500323132870057/The Hill by FTX #7184][1], OP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000016], USD[2.61], USDT[0.08741021] | | |
| 01085062 | | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[.0173], LUNA2_LOCKED[.0404], LUNC[3768.35617800], MATIC[0], NFT [296988372208122200/FTX EU - we are here! #3178][1], NFT [486763640645156935/FTX EU - we are here! #4120][1], NFT [516988364762861651/FTX AU - we are here! #3696][1], SOL[0], TRX[0], USD[0.00] | | |
| 01085090 | | SRM[14.92253028], SRM_LOCKED[58.15746972], TRX[.000003] | | |
| 01085109 | | BULL[0], DOGEBULL[0], FIDA[0], SOL[0], SRM[.00502062], SRM_LOCKED[.01914143], TRX[.000003], USD[0.00], USDT[0.00000147] | | |
| 01085143 | | BEAR[23293145.0223], BTC-PERP[0], DOGE-PERP[0], FTT[44.8], LINA-PERP[0], LUNA2[0.01612385], LUNA2_LOCKED[0.03762231], LUNC-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.42], USDT[2303.45247804] | | |
| 01085163 | | CAKE-PERP[0], FTT-PERP[0], KAVA-PERP[0], SRM[.00037467], SRM_LOCKED[.00026457], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.62905175] | | |
| 01085174 | | FTT[1000.028702], FTT-PERP[0], LOOKS[.01882], SOL-PERP[0], SRM[29.95825668], SRM_LOCKED[287.56174332], TRX[.000002], USD[1781.61], USDT[0.00283055] | | |
| 01085198 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0.00539897], DOGE[0.16436987], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[1.18525376], FTT[16.99658000], FTT-PERP[0], LINK[.0055975], LINK-PERP[0], LUNA2[0.02088973], LUNA2_LOCKED[0.04874270], LUNC[4548.7827438], MATIC[0.82243335], NFT [368487460669633461/FTX EU - we are here! #282477][1], NFT [503150615666894227/FTX AU - we are here! #282483][1], RAY[366.89130708], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[10.04360526], USD[1.83], USDT[0.00091671], XAUT-PERP[0] | | |
| 01085247 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[1001.99606306], LUNA2[4.59242402], LUNA2_LOCKED[10.71565606], LUNC-PERP[0], SRM[.57611946], SRM_LOCKED[332.80502185], USD[590673.01] | | |
| 01085265 | | ADABULL[176.7], BNB[0], BTC[0], BULL[.531], DOGEBULL[2435.5128], ETHBULL[28.55647], FTT[0.00493406], GRTBULL[14430000], IMX[0], LINKBULL[188400], LUNA2[0.01411516], LUNA2_LOCKED[0.07960206], MATICBULL[767269.08], NFT [344278138017374102/FTX EU - we are here! #270461][1], NFT [377815389779164237/FTX EU - we are here! #270453][1], NFT [571631160238808154/FTX EU - we are here! #270444][1], OMG[0], SHIB[0], SOL[0], SRM[0.00019440], SRM_LOCKED[0.04211243], USD[110.66] | | |
| 01085321 | | ADA-PERP[0], ALICE[7], APE[14.4], APE-PERP[0], AUDIO[44], BTC-PERP[0], CHR[137.9864], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.204], ETH-PERP[0], ETHW[2.531], FTM[47], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT[100], GTB.19916], HNT[3.31315249], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[99.982], LINK-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MATIC[29.996], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND[20], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-062420], TRX[650], TRX-PERP[0], USD[35.58], USTC[100], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085334 | | ATOM[0], BNB[0.00000001], ETH[0], ETHW[.0029045], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01085339 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210625[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210625[0], FIDA-PERP[0], FTT[27.27042880], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.74618204], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.1.29], USD[13], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01085373 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00918000], BOBA[368.03924], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], ETH-0624[0], ETH1.29974000], ETH-PERP[0], ETHW[0], FTT-PERP[1074.2], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00621127], LUNA2_LOCKED[0.01449297], LUNC[0.00739956], MATIC[0.00000001], MATIC-PERP[0], SOL[21.48462038], UNI-PERP[0], USD[-8409.37], USDT[7374.62938250], USTC[0.87923136], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01085379 | | AUDIO[125.6563972], BNB[.19996], BTC[0.00335515], ETH[0.00000001], EUR[0.00], FIDA[34.06574537], FIDA_LOCKED[0.4898005], FTT[1.41], GBP[0.00], LUNA2[0.61140235], LUNA2_LOCKED[1.42660549], LUNC[133134.15], RUNE[11], SOL[23.14672748], SRM[36.02858921], SRM_LOCKED[82000843], USD[99.87], USDT[0.87581436] | | |
| 01085434 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59441629], LUNA2_LOCKED[1.38697135], LUNC[129435.4], LUNC-PERP[0], USD[-240.07], USDT[449.60472692], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01085464 | | SOL[.00747629], SRM[.03154419], SRM_LOCKED[.15576348], USD[0.01] | | |
| 01085479 | | ETH[.00000001], FTT[25.17069216], LUNA2[2.68148438], LUNA2_LOCKED[6.25679689], MATIC[3], SOL[0], TRX[.000003], USD[0.33], USDT[20068295] | | |
| 01085503 | | SRM[5.32928938], SRM_LOCKED[56.8307106Z], USD[0.00] | | |
| 01085532 | | AURY[.9928], CONV[582885.358], CQT[.8282], LUNA2[0.24700116], LUNA2_LOCKED[0.57633606], LUNC[53785.024664], LUNC-PERP[0], MAPS[.8075], OXY[.8657], RAY[.9846], REN[.9862], USD[0.00], USDT[0.18769840], USTC-PERP[0], XRP[.7724] | | |
| 01085533 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[.37549], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[940.01593489], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[3.77543394], LUNA2_LOCKED[8.80934588], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (291631309583425351/FTX AU - we are here! #15376)[1], NFT (322995150690589291/FTX EU - we are here! #124149)[1], NFT (353460752884865548/FTX Crypto Cup 2022 Key #2707)[1], NFT (357753756651791153/FTX EU - we are here! #123809)[1], NFT (507140630384645451/FTX EU - we are here! #123951)[1], NFT (545774185869612560/The Hill by FTX #10233)[1], NFT (547139872237306721/FTX AU - we are here! #38838)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.64659925], SRM_LOCKED[315.89340075], TRX[.000017], TSLAPRE-0930[0], USD[5917.61], USDT[1.00668707], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01085545 | | BLT[1], FIDA[.9776], FTT[1.79874], FTT-PERP[0], MAPS[56.9601], MAPS-PERP[0], MATH[17.38264], OXY[5.9776], OXY-PERP[0], RAY[8.64997275], RAY-PERP[0], SOL-PERP[0], SRM[0.24128624], SRM_LOCKED[20220282], SRM-PERP[0], STEP[6.59538], SXP-PERP[0], TRX[.000003], USD[0.81], USDT[.005862], WAVES[1.9986], WAVES-PERP[0] | | |
| 01085591 | | APE[1.06928554], AVAX[1.001629], BAT[.34687318], BNB[1.50810404], BTC[0.00416444], DOGE[133.10780784], ETH[1.00088546], ETHW[11.00088545], FTT[0.00818714], GMT[14.06151970], GST[564.47278062], LTC[0.00028027], LTC-PERP[0], LUNA2[4.88170307], LUNA2_LOCKED[11.3906405], LUNC[163001.12212499], LUNC-PERP[0], MATIC[100.57419831], SHIB[7628741.67126150], SOL[1.01067890], TRX[62.94963823], TRX-PERP[0], USD[0.05], USDT[0.50687544], XAUT[0.00179336] | | |
| 01085603 | | BRZ[0], BTC[0], CUSDT[0], EUR[0.00], EURT[0], FTT[0.05805003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505508], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 01085701 | | FIDA[2992.61037], FTT[0.08550414], MAPS[2467.67364], OXY[16552.86091], SOL[.0159642], SRM[4.39986181], SRM_LOCKED[19.6001381 9], SUSHI[.410525], USDT[2.92628621] | | |
| 01085706 | | FTT[.097131], LUNA2[0.78568099], LUNA2_LOCKED[1.83325565], LUNC[.000368], USD[0.00], USDT[0] | | |
| 01085750 | | APE[.09079944], ATLAS[2.3566], CRO[.5338], FTT[.0518842], LINK[.08], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.01], USDT[0] | | |
| 01085765 | | AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.09336028], DOGE[0], ETH[0], ETHW[0], FTT[0.10371379], KNC[0], LUNA2[0], LUNA2_LOCKED[0.35559018], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], SRM[0.00036775], SRM_LOCKED[0.0395035], TRX[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01085844 | | ETH[0], LUNA2[0.00087212], LUNA2_LOCKED[0.00203496], NFT (449167655962991678/FTX EU - we are here! #235104)[1], NFT (450142812281464041/FTX AU - we are here! #37698)[1], NFT (517845209079257163/FTX AU - we are here! #33641)[1], NFT (532808683463577180/FTX EU - we are here! #235091)[1], NFT (565922415703786787/FTX EU - we are here! #235114)[1], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.123454], XRP[0] | | |
| 01085859 | | LUNA2[.30345253], LUNA2_LOCKED[5.37472259], LUNC[11317.06288386], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01085866 | | LUNA2[0.00686237], LUNA2_LOCKED[0.01601219], LUNC[0.00286815], USD[-0.01], USDT[0], USTC[.9714] | | |
| 01085877 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03542465], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.06328129], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00187478], LUNA2_LOCKED[0.0437450], LUNC[408.23870907], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[64.71137304], STEP-PERP[0], TRX[.000007], USD[-.526.13], USDT[600.00347162], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01085893 | | ALICE[4.1], BTC[.01524524], CRV[17], ETH[.22428842], ETHW[1.11212818], EUR[0.00], FTT[1.599848], LUNA2[0.00424101], LUNA2_LOCKED[0.00989569], MATIC[450.72912351], SOL[1.4898119], TRX[.000005], USD[0.00], USTC[.600336] | | |
| 01085959 | | APE[2531.23773394], AVAX[0.02565648], AVAX-PERP[0], ETH-PERP[0], LUNA2[2459.5999402], LUNA2_LOCKED[1072.399861], LUNA2-PERP[0], LUNC[4030892.7163654], LUNC-PERP[0], MNGO[494388.2782], NEAR[.975], NEAR-PERP[0], SOL-PERP[0], SRM[.965], SRM-PERP[0], USD[191045.96], USTC[62483.72226] | | |
| 01086011 | | APE-PERP[0], AVAX[.09736], AVAX-PERP[0], AXS-PERP[0], DFL[8.786], ETH-PERP[0], FTM[.9654], FTM-PERP[0], FTT-PERP[0], LOOKS[9182], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PTU[.9538], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[441.24], USDT[0], USTC-PERP[0] | | |
| 01086025 | | APE[.09688], BNB-PERP[0], ETH[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008928], NFT (548137029743716495/Yogi Aghori #1)[1], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0] | | |
| 01086076 | | EUR[0.00], FTT[0], KIN[0], RAY[0], SLRS[0], SOL[0], SRM[0.00004113], SRM_LOCKED[0.00016311], USD[0.00] | | |
| 01086127 | | BTC[0.00668997], FTT[0], LUNA2[0.00307439], LUNA2_LOCKED[0.00717359], TRX[.000901], USD[0.00], USDT[0.00012228], USTC[.435196], WBTC[0] | | |
| 01086138 | | BNB[0.00648362], BOBA[.03525403], ETH[0], FTT[.07462275], LUNA2[1.51726349], LUNA2_LOCKED[3.54028148], LUNC-PERP[0], NFT (325613407016926364/FTX EU - we are here! #81938)[1], NFT (349359701919949086/FTX AU - we are here! #30008)[1], NFT (385351918019928327/FTX EU - we are here! #83475)[1], NFT (549217390338177229/FTX EU - we are here! #83360)[1], OKB[0.04647452], OMG[0.03525403], OMG-PERP[0], SOL[0], USD[0.00], USDT[0.00457418] | | |
| 01086148 | | ADA-PERP[0], AURY[12.9875455], AVAX[0.12231457], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.19000000], ETH-PERP[0], FTT[18.22705879], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[5.17066527], LUNA2_LOCKED[12.06488564], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[9918.20944], SLP-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], USD[46.64], USDT[1.11791974], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01086157 | | LUNA2[0.64492539], LUNA2_LOCKED[1.45164245], LUNC[140517.24511642], SHIB[.00000753], USD[0.00] | Yes | |
| 01086211 | | BNB[0], DOGE[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01074257], NEAR[0], SHIB[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.10090339], WRX[0] | | |
| 01086214 | | 1INCH-PERP[0], APE-PERP[0], ADA-PERP[0], ATOMBULL[2.708103], ATOM-PERP[0], BCHBULL[2.078544], BCH-PERP[0], BNB-PERP[0], BSVBULL[1099.23], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.9], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.15011103], LUNA2_LOCKED[16.68359242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[191.8656], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[-22.08], USDT[0.61155442], USTC-PERP[0], ZEC-PERP[0] | | |
| 01086221 | | ETH[0.00000007], ETHW[0], FTT[0.00000001], MATIC[0], NFT (458078970665455368/FTX EU - we are here! #105271)[0], NFT (458356704109615659/FTX EU - we are here! #106603)[0], NFT (494875854263296752/FTX Crypto Cup 2022 Key #15615)[0], NFT (515682945108845278/FTX AU - we are here! #104967)[0], SRM[.02306106], SRM_LOCKED[13.32161081], USD[0.03] | | |
| 01086226 | | APE-PERP[0], BTC[.05040524], ETH[1.96803120], ETHW[0], FTT[25.09523100], LOOKS-PERP[0], SRM[.03684381], SRM_LOCKED[7.0672500], TRX[.000002], USD[156], SRM[.03684381], SRM_LOCKED[.5067704], TRX[.000002], USD[0.03] | | |
| 01086235 | | DOGE[768.52269837], DOT[8.1], LUNA2[0.00004909], LUNA2_LOCKED[0.00011454], LUNC[10.69], OXY[241.9335], RAY[10.28665415], RUNE[28.993236], SNX[10.298043], SOL[2.00887676], SRM[55.82113621], USD[0.01], XRP[.75] | | |
| 01086245 | | AAVE[0], ALGO[0], ALICE[0], APE[0], ATLAS[5.44636427], ATOM[0], AVAX[0], AXS[0], BAT[0], BTC[0.11607912], COMP[0], DOGE[0], DOT[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[0], GMT[0], GT[0], HNT[0], KIN[1157.75034477], LINK[0], LTC[0], LUNA2[0.23580273], LUNA2_LOCKED[0.55020637], LUNC[4904.84729570], MANA[0], MATIC[0], NEAR[0], OXY[0], RAY[0], RNDR[0], RSR[0], RUNE[0], SAND[0.00000062], SNX[0], SOL[0], SPELL[0], SRM[0], TRX[0.00124000], USD[0.90], USDT[0.00017756], XRP[0] | | |
| 01086309 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00028510], ETH-PERP[0], ETHW[0.00028609], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000046], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01086340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00891969], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (302148085141974088FTX AU - we are here! #1751)[1], NFT (539947548236837209/FTX AU - we are here! #0086)[1], OKB-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.56343102], SRM_LOCKED[53.59656898], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.39], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01086356 | | BICO[.00000001], BTC[.00002968], DOT[.0149], FTT[0.02820099], IMX[-0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002328], SOL[.01693848], TRX[.000002], USD[0.00], USDT[0] | | |
| 01086374 | | SRM[14.86612259], SRM_LOCKED[58.21387741] | | |
| 01086434 | | ATLAS[48790], ETH[0], GODS[719.8], LUNA2[4.59237811], LUNA2_LOCKED[0.71554894], LUNC-PERP[0], MER[0], MPLX[1972], POLIS[611], RAMP[0.01967189], RAY[0], RUNE[0], SOL[0], SYN[250], TRX[.000037], USD[0.01], USDT[0.00467603] | | |
| 01086449 | | ATLAS[1019.8062], BTC[0], COPE[41.99202], DMG[134.083261], FTT[3.04685331], OXY[0], RAY[55.99221000], SOL[5.99849710], SRM[245.98495241], SRM_LOCKED[.0244931], USD[1.38], USDT[0.00467603] | | |
| 01086460 | | AR-PERP[0], ETH[0], FTT[0], KIN-PERP[0], LUNC-PERP[0], SRM[.96472668], SRM_LOCKED[14.02883012], USD[0.00], USDT[0] | | |
| 01086477 | | LUNA2[0.00017507], LUNA2_LOCKED[0.00040851], LUNC[.000564], TRX[.149784], USD[0.08], USDT[1.31284004] | | |
| 01086573 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUD[0], AXS-PERP[0], BTC[.00000296], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.00110992], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[2.45129134], LUNA2_LOCKED[5.71967981], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0], USD[776.44], USDT[0.14550091] | | |
| 01086587 | | AAVE-PERP[0], ALPHA[20], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000513], BTC-PERP[0], CRO[1206], CRV-PERP[0], DAI[.0025], DYDX[195.0355563], ETH[54.59437726], ETH-PERP[0], ETHW[.00037726], FTM[1000.02], FTM-PERP[0], FTT[339.569418], FTT-PERP[0], GODS[.01386], GRT-PERP[0], KIN[6588.33979], LINK-PERP[0], LUNA2[0.18438903], LUNA2_LOCKED[0.43024108], LUNC[40151.1007537S], MATIC[10.0005], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[.033123], PERP-PERP[0], REN-PERP[0], SHC[340.01036], SOL-PERP[0], SRM[1.34552069], SRM_LOCKED[9.01697931], STEP[.00000001], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[24493.99], USDT[9047.14640139] | | |
| 01086613 | | BTC[0.31015906], DOT[31.80339031], FTT[308.2], LUNA2_LOCKED[48.3552012], USD[12401.20], USDT[0.00000001], USTC[2933.53396058] | | |
| 01086640 | | BNB[.00000005], ETHW[.02991777], FTM[0], LUNA2[0.08080472], LUNA2_LOCKED[0.18854436], NFT (294837037694540608/Austria Ticket Stub #1118)[1], NFT (319243472279993446/FTX AU - we are here! #9768)[1], NFT (336375772927337659/FTX Crypto Cup 2022 Key #5631)[1], NFT (369907941240000533/FTX AU - we are here! #9776)[1], NFT (376958636990647299/The Hill by FTX #4384)[1], NFT (388302869497503351/OldOnePunks #1)[1], NFT (395545280071539132/FTX EU - we are here! #214169)[1], NFT (532111113522261043/FTX EU - we are here! #214211)[1], NFT (538182992660938570/FTX EU - we are here! #214067)[1], NFT (557399416520136560/FTX AU - we are here! #29984)[1], OP-PERP[0], SOL[0], USD[0.00], USD[0.00000706] | | |
| 01086663 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[14.89649365], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00142031], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01086665 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00293639], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080779], ETHW[0.00099626], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[-11.3], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04431690], LUNA2_LOCKED[0.10340611], LUNC-PERP[0], MANA-PERP[0], MATIC[6989124T], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (317270282756094536/The Hill by FTX #6789)[1], NFT (354347363441630463/FTX EU - we are here! #21855)[1], NFT (369772530079002889/FTX AU - we are here! #42607)[1], NFT (418509544427987139/FTX AU - we are here! #36551)[1], NFT (477539858094178017/FTX EU - we are here! #22152)[1], NFT (542695060983201550/FTX EU - we are here! #22065)[1], NFT (546973309157648717/FTX Crypto Cup 2022 Key #4710)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00083356], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[305.54], USDT[61.55775629], USTC[6], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRN-PERP[0] | | |
| 01086696 | | BTC[0], ETH[0.00550088], ETHW[0], LUNA2[0.00481879], LUNA2_LOCKED[0.01124386], SOL[0.16479050], USD[313.82], USDT[0.00136517], USTC[0.68212432], USTC-PERP[0] | | |
| 01086702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HT[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-2021123[0], OMG-2021123[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02528138], SRM_LOCKED[2.57722738], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01086708 | | BTC[.1675], FRONT[7], LINK[201.5], LUNA2[0.00057689], LUNA2_LOCKED[0.01134608], LUNC[125.62], TRX[.000789], USD[0.00], USDT[0] | | |
| 01086751 | | LUNA2[0.00564869], LUNA2_LOCKED[0.01318028], TONCOIN[.01635062], TRX[.140004], USD[0.00, 0.72381850], USTC[7996] | | |
| 01086786 | | ALT-PERP[0], BCH[0.01977388], BCH-PERP[0], BTC[.0008924], BTC-PERP[0], CRO[9.684125], CRO-PERP[0], ENJ[39.97473], ETH[.00000189], ETH-PERP[0], ETHW[0.00032506], EUR[2000.00], FIL-PERP[0], FTT[0.04535547], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC[0.00054467], LTC-PERP[0], LUNA2[2.45514574], LUNA2_LOCKED[5.72867340], LUNC[534613.15493236], LUNC-PERP[0], MATIC[1.47161554], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[15.19360915], USD[0.00000001], VET-PERP[0], XRP[30.3318471], XRP-PERP[0] | | |
| 01086787 | | BAND[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LUNA2[2.06122275], LUNA2_LOCKED[4.80951976], LUNC[8.64], SOL[.04141437], USD[0.72] | | |
| 01086803 | | ATLAS[10517.86536062], AUD[0.00], AURY[50], BTC[.01121321], CEL[50.25828712], DFL[2806.92890399], ETH[0.02725254], ETHW[0.02725254], FTT[152.43703838], GODS[150.38216774], LUNA2[0.00030761], LUNA2_LOCKED[0.00071776], LUNC[66.98374404], POLIS[140.26831953], RAY[489.97145582], SLND[112.2208265], SOL[140.17610687], SPELL[86872.10968766], STARS[109.14957986], STEP[777.48522706], TRX[.000018], USD[0.00], USDT[0.04891776] | | |
| 01086845 | | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], LUNA2[0.00418292], LUNA2_LOCKED[0.00976015], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.32569089], USTC[.592113], XLM-PERP[0], XRP[.15] | | |
| 01086846 | | BTC[0], FTT[0.07275447], LUNA2[3.25170731], LUNA2_LOCKED[7.58731705], LUNC[453.62], USD[-2.20], USDT[0.08051446], USTC[460] | | |
| 01086912 | | BTC-PERP[0], FTT[0], LUNA2[0.12907186], LUNA2_LOCKED[0.30116768], LUNC[105.67], USD[84.77], USDT[46.31705692] | | USDT[44.917657] |
| 01086916 | | AVAX[0], BNB[0], BTC[0.00001982], ETH[0.00019791], ETHW[0.10019791], FTT[0], HNT[.00160883], LUNA2[5.50530926], LUNA2_LOCKED[12.84572161], QI[535.38258185], TRX[191.000057], USD[0.47], USDT[0], WAVES[.08333491] | | |
| 01086977 | | DOT-PERP[0], FLOW-PERP[0], FTT[0.07511103], ICP-PERP[0], POLIS[.06382], QTUM-PERP[0], SHIB-PERP[0], SRM[4.1038863], SRM_LOCKED[19.38173848], USD[0.03], USDT[0] | | |
| 01087078 | | CQT[14.99715], CRV[.99962], ETCBULL[.6898689], LOOKS[1.22978334], MATIC-PERP[0], MER[7], MNGO[19.9962], RAY[.00010781], REEF[499.905], SLRS[60], SRM[.00135424], SRM_LOCKED[.0127712], USD[1.32], USDT[0.00000001], USTC-PERP[0] | | |
| 01087105 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX[0.09967416], AXS[0.09926335], BTC[0.00033706], CAKE-PERP[0], CEL[0.00209736], CHR-PERP[0], CRO-PERP[0], DOGE[0.62601461], ETC-PERP[0], ETH[0.00055991], ETH-PERP[0], ETHW[0.05331859], FTT[0.06159896], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[0.06670305], LUNC-PERP[0], MATIC-PERP[0], PROM[.13], RAY[0.56313402], RAY-PERP[0], SHIB-PERP[0], SOL[0.13256513], SOL-PERP[0], SRM[0.62021862], SRM_LOCKED[0.73978138], SRM-PERP[0], TRX[.000006], USD[-4.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.10065526], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01087108 | | ADABULL[1], ASDBULL[1113.7298], ATOMBULL[389.952], BALBULL[1744.651], BCHBULL[1153.82], BSVBULL[126974.6], COMPBULL[2415.79058], DEFIBULL[10.79784], DRGNBULL[17.4965], EOSBULL[8718.656], ETCBULL[214.5559128], GRTBULL[82620.441902], HTBULL[.06296], KNCBULL[.31538], LINKBULL[3.649.917], LTCBULL[2034.518], LUNA2[0.29958894], LUNA2_LOCKED[0.69904086], LUNC[86236.123214], MATICBULL[1136.86914], SUSHIBULL[32697.92], SXPBULL[1079.659], THETABULL[908.73851014], TRX[.000005], TRXBULL[130.43], USD[20.38], USD[0], VETBULL[5023.339734], XLMBULL[770.94698], XRPBULL[10399.23898], XTZBULL[3037.79232], ZECBULL[2014.428464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087145 | | BNB[0], BTC-PERP[0], ETHW[78.62345343], FTT[802.48191504], FTT-PERP[0], LUNA2[0.00499417], LUNA2_LOCKED[0.01165307], LUNC-PERP[0], NFT (447422445490563757/FTX AU - we are here! #17619)[1], RAY-PERP[0], RON-PERP[0], SRM[15.58878306], SRM_LOCKED[150.71160627], TRX[.000002], USD[0.49], USDT[0.00120338], USTC[0.70694950] | Yes | |
| 01087191 | | ADABULL[2009.63441190], ATOMBULL[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BULLSHIT[0], CEL[0], COMBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBEAR[0], ETCBULL[0], ETHBULL[100.67186200], GMT[0], KNCBULL[14627859.96625459], LUNA2[.14390735412], LUNC[84249154.43], MATICBULL[0], PRIVBEAR[0], THETABULL[0], USD[0.00], USDT[0.00000105], VETBULL[0], XRPBULL[0] | | |
| 01087222 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.78465526], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIVBULL[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOLD[0.00000193], SOL-2021123[0], SOL-PERP[0], SRM[1.00271836], SRM_LOCKED[.49416839], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[10128.90101400], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01087235 | | BNB[.000001], SHIB[99981], SRM[.01480276], SRM_LOCKED[.06499168], TRX[.000002], USD[0.00], USDT[0] | | |
| 01087236 | | APE[.0917065], APE-PERP[0], AVAX[.0000115], BNB[0.00985745], BTC[0.00018967], BTC-PERP[0], CAKE-PERP[0], DOT[.000025], ETH[0.00184887], ETH-PERP[0], ETHW[0.85858130], FTM[9.9889835], FTT[0.04424203], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[24.998545], LUNA2[0.05218592], LUNA2_LOCKED[0.12176716], LUNC[11363.59530333], NFT (343231686593907092/FTX AU - we are here! #31191)[1], NFT (414224007570406934/The Hill by FTX #8122)[1], NFT (507291348353378897/FTX AU - we are here! #7307)[1], NFT (573560372927684102/FTX AU - we are here! #7333)[1], OMG-PERP[0], SHIB-PERP[0], SOL[.000005], STEP-PERP[0], SOL[.000005], TRX[176], USD[3209.36], USDT[0.71518178], USDT-PERP[0], USTC-PERP[0] | | |
| 01087242 | | FTT[.0054113], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01087276 | | HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418587], OP-PERP[0], SOL-0624[0], TRX[.000812], USD[0.26], USDT[-0.23491789], YFI-0624[0] | | |
| 01087310 | | AVAX-PERP[0], BTC[0.00002650], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS[.87199], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM[.1996772], SRM_LOCKED[2.790661], TRX[.000047], USD[1.79], USDT[0.00000001], XRP-PERP[0] | | |
| 01087321 | | ATLAS[2920], AVAX[72.6], BTC[0], BTC-PERP[0], CRO[310], FIDA-PERP[0], FTM[940.7721425], FTT[15.41442037], GT[51.39072223], H7[83.64946], LOOKS[53], LUNA2[25.93079815], LUNA2_LOCKED[13.83852903], MANA[182], MAPS-PERP[0], OXY-PERP[0], RAMP[527], RAY[102.78246574], SAND[121], TONCOIN[170.66918865], USD[772.05], USDT[147.06407315] | | |
| 01087366 | | BNB[0], CEL-PERP[0], CHF[3694.25], FTT[0], FTT-PERP[0], NFT (461908883755614264/FTX EU - we are here! #74)[1], SHIT-PERP[0], SOL-PERP[0], SRM[.00102012], SRM_LOCKED[.88395295], USD[0.00], USDT[0] | | |
| 01087367 | | FTT[.19104898], IMX[214.4], SOL[146.01710632], SRM[0.06603896], SRM_LOCKED[.26557791], USD[457.27] | | |
| 01087411 | | AXS[0.02111235], AXS-PERP[0], BNB[0.00357804], BOBA[.2752016], ETH[0], ETHW[0.01892130], FTT[.14170218], LUNA2[0.00356190], LUNA2_LOCKED[0.00831111], LUNC[1], LUNC-PERP[0], NFT (439818275065556513/FTX EU - we are here! #98901)[1], NFT (550744478823577737/FTX EU - we are here! #99221)[1], OMG[2.27520160], OMG-2021123[0], OMG-PERP[0], TRX[.000002], USD[123.23], USDT[0.65401190], USTC[0.50355516], USTC-PERP[0] | | |
| 01087426 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.55098066], LUNA2_LOCKED[1.28562155], LUNC[119977.2], LUNC-PERP[0], NEAR-PERP[0], SOL[.2], SOL-PERP[0], TRX-PERP[0], USD[-2.90], USTC-PERP[0], XRP-PERP[0] | | |
| 01087455 | | ATOM[0], BNB[0], ETH[0], LUNA2[0.00481384], LUNA2_LOCKED[0.01123230], SOL[0], TRX[342.10560100], USD[00.00], USDT[0.00000001], USTC[.68142322] | | |
| 01087457 | | BNB[.96], BTC[.0082], BTC-PERP[0], CHZ[630], COMP[1.2064], CRV[57], DYDX[22.7], ETH[.66697701], ETH-PERP[0], ETHW[.66697701], FTT[2.1], GRT[272], LINK-PERP[0], LTC[3.43], LUNA2[0.00007435], LUNA2_LOCKED[0.00017348], LUNC[16.19], SNX[32.3], TRX[.000001], USD[1064.61], USDT[0.51669273], XRP[565], XRP-PERP[0], ZRX[235] | | |
| 01087470 | | BTC[0], BULL[0], FTT[0], GBP[0.00], NFT (357304977748289494/One)[1], NFT (416694903217202000/Windows #4)[1], NFT (544506242041472802/Windows #3)[1], NFT (569543867185710745/Windows)[1], SRM[2.63801614], SRM_LOCKED[9.99382804], TRX[.00000], USD[-0.04], USDT[0] | | |
| 01087475 | | APT[.06983], ETH[.00006392], LUNA2[5.92280087], LUNA2_LOCKED[13.81940204], NFT (383510120258883370/FTX EU - we are here! #16257)[1], NFT (445350109274055099/FTX EU - we are here! #16252)[1], NFT (542637809096271461/FTX EU - we are here! #16253)[1], SOL[.00000001], TRX[.713416], USD[2.43], USDT[1.21847165] | | |
| 01087494 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[8.195], ATLAS-PERP[0], BIT-PERP[0], BNB[0.00979564], BNB-PERP[0], BOBA[.08200029], BTC-20000228[0], BTC-PERP[0], ETH[0.00054505], FIL-PERP[0], FTT[25.1946667], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBB[.11572212], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LOOKS[.85783919], LOOKS-PERP[0], LUNA2[0.00144968], LUNA2_LOCKED[.940125], MER[.306426], NFT (300748762870688895/FTX EU - we are here! #10361)[1], NFT (436435048201233154/FTX EU - we are here! #10377 0)[1], NFT (573774296397588452/FTX AU - we are here! #30064)[1], OKB[0.05213503], OKB-PERP[0], OMG[0.08282408], RAY-PERP[0], SOL[0.0607501], SOL-PERP[0], TRX[.00011], USD[0.00], USDT[0.00400619], USTC[0.20459821], USTC-PERP[0] | Yes | |
| 01087501 | | BTC[0.21197267], BTC-PERP[0], FTT[0.08717813], RAY-PERP[0], SOL[56.05148124], SRM[.07784056], SRM_LOCKED[.29983042], USD[0.91], USDT[0.00492294], XRP[.98288] | | |
| 01087546 | | AVAX[0], BNB[0], LUNA2[0.05211299], LUNA2_LOCKED[0.12159699], LUNC[11346.714918], USD[0.20], USDT[1] | | |
| 01087550 | | FTT[0], OXY[129.9601], SRM[30.9924697], SRM_LOCKED[.77140401], USD[2.77], USDT[0] | | |
| 01087559 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNA2[-0.00002462], FTT[0.00190297], LUNA2[0.01154117], LUNA2_LOCKED[0.02602640], LUNC[762.23704132], MATIC[0.00000001], NFT (301129596846246615/FTX EU - we are here! #2867)[1], NFT (303455080674187831/The Hill by FTX #24735)[1], NFT (474553273277048881/FTX EU - we are here! #2591)[1], SOL[0], SOL-PERP[0], SWEAT[11], TRX[0.00002200], USD[0.00], USDT[0], WAVES[0] | | |
| 01087571 | | ADA-PERP[0], ATLAS[3.2846], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0.43904000], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[.4734055], FTM-PERP[0], FTT[0.08312796], FTT-PERP[0], GENE[.04926829], LUNA2[0.00314360], LUNA2_LOCKED[0.00733508], LUNC[.0086884], LUNC-PERP[0], MANA-PERP[0], MATIC[.6996], NFT (440848048110550140/FTX AU - we are here! #33282)[1], NFT (467926675166378463/FTX AU - we are here! #34007)[1], OMG-PERP[0], PUNDIX[0.06803877], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.800214], USD[-4806.62], USDT[3.10000588], USTC[.444987], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01087576 | | AKRO[4], ATLAS[965.44383781], AUDIO[129.39965784], AURY[.00009345], BAO[10], BTC[0], DENT[3], DOGE[327.30750344], ETH[.44774975], ETHW[.44781889], FIDA[1], FTT[.00003966], HXRO[1], KIN[8], LUNA2[0.00003009], LUNA2_LOCKED[76.23454829], MATIC[0.30008467], POLIS[22.7748581], RAY[13.14267682], RSR[1], SHIB[2187363.07409912], SOL[3.07573491], SRM[41.15729315], STEP[0], TRU[1], TRX[253.47553236], UBXT[2], USD[3089.08], USDT[0.30347722] | Yes | |
| 01087592 | | AMPL[0], AMPL-PERP[20000], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.1000001], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[-0.0000001], ENS-PERP[0], EOS-2021092400], EOS-2021123100], EOS-PERP[0], ETC-PERP[0], ETH[0.22-04-400], ETH-2021092100], ETH-2021123110], ETH-PERP[0], ETHW[.02], FIL-2021123110], FIL-PERP[0], FTT[0.03422743], FTT-PERP[10000], GAL-PERP[0], GMT-PERP[0], GST-09300], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00 1233339], LUNA2_LOCKED[0.00287791], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (560753734623130204/FTX)[1], OP-PERP[0], POLIS-PERP[0], RAY[176551, RAY-PERP[0.17655], RNDR-PERP[0], SAND-PERP[0], SOL[0.07463666], SOL-0624[0], SOL-20210924[0], SOL-2021123[0], TRX[.20006], USD[-17859.13], USDT[0.00499999], USTC[0.17458741], USTC-PERP[0] | | |
| 01087598 | | BNB[0.00028840], DOGE[0], FIDA[.00412132], FIDA_LOCKED[0.00951944], FTT[0.00763817], USD[0.00], USDT[.0259735] | | |
| 01087629 | | AVAX[1.8], BNB[0], BTC[0.04640000], BTC-PERP[0], COMP[0], ETH[0], EUR[0.26], FTT[0.06382072], LTC[0.00546673], LUNA2[0.47589500], LUNA2_LOCKED[1.11042168], LUNC[103627.14], NEAR[7.9], SOL[13.73], SRM[0.00810942], SRM_LOCKED[.03185081], UNI[0], USD[462.60] | | |
| 01087690 | | APT[0], APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], HT[0], LUNA2[.011], LUNA2_LOCKED[.0257], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (317023099492613457/FTX EU - we are here! #1771)[1], NFT (344916162270510230/FTX EU - we are here! #1444)[1], NFT (401694940454539990/FTX EU - we are here! #1623)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[2.69435627], USTC[0.00000001] | | |
| 01087754 | | LUNA2[0.03240580], LUNA2_LOCKED[0.07561353], LUNC[7056.431668], USD[0.02] | | |
| 01087758 | | BNB[0], ETH[0], GENE[0], LUNA2[0.00003162], LUNA2_LOCKED[0.00007379], LUNC[6.88650905], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01087797 | | BTC[0], DOGE[0], LTC[0], LUNA2_LOCKED[0.02549319], LUNC[2379.084088], MATIC[0.07633747], SOL[0], TRX[0], USD[0.00], USDT[0.00022196] | | |
| 01087812 | | BNB[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00000825], LUNA2_LOCKED[0.00001925], LUNC[1.7970369], SOL[0], TRX[0], USD[0.00], USDT[0.00011114] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01087816 | | EUR[0.00], FIDA[0.03173080], FIDA_LOCKED[21080724], FRONT[0], FTM[0], FTT[0.00085613], HBAR-PERP[0], LINK[54.38672338], LUNC[0], OXY[0], RAMP[0], RAY[0], REN[0], SOL[247.24856475], SRM[0.0190187], SRM_LOCKED[2866126], USD[0.40], USDT[0], XRP[700.07] | | |
| 01087836 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00301539], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00630972], FLM-PERP[0], FTT[0.02681797], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[30.34356333], LUNA2_LOCKED[0.80164778], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00045066], SRM_LOCKED[0.00058928], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01087843 | | BNB[0.28663084], LUNA2[0.06897158], LUNA2_LOCKED[1609337], LUNC[15018.708], USDT[0.91168530] | | USDT[.899132] |
| 01087866 | | LTC[0], SRM[.26640906], SRM_LOCKED[1.16382695] | | |
| 01087939 | | LUNA2[0.09518819], LUNA2_LOCKED[0.22210578], LUNC[20727.43], NFT [325856168739691061/DOGO-BD-500 #6182][1], NFT [325904614319620802/DOGO-BD-500 #7872][1], SOS-PERP[0], USD[0.27], USDT[2.03872645], XLM-PERP[0] | | |
| 01087950 | | FTM[.15241], LUNA2[0.00003152], LUNA2_LOCKED[0.00007356], OLT_6485465], USD[593.42], USDT[0.00533031], USTC[.044463] | | |
| 01087961 | | ADABULL[3], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], EUR[1.72], LUNA2[21.45434726], LUNA2_LOCKED[50.0601436], MATIC-PERP[0], RAY[106.48724993], SHIB[5000000], SOL[5.52128219], SUSHI[17.41395695], USD[335.70], USDT[0], USTC[3036.96654968] | | RAY[98.66655], SOL[.00264324], SUSHI[16.344457], USD[324.99] |
| 01087987 | | APE-PERP[0], BNB[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00387772], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC-PERP[0], NEAR-PERP[0], NFT [516276279023532512/FTX AU - we are here! #67532][1], OP-PERP[0], SOL[0], SOS[0.00000001], TRX-PERP[0], USD[570.80], USTC-PERP[0] | Yes | |
| 01088091 | | APE[.01], APE-PERP[0], APT[0.08319156], AR-PERP[0], BICO[.4887620], BNB[0.00694595], BTC[.00001], EGLD-PERP[0], ETH[0.00700961], ETH-PERP[0], ETHW[1.13319070], FTT[150.07664611], FTT-PERP[0], GALA[4.1939415], GALA-PERP[0], GMT[.43], GMT-PERP[0], GST[.02923663], GST-PERP[0], IMX[.00000003], IMX-PERP[0], LUNA[20.00183132], LUNA2_LOCKED[0.0427309], LUNC-PERP[0], MATIC[8], OKB[0.88791583], RAY[.16457668], RAY-PERP[0], SOL[0.03076567], SRM[4.40250509], SRM_LOCKED[0.83749491], SWEAT[.4096985], TRX[.000966], USD[935.11], USDT[0.00000001], USTC[0.25923281], USTC-PERP[0] | | |
| 01088123 | | ETHW[.00008368], EUR[1263281.12], LUNA2[0.51665005], LUNA2_LOCKED[1.20551680], TRX[.601], USD[670735.60], USDT[0], USTC[.311] | | |
| 01088128 | | DOGE-PERP[0], DOT-PERP[0], ETH[0.00014059], ETHW[0.00014059], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475342], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00388500], USD[0.26], VET-PERP[0], XRP[24.25000000], XRP-PERP[0] | | |
| 01088153 | | LUNA2[0.01018405], LUNA2_LOCKED[0.02376280], LUNC[2217.6], TRX[.000157], TSLA[.03], USD[0.00], USDT[20.19466192], XRP[12] | | |
| 01088208 | | APE-PERP[0], APT[0], BAO[0], BNB[0], BTC[0], DODO[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0], GMT[0], LUNA2[0.00187521], LUNA2_LOCKED[0.00437550], MATIC[0], SLRS[0], SOL[82.69029892], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 01088303 | | ATOM[3.499582], BTC[.0225], ETH[.09098651], FTT[0.06668964], LUNA2[0.00104334], LUNA2_LOCKED[0.00243446], MATIC[47.99221], SOL[2.8097188], TRX[4], USD[339.11] | | |
| 01088316 | | AMPL[0.22733467], AMPL-PERP[0], BTC[0.00018152], BTC-PERP[0], BTT[220], BTT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[150], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00997105], MEDIA[.0443228], MEDIA-PERP[0], SOS-PERP[0], STEP[.010526], STEP-PERP[0], TRX[50.000258], USD[0.61], USDT[792.91948335] | | |
| 01088369 | | APE-PERP[0], BNB[0.01528391], BNB-PERP[0], BTC[0.00014451], BTC-PERP[0], CRO-PERP[0], ETH[0.00087258], ETH-PERP[0], ETHW[0.00087258], FTM[.00025], FTT[10414.39655848], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00833749], LUNA2_LOCKED[0.01945415], LUNC[0.01315983], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0.00170456], SOL-PERP[0], SRM[8.64633114], SRM_LOCKED[346.75366886], TRX[.007905], USD[5637857.40], USDT[850000.00680498], USTC[1.18020425] | | |
| 01088407 | | BTC[.0006], EDEN[25], ETH[.002], ETHW[1.583], FTT[35.28271], LINK[0.10000000], LUNA2[0.32520783], LUNA2_LOCKED[0.75881827], LUNC[70814.69], SOL[5.80000001], USD[2001.97], USDT[0], XLM-PERP[0] | | |
| 01088416 | | ETH[1.91252954], ETHW[1.90840482], SOL[.09060066], SRM[3215.77869891], SRM_LOCKED[58.88873129], TRX[.000003], USDT[1.95398260] | | ETH[1.900136] |
| 01088428 | | EUR[0.00], LUNA2[9.10736558], LUNA2_LOCKED[21.2505197], LUNC[233148.031052], POLIS[0], SRM[0.00542469], SRM_LOCKED[0.04179289], USD[0.00], USDT[7.12772684], XRP[.127097] | | |
| 01088464 | | ETH[.0015], ETHW[.0015], FTT[.07477587], GST[.08], GST-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.02141310], LUNC[200], MNGO[9.9677], PSY[105], SOL[.0019], SRM[5.54210971], SRM_LOCKED[1.59506387], USD[0.00], USDT[0] | | |
| 01088582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006565], LUNA2_LOCKED[0.00015320], LUNC[14.2974426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000416], TRX-PERP[0], UNI-PERP[0], USD[-177.59], USDT[0.00000004], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01088621 | | 1INCH[.93], ALPHA[.7641], APT[13.9972], ASD[.0506], ATLAS[31353.728], ATOM-PERP[0], AUDIO[.225], AUDIO-PERP[0], AXS[.09078], AXS-PERP[0], BTC[.00819792], BTC-PERP[0], C98[581.8836], C98-PERP[0], CEL[.08838], CHR[400.8788], CHR-PERP[0], CHZ[9.272], COPE[.9899], DENT-PERP[0], DYDX[7.4985], DYDX-PERP[0], GODS[.0997], IMX[229.05136], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00117], MANA[293.9344], OXY[.9888], PROM-PERP[0], RAY[233.9532], SNX[.086], SNY[.9944], SRM[792.59300533], SRM_LOCKED[70237171], STEP-PERP[0], SUSHI[.045001], TLM[2573.4852], TOMO[.01456], TRU-PERP[0], USD[874.49] | | |
| 01088622 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX[.04009995], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02769089], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [290664319252966444/FTX EU - we are here! #200434][1], NFT [303691745428459999/FTX EU - we are here! #200634][1], NFT [433654069255552106/FTX AU - we are here! #18497][1], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00731818], XTZ-PERP[0] | | |
| 01088673 | | FTT[.01624335], FTT-PERP[0], SRM[17.78427674], SRM_LOCKED[1523533], USD[0.00], USDT[0.00000001] | | |
| 01088698 | | BTC[0.06298805], COPE[.939485], FTM[0.78808488], ETHW[0.93788488], SRM[114.81703366], SRM_LOCKED[2.34003984], TRX[.000005], USD[0.00], USDT[0] | | |
| 01088720 | | AR-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[3.09513356], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[22.23312261], SOL-PERP[0], SRM[216.99405583], SRM_LOCKED[3.88958252], SWEAT[1702], USD[-0.22], USDT[0] | | |
| 01088736 | | ALGO[.260587], APE-PERP[0], APT[0.78331343], APT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BCH[0], DAI[0], DOT[0], ETH[0.01000071], ETH-PERP[0], ETHW[0.00098913], GMT-PERP[0], GST[.04966], KNC-PERP[0], LUNA2[0.00475565], LUNA2_LOCKED[0.01109653], LUNC[0], NFT [407194130118151019/FTX AU - we are here! #34498][1], NFT [433864853588336218/FTX AU - we are here! #34462][1], OMG-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[0.13], USD[0.07532209], USDT-PERP[0], USTC[.67318653], XRP[0] | Yes | |
| 01088750 | | FTT[0.09978000], KIN[11299.02866824], LUNA2[0], LUNA2_LOCKED[3.92757627], LUNC[.572616], USD[0.00], USDT[0] | | |
| 01088792 | | AAVE[0], BAND[0], BTC[0.00004315], COMP[0], FTT[0.01474863], LUNA2[0.00000001], LUNA2_LOCKED[0.00001693], RSR[0], RUNE[0], SXP[0], USD[0.00], USDT[0] | | |
| 01088839 | | 1INCH-PERP[600], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[4594.84176], AUDIO-PERP[2600], AVAX-PERP[0], AXS-PERP[0], BTC[0.47560629], BTC-PERP[2], CEL-PERP[0], CRO[1000], CRO-PERP[0], DOGE[1539.975235], DOGE-PERP[12000], DYDX[18.679385], DYDX-PERP[0], EOS-PERP[900], ETH[14.50451082], ETH-PERP[8], ETHW[14.50451081], FTT[0.23211592], GALA[1000], GMT-PERP[0], HBAR-PERP[0], HNT[868.881193], HNT-PERP[0], KNC-PERP[0], LINK[72.963369], LUNA2[8.43363166], LUNA2_LOCKED[15.01180722], LUNC[1325109.4518177], LUNC-PERP[0], MATIC[2600], OMG[899.81], OMG-PERP[0], RUNE-PERP[0], SHIB[11960440.39], SNX[262.40521], SNX-PERP[0], SOL[130.012371], SOL-PERP[0], SPELL[10480], SUSHI-PERP[0], UNI[204.84053075], UNI-PERP[1400], USD[-47291.63], USD[0], WAVES-PERP[0], XRP[15707.72], XRP-PERP[0] | | |
| 01088923 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[863.8372], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-0930[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[370.9558], LUNA2[0.96554001], LUNA2_LOCKED[2.25292670], LUNC[210248.371608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[0286500], SHIB-PERP[0], SOL-2021123][0], SRM-PERP[0], TRX[.000851], USD[0.54], USDT[0.00000002] | | |
| 01088929 | | ATLAS[.956], BTC[0.00008126], BTC-PERP[0], CONV[8.70588], CQT[.8385], ETH-PERP[0], FTM[.9046725], FTT[0.01036066], KSM-PERP[0], LTC[0.00990786], LUNA2[0.60917917], LUNA2_LOCKED[1.42141807], LUNC[132650.047916], OXY[.000525], RAY[.607249], SOL[.00000001], SRM[.3787155], TRX[.233571], USD[524.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01088938 | | BNB[0], BTT[252100.84033613], LUNA2[0.07844851], LUNA2_LOCKED[0.18304654], LUNC[13432.33], SHIB[109659.91335417], USD[0.00], USDT[0] | | |
| 01089020 | | ATLAS[20], ATOM[0], BNB[0], ETH[0.00000001], LUNA2[0.00001410], LUNA2_LOCKED[0.01148031], LUNC[1072.21], MATIC[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01089062 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00492399], LUNA2_LOCKED[0.00001400], LUNC[3.07227939], MATIC[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000362] | | |
| 01089082 | | AXS[1.88410845], BIT[3.00001], BNB-PERP[0], BTC[0.00004708], BTC-0325[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[2.00055335], FTT[1533.6995472], FTT-PERP[0], LUNA2[2.81884458], LUNA2_LOCKED[6.15647511], LUNC[0.00000001], MANA[35.00017], SAND[308.001505], SHIB[2000000], TONCOIN[135.70055], TRX[61161.00953592], USD[23060.06], USDT[1224.90000071] | | AXS[1.871376], TRX[6134.999591], USD[22980.10] |
| 01089083 | | FTM[1.36604301], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[46329384], SOL[0.29638670], TRX[0], USD[0.00], USDT[0.55725588] | | |
| 01089104 | | BTC[0], ETH[0], ETHW[0.69646803], LINK[0], MATIC[0], SOL[0], SRM[179.01076365], SRM_LOCKED[00721783], SUSHI[0], TRX[0.72273035], USD[0.00], USDT[8135.60000001] | | |
| 01089139 | | EUR[0.01], LUNA2[0.05995271], LUNA2_LOCKED[0.13988966], LUNC[13054.83], TRX[.000001], USD[4677.42], USDT[0.00001800] | | |
| 01089173 | | ADABULL[4.51521206], ALGOBULL[1107085952B], ALTBEAR[1000], ALTBULL[8.721502], ASDBULL[1170257.08164], ATOMBULL[8325572.5682], BALBEAR[90000], BALBULL[42517.6], BCHBULL[1741199.014], BEARSHIT[39992], BIT[.9996], BNB[0], BNBBEAR[49990000], BNBBULL[2.47237398], BSVBEAR[40000], BSVBULL[9812806.8], BULL[0.23074204], BULLSHIT[14.21744], COIN[.009986], COMPBULL[510857.8613], DEFIBULL[18.0618892], DOGEBULL[152.397696], DOT[.03126422], DRGNBULL[24.598], EOSBULL[9466878.76], ETCBEAR[20997200], ETCBULL[343.356152], ETH[.00019872], ETHBULL[8.04461902], ETHW[2.31263312], FTT[15.49808], GBTC[.409918], GRTBULL[451631.07498], HTBEAR[59.948], HTBULL[272.69426], KNCBEAR[1200], KNCBULL[17945.6], LEOBEAR[.109978], LINKBULL[46613.70306], LTCBEAR[99.72], LTCBULL[42845.69], LUNA2[0.02317921], LUNA2_LOCKED[0.05408483], LUNC[5047.323176], MATIC[10.1], MATICBULL[14756.15828], MIDBULL[1.439], MKRBEAR[62700], MKRBULL[70.558714], MSTR[.004999], OKBBEAR[22996000], OKBBULL[1.106936], PRIVBULL[21.99612], SUSHIBEAR[49990000], SUSHIBULL[98808741.2], SXPBULL[8508560.8], THETABEAR[49990000], THETABULL[8717.12081], TOMO[0], TOMOBULL[23143300], TRX[.938932], TRXBEAR[49990000], TRXBULL[2449.32586], TRYBBULL[.0011], UNISWAPBULL[52.22978798], USD[80.42], USDT[.00887117], VETBEAR[70000], VETBULL[40663.73984], XLMBULL[395.5952], XRPBEAR[998400], XRPBULL[26218.948], XTZBULL[541698.3784], ZECBEAR[2.2], ZECBULL[46654.96532] | | |
| 01089228 | | ASD[54.8843725], ATOM[8], AURY[3], BAND[0], CQT[0.35623823], DOT[8], FTT[4.19550393], GMT[15], GOG[15], LUNA2[4.15210621], LUNC[387484.23], SRM[.99149465], UNI[.0987365], USD[80.73], USDT[0.85723381] | | |
| 01089243 | | ALICE[14.7898847], APT[279.97679999], BAT[868.31782832], BNB[.0591794], BTC-PERP[0], DOGE[2221.58251656], ETH[.024], ETHW[.024], FTM[240], FTT[1242.28977206], GOG[529], GRT[15.05278222], IMX[2213.58222222], LUNA2[1.37867686], LUNA2_LOCKED[3.21691268], LUNC[300209.79], MANA[0], MATIC[219.36721598], OKB[.08145387], SOL[8.34219982], SRM[1.88054221], SUSH[22.68476342], TRX[88.74578435], USDT[.20], USDT[147.03045713], XRP[1485.94840897] | | |
| 01089305 | | APE-PERP[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00323471], BNB-PERP[0], BTC[0.00005741], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00040103], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[0.04435834], LUNC-PERP[0], MATIC[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.00590691], SOL-PERP[0], TRX[0.000043], USD[0.55], USDT[0.00080668], USTC-PERP[0] | | |
| 01089333 | | BNB[0.00000001], FTM[0], GENE[0], HT[0], LUNA2[0.00531149], LUNA2_LOCKED[0.01239348], LUNC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], WRX[0] | | |
| 01089341 | | 1INCH[30.00392704], ALGO-PERP[0], ALICE[2.00180122], AR-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00999356], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], DYDX[1.00032355], EOS-20210625[0], ETCBULL[0], ETH[0], ETHBULL[0], IOTA-PERP[100], LTC[0], LUNA2[0.00459924], LUNA2_LOCKED[0.00107157], LUNC[100.002], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0], ROSE-PERP[0], SOL[0.00999996], SOL-PERP[0], STX-PERP[0], UNI[0], USD[-84.63], USDT[0] | | |
| 01089424 | | SRM[2.56765176], SRM_LOCKED[00113425], TRX[.000001], USD[0.56], USDT[0.05113375] | | |
| 01089538 | | ETH[0], LTCBULL[10.56942823], LUNA2_LOCKED[241.31959957], MATIC[1.26783935], SOL[0], USD[0.26], USDT[-0.00000002] | | |
| 01089568 | | ALGO-PERP[0], ALICE-PERP[0], ANC[199.22837477], APE-PERP[0], ASD[.071063], ATOM[.051983], BAT-PERP[0], BCH-PERP[0], BIT[20.02282379], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00000429], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3696.36232384], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.05], GMT-PERP[0], GMX[1000524], GST-PERP[0], HT-PERP[0], HT-PERP[0], IMX[.06941], INDI[.01113], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00712773], LUNA2_LOCKED[0.01663139], LUNC[0.0925065], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (305265667680206208/FTX AU - we are here! #55371)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.68600771], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.008015], SXP-PERP[0], TRU-PERP[0], TRX[.744868], TRX-PERP[0], USD[6141.03], USDT[9.20000001], USDT-PERP[0], USTC[1.00089985], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01089597 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[20.00004317], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[127.32744196], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21636485], LUNA2_LOCKED[0.50485132], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01089640 | | ALGO-PERP[0], ALT-PERP[0], BOBA[.0024], ETC-PERP[0], ETH-PERP[0], LTC[0094148], LUNA2[0.00319799], LUNA2_LOCKED[0.00746198], LUNC[696.37], OMG[.0024], PORT[32.3], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[.876405] | | |
| 01089688 | | ATLAS[3.94665864], BNB[0], FIDA[0.00766503], FIDA_LOCKED[.01769514], FTT[0], POLIS[0], RAY[0], SRM[.0046455], SRM_LOCKED[.02097852], USD[0.00], USDT[0] | | |
| 01089691 | | ALPHA[.0102], AMPL[0.03391408], AUDIO[.016], AUDIO-PERP[0], BTC-PERP[0], DENT[1.61], DMG-PERP[0], DOGE-PERP[0], ENJ[.0083], ETH-PERP[0], LINA-PERP[0], LUNA2[0.14802659], LUNA2_LOCKED[0.34539539], LUNC[32233.103182], LUNC-PERP[0], MATIC-PERP[0], MOB[.001], RAY-PERP[0], REEF[29.261], RUNE[.00101], RUNE-PERP[0], SHIB[1990], SOL-PERP[0], SXP[.00557], USD[0.00], USDT[0.02134970], XMR-PERP[0] | | |
| 01089721 | | FTT[0.04210882], LOOKS[17.30608967], LUNA2[0.15039370], LUNA2_LOCKED[0.35091865], LUNC[32748.5465937], SOL[1.32076746], USD[0.00], USDT[0.07436744] | | SOL[.880005] |
| 01089723 | | ALGO-PERP[0], ALPHA-PERP[0], GALA-PERP[0], GRT-PERP[0], SRM[.00103737], SRM_LOCKED[.00398339], SRM-PERP[0], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00407] | | |
| 01089767 | | BAL[.8898309], BTC[0.00007809], COMP[.0282], ETH[0], FIDA[0.00096612], FIDA_LOCKED[0.00222646], FTT[1.1], RAY[0], SRM[4.0444467], SRM_LOCKED[.04005846], TRX[.000014], USD[2.88], USDT[0] | | |
| 01089773 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0.03910970], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[20.43971800], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.30624420], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15.1], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.987676], GRT-PERP[0], GST-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.46806659], LUNA2_LOCKED[1.09223539], LUNC[0], LUNC-PERP[0], MANA[0.03810717], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], PROM-PERP[0], PROM-FERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.33409268], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[25.46497606], SRM_LOCKED[29345343], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0.00859241], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01089790 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0147344/7], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY[0.00000001], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00003012], SRM_LOCKED[0.01306589], SRM-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01089824 | | KIN[9118], NFT (554656160751365149/"extraordinary")[1], RAY[.273934], SLRS[.697883], SOL[.0494637], SRM[.50566423], SRM_LOCKED[.01589057], STEP[9.6], TRX[.931406], UBXT[.8292], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01089890 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20112131[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210024[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-20210625[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[11.83555369], SRM_LOCKED[46.90155646], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], UBER-0325[0], UBER-20210625[0], UBER-20211231[0], USD[135.03], USD[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01089891 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[14619.1089], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF[12377.6478], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[59.148101], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.006006], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 01089897 | | SRM[.00338646], SRM_LOCKED[0.01287654], TRX[.000021], USDT[0.00002356], WAXL[.9411] | | |
| 01089918 | | ANC[.98993], COPE[.84629], LUNA2[0.03324182], LUNA2_LOCKED[0.07756425], TRX[.000005], USD[0.00], USDT[13.90542813] | | |
| 01089944 | | ATLAS[9.4053], CRO[5.2], ETH[.31448889], FTT[.086491], GENE[.079518], ICP-PERP[0], LUNA2[5.09847409], LUNA2_LOCKED[11.89643954], LUNC[1110203.4673621], TRX[.000004], USD[0.00], USDT[0] | | |
| 01089956 | | SOL[.05136405], SRM[.05254125], SRM_LOCKED[.19849394], USD[0.02], USDT[0.00000110] | | |
| 01089981 | | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SRM[.0007745], SRM_LOCKED[.00406658], SRM-PERP[0], USD[0.00], USD[0.00000011] | | |
| 01089983 | | FTT[.0999335], HXRO[1.99867], OXY[1.99867], RAY[1.35212063], RUNE[.399734], SOL[0.13397541], SRM[1.03470879], SRM_LOCKED[.02736435], USD[0.00], XRP[2.26792214] | | |
| 01090014 | | BTC[0], BTC-0325[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[.07053125], FTT-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.92770462], SRM_LOCKED[1016.96636445], STEP[.00000002], TRX[.000001], USD[14096.54], USDT[0] | | |
| 01090017 | | ALICE[.04808], ATLAS[8.11556], ATLAS-PERP[0], AURY[.0996], DYDX[.01698], ENJ[.7504], ETH[.000004], ETH-PERP[0], ETHW[.000004], FTT[0.00021809], FTT-PERP[0], HT[0.09345424], HT-PERP[0], LUNA2[6.20330999], LUNA2_LOCKED[14.47438998], RUNE-PERP[0], USD[1.25], USDT[0] | | |
| 01090054 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], COMP[0], COPE[0], ETH[0], FTT[0], KIN[0], LUNA2[0.00047907], LUNA2_LOCKED[0.00111785], LUNC[104.3205823], SRM[0.00404433], SRM_LOCKED[.04698365], TRX[.000004], USD[0.00012227] | | |
| 01090134 | | ADA-PERP[0], ATLAS-PERP[0], CRO[0.98355670], DOT-PERP[0], ENJ-PERP[0], ETH[0], FRONT[0], FTT[0], KSM-PERP[0], LUNA2_LOCKED[263.3544201], REN[0], REN-PERP[0], SOL[0], SRM[0.03779938], SRM_LOCKED[.57734163], SUSHI[0], TRYB-PERP[0], USD[0.13], USDT[0] | | |
| 01090151 | | BTC-PERP[0], FTT[0], LUNA2[0.03200229], LUNA2_LOCKED[0.00746735], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.453017], USTC-PERP[0] | | |
| 01090155 | | SOL[8.77633874], SRM[27.3237708], SRM_LOCKED[.44249562] | | |
| 01090176 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[1697], DOGE-PERP[0], ENJ[41], ETH-PERP[0], FIDA[29], FTT[2.00000001], LUNC-PERP[0], MATIC[8], RAY[88.28931503], RAY-PERP[0], REEF[2340], SOL[1.78357544], SOL-PERP[0], SRM[20.00335268], SRM_LOCKED[.015581], TRX-PERP[0], USD[0.82], USDT[0.04396904], USDT-PERP[0], XLM-PERP[0] | | |
| 01090204 | | FIDA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00396942], TRX[.000006], USD[106.51], USDT[0.00000003] | | |
| 01090248 | | FTT[0], RAY[0], SOL[0], SRM[.00544365], SRM_LOCKED[.01950602], USD[0.00], USDT[0] | | |
| 01090263 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[5.34927680], LUNA2_LOCKED[12.48164588], LUNC[1511.12], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX[-0.00968106], SOL-PERP[0], SRM[5.98831009], SRM_LOCKED[15.59448619], SRM-PERP[0], STORJ-PERP[0], SXP[-0.09126019], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[24137.44941646], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI[0] | | |
| 01090306 | | ALGO-PERP[0], ATLAS[0.04395715], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0], LINA-PERP[0], MEDIA[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00027202], SRM[0.00152419], SRM_LOCKED[0.00567641], TRX[0], USD[1.28], USDT[0.00009986], USDT-PERP[0] | | |
| 01090375 | | COPE[790], FTT[10.9], LUNA2[0.09979375], LUNA2_LOCKED[0.23285209], LUNC[21730.3], TRX[.000001], USD[0.19], USDT[.004379] | | |
| 01090390 | | ADABULL[0], ADA-PERP[0], ALCX[2.537], ALCX-PERP[0], ATLAS[5.18928914], ATLAS-PERP[0], AURY[0.05000001], AVAX-PERP[0], AXS-PERP[0], BAL[0.01050986], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0.00366425], BTC-PERP[0], DOGEBULL[0.05706456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[.46473955], FTM-PERP[0], FTT[0.07662475], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], GST[241.4], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[4909.478355], MNGO-PERP[0], MVDA10-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.26301401], SRM-PERP[0], SUSHI-PERP[0], USD[-2.08], USDT[0.00445310], VET-PERP[0], XAUTBEAR[.00009] | | |
| 01090411 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000023], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00016996], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.36728521], FTT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[.06019381], LUNA2_LOCKED[4.80711889], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[820.83], USDT[0.99729470], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01090506 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00742814], SRM_LOCKED[.04952891], SXP[.094604], SXP-PERP[0], TRX[0.67542245], USD[ -0.03], USDT[0] | | |
| 01090539 | | ADA-0624[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4.83340000], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0.00009996], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LUNA2[0.00287637], LUNA2_LOCKED[0.00669054], LUNC[0.04462806], LUNC-PERP[0], SOL-0624[0], TSLA[.00000001], TSLA-0624[0], TSLA-1230[0], TSLA-PERP[0], USD[ -1.55], USDT[3.32940116] | | |
| 01090547 | | ADA-PERP[0], AVAX[16.13703458], AVAX-PERP[0], BNB-PERP[0], BTC[.0729392], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.40121099], ETH-PERP[0], EXCH-PERP[0], FTT[11.09979727], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK[48.1409642], LINK-PERP[176.9], LTC[.00503413], LTC-PERP[0], LUNA2[0.00024808], LUNA2_LOCKED[0.00057885], LUNC[54.02], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[500.19175095], TRX[.000004], USD[ -6473.33], USDT[0.01417745], XRP[17098.94596658], XRP-PERP[894], XTZ-PERP[0], YFI-PERP[0] | | |
| 01090581 | | BTC[0], DOGE[.00162], ETH[-0.00000001], LUNA2[0.00619415], LUNA2_LOCKED[0.01445303], LUNC[1348.790926], USD[1.42] | | |
| 01090616 | | ALCX[.0359928], ATLAS[190], BADGER[.41], COPE[25], DODO[1.59968], ETH[.0029994], ETHW[.0029994], FIDA[11.9952], FLM-PERP[0], FTT[3.49976240], GT[18.89714009], HT[3.29916], JST[59.958], KIN[239956], MEDIA[.319936], OXY[16.993854], RAY[12.25210682], SRM[14.03375756], SRM_LOCKED[0.02400964], SUSHI[3.70705827], USD[0.02], USDT[0.21283245] | | |
| 01090641 | | 1INCH[111], AAVE[1.16], ALGO-PERP[0], ATLAS[1590], BAL[19.06], BOBA[12], BTC[0.14868480], CHZ[700], COMP[1.4398], COPE[240], DOGE[2203], DOT[17.6], DYDX[99], ENJ[353], ETH[2.064], ETHW[2.064], FTM[174], FTT[7.13496287], GALA[420], LINK[15.5], LTC[1.54], LUNA2[0.01430048], LUNA2_LOCKED[0.03336779], LUNC[3313.96], MANA[53], MKR[34], MNGO[930], OMG[12], OXY[205], RAY[40], RAY-PERP[0], RNDR[44.4], SAND[37], SHIB[13300000], SRM[94.00184741], SRM_LOCKED[0.0639477], SUSHI[87.5], UNI[18.1], USD[1.44], USDT[0], WAVES[8.5], XRP[539] | | |
| 01090667 | | ATLAS-PERP[0], LUNA2[0.16715925], LUNA2_LOCKED[0.39003826], LUNC[36399.28], RAY-PERP[0], TRX[.000004], USD[0.00], USDT[3.99141154], XRP[.75] | | |
| 01090680 | | AAVE[0], ADA-PERP[0], AMPL-PERP[0], APE[23.59775154], ATLAS-PERP[0], AVAX[14.0981874], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[1612.77903], DOGE-PERP[0], DOT[39.6], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02081519], FTT-PERP[0], GST-20211231[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[5.77823927], LUNA2_LOCKED[13.48255831], LUNC[1258223.76815503], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC[209.9990291], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND[196.9071318], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL[7.55863584], SOL-PERP[0], SRM[203.9708084], SRM-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -718.41], USDT[0.00775440], VET-PERP[0], XRP[45.99126], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01090686 | | ALGO[2.9994471], BTC[0.03315512], COMP[.0207], COPE[8.80662554], DOGE[24.9953925], DOT[.09808328], ETH[0.00012105], ETHW[0.00022106], FTT[0.01832320], GODS[9.998157], IMX[15.49032425], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00336609], SOL[0.00640667], STEP[.03773557], STMX[1070], UNI[16.09404806], USD[1.00], USDT[0], YFI[0] | | |
| 01090715 | | COPE[0], ETH[.00000001], SOL[4.39583629], SRM[33.82135145], SRM_LOCKED[.91127513], USD[0.00] | | |
| 01090724 | | BNB[0], BTC[.0000993], Eth.0007255], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.2061597], FTM[2.01048858], GMT[.9682], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00702624], LUNA2_LOCKED[0.01639457], LUNC[1529.98], LUNC-PERP[0], TRX[.00003], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01090728 | | AAVE[0], ATLAS-PERP[0], ATOM[500.0123016], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00747714], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS[0], ETH[0.21529627], ETH-PERP[0], ETHW[0.00045579], FTT[15.30540160], IND[4094.81255173], IP3[1535.52606101], LINK[316.67026141], LOOKS[5900.57733654], LUNA2[0.00521453], LUNA2_LOCKED[0.01216725], LUNC[1135.47659091], MKR[0], POLIS-PERP[0], REN[.44418872], RUNE-PERP[0], SRM[4.49798322], SRM_LOCKED[77.70201678], TRX[74.00608342], USD[2663.95], USDT[0], ZIL-PERP[0] | Yes | |
| 01090787 | | FIDA[.00938716], FIDA_LOCKED[.02167406], SRM[.00285495], SRM_LOCKED[.01232859], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01090797 | | APE-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], FTT[0.08858641], FTT-PERP[0], LUNA2[0.00047391], LUNA2_LOCKED[0.00110579], LUNC[103.19572099], LUNC-PERP[0], SOL[0], TRX[0], USD[5.08], USDT[0] | | |
| 01090840 | | BTC[0], ETH[0], ETHW[10], EUR[0.00], IMX[2547.18950429], LUNA2[0.0102853S], LUNA2_LOCKED[0.02399916], SOL[0.02000000], USD[0.00], USDT[0] | | |
| 01090851 | | RAY[0], RAY-PERP[0], SRM[.00034172], SRM_LOCKED[.00129988], USD[0.00], USDT[ -0.00037357] | | |
| 01090866 | | BNB[0.00469404], BTC[29.77583979], DOT[7122.07595], ETH[401.33226383], ETHW[340.29388278], FTM[99178.8063], FTT[10497.820001], FTT-PERP[0], SOL[9945.66845851], SRM[126.85042982], SRM_LOCKED[1181.62957018], TRX[999.910921], USD[1189306.28], USDT[106261.82612914] | | |
| 01090868 | | ATLAS[170], BAO[2000], GRT[56.995345], HMT[40], RAY[116.95625824], SRM[99.18577693], SRM_LOCKED[1.01139943], TRX[.000018], USD[0.36], USDT[0] | | |
| 01090869 | | BTC[0], FTT[0.14462790], KIN[44064047.3], LUNA2[0.04952327], LUNA2_LOCKED[0.11555431], LUNC[10783.7981915], SRM[.0005343], SRM_LOCKED[0.01425149], USD[0.00] | | |
| 01090921 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000442], COMP[0], DEFIBULL[21.86310641], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FTM-PERP[18429], FTT[0.23496018], FTT-PERP[0], GRTBULL[1.83837], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.15681899], SRM_LOCKED[24.76792501], SUSHIBEAR[85644], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[-29270.35], USDT[29688], XLM-PERP[0], XRPBULL[134172.57839], XRP-PERP[0] | | |
| 01090981 | | FTT[0.00325100], SOL[.000002], SRM[.00059038], SRM_LOCKED[0.00143285], USDT[0.06188632] | | |
| 01090997 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[15.78693259], BNB-PERP[0], BTC[0.00001995], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DAI[.58028918], DEFI-PERP[0], DOGE[.490777], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH[22.70120412], ETH-PERP[0], ETHW[0.01010000], EUR[22857.11], FTM[0], FTT[564.94031099], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB[.431], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000208], LUNA2_LOCKED[0.00004486], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP[50267], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0017857], SOL-PERP[0], SPELL-PERP[0], SRM[1.08050953], SRM_LOCKED[5.11479789], SUSHI-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[83803.88020755], USTC[.000295], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01091006 | | AVAX-PERP[0], BTC[0], COMP[0], COPE[914.76431827], FIDA-PERP[0], FTT[0], GODS[774.1], LUNA2[0.64623581], LUNA2_LOCKED[1.50788355], RAY-PERP[0], USD[34.45382959] | | |
| 01091063 | | ATOM[.08032], BAND[.092689], BTC[0.04906033], COMP[0], DOT[73.78524], ENS[29.274144], ETH[0], FIDA[20.9958], FTM[439.912], FTT[0.09692000], GALA[8063.206], LINK[12.39052], LUNA2[1.95953051], LUNA2_LOCKED[4.57223787], MANA[451.8084], MATIC[596.8758], RNDR[.05882], SAND[827.8298], SRM[406.8664], SXP[.068], UNI[3.96118], USD[2857.37], USDT[0], XRP[30] | | |
| 01091073 | | ANC-PERP[0], BAO-PERP[0], DMG[.0904], DOGE-PERP[0], FTT[1.1903], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000010], LUNC[.022146], LUNC-PERP[0], RAMP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.198821], TRX-PERP[0], USD[165.77], USDT[679.42722292], USTC-PERP[0] | | |
| 01091084 | | FTT[.999335], HGET[4.44704075], ROOK[.88683147], SRM[618.3269744], SRM_LOCKED[9.7118708], USD[0.04] | | |
| 01091088 | | LUA[.399024], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[TRX-0624[0], TRX[.944142], USD[0.66], USDT[0.00005010] | | |
| 01091097 | | SRM[0.00031970], SRM_LOCKED[.0011503], TRX[0], UBXT[0], USD[0.05], USDT[0] | | |
| 01091102 | | KIN[9993], LUNA2[0.00009441], LUNA2_LOCKED[0.00022031], LUNC[20.56], RAY[.9937], TRX[.000004], USD[0.01], USDT[.002671] | | |
| 01091148 | | ADA-PERP[0], BRZ-PERP[0], BTC[.00000086], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNC[.00939744], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00004409], TRX[.000355], USD[-5.48], USDT[17.49471694], XRP-PERP[0] | | |
| 01091157 | | AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000664], ETH-PERP[0], ETHW[0.00000664], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00007437], SRM[.00004943], USD[0.00], USDT[-0.00573203], USDT-PERP[0] | | |
| 01091166 | | COPE[1000.23715], ETH[0], ETHW[0], FTT[0.03896470], OXY[2000.6238874], PAXG[0], RAY[0], SRM[.00028782], SRM_LOCKED[16626413], UBXT[3750.1649633], USD[4.56], USDT[0] | | |
| 01091183 | | ATLAS[6.84587213], FTT[0], LOOKS[4908095], POLIS[.0972469], SOL[.00000001], SRM[.00923444], SRM_LOCKED[8.0016496], USD[-0.03], USDT[762.21737155] | | |
| 01091231 | | ADA-PERP[0], ATLAS[12839.423141], ATLAS-PERP[0], AVAX[10], AVAX-PERP[0], BCH[1.451], BTC[0.00894156], DASH-PERP[0], DOT[24.7], ENJ-PERP[0], ETH[.00088258], ETHW[.06188258], FIDA-PERP[0], GT[.097169], LTC[11.69], LTC-PERP[0], LUNA2[0.00002613], LUNA2_LOCKED[0.0000697], LUNC[5.69], MATIC[134], MINA-PERP[0], OXY-PERP[0], POLIS[109.28013246], RAY[.994205], RUNE-PERP[0], SOL[9.17], TRX[.00003], USD[1.90], USDT[0.00336296], XLMBULL[39], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01091242 | | SRM[.0009306], SRM_LOCKED[.004893], TRX[.000005], USD[0.00], USDT[0] | | |
| 01091247 | | FIDA[1.01221832], FIDA_LOCKED[.04292726], FTT[1.55276117], RAY[.1447302], USD[0.32], USDT[0.09341662] | | |
| 01091351 | | AAVE[0], AVAX-PERP[0], BTC[0], ETH[0], RAY[36.1709002], SLP[25355.967345], SOL[0], SRM[329.95247544], SRM_LOCKED[5.22212688], USD[0.00], USDT[0], XRP[2.32417426], YFI[0] | | |
| 01091380 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0000001], APE-PERP[0], APT[0], APT-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[5227.33547487], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07720643], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT(.00039215839962287)/FTX AU - we are here! #42769)[1], NFT (310871884824082799/Monaco Ticket Stub #485)[1], NFT (310967385191669696/FTX EU - we are here! #801127)[1], NFT (346126833396766012/FTX AU - we are here! #874)[1], NFT (349346478766740874/NFT)[1], NFT (383898552277153971/FTX EU - we are here! #79698)[1], NFT (371361486904700969/Netherlands Ticket Stub #97)[1], NFT (397108288654083407/FTX Crypto Cup 2022 Key #3140)[1], NFT (388770917968899666/FTX EU - we are here! #80062)[1], NFT (406443738371615728/Monza Ticket Stub #85)[1], NFT (457917810272451078/Baku Ticket Stub #881)[1], NFT (461381479619554804/Montreal Ticket Stub #1933)[1], NFT (466419030990662022/Japan Ticket Stub #347)[1], NFT (501527879212680915/The Hill by FTX #4260)[1], NFT (524759026279911358/Hungary Ticket Stub #536)[1], NFT (528669951736656715/FTX AU - we are here! #873)[1], NFT (533835866408987701/Singapore Ticket Stub #1411)[1], NFT (541166452680213487/Austria Ticket Stub #170)[1], NFT (542364954603097160/Mexico Ticket Stub #714)[1], NFT (553615299706034241/Silverstone Ticket Stub #567)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00354948], SRM_LOCKED[3.0756315], STG-PERP[0], THETA-PERP[0], TRX[.00003301], UNI-PERP[0], USD[1098.24], USDT[0.00979420], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | BAND[5209.397572], USD[1097.98] |
| 01091405 | | AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000258], LUNA2_LOCKED[26.34079374], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01091438 | | APE[.01], BNB[.00814419], ETH[0.01959972], ETHW[30.00089672], FTT[.08844677], NFT (403358955173156269/FTX AU - we are here! #7387)[1], NFT (494464037877840091/FTX AU - we are here! #53395)[1], NFT (560612882356836562/FTX AU - we are here! #7393)[1], SOL[0.00878235], SRM[5.95406235], SRM_LOCKED[1757.12593765], USD[0.00], USDT[0] | | |
| 01091452 | | FTT[8.54652963], SRM[64.95165959], SRM_LOCKED[.04212127], USDT[0.42707329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01091455 | | FTT[10], NFT (313551120311673966/FTX AU - we are here! #7573)[1], NFT (413066738609885733/FTX AU - we are here! #53556)[1], NFT (413066738609885733/FTX AU - we are here! #7570)[1], SRM[22.99709752], SRM_LOCKED[141.40290248], USD[500.00] | | |
| 01091463 | | ATLAS[10000], AXS[0], BAR[0], BOBA[353.55438892], BTC[0], CEL[0], DFL[5295.23182178], DOGE[0], ENJ[0], ETH[0], FTT[0], GRT[0], LTC[0], LUNA2[4.69329299], LUNA2_LOCKED[10.95101698], LUNC[1021974.429822], MATIC[0], MNGO[0], RAY[0], SAND[0], SLP[0], SNX[0], SOL[0], SRM[465.60018302], SRM_LOCKED[2.53438916], STARS[0], TLM[0], USD[0.00] | | |
| 01091468 | | ETH[.00000002], NFT (350478777450331777/FTX AU - we are here! #53374)[1], NFT (375867750727738989/FTX AU - we are here! #7416)[1], NFT (507603548387770266/FTX AU - we are here! #7409)[1], SRM[36.66501871], SRM_LOCKED[161.81498129], USD[0.00] | | |
| 01091476 | | FTT[26], MNGO[70], RAY[60.52583364], SRM[52.02726466], SRM_LOCKED[1.17496647], TRX[.000008], USD[0.42], USDT[4.31048101] | | |
| 01091493 | | RAY[.04967711], SOL[0.00097670], SRM[.07504004], SRM_LOCKED[.0012927], TRX[.000003], USD[0.00], USDT[60.19761897] | | |
| 01091495 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2743.73899315], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.09674], AXS[1.999612], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTT-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[807.80106492], DOT-20211231[0], DOT[8.60719525], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE[16.9], SAND-PERP[0], SOL-PERP[0], SRM[53.00762094], SRM_LOCKED[.0496528], SRM-PERP[0], SXP[76.7851008], TRX[0.00000228], USD[-.85.85], USDT[61.73531879], XRP[.73742955] | | TRX[.000002] |
| 01091496 | | ETH[.00000001], NFT (337561861092857589/FTX AU - we are here! #7465)[1], NFT (350562365592839547/FTX AU - we are here! #7468)[1], NFT (437075987204889547/FTX AU - we are here! #53478)[1], SRM[3.93936404], SRM_LOCKED[204.20027188], USD[0.00], USDT[0.00] | | |
| 01091545 | | ETH[0.00022240], ETHW[0.00022240], FIDA[.01383139], FIDA_LOCKED[.03192757], SOL[0.00445590], USD[0.00], USDT[0], XRP[0] | | |
| 01091626 | | BTC-PERP[0], LUNA2[0.00263556], LUNA2_LOCKED[0.00614965], LUNC[573.9], MER-PERP[0], RAY-PERP[0], SAND[315], SOL[.01], STEP-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 01091628 | | ETH[0], LUNA2[0.02338988], LUNA2_LOCKED[0.05457640], TRX[0], USD[-0.05], USDT[0.05534545] | | |
| 01091654 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-6.07], USDT[10.21283001] | | |
| 01091656 | | ADA-PERP[0], BTC[0], DOT-PERP[0], FTT[0.22747860], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SRM[5.42885854], SRM_LOCKED[24.57114146], USD[-0.67], USDT[0.00572920] | | |
| 01091668 | | BTC[0], ETH[.0000043], ETHW[.0000043], LUNA2[1.34079551], LUNA2_LOCKED[3.12852286], TRX[.000004], USD[0.00], USDT[0.04840920] | | |
| 01091669 | | AUDIO[0], BTC[0], DASH-PERP[0], DOGE[0], HGET[.77424376], LUNA2[2.49007479], LUNA2_LOCKED[5.81017453], USD[0.00] | | |
| 01091701 | | FTT[0.00000001], SRM[.07865351], SRM_LOCKED[4.70023109], TRX[.000028], USD[0.00], USDT[0] | | |
| 01091705 | | AAVE[0], APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0.08979797], LINK[0], LTC[0], LUNA2[2.20587456], LUNA2_LOCKED[5.14704065], LUNC[0], MATIC[0], NFT (450715124361047553/Magic Eden Pass)[1], RUNE[0], SNX[0], SOL[0], SRM[.0011354], SRM_LOCKED[14054776], SUSHI[0], UNI[0], USD[-0.04], USDT[0], XRP[0] | | |
| 01091706 | | DOGE[52.73133496], ETH[0], LUNC-PERP[0], SRM[.29929275], SRM_LOCKED[.10948793], USD[-9.61], USDT[100.00000001] | | |
| 01091712 | | ATLAS[4350], FTT[0.00534486], RAY[314.89808856], RUNE-PERP[0], SOL[17.17074542], SRM[71.08368244], SRM_LOCKED[1.29630811], TRX[.000175], USD[0.01], USDT[0.43759390] | | |
| 01091722 | | ADA-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03100000], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[96.53516], ICP-PERP[0], LTC-PERP[0], LUNA2[0.31452104], LUNA2_LOCKED[0.73388244], LUNC[68487.62], MEDIA[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000004], TRXHEDGE[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01091742 | | FIDA[.02876991], FIDA_LOCKED[.06620825], MEDIA[0], RAY[0], SRM[.00322889], SRM_LOCKED[.01230894], USD[0.00] | | |
| 01091747 | | BAO[1], ETH[0], FIDA[.00055729], FIDA_LOCKED[.00180305], RAY[14.27874935], SRM[.00172653], SRM_LOCKED[.01595135], TRX[.000002], USD[0.00], USDT[0.00242500] | | |
| 01091776 | | COMP[0], ETH[0], FTM[0.92649644], FTM-PERP[0], LUNA2[0.45388667], LUNA2_LOCKED[1.05906891], LUNC[98834.78], MAPS-PERP[0], RUNE-PERP[0], USD[0.00], XRP[0] | | |
| 01091790 | | FIDA[.00085398], FIDA_LOCKED[0.00197508], RAY[.000003], USD[0.00], USDT[0] | | |
| 01091833 | | ATLAS[460], FTT[0.11934232], RAY[1.25365311], SOL[8.23934093], SRM[.39816785], USD[0.34] | | |
| 01091853 | | ATLAS[7001.85855205], BAL[15], CRO[1007.63598992], FTT[14.5946914], HNT[7.39863618], RAY[103.47659950], RUNE[25.3386075], SAND[151.88181169], SRM[183.76292244], SRM_LOCKED[3.13251966], TRX[.000001], USD[0.09], USDT[-0.00509661] | | |
| 01091905 | | ETH[.00004594], ETHW[0], GBP[3184.76], OXY[.9104], OXY-PERP[0], TRX[.000048], UBXT[.93429012], UBXT_LOCKED[13.11968484], USD[98.06], USDT[0.00000001] | | |
| 01091937 | | BCH[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[1.06435504], FTT-PERP[0], OXY[.9793875], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.3303215], SRM_LOCKED[.01802183], SRM-PERP[0], USD[0.04] | | |
| 01091941 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.27332131], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.75248364], LUNA2_LOCKED[27.4224623], LUNC[2559128.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBER-0325[0], USD[3575.13], USDT[99.52729307], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01091948 | | AMC[0], ATLAS[9470], AUDIO[300], AXS[0], BNB[0], BTC[0], CRO[9.9981], DOGE[88.93078893], ENJ[388.91659], FTM[0], FTT[119.30713359], LUNA2[0.00773861], LUNA2_LOCKED[0.01805676], MATIC[0], NFT (507961629875453611/Official Solana NFT)[1], SHIB[0], SOL[305.06905184], SRM[6.94874916], SRM_LOCKED[.66073524], USD[564.05], USDT[0] | | SOL[100] |
| 01091970 | | HT[.00000112], LUNA2[0], LUNA2_LOCKED[0.52311691], MATIC[0], NFT (381212276557125860/FTX EU - we are here! #252171)[1], NFT (386241352553609025/FTX EU - we are here! #252161)[1], NFT (496322691529400099/FTX EU - we are here! #252151)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 01091971 | | AVAX[11.977], BAL[35.53111992], COPE[347.42737242], FIDA-PERP[0], FTT[.099012], LUNA2[0.08751754], LUNA2_LOCKED[0.20420760], LUNC[19057.13], RAY[221.70578693], SRM[.25], TRX[.000002], USD[-0.09], USDT[-6.31428452] | Yes | |
| 01091973 | | ADA-20210924[0], AKRO[17758.33976626], ATLAS[11480], AVAX[13.4], BTC[0.05128245], CRV[303], FTT[42.5], GT[187.51855571], LTC[0.00373536], MATIC[479.905], RAY[0.92426620], SRM[139.7192836], SRM_LOCKED[.49934046], TRX[0.000001], USD[0.14], USDT[0.22426838], XRP[554] | | |
| 01091981 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[1.00505978], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00005726], LUNA2_LOCKED[0.00013362], LUNC-PERP[0], USD[171.44], USDT[0.00000078] | | |
| 01092011 | | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], TRX[.00004], USTC[.2] | | |
| 01092048 | | BAO[20000], BRZ[2689], CONV[540], SOL[.00471732], SRM[.00041029], SRM_LOCKED[0.00035173], STEP[.098841], UBXT[553], USD[0.02] | | |
| 01092074 | | ATLAS[15.6034], ATOM[.085243], CHZ[9.996295], FTT[318.29227200], LUNA2[0], LUNA2_LOCKED[19.1120199], LUNC[0], MATIC[0], NFT (377292807917793254/FTX AU - we are here! #32940)[1], NFT (387071931446490287/FTX EU - we are here! #191383)[1], NFT (414615415743463097/FTX AU - we are here! #33008)[1], NFT (491087754730787385/FTX EU - we are here! #191365)[1], NFT (495534686361282043/The Hill by FTX #10517)[1], NFT (573126355243387831/FTX EU - we are here! #191328)[1], POLIS[.06922], RAY[.922959], SOL[.00658098], USD[1.90], USDT[0.00000007], XPLA[1], XRP[.93619955] | | |
| 01092091 | | FTT[.0818], MAPS[.999335], OMG[.16566588], RAY[.67670013], SOL[.00823598], SRM[8.83048553], SRM_LOCKED[2.61274145], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092126 | | RAY[0], SRM[12.60504802], SRM_LOCKED[50583514], USD[3.74] | | |
| 01092132 | | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.34035321], LUNA2_LOCKED[0.79415751], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.57], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01092185 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BCH[0], BNB-PERP[0], BTC[11.41088428], BTC-PERP[0], CEL[0], CEL-PERP[0], CUSD[0], ETH[0], ETH-PERP[0], FTT[0.00990343], FTT-PERP[0], LTC[0.32462628], LUNA2-PERP[0], LUNC-PERP[0], MEDIA[86310.45586576], MEDIA_LOCKED[6788130.79387276], MEDIA-PERP[0], RUNE[0], SOL[0], SRM[51.02350302], SRM_LOCKED[1425.17455746], SUSHI[0], THETA-PERP[0], USD[96206.42], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01092217 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.08626512], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB[0], BTC[0.00000177], BTC-PERP[0], ETH[0.00669972], ETH-PERP[0], FTT[25.09525001], FTT-PERP[0], LINK[0], LRC-PERP[0], LTC[0], MAPS-PERP[0], MATIC[0.39091615], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[14.78667264], SOL-PERP[0], SRM[42.11306839], SRM_LOCKED[12162016], STEP-PERP[0], SXP[0], TOMO-PERP[0], TRX[2988874], USD[1.33], USDT[6292.85365230], XTZ-PERP[0] | | |
| 01092342 | | BTC[0], COPE[.50074361], DYDX[.0854137], ETH[0.00000003], ETH-PERP[0], FTT[.02989845], LUNA2[0.00620085], LUNA2_LOCKED[0.00144865], LUNC[.002], LUNC-PERP[0], MBS[.270337], SOL[0.00329215], TRX[.000277], USD[0.00], USDT[0.00000001] | | |
| 01092343 | | BNB[0], BOBA[.0954568], ETH[0], MATIC[0], RAY[0], SRM_LOCKED[35.28790929], TRX[0], USD[ -0.02], USDT[0.00] | | |
| 01092392 | | AAPL-0325[0], AAVE[0.00000001], AAVE-PERP[0], ABNB-0325[0], AMZN-0325[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BNB[2.08923254], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAD[0.00], COMP[0], COMP-20210924[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00894642], FTT-PERP[0], GDX-0325[0], HOOD[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00033265], LUNA2_LOCKED[0.00077588], MANA-PERP[0], MATIC-PERP[0], NVDA[.00125], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[650], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[500], SAND-PERP[0], SOL[0], SOL-PERP[0], SQ-0624[0], SQ-0930[0], SQ-1230[1250], SRM[2.61122581], SRM_LOCKED[28.64216288], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TWTR-0325[0], UNI-0325[0], UNI-20210924[0], UNI-PERP[0], USD[ -356095.74], USDT[0.00000001], USO-0624[0], USTC[0.04713075], USTC-PERP[0], XRP[0], XRP-0624[0] | | USD[10000.00] |
| 01092444 | | ETH[0], FTT[13.5], MNGO[3290], SRM[84.97237724], SRM_LOCKED[1.70896458], STEP[1270.2], TRU[1848], USD[0.00] | | |
| 01092447 | | AUDIO[71.000355], BTC[0], DOGE-PERP[0], FTT[150.049317], HNT[16.1000805], RAY-PERP[0], SOL[0.10000000], SOL-PERP[0], SRM[38.73249504], SRM_LOCKED[127.55709343], USD[0.01], USDT[0.00002221] | | |
| 01092465 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01092502 | | ETH[.01], ETHW[.01], LINK[285.37399312], RUNE[178.49724417], SRM[23.8476072], SRM_LOCKED[228.1523928], TRX[.000089], USD[0.00], USDT[497.50699257], XRP[27737.97193427] | | |
| 01092503 | | AAVE[0], AGLD[0], ALCX[0], AXS[0], BF_POINT[100], BICO[0], BTC[0], CAD[0.02], COMP[0], CRO[0], DENT[0], DOGE[0], ENS[4.54191555], ETH[0.00000001], FTM[0], FTT[0], GST[10317.32259935], IMX[0], KIN[0], KNC[0], LUNA2[0], LUNA2_LOCKED[3.67848258], LUNC[0], MANA[548.35500685], MATIC[0], MKR[2.00413216], NEXO[0], REN[0], SHIB[257843097.76462111], SLP[0], SOL[0], SPELL[47349.07719661], STARS[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01092510 | | BTC[0], ETH[9.87235586], ETHW[9.87235586], FTT[175.234423], KNC[2.17272762], LUNA2[0.46666972], LUNA2_LOCKED[0], LUNC[100146.73073115], LUNC-PERP[0], SOL[453.06265142], SRM[655.42333], TRX[.197599], USD[ -13628.60], USDT[.000634], USTC[0.95663788], WBTC[.00007613] | | |
| 01092511 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], ETH[0], ETHBULL[0], FTT[0.01402686], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.56012264], SRM_LOCKED[17.33379527], STEP[.00000001], USDT[0], USD[0.06], USDT[0] | | |
| 01092516 | | AUDIO[0], DOGE[0], KIN[0], LRC[0], MEDIA[0], OMG[0], RAY[72.7013521], RUNE[0], SHIB[0], SOL[2.15824249], SRM[3.29855451], SRM_LOCKED[.13035719], TRX[.000004], UNI[0], USD[0.00000001], XRP[0] | Yes | |
| 01092617 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007962], USD[1998.92] | | |
| 01092650 | | BCH[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[26], GAL[0], GALA[0], IMX[0], OP-PERP[0], SRM[.00897648], SRM_LOCKED[5.18542772], USD[0.00], USDT[0.00177334], USTC-PERP[0] | Yes | |
| 01092655 | | ATLAS[3780], FTT[.09926], HXRO[.931], OXY[64.987], RAY[25.80036787], SOL[15.10885936], SRM[44.38859972], SRM_LOCKED[1.08583368], USD[30.10], USDT[6.85486248] | | |
| 01092676 | | RAY[.11563105], SRM[1.03297947], SRM_LOCKED[.02602571], USD[0.00], USDT[0] | | |
| 01092682 | | ATOM[.0917339], BTC[0.00007885], ETH[.00000001], FTT[.04098405], GALA[.95456496], LUNA2[0], LUNA2_LOCKED[0.01401106], NFT [541963071791562471/The Hill by FTX #8832][1], USD[0.26], USDT[0.00710075], USDT-PERP[0], USTC[0.85000000], USTC-PERP[0] | Yes | |
| 01092708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.45], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0086], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061024], ETHW[0.00061024], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.9972129], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034542], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX [.001578], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00379826], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01092750 | Contingent, Disputed | TRX[.000001], USD[0.03] | | |
| 01092776 | | BTC[0], DOGE[0], DOT-PERP[0], ETH[.05050746], FTM[0], FTT[507.85573118], LTC[0.00966865], LUNA2[63.35347167], LUNA2_LOCKED[147.8247672], LUNC[13796351.83998515], RAY[.5337857], SAND[381844.69458], SAND-PERP[121], SOL[.00877512], SRM[6.98555144], SRM_LOCKED[151.30158575], TLM-PERP[0], USD[23384.90], USDT[526], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01092801 | | AVAX[0.00005045], BNB[0.00000001], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00000553], LUNA2_LOCKED[0.00001291], LUNC[1.20564266], MATIC[0.00000067], NFT [550605004776192781/FTX EU - we are here! #9959][1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 01092807 | | ATLAS[25390], COPE[1353], FIDA[340], FTT[149.95], SOL[270.11482256], SRM[865.14514051], SRM_LOCKED[12.48450073], USD[0.27], USDT[.00086] | | |
| 01092808 | | BTC[1.11162737], ETH[7.00585886], LINK[166.568346], LUNA2[0.00032149], LUNA2_LOCKED[0.00075016], LUNC[70.0067], USD[0.43] | | |
| 01092810 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[-0.97], AVAX[0.00152914], AVAX-PERP[0], BAND-PERP[0], BNB[0.00004179], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[.0000055], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], EOS-20210625[0], ETH[0.06002530], ETH-20210625[0], ETH-PERP[0], ETHW[0.06002530], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[599.22003115], FTT-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[5.26595295], LUNA2_LOCKED[12.28722357], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [395588219418052040/The Boyz #2][1], NFT [542717669159954498/The Boyz][1], OKB-0930[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SOL[100], SOL-PERP[0], SRM[.02442296], SRM_LOCKED[42.32499942], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1351797.48], USDT[34.58699218], USDT-PERP[0], USTC-PERP[0] | | |
| 01092816 | | SOL[1.15387697], SRM[20.33977722], SRM_LOCKED[.234332], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01092821 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007674], ETH-PERP[0], ETHW[0.0007673], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00562465], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00002237], SRM_LOCKED[0.00010404], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI_0.001059], USD[ -0.10], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-2021123100], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01092823 | | LUNA2[0], LUNA2_LOCKED[21.5708441], TONCOIN[.065712], TRX[.000296], USD[0.00] | | |
| 01092829 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAN-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14407713], LUNA2_LOCKED[0.33617998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01092877 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.24780977], FTT[0.09635701], FTT-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[1.03543809], SRM_LOCKED[4.96456191], SXP-PERP[0], TRX[.000005], USD[10.55] | | |
| 01092883 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], LUNA2[0.00033757], LUNA2_LOCKED[0.00008767], LUNC[8.18170549], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01092911 | | APE-PERP[0], AXS-PERP[0], BTC[0.00114070], DOGE[0], ETH[2.47758828], ETHW[0.00039721], FTT[188.89453265], GMT-PERP[0], GST-PERP[0], LUNA2[0.02444961], LUNA2_LOCKED[0.05704909], LUNC[5323.95477945], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[40.09430395], SOL[29.44720107], SRM[102.37829968], SRM_LOCKED[1.82321491], USD[1324.60], USDT[0.00395805], ZIL-PERP[0] | Yes | |
| 01092934 | | FTM[.9882], LUNA2[0.40826179], LUNA2_LOCKED[0.95261085], LUNC[88899.86531932], RAY[.1097123], SHIB[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01092984 | | ANC-PERP[0], BOBA[.013686], BOBA-PERP[0], BTC[0.00000463], ETH[0.00084992], LUNC-PERP[0], MEDIA[.008633], MER[.062528], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00093], UBXT[.08317], USD[0.00], USDT[0] | Yes | |
| 01093035 | | 1INCH[.88999], AAVE[5.0573533], ALGO-PERP[0], ATOM[.09867], AVAX[6.5], BNB[.0098404], BTC[0], DENT[22600], DODO[.04908], DYDX[.09335], ETH[.0009145], ETHW[.0009145], LUNA2[1.42079893], LUNA2_LOCKED[3.31519752], LUNC[9381.9601695], NEAR[.084059], SOL[.0067415], SRM[.99411], USD[1.32], USDT[.119941] | | |
| 01093046 | | RAY[.475345], SOL[.00942], SRM2.14853798], SRM_LOCKED[19.57146202], TRX[.000072], USD[0.00], USDT[305.02077] | | |
| 01093054 | | NFT [359579648561986341/FTX Crypto Cup 2022 Key #15562)[1], RAY-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01093057 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.58], USDT[0] | | |
| 01093081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APHA-2021123100], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[.18634925], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-2021123100], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.34221622], LUNA2_LOCKED[0.79850920], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[7299260], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBEAR[12.8032], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01093093 | | AGLD-PERP[0], ETH[0], FTT[0], KIN-PERP[0], LUNA2[0.00107286], LUNA2_LOCKED[0.00250335], LUNC[.002124], SOL[.00000001], USD[0.00], USDT[0], USTC[.151868] | | |
| 01093109 | | BTC-PERP[0], LUNA2[0.00146260], LUNA2_LOCKED[0.00341274], TRX[.000007], USD[0.00], USTC[.207039] | | |
| 01093111 | | SRM2.77144643], SRM_LOCKED[18.46855357] | | |
| 01093128 | | NFT [414893448853574133/FTX AU - we are here! #11651)[1], NFT [417967149239189652/FTX AU - we are here! #11664)[1], NFT [445839868731235504/FTX EU - we are here! #85448)[1], NFT [489956319929142378/FTX AU - we are here! #27284)[1], NFT [516038847588425058/The Hill by FTX #3344)[1], NFT [540750319476771098/Austria Ticket Stub #1081)[1], NFT [548946672219875460/FTX EU - we are here! #21735)[1], NFT [557665845390620881/FTX EU - we are here! #136274)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01093136 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00154874], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00035725], SRM_LOCKED[0.00352002], SUSHI-PERP[0], TRX[.000002], USD[834.15], USDT[103.07000002], VET-PERP[0], XRP[.471029], XRP-PERP[0], XTZ-PERP[0] | | |
| 01093185 | | ATLAS[19007.53985413], AVAX[4.45093656], BNB[0], CEL[0.06711134], DOGE[0], ETH[0], ETHW[0.00023812], FTM[0], FTT[26.63554481], LTC[0], LUNA2[0.00000004], LUNC[0.00387907], MATIC[.00000001], RSR[0], SHIB[13831.97446616], SOL[0], SPELL[25000], SRM[0.00255474], SRM_LOCKED[0.1339609], TRX[0.64199427], USD[0.00] | | |
| 01093192 | | DOGE[0], OXY[0], RAY[5.39420689], SOL[0], SRM[39.64203483], SRM_LOCKED[0.37340645] | | |
| 01093197 | | SRM[3.15847117], SRM_LOCKED[24.08152883] | | |
| 01093199 | | BTC[.00000941], RAY[61.96841283], SRM[72.06221267], SRM_LOCKED[1.64099895] | | |
| 01093237 | | CEL[.00975652], CEL-PERP[0], CRO[2.42546904], LUNA2[3.63957300], LUNA2_LOCKED[8.49233701], LUNC[792524.6847956], PAXG[0], RAY[0], TRX[.000404], USD[0.01], USDT[0] | | |
| 01093246 | | ADA-PERP[0], BTC[0.00000083], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00192245], ETHBULL[0.00004712], ETH-PERP[0], ETHW[0.00192245], FTT[.09950239], LUNA2[0.16534646], LUNA2_LOCKED[0.38580840], LUNC[36004.54], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00439845], SOL-PERP[0], SRM-PERP[0], USD[2.03], USDT[0.00423757], USTC-PERP[0], XRP[1.857936], XRPBEAR[79547.8], XRP-PERP[0] | | |
| 01093293 | | BCH[319.75677260], BTC[18.08773718], ETH[407.56828461], ETHW[694.20488545], EUR[4.65], LUNA2[831.4672246], LUNA2_LOCKED[1940.090191], USD[910173.33], USTC[0] | | BTC[.087725], ETH[.06822], EUR[4.64], USD[172.53] |
| 01093297 | | ETH[.00000001], FTT[.05034], LOOKS[.93506112], SRM[2.7467905], SRM_LOCKED[9.82963604], USD[0.56], USDT[0] | | |
| 01093305 | | CRO[1749.65], DOGE[4150.1698], GRT[.9756], LUNA2[0.12093297], LUNA2_LOCKED[0.28217694], SHIB[29994120], USD[292.53] | | |
| 01093344 | | BEAR[80.5155], BNB[0.00707745], BTC[0.00009980], BTC-PERP[0], BULL[0], CRO[150], DOGEBEAR[202102], DOGEBULL[22.79800002], DOGE-PERP[0], ETH[0.15964471], ETH-PERP[-0.11], ETHW[0.15964470], FTT[25.1857339], FTT-PERP[0], GALA[160], LUNA2[62.40197979], LUNA2_LOCKED[145.60461951], LUNC[777002.52148573], MANA[28], POLIS[27.4], POLIS-PERP[0], SAND[18], SLP[5770], SLP-PERP[0], SOL[.099563], SRM-PERP[0], USD[1391.01], XRP[32], XRP-PERP[0] | | |
| 01093349 | | FTT[.0879255], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.64], USDT[0], XRP[.5] | | |
| 01093393 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00002081], LUNA2_LOCKED[0.00004857], LUNC[4.53332579], NFT [298069729439912474/The Hill by FTX #46704)[1], NFT [353822793641024803/FTX EU - we are here! #15894)[1], NFT [475058868286895293/FTX EU - we are here! #16013)[1], NFT [540244775887234818/FTX EU - we are here! #16087)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.39197838] | | |
| 01093447 | | SRM[27.76066578], SRM_LOCKED[187.92917453], USD[0.00], USDT[0] | | |
| 01093479 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002202], TRX[.001683], USD[2.91], USDT[68.19967373] | | |
| 01093502 | | APE[.02810974], BTC[0.00003713], COPE[0], FTM[0], FTT[0], RAY[0], REN[.00000001], SOL[0], SRM[.02003975], SRM_LOCKED[.09351221], USD[0.05], USDT[0] | | |
| 01093614 | | COPE[784.86655], FTT[303.006], MATIC[.095], SOL[575.72936491], SRM[1014.63359496], SRM_LOCKED[5.19970606], USD[0.00], USDT[584.486303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01093648 | | AAVE[0.00041492], ATOM[0.00346999], BNB[0], ETH[0.00913443], FTT[0.09100311], LUNA2[0.44478154], LUNA2_LOCKED[1.02656646], MER[.088208], NFT (323093124161665220/The Hill by FTX #45613)[1], NFT (382680924641785637/Austria Ticket Stub #1828)[1], NFT (411885420280087744/FTX AU - we are here! #28958)[1], NFT (420212341318558637/FTX Crypto Cup 2022 Key Global #13844)[1], NFT (538968072387034059/FTX EU - we are here! #8027)[1], NFT (557468304021676616/FTX EU - we are here! #80465)[1], NFT (566579347512460000/FTX AU - we are here! #15633)[1], SNY[.66666], TRX[.000783], USD[0.00], USDT[0], USTC[63.00701802] | Yes | |
| 01093654 | | LUNA2[4.28799629], LUNA2_LOCKED[10.00532468], SOL[17.1942352], USDT[0.31442985], USTC[606.9866] | | |
| 01093694 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0], C98[0], CEL[0.24117173], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.2021123][0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.0000591], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[8.69471720], LUNC[0.01166920], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NFT (320769803378208909/FTX EU - we are here! #55149)[1], NFT (327787976375703494/FTX EU - we are here! #61930)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PUNDIX-PERP[0], RAY[0.00000001], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[0], THETA-PERP[0], TRX[0.01000600], TRX-PERP[0], USD[0.00], USDT[0.04282746], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0], YFI-PERP[0] | | |
| 01093713 | | BNB[0.01051599], BTC[0.00002444], LUNA2[0.02952962], LUNA2_LOCKED[0.06890246], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[0.00], USDT[0.00000121], USTC[4.18006176] | | |
| 01093740 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00354755], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00050191], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.60578106], LUNA2_LOCKED[8.41348915], LUNC[0.00000002], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12756882], SOL-PERP[0], SPELL-PERP[0], SRM[4.69719816], SRM_LOCKED[23.13763315], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01093785 | | BADGER[.0097246], BAND[.043589], BTC[0.00004338], ETHW[.42961205], FTM[.07397], RAY[.8545216], SOL[.00029864], SRM[8.59916887], SRM_LOCKED[.51868481], USD[2.52], USDT[54.48870954] | | |
| 01093792 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08624880], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[0.71062500], RAY-PERP[0], SOL[0.00252580], SOL-PERP[0], SRM[0.00180530], SRM_LOCKED[0.00921172], SRM-PERP[0], SXP-PERP[0], TRX[0.29441700], TULIP-PERP[0], USD[0.10], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01093809 | | AMZN-0325[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000294], MATIC[0], RAY[0], SRM[.01117552], SRM_LOCKED[.084209], SUSHI[0], USD[0.00], USDT[0] | | |
| 01093839 | | 1INCH[.68403], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.02899034], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.715], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.31999815], BNB-PERP[0], BOBA[0.06512472], BOBA-PERP[0.-27575.4], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT[1351945262.9], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELF-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079110], ETH-PERP[0], ETHW[0.00000622], ETHW-PERP[0], EUL[0.2198], EUR[0.86], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[59.48872000], FTT-PERP[0], FTT2-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GMX[.00905], GST-PERP[0], HBB-PERP[0], HBB[.707006], HT-PERP[0], HUM-PERP[0], IKX-PERP[0], IMX_REO_TICKET[2], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[38996.6826], KLAY-PERP[0], LRC-PERP[0], LTC[.0036], LTC-PERP[0], LUNA2[0.00155641], LUNA2_LOCKED[0.00363163], LUNC[0.0003567], LUNC-PERP[0], MAGIC[.88239], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], MYC[1.5275], NEAR-PERP[0], NIO-PERP[0], NFT (336363151339246744/FTX AU - we are here! #39979)[1], NFT (397068204659433538/FTX AU - we are here! #40023)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX[.023847], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[6.80710500], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[389000.23731178], SXP-PERP[0], SYN[.71158], THETA-PERP[0], TRU-PERP[0], TRX-.12300], TRX[186359.09095870], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[108503.91], USDT[2025.65745474], USTC[.220318], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[5.357], XEM-PERP[0], XRP[0.94803000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01093876 | | FTT[0.24975051], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[15.89544352], LUNC[1483399.84], USD[0.38] | | |
| 01093905 | | ATLAS[0], BAL[0], FIDA[0], FTT[0.05245091], LUNA2[0.00216227], LUNA2_LOCKED[0.00504530], NFT (299414921165962885/FTX EU - we are here! #52144)[1], NFT (502854323076295489/FTX EU - we are here! #52956)[1], NFT (532461884767866931/FTX EU - we are here! #52492)[1], SOL[0], USD[0.05], USDT[0.03258576] | | |
| 01093922 | | ETHW[.02748035], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083777], USD[0.00], USDT[2078.97465923] | | |
| 01093935 | | AAVE[.009984], AAVE-PERP[0], BAL[.009708], BAL-PERP[0], BAND[.09938], BNB[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV[.9982], DOGE[129.9878], DOGE-PERP[0], ENJ[.9972], ENJ-PERP[0], ETH-PERP[0], FIDA[4.999], FTM[7.9984], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC[9.996], RAY[4.2803123S], RUNE-PERP[0], SRM[5.02729021], SRM_LOCKED[0.02156141], TRX[.513301], TRX-PERP[0], USD[-0.11], USDT[0] | | |
| 01093952 | | BNB[.00974021], ETH[.00000002], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[10000], LUNC-PERP[0], MATIC[3.7221046], NFT (292635066013636630/FTX AU - we are here! #14496)[1], NFT (419937432121296637/The Hill by FTX #34604)[1], NFT (457588084556060502/FTX AU - we are here! #31075)[1], NFT (510771368198891427/FTX AU - we are here! #14510)[1], TRX[.000784], USD[0.68], USDT[0.00666430] | | |
| 01094000 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004125], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[-181.98], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[5910.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01094004 | | LUNA2[0.0000113], LUNA2_LOCKED[0.00000263], NFT (327412126942506979/FTX EU - we are here! #66920)[1], NFT (451952964977264105/FTX AU - we are here! #44373)[1], NFT (530643947149437628/FTX EU - we are here! #66858)[1], NFT (532300781372340514/FTX EU - we are here! #24516S)[1], USD[0.00], USDT[0] | Yes | |
| 01094028 | | COPE[229.7149746], ETH[0], FTT[4.88373690], LB-20210812[0], RUNE[.07966783], SRM[39.31056733], SRM_LOCKED[.28778707], USD[0.75], WNDR[64.989281S], XRP-PERP[0] | | |
| 01094079 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AUDIO[4], AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.098423], FTT-PERP[0], GMT-PERP[0], GODS[3.6], ICX-PERP[0], KSHIB-PERP[0], LTC[.00634608], LUNC-PERP[0], NEAR[.6], NEAR-PERP[0], RAY[10.54136979], SOL[.00572926], SOL-PERP[0], SRM[3.08162235], SRM_LOCKED[.08008211], TRX[.000002], USD[0.03], USDT[29.85] | | |
| 01094088 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.62218111], EGLD-PERP[0], ETC-PERP[0], ETH[0.00011090], ETH-PERP[0], ETHW[0.00092902], FTT[0.08062408], FTT-PERP[0], KNC[.0108688], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000237], LUNA2_LOCKED[0.01672211], LUNA-PERP[0], LUNC[.0043404], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], NFT (288273224093901381/The Hill by FTX #7484)[1], NFT (298120680560704317/FTX EU - we are here! #62345)[1], NFT (349914194215937493/FTX EU - we are here! #62686)[1], NFT (390027904926017847/FTX EU - we are here! #62745)[1], NFT (402914374098542305/FTX AU - we are here! #36719)[1], NFT (477514492079673871/FTX Crypto Cup 2022 Key #4035)[1], NFT (498970706776959293/FTX EU - we are here! #36763)[1], OKB-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.323887], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX[.00116], USD[5000.06], USDT[0.14628281], USDT-PERP[0], XRP[0], XTZ-PERP[0] | Yes | |
| 01094130 | | AXS[0], BTC[0.00003969], DMG[4999.03], DOGE[8998.92], DOGE-PERP[0], ETH[1.73662002], ETHW[1.04898689], FTT[21.98791], LUNA2[2.29574358], LUNA2_LOCKED[5.35673504], LUNC[499903], SOL[4.74728440], USD[1336.82] | | |
| 01094205 | | ADA-PERP[0], APE-PERP[0], ATLAS[189.99331793], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAT[253.28399369], BTC[0], BTC-PERP[0], CONV[58137.50683115], CRO[0], CRO-PERP[0], DOGE[375.58619559], DOGE-PERP[0], DOT[352.48893542], DOT-PERP[0], DYDX[471.25095519], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH[.14], ETH-PERP[0], ETHW[.14], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT[64.99092117], IMX[367.5704647], LUNA2[0.25261217], LUNA2_LOCKED[18.08175357], LUNC[1129267.39], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR[121.461058], NEAR-PERP[0], ONE-PERP[0], OXY[0], RUNE[1249.30644675], RUNE-PERP[0], SAND[444.52837781], SAND-PERP[0], SHIB[4189944.13407821], SHIB-PERP[0], SNX[28.774996], SNX-PERP[0], SOL[12.29720297], SOL-PERP[0], SPELL[0], SRM[742.42413812], SRM_LOCKED[2.24134835], SRM-PERP[0], STEP[0], TRX[.000028], UNI-PERP[0], USD[682.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0] | | |
| 01094206 | | AVAX[450.09895942], BTC[1.11470243], COPE[21154.37248], FTM[.98], FTT[25.06042011], GBP[0.00], LUNA2[0.07237281], LUNA2_LOCKED[0.16886990], LUNC[15759.33322797], SRM[83.78925129], SRM_LOCKED[42.80374471], USD[1.49] | | |
| 01094211 | | APE[46.47], BNB[0.0036957], BTC[0.00013124], ETH[0.36791855], ETH-PERP[0], ETHW[0.35000000], FTT[25.282622], LUNA2[0.25020102], LUNA2_LOCKED[0.58380239], LUNC[544861.8], MER[.93451], NFT (319436898232614373/FTX EU - we are here! #140246)[1], NFT (513513031960132913/FTX AU - we are here! #44741)[1], NFT (573047276303543/FTX EU - we are here! #140137)[1], SLP[0.49868], SOL[0.75146159], SRM[6.57913946], SRM_LOCKED[32.54086054], TRX[.000785], USD[2750.48], USDT[0.00321780] | | |
| 01094222 | | AKRO[1], AVAX[.46175093], BTC[.01870461], ETH[1.14239917], FIDA[0.049456], FIDA_LOCKED[0.34395229], FTT[1.79955], GMT[.00375619], MATIC[1.3539786], MNGO[.0117699], NEAR[.60623052], NFT (568541688661829944/FTX AU - we are here! #21932471], ORCA[.585091], SOL[.50285296], SRM[.02231J], STSOL[.01861219], SUN[602.93411859], TRX[.000003], USD[133.41], USDT[0] | Yes | |
| 01094236 | | BTC[0], ETH[0], FTT[.00000862], LUNA2[0.18827552], LUNA2_LOCKED[0.34597622], LUNC[32287.30732171], NFT (457659709378962822/FTX AU - we are here! #3232)[1], NFT (457773403840159393/FTX AU - we are here! #3231)[1], NFT (481312965134473490/FTX AU - we are here! #2749)[1], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01094317 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00090911], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.44696319], LUNA2_LOCKED[15.04291413], LUNC[1403839.81], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01094320 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], MATIC[0.00210375264], LUNA2_LOCKED[0.00875618], LUNC[0.08676], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], USTC[1.5312], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01094324 | | APT[.86088855], APT-PERP[0], AXS[0.09690987], AXS-PERP[0], BNB[0.08478020], BNB-PERP[0], BTC[0.00007414], BTC-PERP[0], ETH[0.33183478], ETH[0.00006951], FTT[25.17811256], GAL[.00712602], GLMR-PERP[0], LUNA2[0.35334054], LUNA2_LOCKED[0.82418002], SOL[2.13947099], SRM[1.69711636], SRM_LOCKED[13.43386941], TRX[.001141], USD[18.19], USD[70.77929041], USTC[50.43555301], WAXL[.24890085] | Yes | |
| 01094336 | | AAVE[0], AMPL[0], AXS[0], AXS-PERP[0], BTC[0.01639688], DOGE[0], ETH[0], FTM[0], KNC[.030326], LINK-PERP[0], LUNA2[1.71814175], LUNA2_LOCKED[4.00899741], OMG[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.78] | | |
| 01094344 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[150.00710159], RAY[0], SRM[.26552684], SRM_LOCKED[115.0395112], USD[0.00], USDT[0] | | |
| 01094361 | | LUNA2[0.00009765], LUNA2_LOCKED[0.00022785], LUNC[21.26411445], NFT[343513198958913674/FTX AU - we are here! #29992][1], NFT[541373241698754939/FTX AU - we are here! #30023][0], SOL[2.16774567], USD[33.02] | | SOL[2.07981] |
| 01094367 | | SRM[1.59852969], SRM_LOCKED[3.44288855], USD[0.00] | | |
| 01094385 | | NFT[313449726562718969/FTX AU - we are here! #34171][1], NFT[517786396271934375/FTX AU - we are here! #34148][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01094398 | | ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], LUNA2[.439], LUNA2_LOCKED[1.02], LUNC[0], SOL[1.36000000], TRX[0], USD[0.00], USDT[0] | | |
| 01094405 | | NFT[485556967249921520/FTX AU - we are here! #33400][1], NFT[547640695939598690/FTX AU - we are here! #33419][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01094453 | | FTT[.057472], LUNA2[0.00003054], LUNA2_LOCKED[0.00007127], LUNC[0.000984], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.000003], USD[0.02], USD[0.05650520], XPLA[.022495] | | |
| 01094471 | | SRM[.20555055], SRM_LOCKED[7832293S], USD[0.00] | | |
| 01094493 | | MAPS[32.9934], OXY[23.9952], SRM[5.37573981], SRM_LOCKED[1.11279388], USDT[0.00000005] | | |
| 01094509 | | APT-PERP[0], BOBA[.01649826], BTC[0], ETH[0.00000001], GENE[0.09398123], LUNA2[0.00628735], LUNA2_LOCKED[0.01467050], LUNC-PERP[0], SAND[0.14501889], SOL[0.00972313], TRX[0], USD[0.00], USDT[0], USTC[.890006], USTC-PERP[0] | | |
| 01094534 | | BIT[.98062], BTC[0], LUNA2[0.00650112], LUNA2_LOCKED[0.01516929], RUNE[0], TRX[0.51296639], USD[0.00], USTC[.920266] | | |
| 01094583 | | ADABEAR[8718443], ADABULL[0], ADA-PERP[0], ALGOBULL[.8680620], ATLAS-PERP[0], BNBBULL[0], BTC[0.00009988], BTC-MOVE-0309[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-1001[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-0931[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1114[0], BTC-MOVE-1118[0], BTC-MOVE-1120[0], BTC-MOVE-1121[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00499905], ETHBULL[0], ETH-PERP[0], ETHW[.00499965], FTT[0.00000001], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03237095], LUNA2_LOCKED[0.07553222], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHIBULL[357081.57], UNISWAPBULL[0], USD[-6.18], USDT[0] | | |
| 01094619 | | FTT[.00000001], NFT[352588996388986085/FTX AU - we are here! #32585][1], NFT[384313651780036494/FTX AU - we are here! #32554][1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00] | | |
| 01094622 | | NFT[343596511735142465/FTX AU - we are here! #32839][1], NFT[570271795480780411/FTX AU - we are here! #32866][1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01094630 | | ETH[.00000001], LUNA2[1.80510911], LUNA2_LOCKED[4.21192126], MATIC[1], USD[0.00], USDT[0] | | |
| 01094645 | | 1INCH-PERP[0], AAVE[.006862], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00785826], LUNA2_LOCKED[.01833594], LUNC[361.09670354], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[410425750028690025/FTX EU - we are here! #33298][1], NFT[354473636885747318/FTX EU - we are here! #132735][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.86463425], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01094694 | | BTC[0], ETHW[28.80249006], FTT[320], NFT[311335666239568656/FTX EU - we are here! #239223][1], NFT[357136604459458495/FTX EU - we are here! #239229][1], NFT[392240907315552976/FTX EU - we are here! #239235][1], NFT[395674738890376238/The Hill by FTX #4693][1], RAY-PERP[0], SRM[1.11418703], SRM_LOCKED[11.34358719], USD[0.00], USDT[0] | | |
| 01094720 | | SRM[.02287965], SRM_LOCKED[.35296811], USD[-0.01], USDT[0] | | |
| 01094742 | | GAR[6.25], LUNA2[0.00006177], LUNA2_LOCKED[0.00014414], LUNC[.000199], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01094743 | | FTT[2], RAY[0], SRM[0.00352422], SRM_LOCKED[.01818221], UBXT[0], USD[0.00], USDT[0] | | |
| 01094755 | | ETH[1.71178813], FTT[0], FTT-PERP[0], INDI_EO_TICKET[2], NFT[392264252473398660/FTX AU - we are here! #43372][1], NFT[429464561521864893/FTX EU - we are here! #89247][1], NFT[437785118159264199/FTX AU - we are here! #89345][1], NFT[478284016556819463/FTX AU - we are here! #43886][1], NFT[514437693845210721/FTX EU - we are here! #89431][1], RAY-PERP[0], SRM[.0307486], SRM_LOCKED[0.65747725], USD[122.58], USDT[0] | | |
| 01094770 | | APT-PERP[0], AUDIO[0], BTC[0], ETHBULL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009215], NFT[403744612164775403/FTX AU - we are here! #63009][1], NFT[528632606528915761/The Hill by FTX #10104][1], PERP[0], TRX[.000021], USD[487.33], USDT[0.00273216] | | |
| 01094847 | | BOBA[.058751], BOBA-PERP[0], EGLD-PERP[0], ETH[.00000253], ETHW[.00088224], FTT[150.07729428], FTT-PERP[0], GLMR-PERP[1], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT[504443622861207609/FTX AU - we are here! #251963][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[7.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01094878 | | DOGE[3574.29586051], FTT[0], LUNA2[0.00301572], LUNA2_LOCKED[0.00703668], USD[0.00], USDT[0.00000016] | | |
| 01094974 | | BNB[0], ETH[0.00097279], ETHW[0], FTT[150], INDI_IEO_TICKET[2], MATIC[11.5755], NFT[347667154890375195/FTX AU - we are here! #43533][1], NFT[374554176565670035/FTX AU - we are here! #90440][1], NFT[392389434065665800/FTX AU - we are here! #43348][1], NFT[454609953475993429/FTX AU - we are here! #90222][1], NFT[546969503036670374/FTX AU - we are here! #90206][1], SRM[.04789475], SRM_LOCKED[16.60032072], USD[617.42], USDT[0] | | |
| 01094995 | | BNB[0], FTT[0.04997728], HT[0.59858952], INDI_IEO_TICKET[1], OKB[0], RAY[0], SOL[0], SRM[15.55409369], SRM_LOCKED[78.34163735], USD[0.00], USDT[0] | | |
| 01095021 | | AXS-PERP[0], BNB[0.05451662], BTC[0], DAI[.04632532], ETH[0.00964889], ETHW[0.01064426], FTT[155], GMT[12.00256], GST[.04105], HT[0], LUNA2[0.15491351], LUNA2_LOCKED[0.36146486], LUNC[33668], NFT[291321656798435787/FTX EU - we are here! #247750][1], NFT[291649354365193388/FTX EU - we are here! #274812][1], NFT[354718185154495549/FTX EU - we are here! #247823][1], NFT[372259526702964023/FTX AU - we are here! #10113][1], NFT[397758325087535832/The Hill by FTX #5656][1], SOL[0.03156669], TRX[.001059], USD[9.67], USDT[163.66875412], USTC[.042088] | | |
| 01095077 | | BNB[0.00000194], FTT[0], RAY[9.64417176], SRM[1.01228158], SRM_LOCKED[0.02055202], TRX[0.48982959], USD[-0.02], USDT[0] | | |
| 01095098 | | APT[0], BNB[0.04194517], BTC[0], ETH[0], ETHW[0.00276547], FTT[50.04152505], GMT-PERP[0], HT[15.10032409], LUNC-PERP[0], MOB[.47875], SOL[7.61926257], SOL-PERP[0], SRM[2.82514402], SRM_LOCKED[15.17485598], TRX[.000016], USD[0.02], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095116 | | BTC[0], BTC-PERP[0], ETH[4.28825698], REN[.83909301], SOL[0], SRM[24.92655169], SRM_LOCKED[552.07344831], USD[19.76], USDT[0] | | |
| 01095142 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APT[18.84697538], AVAX[6.23400759], BNB[0], BTC[0.43163855], BTC-PERP[0], DOGE-PERP[0], ETH[1.47495073], ETH-PERP[0.10], FTT[0], GRT[0], LDO[100], LOOKS[0], LUNA2_LOCKED[0.02488596], LUNC[2322.41591167], MATIC-PERP[0], MNGO[0], NEAR[40], NFT (328682944145097822/FTX EU - we are here! #100716)[1], NFT (350001300577782292/FTX EU - we are here! #101043)[1], PORT[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SOL[13.42546859], SOL-PERP[0], USD[0.23], USDT[0], XRP[0] | | |
| 01095144 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007973], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GBTC[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[40.07280216], SRM_LOCKED[1399.86835111], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.73], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01095149 | | BTC-PERP[0], DOGEBULL[.00051098], ETH-PERP[0], FTT[0.20375147], FTT-PERP[0], LINK-PERP[0], LTCBULL[.4938], MAPS[.4], MAPS-PERP[0], SOL-PERP[0], SRM_0000019], SRM_LOCKED[.00001735], TRX[.000154], TRX-PERP[0], USD[-0.76], USD[15.15064375] | | |
| 01095161 | | ETHW[1.95099280], FTT[805.5002775], FTT-PERP[0], HT[0], HT-PERP[0], MATIC[.00025], NFT (487427735252467923/FTX EU - we are here! #259840)[1], NFT (489565764375070386/NFT)[1], NFT (511787280437467576/FTX EU - we are here! #259830)[1], NFT (567296941101963897/FTX EU - we are here! #259834)[1], PTU[484], SOL[0], SOL-PERP[0], SRM[11.97304133], SRM_LOCKED[125.30695867], TRX[.000075], USD[1.80], USDT[0] | | |
| 01095169 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.05257767], LUNA2_LOCKED[0.12268124], LUNC[11448.9], SOL[0], TRX[.000001], USDT[0.00000003] | | |
| 01095175 | | BTC[0.00002549], ETH[0], FTT[0.05822371], LUNA2[0.00325237], LUNA2_LOCKED[0.00758888], NFT (433536985719335167/FTX EU - we are here! #171873)[1], NFT (531845725437718394/FTX AU - we are here! #10760)[1], NFT (573823373709777845/FTX AU - we are here! #10779)[1], USD[0.00], USDT[0.08363555], USTC[.46039] | Yes | |
| 01095188 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01095192 | | AVAX[0.00389583], BNB[0], BTC[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.41135471], LUNA2_LOCKED[0.95982765], NFT (343657034727147995/FTX EU - we are here! #1785)[1], NFT (483941518871512219/FTX EU - we are here! #1172)[1], NFT (509606048787330565/FTX EU - we are here! #1949)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000016] | | |
| 01095210 | | AXS[0.00000001], ETH[0], EUR[0.72], LINK[0], LUNA2[2.84949139], LUNA2_LOCKED[6.64881324], LUNC[620482.75], SLP[0], SOL[0], TRX[0.00000001], USD[0], USDT[0.40472202] | | |
| 01095211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-093[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00734941], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-0930[0], CRO[7.61], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00002628], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[719.34473822], FTT-PERP[9645.8], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (460881316570327675/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00459635], SOL-1230[-5000], SOL-PERP[0], SRM[20.17958731], SRM_LOCKED[567.28850065], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[149104.78], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01095216 | | ETH[0.00105276], ETHW[0.00080140], SOL[0.00284599], SRM[1.29195648], SRM_LOCKED[7.70863435], USD[0.00], USDT[25094541] | Yes | |
| 01095244 | | ATLAS[7044.26376812], FIDA[3.69327895], FIDA_LOCKED[14.48094769], GENE[200], POLIS[50.72463768], RAY[.161961], REAL[50], SOL[.009188], SRM[11.19134], TRX[.000004], USD[-0.58], USDT[0] | | |
| 01095256 | | FTT[155.00001000], LUNA2[0.01535457], LUNA2_LOCKED[0.03582733], NFT (303553963215720424/FTX AU - we are here! #51726)[1], NFT (333486280837502687/FTX EU - we are here! #93516)[1], NFT (469505067593731466/FTX AU - we are here! #40350)[1], NFT (504270460465810719/FTX AU - we are here! #40076)[1], NFT (571827242976201457/FTX AU - we are here! #5169)[1], USD[0.00], USDT[0] | | |
| 01095275 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.099791], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004590], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN_[47], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[7.59967701], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[11.96392], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[.6698727], SOL-PERP[0], SRM[.18160621], SRM_LOCKED[4791988], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[40.10518290], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01095289 | | BAO[6], BF_POINT[200], BTC[.00486746], ETH[0.00000167], ETHW[0.00000167], EUR[1.37], KIN[1], LUNA2[3.45978914], LUNA2_LOCKED[7.78674929], LUNC[10.76144834], SOL[0.00002976], USD[0.00] | Yes | |
| 01095323 | | BIT-PERP[0], BNB[0.00091626], FTT[.02], NFT (290652379156648162/FTX EU - we are here! #120865)[1], NFT (391088956190183742/FTX EU - we are here! #120690)[1], NFT (451984198712298855/FTX AU - we are here! #28327)[1], NFT (512283209777960131/FTX EU - we are here! #120960)[1], NFT (544855878779538773/FTX AU - we are here! #10233)[1], NFT (548222339756010389/FTX AU - we are here! #10235)[1], RAY[.620105], SRM[1.29209561], SRM_LOCKED[7.70863435], TRX[.000007], USD[0.00], USDT[120.89697079] | Yes | |
| 01095331 | | ADA-PERP[0], ATLAS[.00942], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00930718], LUNA2_LOCKED[0.02171676], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000027], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01095348 | | BTC-20211231[0], FTT[28.25647666], GENE[.000342], IMX[.07615183], NFT (316136947720860304/FTX AU - we are here! #34028)[1], NFT (344274276629768714/FTX EU - we are here! #31945)[1], NFT (489845031409056265/The Hill by FTX #8781)[1], POLIS[.0036825], SLND[.069214], SOL[0.04293086], SOL-20210624[0], SOL-PERP[0], SRM[10.30917395], SRM_LOCKED[5.69953028], USD[0.00], USDT[0] | | |
| 01095391 | | FTT[.00005], NFT (298898965578572678/FTX AU - we are here! #29276)[1], NFT (304982104144113782/The Hill by FTX #5101)[1], NFT (346663983083440589/FTX Crypto Cup 2022 Key #15265)[1], NFT (369095995001482785/FTX EU - we are here! #119499)[1], NFT (372077868212108705/FTX AU - we are here! #119715)[1], NFT (396239847282135213/FTX AU - we are here! #14000)[1], NFT (449223375856141910/FTX AU - we are here! #13993)[1], NFT (525682082087629581/FTX AU - we are here! #119595)[1], SRM[12.53296166], SRM_LOCKED[56.22703834], USD[96.75] | | |
| 01095413 | | TRX[.000012], UBXT_LOCKED[56.85993162], USD[0.01], USDT[0] | | |
| 01095436 | | AXS-PERP[0], ETH[0], FTT[25.34644519], HT[0], NFT (295254456634109024/FTX AU - we are here! #143709)[1], NFT (353931251503983083/FTX AU - we are here! #10920)[1], NFT (509997880242928210/FTX AU - we are here! #10929)[1], OKB[0], SOL[0], SRM[.01619435], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0] | | |
| 01095454 | | ETH[0.5616529], FTT[25], LUNA2[0.60432513], LUNA2_LOCKED[1.41009198], NFT (291860371296847679/FTX AU - we are here! #11053)[1], NFT (337307463947685250/FTX AU - we are here! #75640)[1], NFT (381383965158956184/FTX AU - we are here! #75473)[1], NFT (388940987397950056/FTX AU - we are here! #11049)[1], NFT (429125428662988463/FTX AU - we are here! #36846)[1], NFT (438226400667567682/FTX EU - we are here! #75661)[1], SOL[.10003286], TRX[.000777], USD[0.00], USDT[2510.209644] | | |
| 01095476 | | 1INCH-[0320], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTMB-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[11250], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], FIDA[.546084], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[860.70000000], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.12283816], LUNA2_LOCKED[39.95328905], LUNA2-PERP[0], LUNC[3728534.06], LUNC-PERP[0], MANA-PERP[0], MAPS[.96542], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.97872], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-977.73], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01095514 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.0000360], BTC-PERP[0], CEL[.08388], CEL-PERP[0], DOT-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00167200], SOL-PERP[0], SRM[.01723921], SRM_LOCKED[.16418103], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00281100], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01095540 | | FTT[680.200475], SRM[.2239866], SRM_LOCKED[194.08440117], USD[1630.46] | | |
| 01095546 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], LINK-PERP[0], LTC-PERP[0], LUNA2[13.54325539], LUNA2_LOCKED[31.60092925], LUNC[2949072.37577304], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[50.00002], USD[187686.79], USDT[0.00247842], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 01095701 | | ADA-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[4.24751119], LUNA2_LOCKED[9.91085944], LUNC[125000], LUNC-PERP[0], USD[6102.16], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01095729 | | 1INCH[0.16307868], AAVE[0.00298155], AAVE-PERP[0], ADA-PERP[0], ALPHA[0.62040043], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.031112], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.05144060], BAND-PERP[0], BCH[0.00131541], BCH-PERP[0], BIT-PERP[0], BNB[0.00566571], BNB-PERP[0], BNT[0.00194659], BNT-PERP[0], BTC[0.00001573], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2.5593], CHZ-PERP[0], COMP[.00003831], COMP-PERP[0], DAI[0.04964432], DOGE[.885], DOT-PERP[0], EDEN[.0751261], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068388], ETH-PERP[0], ETHW[0.00068388], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT[0.91604731], GRT-PERP[0], HT[0.01942531], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0.12771836], LINK-PERP[0], LRC-PERP[0], LTC[0.00116192], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.03442293], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR[1.18708899], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[325.16750305], SRM-PERP[0], STORJ-PERP[0], SUSHI[.39649678], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[-.121], TRU-PERP[0], UNI-PERP[0], USD[386.54], USDT[0.00794395], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0.00038351], XLM-PERP[0], XRP[0.27882786], YFI[0.00000562], YFII-PERP[0], ZEC-PERP[0], ZRX.00817], ZRX-PERP[0] | | |
| 01095737 | | EUR[0.00], FTT[1.99962], OXY[26.981437], RAY[64.85875812], RUNE[47.682824], SOL[0], SOL-PERP[0], SRM[14.01348272], SRM_LOCKED[.0195126], TRX[.000002], USD[0.97], USDT[0] | | |
| 01095749 | | BTC[0], FTT[88.4000908], HT[0], HT-PERP[0], SOL[24.23920399], SRM[2.55265931], SRM_LOCKED[51.44734069], TRX[.000786], USD[4.50], USDT[0] | | |
| 01095771 | | SRM[.09546624], SRM_LOCKED[.45347029], TRX[.000003], USD[2.44], USDT[0] | | |
| 01095803 | | AAVE[0.00186014], ALGO[1002.848639], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00012060], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.064539], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03746308], FTT-PERP[0], GENE[.0001075], GODS[0.05155325], GRT-20211231[0], HBAR-PERP[0], ICX-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.15018831], SRM_LOCKED[.87636937], SRM-PERP[0], STARS[.000855], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[3590.41], USDT[0.00000001], XTZ-PERP[0], YGG[.36484119] | | |
| 01095816 | | APE-PERP[0], FTT[0.10580000], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], NFT (448252861665200494/FTX AU - we are here! #32167)[1], NFT (567403876515771836/FTX AU - we are here! #32154)[1], USD[0.20], USDT[0.00000000] | | |
| 01095821 | | AURY[.9905], BICO[399.924], DAI[0.67870474], ETH[1.29473184], ETH-PERP[0], ETHW[1.29473184], FTT[25.09525], LUNA2[0.07495224], LUNA2_LOCKED[0.17488857], LUNC[16321.00934260], MANA[655.87536], MATIC[188.30774335], SAND[.90063], USD[0.38], YFI[0.03718941] | | YFI[.035993] |
| 01095838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.77806], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028697], LUNA2_LOCKED[0.00066960], LUNC[62.48875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0099712], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.21], USDT[0.00494302], LTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01095843 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.77806], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0.00], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00066960], LUNC[62.48875], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0099712], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.21], USDT[0.00494302], LTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01095878 | | BOBA[85], FTT[100.67395], OXY[299.8665], SOL[117.5535068], SRM[206.8632514], SRM_LOCKED[5.33813266], TRX[.000003], USD[0.00], USDT[0] | | |
| 01095907 | | AVAX[0.06997613], AVAX-PERP[0], BNB[0.00866843], BNB-PERP[0], BTC[0.00339588], ETH[0.00087962], ETH-PERP[0], EUR[0.65], FTM[0.01307914], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS[0.84938525], LOOKS-PERP[0], MSOL[74.05136266], NFT (418365166530311695/The Hill by FTX #35048)[0], SOL-20211231[0], SOL[2.09261013], SOL-PERP[0], SRM[0.06688911], SRM_LOCKED[172.65521065], STSOL[46.17877540], TRX[1], USD[63377.84], USDT[0.66206469], ZM-1230[0] | | |
| 01096018 | | BNB[.0006604], LUNA2[0.00042252], LUNA2_LOCKED[0.00098589], USD[0.00], USTC[0.05981062], USTC-PERP[0] | | |
| 01096028 | | ADABULL[0], ADA-PERP[0], AVAX[19.2], BNB[0.00991614], BTC[0.00256673], COPE[44.43221137], CRO[0], ETH[3.79742627], ETHW[3.79747627], FTT[25.05036363], GBP[0.00], LINK[1.57688972], MNGO[390], RAY[15.63277183], SOL[.32922594], SRM[13.5456316], SRM_LOCKED[.34478705], TRX[4.74604343], USD[0.01], USDT[2.88927498] | | |
| 01096065 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO[150.29179760], DYDX-PERP[0], ETH-PERP[0], FRONT[132.52783526], FTT[0.00001137], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[.00000001], LUNA2[0], LUNA2_LOCKED[3.66026182], NEO-PERP[0], RAY[722.52834828], RAY-PERP[0], REEF[7987.9518], SAND-PERP[0], SLP-PERP[0], SOL-PERP[5.6], SPELL[18965.36029736], SRM-PERP[-224], THETA-PERP[0], TRX[0], TRY[0.00], UBXT[1939.70873], USD[64.97], USDT[0.00000001], XLM-PERP[0] | | |
| 01096105 | | AAVE[0.00000001], BCH[0], BNB[0], BTC[0.02371451], DAI[0], ETH[2.86131663], ETHW[0.00007795], FTT[50.99497498], LINK[0.00000002], LTC[0.00000011], LUNA2[0.46386989], LUNA2_LOCKED[1.08236309], LUNC[0], MATIC[0.78405645], SPY[0], TRX[30], UNI[0], USD[10491.57], USDT[0.00000007], XRP[0.00000001] | | |
| 01096121 | | AAVE-PERP[.64], AGLD-PERP[8.69999999], ALICE-PERP[0], BADGER-PERP[0], BTC-PERP[0], EOSBULL[615178.762], ETCBULL[81.4111568], LUNA2[0.16065035], LUNA2_LOCKED[0.37485081], LUNC[34981.95221], MATICBULL[.0002872], TRX[.000001], TRXBULL[.06811], USD[693.04], USDT[0.77734099], XRPBULL[.5359], ZECBULL[723.38684] | | |
| 01096167 | | LTC[0], LUNA2[0.03447388], LUNA2_LOCKED[0.08043905], LUNC[7506.76], MATIC[0], TRX[0], USD[0.00], USDT[0.00072741] | | |
| 01096209 | | BNB[0.08960213], ETHW[0.00084133], FTT[2.82772476], RAY[242.982038], SOL[0.25756062], SRM[4.33137916], SRM_LOCKED[28.78862084], USD[1.91], USDT[0.00000001] | | |
| 01096234 | | AXS[0.00387474], BNB[0], BTC[0], ETH[0], ETH-PERP[0], HT[0], NFT (313243726811536197/FTX AU - we are here! #110021)[1], NFT (341718985374647949/FTX AU - we are here! #106379)[1], NFT (354287988601992241/Austria Ticket Stub #1143)[1], NFT (366986555255039840/FTX EU - we are here! #106241)[1], NFT (405897580613243147/FTX AU - we are here! #3106)[1], NFT (420946177093211821/FTX AU - we are here! #9423)[1], NFT (564307339124076886/FTX AU - we are here! #9413)[1], SOL[0.06985255], SRM[15.00785486], SRM_LOCKED[142.9070203], SUSHI[0], USD[0.08], USDT[1.18493944], WBTC[0.00006999] | | |
| 01096312 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-20210625[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH-PERP[0], FTT[26.38519437], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[21.76143316], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], PRISM[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.130518], TRX-PERP[0], USD[-2.74], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01096345 | | AVAX[0], ETH[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00013942], LUNA2_LOCKED[0.00032532], LUNC[30.36], USD[0.00], USDT[0] | | |
| 01096357 | | AAVE[.58], ALGO[131], ALICE[.8], ATLAS[1670], AVAX[3.2], ETH[0.01199999], FTT[7], GRT[455], LUNA[1.11472387], LUNA2_LOCKED[.60102236], LUNC[242733.47], MATIC[50], POL[0.18.4], SOL[2.05000000], USD[547.64], USDT[0] | | |
| 01096361 | | AXS-PERP[0], BTC[0], ETH[.0094114], ETHW[.0094114], FTT[.07536553], INDI_IEO_TICKET[1], NFT (306098304834486635/FTX AU - we are here! #4969)[1], NFT (316669785761895381/FTX EU - we are here! #196092)[1], NFT (348848326979367870/FTX AU - we are here! #27108)[1], NFT (461803655662000969/FTX EU - we are here! #195978)[1], NFT (483176250370177396/FTX AU - we are here! #4961)[1], NFT (491252204414492708/FTX Crypto Cup 2022 Key #14196)[1], NFT (493938555624427206/FTX AU - we are here! #196158)[1], RAY[.620237], RAY-PERP[0], SRM[200.18592013], SRM_LOCKED[2.51310227], TRX[.000022], USD[0.01], USDT[2503.01977621], XPLA[.0037] | | |
| 01096378 | | FTT[775], SRM[4.60219546], SRM_LOCKED[79.63780454], USDT[3000] | | |
| 01096381 | | FTT[.0054113], SRM[.38702351], SRM_LOCKED[61.6297649], TRX[.000004] | Yes | |
| 01096404 | | BTC[0], ETH[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.06009779], LUNA2_LOCKED[0.01422818], LUNC[.007379], TRX[86908.28159664], USD[0.00], USDT[0], XRP[0] | | |
| 01096436 | | ATLAS[0], BTC[.02679574], CAD[0.00], ETHW[3.146], FTT[12.12955633], LUNA2_LOCKED[134.2781343], SHIT-PERP[0], USD[63092.00], USDT[0] | | |
| 01096476 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[36], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0008], BTC-PERP[0], BULL[0.16793104], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[12.64401090], ETH-PERP[0], ETHW[.063], FLM-PERP[0], FTT[20.68618035], FTT-PERP[0], GAL[150], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.92150302], LUNA2_LOCKED[4.48350708], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[200824], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01999262], SOL-PERP[0], SPELL-PERP[0], SRM[1.9941024], STEP-PERP[0], STORJ-PERP[0], SXPBULL[4884000], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-5.18], USDT[1833.16601880], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01096500 | | ATLAS[1029.810171], AVAX[0.99136368], BTC[0], BTC-PERP[0], FTT[0.11106904], GT[10.0943], LUNA2[0.00324167], LUNA2_LOCKED[0.00756391], LUNC[705.8817143], OXY[74.97644], SOL[0.93982140], USD[0.25], USDT[52.8462795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01096501 | | SRM[1.00010637], SRM_LOCKED[10.23312813], USD[-0.02], USDT[-0.00230984] | | |
| 01096549 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-2021123[0], AAVE-PERP[0], ADABEAR[992628], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[448], ALICE[30.7], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[1070], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10098.23771522], ATLAS-PERP[0], ATOM-PERP[10.94], AUDIO-PERP[0], AURY[19], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[262], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.11000000], BNBBEAR[1992996.6], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR[300], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[221], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[4.94], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.59999999], FTT-PERP[0], GALA[120], GALA-PERP[0], GODS[200.1], GOG[2], GRT-PERP[0], HBAR-PERP[0], HNT[17.5], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[195], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[241400], KSOS-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[14.2], LOOKS[166.99690], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC-PERP[0], MANA[15], MANA-PERP[0], MAPS-PERP[0], MATIC[0.92210420], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[181.1], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[124], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[2736], RUNE[44], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[13750], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[4.10000000], SOL-PERP[0], SPELL[129100], SPELL-PERP[0], SRM[148], SRM-PERP[0], SRN-PERP[0], STETH[0], STETH-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[37.50019500], SUSHI-PERP[0], SXP[204.60000000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[1023], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[79.01865000], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[3198.57], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[344], XTZBULL[0], XTZ-PERP[0], YFI[0], YGG[79], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01096558 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[2360000], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], AMPL[0.02288835], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ART-PERP[0], ASD-PERP[0], ATLAS[7.00670273], ATLAS-PERP[0], ATOM-PERP[0], AUD[-81.91], AUDIO-PERP[0], AURY[38033929], AVAX[0], AVAX-PERP[0], AXS[0.00113854], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-2021071[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE-1604290], CREAM[0.00131], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[.1], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[46.69366502], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.1], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00691667], LUNA2_LOCKED[0.01613891], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0.864957], MER-PERP[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.10254672], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.351967], RAY-PERP[0], RUNE[0.62793696], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[-0.47371235], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[16377.333], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNH-PERP[0], UNI-20210924[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[13690.26], USDT[0], USTC[.97908896], USTC-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01096586 | | FTT[.07717644], LUNA2[1.90126577], LUNA2_LOCKED[4.43628681], LUNC[0.85458576], NFT [326759351143687031/FTX AU - we are here! #138659][1], NFT [339238822567510737/Monaco Ticket Stub #622][1], NFT [391861904909592574/FTX AU - we are here! #1981][1], NFT [414310748949765479/FTX EU - we are here! #138546][1], NFT [425669894423120460/FTX AU - we are here! #1979][1], NFT [533967890960874558/FTX AU - we are here! #138737][1], NFT [540443974290903302/FTX AU - we are here! #28753][1], TRX[0.00000689], USD[414.16], USDT[1.68146670], USTC[0.03430508] | | TRX[.000006] |
| 01096612 | | BTC[0.00062691], MATIC[0], SOL[0], SRM[.00326755], SRM_LOCKED[0.01249211], USD[0.15], USDT[0.00050685] | | |
| 01096777 | | ATLAS[9.658], BIT[.00451], BNB[0.00409107], BTC[.0009222], ETH[0.00000020], ETHW[0.00000020], FTT[.00020194], HT[0.86940980], MOB[91.00045], NFT [353212105780349022/FTX EU - we are here! #124575][1], NFT [397636276510072205/FTX EU - we are here! #125348][1], NFT [491912028921304425/FTX EU - we are here! #125883][1], RAY-PERP[0], SOL[.000765350], SRM[4.02486872], SRM_LOCKED[17.45513128], TRX[.000005], USD[0.82], USDT[0.03348842] | | |
| 01096813 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.83658385], LUNA2_LOCKED[4.28536231], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[1904.32379550], USD[0.00], USDT[1926.62034024], XLM-PERP[0], XMR-PERP[0] | | |
| 01096822 | | FTT[0], SRM[.34020667], SRM_LOCKED[2.17559874], USD[0.00] | | |
| 01096829 | | SRM[.70297331], SRM_LOCKED[5.29702669], TRX[.000003], USD[3100.00], USDT[30.870769] | | |
| 01096843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.15203268], BTC-MOVE-0417[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0328[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.22906316], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22141315], LUNA2_LOCKED[0.51663066], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[3279.62], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01096845 | | BTC[0.00007735], COPE[0], ETH[0.00084242], FTT[0.00084242], FTT[23.30000000], LINK[.0231], RAY[117.27919757], SRM[133.9934206], SRM_LOCKED[2.4708814], USD[0.27], USDT[0] | | |
| 01096861 | | AMPL-PERP[0], ASD[0.00391398], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNT[0], BNT-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00088307], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11980621], LUNA2_LOCKED[0.27954784], LUNC[0.00243146], LUNC-PERP[0.00000007], MASK-PERP[0], NFT [397263274996319000/FTX AU - we are here! #21214][1], NFT [430092746451449847/FTX EU - we are here! #97697][1], NFT [492748297857246692/FTX EU - we are here! #88426][1], RAY-PERP[0], SHIB-PERP[0], SOL[0.0000], SRM[.010105209], SRM_LOCKED[0.83749491], TRX[.278307], USD[374.80], USDT[0.00189264], USDT-PERP[0], USTC[0], USTC-PERP[0], YFII[0], YFI-PERP[0] | | |
| 01096877 | | ADA-PERP[0], ANC-PERP[0], ATOM[25.59692821], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.89725694], BTC[0.01637513], CEL[8.87486040], CEL-PERP[0], EGLD-PERP[0], ETH[0.04400002], ETHW[0.04400002], FLM-PERP[0], FTM[357.70469048], FTT[50], LINK[0.40487652], LTC[1.32961714], MATIC[180.01977694], MKR[0.00000001], MKR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[13.26006589], SRM-PERP[0], SRM[22.37086294], SRM_LOCKED[3.1988819], UNI[0.20311448], USD[7994.06], USDT[0.00341927], YFI[0.01646953] | | ATOM[24.88823B], BNB[.880596], FTM[354.82812T], LINK[.403076], LTC[1.31784], MATIC[175.470479], SOL[14], YFI[.016373] |
| 01096886 | | LUNA2[101.812156], LUNA2_LOCKED[236.56169973], LUNC[22169811.32], TRX[.000035], USD[0.26], USDT[0.00000002] | | |
| 01096928 | | ATLAS-PERP[0], C98-PERP[0], DOGEBEAR2021[4.08422385], ETH[0.17496676], ETHW[0.17496675], FTT[6.25549220], LUNA2[0.00156159], LUNA2_LOCKED[0.00364371], LUNC[340.04], MATICBEAR2021[0], POLIS[10.06069656], SOL[8.87836341], TRX[0], USD[0.02], USDT[0] | | |
| 01096936 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00003240], BTC-PERP[0], COPE[0], CVX-PERP[0], DOGE[.567164], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[9.58], FLOW-PERP[0], FTM-PERP[0], FTT[0.11701635], FX3-PERP[0], FXS-PERP[0], GRT-PERP[0], KLING-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.443414], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.17204083], LUNA2_LOCKED[2.73478295], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00254186], SOL-PERP[0], SWEAT[5.874994], TLM-PERP[0], TRX[0], USD[10224.93], USDT[6314.07941367], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01096943 | | ANC-PERP[0], BSV-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0.00080244], GMT-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.01836606], LUNA2_LOCKED[0.04285415], LUNC[0.00000001], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[140.14], USDT[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01096954 | | ATLAS[25360], FIDA[585.95639733], FIDA_LOCKED[2.26109621], HGET[.036945], MAPS[.8237], OXY[23.8921], RAY[1248.92278728], SOL[15.31534926], TRX[.000006], UBXT[38.5128], USD[0.03], USDT[0.00280801] | | |
| 01096961 | | BNB[0.01941332], BTC[0], FTT[750], HT[0.16366103], NFT [289090239189089457/FTX AU - we are here! #55525][1], NFT [298422784167239848/FTX EU - we are here! #107306][1], NFT [331549165726584147/FTX AU - we are here! #13849][1], NFT [454529973471814392/FTX EU - we are here! #107701][1], OKB[6.88603309], SOL[23.93989422], SRM[87.80911927], SRM_LOCKED[500.13088073], USD[17.11], USDT[0] | | |
| 01096999 | | MEDIA[.000001], PAXG[.0000908], RAY[103.49255063], SRM[.02726424], SRM_LOCKED[.19445054], STEP[1.00635375], TRX[.000002], USD[0.00], USDT[0] | | |
| 01097002 | | FIDA[.16912025], FIDA_LOCKED[1.9878138], LUNA2[0.08029729], LUNA2_LOCKED[0.18736034], SRM[.153152], SRM_LOCKED[4.14708454], USD[0.99], USDT[0], USTC[3] | | |
| 01097072 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068851], TRX[.838801], USD[145.82220039] | | |
| 01097085 | | BTC[0], COPE[0], ETH[0], FIDA[.21827365], FIDA_LOCKED[.50229945], FTM[0], FTT[.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SRM[0.15969822], SRM_LOCKED[.79080406], TRX[.000002], USD[-0.05], USDT[0.00000001] | | |
| 01097089 | | ATLAS[1190173.824], ETH[0], GST[.02], LUNA2[0.13611325], LUNA2_LOCKED[0.31759760], LUNC[29638.9486077], MPLX[.46591], SOL[.0083868], SOL-PERP[0], TRY[0.00], USD[2501.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000899], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22500000], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[58.59169327], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.62882529], LUNA2_LOCKED[1.46725001], LUNC[34184.05397736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00762325], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], UNI-PERP[0], USD[-4.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01097128 | | ALGO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00160584], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01097139 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2009.8176], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[300], CLV-PERP[0], COMP-PERP[0], COPE[291.9796], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00038458], FTM-PERP[0], FTT[.087487], FTT-PERP[56.9], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.993], RAY-PERP[0], REN-PERP[0], RUNE[.08614], RUNE-PERP[0], SLP-PERP[0], SOL[.05], SOL-PERP[0], SRM[90.23649326], SRM_LOCKED[1.60132744], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[108.36], USDT[0.00000003] | | |
| 01097144 | | APE-PERP[0], AVAX-PERP[0], ETHW[.000049], GENE[.01213888], HT[0.12744195], HT-PERP[0], INDI_EO_TICKET[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043155], MATH[.0418771], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SRM[1.8641977], SRM_LOCKED[16.3758023], TRX[.000044], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01097150 | | FTT[0], SRM[34.48804322], SRM_LOCKED[60048993], TRX[0], USDT[0] | | |
| 01097159 | | SRM[3.15847117], SRM_LOCKED[24.08152883] | | |
| 01097170 | | CLV[.06258789], CLV-PERP[0], FTT[25], LUNA2_LOCKED[247.2648516], LUNC-PERP[0], NFT (375519823247484679/FTX EU - we are here! #33096)[1], NFT (399403235277843622/FTX EU - we are here! #33220)[1], NFT (400337597497254728/FTX Crypto Cup 2022 Key #3661)[1], NFT (415661453006182611/The Hill by FTX #9261)[1], NFT (479909238179012518/FTX AU - we are here! #38406)[1], NFT (523755566308030913/FTX EU - we are here! #32920)[1], NFT (557544768045152096/FTX AU - we are here! #38377)[1], RAY-PERP[0], TRX[.001059], USD[0.31], USDT[1.23378421], USTC-PERP[0] | | |
| 01097203 | | AAVE[.0000534], AAVE-20210625[0], BTC[0.00003115], BTC-PERP[0], COMP-20210625[0], DOGE[3], ENJ[.8188], ETH[.000975], ETHW[.000975], FTT[.026064], LUNA2[0.02691793], LUNA2_LOCKED[0.06280851], LUNC[5861.437478], NFT (509194711628483601/Weird Friends PROMO)[1], RAY[.719268], RUNE[.003], SOL[.001256], SRM[.014455], STEP[.0266575], USD[0.16], USDT[1.00927318], WBTC[.00005444] | | |
| 01097222 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00012331], ETH-0930[0], ETH-PERP[0], ETHW[0.00064761], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GST[.04], GST-PERP[0], LUNA2[231.39853844], LUNA2_LOCKED[539.92992307], LUNC-PERP[0], MAPS-PERP[0], ORCA[.985655], POLIS-PERP[0], RAY[0.91264], RAY-PERP[0], SHIB-PERP[0], SOL[.91428154], SOL-PERP[0], USD[-42.45], USDT[45.12824808] | | |
| 01097313 | | BIT[133.02774474], BTC[0], CQT[300.33136921], DYDX[.49093412], FTT[9.987736], SAND[203.23510732], SRM[9.4994881], SRM_LOCKED[12970349], STARS[13], USD[1.18] | | |
| 01097371 | | FTM[757.67809147], FTT[40.62472465], IMX[160.4658513], LUNA2_LOCKED[31.96036774], RUNE[0], SOL[17.38899338], USD[287.07] | | FTM[757.2], SOL[17.3], USD[200.00] |
| 01097380 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTT[25.00031551], FTT-PERP[0], GALA-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], PAXG[0], ROOK-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.43], USTC-PERP[0], WBTC[0] | | |
| 01097383 | | ALEPH[0], BTC[0], FTT[36.08582232], GMT[0], GST[0], OXY[0], PSY[0], SOL[0], SRM[0.09053256], SRM_LOCKED[13.07372773], TRX[0], USD[0.00], USDT[0] | | |
| 01097417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.24653988], FIDA_LOCKED[.56734492], FIL-PERP[0], FTM-PERP[0], FTT[32], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[488.84802946], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS[216], POLIS-PERP[0], RAY[93.60608176], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[52.53880192], SOL-PERP[0], SPELL-PERP[0], SRM[123.07944026], SRM_LOCKED[2.49557674], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2001.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | MATIC[455.215128] |
| 01097426 | | APE[0.04961727], LOOKS[5.1612356], LUNA2[0.00619470], LUNA2_LOCKED[0.01445431], LUNC[1348.91], MAGIC[0], MATIC[.6], NFT (420640191522306964/Belgium Ticket Stub #271)[1], NFT (440816032168472805/Netherlands Ticket Stub #907)[1], NFT (561688950879968174/FTX AU - we are here! #36599)[1], USD[0.32] | | |
| 01097455 | | APT[0.99000000], AVAX[0.01485820], BNB[0], BTC[0], ETH[0.14214383], ETHW[0.00484590], FTT[0.00183130], IMX[0], LUNA2[0.69782126], LUNA2_LOCKED[1.62824962], MATIC[0], RAY[0], SOL[0.00542511], SRM[0], TRX[0.62577800], USD[2.46], USDT[0], XRP[0] | | |
| 01097544 | | APE[.098879], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00000001], LOOKS[.9829], LTC[.0045698], LUNA2[1.11620486], LUNA2_LOCKED[2.60447800], LUNC[8.45], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NFT (319972270544402/FTX EU - we are here! #2724)[1], NFT (374549268599964731/FTX EU - we are here! #271242)[1], NFT (555893115339879042/FTX EU - we are here! #271254)[1], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS[79789.0818], THETA-PERP[0], TRX[.000076], TRYB-PERP[0], USD[-0.04], USDT[0.17838289], USTC[158], USTC-PERP[0] | | |
| 01097562 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000059], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 01097579 | | ALGO[125.42392071], AVAX[0], BNB[0.08772864], BTC[0.00257839], CEL[.06586229], ETH[0.00006270], ETHW[0.00564812], FTM[0], FTT[25.03569303], ICP-PERP[0], LUNA2[19.17528135], LUNA2_LOCKED[43.38272237], LUNC[20.58413666], NFT (325066581688798048/The Hill by FTX #30238)[1], NFT (371239470370572971/FTX AU - we are here! #32149)[1], NFT (444199866401204931/France Ticket Stub #1822)[1], NFT (469512460861668680/FTX AU - we are here! #32121)[1], NFT (549713269957180741/FTX Crypto Cup 2022 Key #20203)[1], RUNE[.03639291], USD[0.00], USDT[0.07018683], USTC[2715.54758676] | Yes | |
| 01097589 | | APE[2550], BOBA[5750], BTC[1.00403061], CRO[7.36], FTT[4820.24131328], GALA[53000], LUNA2[3.02149317], LUNA2_LOCKED[7.05015073], LUNC[657936.5], SRM[837.84835529], SRM_LOCKED[1697.50390247], USD[126.94], USDT[106.17512571] | | |
| 01097590 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.02143548], LUNC[2000.4098499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[-0.00375920], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01097598 | | BTC[0], ETH[.00000001], FTT[.00060779], LUNA2[0.46083116], LUNA2_LOCKED[1.07435919], USD[808.93], USDT[0] | Yes | |
| 01097734 | | ATLAS[12260], LUNA2[12.5891298], LUNA2_LOCKED[29.37463621], REEF[45200], USD[2.18], USDT[0.00000040], VETBULL[7.88836058] | | |
| 01097745 | | ATLAS[170006.2304], BTC-PERP[0], DFL[1], ETH[0.00555039], ETHW[0.08709284], FTT[0.01621139], LUNA2[0.00240111], LUNA2_LOCKED[0.00560259], LUNC-PERP[0], MATIC[2.97702567], MER[1.4828025], NFT (545672377004748524/The Hill by FTX #10854)[1], POLIS[1800], SOL[.07384091], TRX[.320659], USD[10516.31], USDT[1.23453287], USTC[1.339889], USTC-PERP[0] | | |
| 01097750 | | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003276], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 01097769 | | CRO[.0714], FTT[0.01465321], SOL[.00024505], SRM[17.02086], SRM_LOCKED[86.16627583], USD[1.19], USDT[30.51013270] | | |
| 01097840 | | BAO[1], BNB[0], DENT[2], DOGE[.00423441], KIN[5], LUNA2[0.00010799], LUNC[23.51704403], MANA[.00555272], RSR[1], SAND[.00033192], SHIB[685.86936245], SOL[.00000913], TRX[3], USD[0.00], USDT[0.00000043], XRP[.00047734] | Yes | |
| 01097841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.04320621], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[2.04037576], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.77760726], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[4.96750], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[59.17], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01097867 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000383], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[53.56756474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01097872 | | AAVE[0], AURY[0.00000001], BAL[0], BTC[0], COMP[0], DYDX[0], ETH[0.00000001], FTT[0.00000001], MKR[0], PAXG[0], POLIS[0], SOL[0.00000001], SRM[2.10942829], SRM_LOCKED[14.68447109], USD[0.26], USDT[0.00418900] | | |
| 01097904 | | BTC[0.22648801], BTC-PERP[0], CRO-PERP[0], ETH[1.71013708], ETHW[0], FTM[3485.43904934], LUNA2[0.64983662], LUNA2_LOCKED[1.51628546], LUNC[141503.29357964], RAY[50.02596649], SAND[273.94794], SOL[109.79460470], TONCOIN[109.772203], USD[145.00] | | ETH[1.650111], FTM[3467.473447] |
| 01097916 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0], LRC-PERP[0], LUNA2[0.06260173], LUNA2_LOCKED[0.14607071], LUNC[13631.66], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[1.11029602], SOL-PERP[0], USDT[0] | | |
| 01097920 | | ATLAS[1880], ETHW[1.191353], LUNA2[0.83171312], LUNA2_LOCKED[1.94066395], POLIS[27.3], SWEAT[1262], USD[0.00], USDT[0] | | |
| 01097959 | | BTC[0], COPE[999.9614], FTT[0.07860221], SRM[0455131], SRM_LOCKED[15.77484608], TULIP-PERP[0], USD[3.41], USDT[0] | | |
| 01097964 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AGLD[104.1], ALGO-0624[0], ALGO-20211231[0], ALGO[472], ALICE[19.3], APE[32.7], AVAX[12.73906519], BAL[12.65], BNB[2.01110334], BNB-20211231[0], BOBA[105.5033515], BTC[0.04921544], BTC-0325[0], BTC-0930[0], BTC-20211231[0], CHZ-20210625[0], CHZ-20211231[0], CHZ[2210], COMP[0.00004922], COMP-20210625[0], CREAM[0.00859010], CREAM-20210625[0], CRO[3060], CRO-PERP[0], DOT-20211231[0], DOT[60.08431696], DOT-PERP[0], DYDX[139.3], EDEN-0624[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH[3.22201661], ETHW[3.20467438], FTM[420.83973748], FTT[25.09678417], FTT-PERP[0], GENE[28.6], LTC-0624[0], LUNA2[0.00060000], LUNA2_LOCKED[0.00014000], LUNC[13.06549928], MATIC[160.62451257], OMG[110.51397709], OMG-20211231[0], SAND[37], SHIB[20300000], SOL-0325[0], SOL-0624[0], SOL[14.77288304], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SPELL[30000], UNI-20210625[0], UNI[48.13942662], USD[23971.20], USDT[-260.84753434], USDT-PERP[0], XAUT[0.04], XAUT-0624[0], XMR-PERP[2.75], XRP-0325[0], XRP-0624[0], XRP[1014.95042172], XTZ-PERP[143.877], ZEC-PERP[5.3] | | AAVE[2.94], AVAX[12.201795], BNB[1.953944], BTC[0.04878707], DOT[57.118616], ETH[3.169004], FTM[405.976644], MATIC[153.611732], OMG[106.271804], SOL[11.4569], USD[11000.00], XRP[1000] |
| 01097969 | | ATLAS[8888], BF_POINT[200], BTC[1.47643714], DAI[0], ETH[300], EUR[9.25], LUNA2[0.00257293], LUNA2_LOCKED[0.00600350], MATIC[0.00000001], PAXG[0.00000010], RAY[.002086], TSLA[34.21272501], USD[0.09], USDT[9497.00925162], USTC[.364211] | | |
| 01098005 | | ATOM[0], AURY[0.00000001], AVAX[13.39574000], BNB[0], BTC[0], DFL[0], ETH[0], FTT[0], GST[.05643086], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[0], NFT [3039148380218071421/FTX EU - we are here! #8776][1], NFT [3042036697652722336/FTX EU - we are here! #81950][1], NFT [3253727475518252373/FTX EU - we are here! #81887][1], SOL[0], TRX[0.00001200], USD[498.26], USD[0], XRP[0] | | |
| 01098050 | | FIDA[.00460829], FIDA_LOCKED[.00502209], RAY[.0036152], SRM[.00028334], SRM_LOCKED[.00108626], TRX[.000002], USD[1.73], USDT[0.00840000] | | |
| 01098084 | | EUR[0.00], LUNA2[23.48276522], LUNA2_LOCKED[54.79311887], LUNC[5113421.568826], USD[5.97], USDT[0] | | USD[5.96] |
| 01098117 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[73.59723334], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.26293038], SRM_LOCKED[5.29836422], TRX[.000009], UNI-PERP[0], USD[4.47], USDT[1.62696281], WAVES-PERP[0] | | |
| 01098128 | | FTT[405.79485544], INDI_ICO_TICKET[1], MATIC[0], NFT [2985200904203879854/Austria Ticket Stub #147][1], NFT [3403484177242878697/FTX Crypto Cup 2022 Key #2500][1], NFT [4231393952560767727/Baku Ticket Stub #1930][1], NFT [4255617525195549636/France Ticket Stub #569][1], NFT [4324845355874337081/Japan Ticket Stub #1409][1], NFT [4378830404138241328/Mexico Ticket Stub #1359][1], NFT [4966347586502588803/Singapore Ticket Stub #1799][1], NFT [5107125136928443727/FTX EU - we are here! #175993][1], NFT [5253046900796273143/Belgium Ticket Stub #341][1], NFT [5257323787120148445/Monza Ticket Stub #872][1], NFT [5316215365789458605/Netherlands Ticket Stub #1108][1], NFT [5391392715539030337/Austin Ticket Stub #1242][1], NFT [5645739403692911367/The Hill by FTX #2399][1], NFT [5761517296646562277/FTX EU - we are here! #176042][1], SRM[1.3407595], SRM_LOCKED[8.02122516], USD[0.01], USDT[0.16012747] | Yes | USD[0.01], USDT[.15324752] |
| 01098138 | | FTT[25], INDI_ICO_TICKET[1], NFT [2908434686332862326100/FTX AU - we are here! #5462][1], NFT [4667144809374852006/FTX Crypto Cup 2022 Key #162][1], NFT [5591895655277874917/FTX AU - we are here! #5434][1], NFT [5601187814703118461/FTX AU - we are here! #30834][1], SRM[3.17448176], SRM_LOCKED[24.24551824], USD[0.00] | | |
| 01098156 | | FTM[171.63461], FTT[20.35406696], GMT[1], SAND[.96086], SOL[5.3], SPELL[57296.57059788], SRM[37.51731474], SRM_LOCKED[.45047792], USD[0.01], USDT[0.0179926] | | |
| 01098163 | | APT[1033.05132502], BTC[1.20133671], BTC-PERP[0], FTT[1103.25390915], DOT[.01008975], ETH[0.00086649], ETH-PERP[0], ETHW[1.00019596], FTT[151.06928], GBTC[.0025], HT[1.010174], IP3[.00831269], KIN[1], LTC[.00834483], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MOB[58.81645732], TRX[.05081], TSLA[.00434058], USD[76559.65], USDT[9204.09346621], XPLA[.00559725] | Yes | |
| 01098181 | | AAPL-0325[0], ALGO-PERP[0], AVAX-PERP[0], BNB-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083263], LUNC-PERP[0], MANA-PERP[0], NFT [2887300450065761727/FTX EU - we are here! #196283][1], NFT [3443175977372804697/FTX EU - we are here! #194665][1], NFT [4533397351759173530/FTX AU - we are here! #54699][1], NFT [491701][1], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00005200], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01098190 | | ANC[.07318], APE-PERP[0], AVAX-PERP[0], DAI[.09], ETH[0.00000002], ETHW[1.00012784], FTT[.0101], FTT-PERP[0], GAL-PERP[0], GENE[.03158706], LTC[.0082682], LUNA2_LOCKED[412.1944478], LUNC[209.3150819], NEXO[.87042], NFT [3126087856443902214/FTX EU - we are here! #142626][1], NFT [4755456944757556/FTX AU - we are here! #17658][1], NFT [4770062035357177/FTX EU - we are here! #142709][1], NFT [4854897834474954845/FTX EU - we are here! #142535][1], NFT [5536178141599386972/The Hill by FTX #4817][1], RAY[.02603313], RAY-PERP[0], TRX[.00132], USD[853.75], USDT[0.10889906] | | |
| 01098194 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00007202], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00021859], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[150.04406334], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], INDI_ICO_TICKET[1], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.00188010], LUNA2_LOCKED[0.00438691], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [3404532026064532347/FTX AU - we are here! #204762][1], NFT [4565034219052740716/FTX AU - we are here! #60996][1], OKB-0624[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.20409939], SRM_LOCKED[10.7183135], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000001], USD[187.58], USDT[0.00170342], USTC[0], USTC-PERP[0], WBTC[0], XRP[0] | Yes | |
| 01098207 | | RAY[.02038488], SRM[.0032665], SRM_LOCKED[.00276642], TRX[.000004], USD[0.01] | | |
| 01098264 | | CRV[.34658955], ETH[.00072173], FTT[0], LUNA2[6.02817454], LUNA2_LOCKED[14.0657406], LUNC[1312647.697944], USDD[36.36], USDT[-7.26052806] | | |
| 01098275 | | BTC[0], COMP[0], CRV[0], DOT[0], EN[0], FTM[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.13293925], MATIC[0], RNDR[0], SRM[0.00630855], SRM_LOCKED[.08099478], SXP[0], TRX[0], USDT[0.00], USDT[0] | | |
| 01098283 | | BTC-PERP[0], ETH[0.00119885], ETHW[0.00119886], SRM[0.00330963], SRM_LOCKED[.01585696], USD[-1.13], USDT[0] | | |
| 01098287 | | BNB[0], BTC[0], ETH[0], MATIC[0], PERP[0], SOL[0], SRM[.00067636], SRM_LOCKED[.00257546], STEP[0], USD[0.00], USDT[0] | | |
| 01098296 | | FTT[.096713], SOL[.009981], SRM[1.03426492], SRM_LOCKED[.02656736], TRX[.000004], USD[0.00], USDT[0] | | |
| 01098324 | | BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.22999771], LUNA2_LOCKED[0.53666133], LUNC[0], SOL-PERP[0], SUN[52314.11825515], TRX[.466504], USD[1.05], USDT[0.00000001], XRP[0.77530301] | | |
| 01098337 | | ATLAS[.0428457], ATOM-PERP[0], AVAX[.02133911], BIT[.83658855], BNB[0.00006428], BTC[1.79628836], CLV-PERP[0], DFL[.00000001], ETH[4.40878144], ETHW[0.00013974], FTT[25.03700611], GAL[.0874769], LUNA2[.66888417], LUNA2_LOCKED[1.08068869], LUNC[.102394.82968769], MATIC[0], NFT [3168274696586395527/FTX AU - we are here! #27858][1], NFT [3596449472142849460/FTX EU - we are here! #102211][1], NFT [4461265627991752552/FTX EU - we are here! #103001][1], NFT [5426180747614116561/NFT #1][1], NFT [5545702961978437565/FTX AU - we are here! #30574][1], NFT [5652592535705759/FTX AU - we are here! #102625][1], OKB[0.07307221], POLIS[.00142375], RNDR-PERP[0], SOL[0], STEP[.00000001], STX-PERP[0], TRX[.001226], USD[2242.17], USDT[0.00833417], ZRX[20265.05174332] | Yes | |
| 01098412 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03704703], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00637263], LUNA2_LOCKED[0.01486947], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.07039], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRYB-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01098422 | | BTC[.01155306], FTT[29.44101158], KIN[8968024.88335925], SOL[0], SRM[49.10720397], SRM_LOCKED[1.04494567], STEP[813.2181292], USD[0.67], USDT[0] | | |
| 01098478 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78272983], LUNA2_LOCKED[1.82636962], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [4933988541698409176/The Hill by FTX #34887][1], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[8.19581604], SOL-PERP[0], SRM[213.53524353], SRM_LOCKED[2.23420242], SRM-PERP[0], STEP-PERP[0], USD[5.96], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098488 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA[23.72639123], LUNA2_LOCKED[8.69491286], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000594], SRM_LOCKED[0.00005706], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRM-PERP[0], XTZ-PERP[0] | | |
| 01098498 | | AAVE[0.01125748], ALCX[0.00015356], ALPHA[.863165], APE[0.08224347], APT[.13266232], AVAX[0.05415351], BNB[0.00993694], BOBA[0.0135111], BTC[0], BULL[0], CEL[0.00086540], COMP[0.00008217], COPE[.3508718], CRV[1.31919825], DOGE[0.05368641], DOGEBULL[0], DYDX[0.00138238], EDEN[0.09293051], ENS[0.003413], ETH[0], ETHBULL[0], FTM[.42172532], FTT[0.01434825], FXS[0.01854106], GODS[0.00306601], HXRO[0.58662752], IMX[0.0922476], LEO[0.9527956], LINK[0.12462944], LOOKS[0.30237452], LUNA2[0.00938628], LUNA2_LOCKED[0.02190134], LUNC[0.00134143], MATIC[.881644], MCB[0.00460906], MER[0.22203018], MKR[0.00023586], MNGO[3.4331155], REN[0.12104886], RSR[4.3189346], SHIB[27449.858], SLP[0.9189188], SNX[0.06703657], SOL[0.02533771], SOS[71518.57], SPELL[20.955099], SRM[8.512189], SRM_LOCKED[2.43758775], SUSHI[0.28907197], UNI[0.6365259], USD[0.00], USDT[1.39754742], USTC[1], XRP[0] | | |
| 01098499 | | LUNA2[0.07992128], LUNA2_LOCKED[0.18648299], LUNC[17403.028], LUNC-PERP[0], SOL[0.55], USDT[0] | | |
| 01098574 | | AAVE[5.19117523], ADA-PERP[0], ANC-PERP[0], APE[594.47195409], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[6.68182956], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.47160199], ETH-PERP[0], ETHW[200.73242916], FTT[5169.50879828], FTT-PERP[0], LOOKS[.86916631], LOOKS-PERP[0], LUNA[2133.66040507], LUNA2_LOCKED[2418.89385168], LUNC[20369250.21489379], LUNC-PERP[0], MANA-PERP[0], NFT (300068429753766141/FTX AU - we are here! #30992)[1], NFT (344205214799863456/FTX AU - we are here! #31006)[1], NFT (402965498895347573/FTX EU - we are here! #230930)[1], NFT (410017703136330526/FTX EU - we are here! #230923)[1], NFT (423485186244083789/Belgium Ticket Stub #872)[1], NFT (532422820145044985/#313)[1], NFT (533768327179862100/FTX EU - we are here! #230908)[1], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL[2.00631744], SOL-PERP[0], SRM[1.23303304], SRM_LOCKED[507.38621198], SRM-PERP[0], TRX[0.00156], USD[11127.09], USDT[0.06216841], USTC[5090.39408034], USTC-PERP[0], XRP-PERP[0] | | |
| 01098602 | | BTC[0], COMP[0], ETH[0], LUNA2[0.75626398], LUNA2_LOCKED[1.76461595], SOL[0], USD[0.00], USDT[0.00002233] | | |
| 01098613 | | AAPL[0], AKRO[1], ALGO[87.40856654], AMC[0], AMPL[0], ATLAS[0], AXS[0], BAO[3], BAT[0], BCH[0], BTC[0.00000048], DENT[1], DOGE[0], ENJ[0], ETH[0.00000481], ETHE[0], ETHW[0.00000480], GME[0.00000002], GMEPRE[0], JST[0], KIN[5], LINK[0.00004232], LRC[52.75234581], LTC[0], LUNA2[0.19167859], LUNA2_LOCKED[0.44654364], MANA[0], MKR[0], SAND[0], SHIB[28.95675039], SLND[0.02264128], SLV[0], SOL[0], TRX[1.00122422], UBXT[2], USDC[0], USTC[27.43925784], XRP[0.00003411], ZRX[0] | Yes | |
| 01098694 | | 1INCH-PERP[0], AAVE[.33], AAVE-PERP[0], AGLD-PERP[0], ANC[4], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00498403], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[22.9], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[33.293673], DYDX-PERP[0], ETH[.000284], ETH-PERP[0], ETHW[0.00028400], FLOW-PERP[0], FTM-PERP[0], FTT[5.60883047], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JOE-PERP[0], KSM-PERP[0], LDO[16.99848], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[.000284], LUNA2[3.00077937], LUNA2_LOCKED[7.14181853], LUNC[24516.31173453], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[40], MNGO-PERP[0], NEAR[14.897207], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], POLIS-PERP[0], RAY-PERP[0], RAY[81.58339360], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[2.12587909], SRM_LOCKED[.36885657], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[18.39762S], TONCOIN-PERP[0], TRX[.000802], TULIP-PERP[0], USD[-146.65], USDT[0.00457093], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01098703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.71430890], BTC-PERP[0], CHZ-PERP[0], COMP-2021062S[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNA[25.38421370], LUNA2_LOCKED[12.56316531], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01098706 | | AMPL-PERP[0], BTC[0], DAI[.06552545], DOGE[5436.5626528], ETH[6.60528458], ETH-PERP[0], ETHW[2.76228458], EUR[0.07], FTM[98], FTT[25.0025], FTT-PERP[0], GBP[35709.00], LUNA2[17.01891295], LUNA2_LOCKED[39.71079688], LUNC[1713.35703086], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER[.170891], MER-PERP[0], RAY-PERP[0], SRM[8.32162267], SRM_LOCKED[.21518353], STEP-PERP[0], TRX[.000008], UNI-PERP[0], USD[1.73], USDT[0] | | |
| 01098745 | | APE[28], BTC[0], COPE[21785.96276], DOGE[2], ETH[0.80500000], ETHW[0.80500000], LUNA2[6.11076081], LUNA2_LOCKED[0], SOL[28.8071], USD[0.02], USTC[800] | | |
| 01098769 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098780 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05040000], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[3.03016832], LUNA2_LOCKED[11.73705942], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[634.37037038], SRM_LOCKED[5.3948676], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-555.59], USDT[0.00000404], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01098783 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01098788 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00229920], BTC-PERP[0], DOT[.099], DOT-PERP[0], ETH-PERP[0], FTT[.0793386], FTT-PERP[1.99999999], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00389094], SOL[.00549397], SOL-PERP[0.99999999], SRM[.005951], SRM-PERP[0], USD[-101.21], XAUT-PERP[0], XLM-PERP[0], XRP[1276.873536], XRP-PERP[0] | | |
| 01098790 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098792 | | ATLAS[5.45336661], IMX[.096412], LUNA2[0.03634169], LUNA2_LOCKED[0.08479728], LUNC[7913.48], MNGO[4.71380176], SPELL[69.30078], TRX[.000004], USD[0.00], USDT[0.00000005] | | |
| 01098796 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098800 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098802 | | ETH[0], ETHW[0], LUNA2[0.00190647], LUNA2_LOCKED[0.00444845], LUNC[415.1399169], LUNC-PERP[0], NFT (409177471833625516/FTX EU - we are here! #217164)[1], TRX[.000006], USD[.00], USDT[0.00198804] | | |
| 01098816 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098821 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098824 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01098874 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.06490978], SRM_LOCKED[0.6182795], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], WXX[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01098887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.19112759], ETH-PERP[0], ETHW[0.07584918], FIL-PERP[0], FTM-PERP[0], FTT[0.06448446], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.25711363], LUNA2_LOCKED[2.93326514], LUNC[273739.14], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00023698], SOL-PERP[0], SRM[.63808387], SRM_LOCKED[2.60551185], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.79], USD[0.00012779], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01098914 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00723851], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FB-1230[121.87], FLOW-PERP[0], FTM-PERP[0], FTT[462.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00515094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.98027017], SRM_LOCKED[70.76309488], SUSHI-PERP[0], SXP-PERP[0], TRX[.003374], TSLA-1230[6.83], USD[-12678.65], USDT[0.18806533], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01098980 | | ATLAS[2419.73], BAL[13.517296], CHZ[5468.906], COMP[1.40928666], DOT-PERP[0], ENJ[114.9924], ETH[0.27854065], ETHW[0.27703988], FTM[664.987], MANA[56], RUNE[24.78627948], SOL[12.14779872], SRM[775.80683145], SRM_LOCKED[1.64260599], SUSHI[33.07632], UNI[29.64265486], USD[0.19], USDT[273.69281770] | | ETH[.273941], SUSHI[7], USDT[.002749] |
| 01099025 | | CHR-PERP[0], FTT[0.44657051], SOL[.00931246], SPELL-PERP[0], SRM[3.09478005], SRM_LOCKED[.07200173], UBXT[0], USD[0.00], USDT[0] | | |
| 01099028 | | BNB[0.00965324], BTC[0.00269944], DOGE[353.93274], ETH[.04313066], ETHW[.04313066], JOE[247.9639], LINK[11.53075131], LUNA2[0.01155313], LUNA2_LOCKED[0.02695732], MATIC[119.9886], RAY[69.07561642], SOL[14.12670193], SUSHI[4923525], TRX[1748.05531710], USD[4665.09], USDT[0.00000001] | | |
| 01099036 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[23.80702885], LUNA2_LOCKED[56.54973398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.32], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01099056 | | ATLAS[0], BNB[0], DOGE[0], ETH[0.00022030], ETHW[0.00086550], FTT[0], LUNA2[0.01777720], LUNA2_LOCKED[0.00414680], LUNC[386.989564], MATIC[0], SAND[0], SNY[0], SOL[0], TRX[.000041], TSLA[.005204], USD[0.29], USDT[0] | | |
| 01099064 | | SRM[2.52893026], SRM_LOCKED[9.59106974] | | |
| 01099130 | | 1INCH-PERP[0], ADABEAR[974800], ADABULL[0], ADA-PERP[0], ALGOBEAR[959400], ALGO-PERP[0], AMPL-PERP[0], ANT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BNB[-0.00000001], BNBBEAR[912500], BNB-PERP[0], BTC[-0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[.00819932], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], FIDA[.00318969], FIDA_LOCKED[.01332017], FIDA-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000008], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[0.00567840], SRM_LOCKED[0.05376649], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[49600], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[17.91275364], TRX-PERP[0], USD[-0.66], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01099136 | | BTC[0], ETH[.00079055], ETHW[0.00026970], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037026], RAY[128.97678], SOL[.1913852], USD[0.11], USDT[0] | | |
| 01099142 | | AVAX-PERP[0], BNB[.00783523], BNB-PERP[0], BTC[1.38162547], BTC-PERP[0], CRO-PERP[0], DRGN-20210924[0], DRGNBEAR[94.264], ETH[6.072], ETH-PERP[0], FTM[.55261], LUNA2[0.00171284], LUNA2_LOCKED[0.00399663], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK[.00025539], USD[9464.59], USDT[0.06681829], USTC[242461] | Yes | |
| 01099186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[0.00000001], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (527710385484757053/FTX EU - we are here! #260806)[1], NFT (542728139223722251/FTX EU - we are here! #260798)[1], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00004444], SRM_LOCKED[0.00064377], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRY[0.00], TULIP[0], TULIP-PERP[0], USD[64.97], USDT[407.88802850], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01099224 | | BTC[0], CREAM[0], FTT[0], GOOGLPRE[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00946558], LUNA2_LOCKED[18.51133140], LUNC[2061.15], SAND-PERP[0], USD[239.65], USDT[0.00355351] | | |
| 01099232 | | AAVE[0], ADA-PERP[0], AVAX[0], BTC[0.00000001], COIN[2.73], DOGE[0], DOT[130], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.07497169], FLOW-PERP[142.48], FTM[0], FTT[0], LINK[15.40000000], LUNA2[7.38629746], LUNA2_LOCKED[17.23469407], LUNC[33701.47958410], LUNC-PERP[0], MATIC[0], MSTR[1.07073285], NEAR[112.58499], NFT (422228370081831470/New Inception #14)[1], SHIB[0], SOL[298.16263646], SOL-PERP[0], USD[693.95], XRP[946], ZIL-PERP[0] | | |
| 01099314 | | BEAR[76.94], BTC[.00001192], BTC-PERP[0], DOGE[0.00000343], DOGEBEAR2021[.00034422], DOGEBULL[.00055164], ETH-PERP[0], FLOW-PERP[0], LTC[2.825171], LUNA2[1.77184352], LUNA2_LOCKED[4.13430156], LUNC-PERP[0], NFT (337478314892632214/Traddy Top #1)[1], SLP[58431.55], SXP[.03636], TRX[.195807], TRX-PERP[0], USD[-0.01], USDT[0.10196324], USTC[.4384], XRP[87.28097] | | |
| 01099339 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[12.58500000], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00009962], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[7.14654651], LUNA2_LOCKED[16.6752752], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0.00384367], SOL-PERP[0], SRM-PERP[0], USD[-1.36], USD[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01099437 | | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[11.29023608], ETH-PERP[-121], ETHW[232.2902301], FIDA-PERP[0], FTT[21000.72444481], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[-0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[-0.00000001], SOL-PERP[0], SRM[1.34554892], SRM_LOCKED[24.80678148], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[148838.92], USDT[0], VET-PERP[0], WBTC[.00000001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01099502 | | BTC[0], ETH[0], MANA[423.50173813], SOL[37.75779544], SRM[1.08913201], SRM_LOCKED[4.2215742], USD[0.00], USDT[0] | | |
| 01099510 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[409.5326], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS[.96447], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16979151], LUNA2_LOCKED[0.39618020], LUNC[36972.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.4889], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.265554], TRYB-PERP[0], USD[0.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01099594 | | BNB[0], BTC[0.05039959], ETH[0.75185752], ETHW[0.11997759], EUR[0.01], FTT[3.2146036], LTC[0], LUNA2[12.09776997], SOL[0], USD[811.45], USDT[0] | | |
| 01099651 | | AVAX[.06943732], BTC[0.00005613], CEL[0.0168], DYDX[.004201], EDEN[.008041], ETH[-0.00000156], FTT[0.2775415], IMX[1.1], ROOK[0.00014628], SRM[1.97940313], SRM_LOCKED[162.69570369], STG[.002825], TRX[.000031], USD[0.76], USDT[0] | | |
| 01099658 | | FTT[0.03569190], SRM[.00214679], SRM_LOCKED[.00816813] | | |
| 01099691 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.23844531], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01099744 | | BTC[.00327594], BTC-PERP[0], CAD[0.30], FIDA[.022188], FTT[.06], LUNA2[10.06156889], LUNA2_LOCKED[23.47699408], LUNC-PERP[-0.00000004], MER[.892], SOL[2.88402216], SOL-PERP[0], SRM[.01460679], SRM-PERP[0], TRX[.000004], USD[-45.70], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01099749 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01099844 | | ATLAS[25], ETH[0.00000352], ETHW[0.00000352], LUNA2[0.32642269], LUNA2_LOCKED[0.76165294], LUNC[71079.22835397], POLIS[0], USD[0.22], USDT[0] | | |
| 01099874 | | ETH[0], EUR[0.00], FIDA[1.09632708], FIDA_LOCKED[2.52287703], FTT[26.63768479], SOL[.00000001], SRM[.45205765], SRM_LOCKED[2.50295919], USD[0.00], USDT[0] | | |
| 01099889 | | ATLAS[15970], FTT[39.34565902], LUNA2[0], LUNA2_LOCKED[20.6518888], LUNC-PERP[0], SOL[.00000001], USD[0.39], USDT[0] | | |
| 01099916 | | BTC[0.01438001], CQT[51.32648818], ETH[.05136185], EUR[500.41], FTT[.92449152], LUNA2[1.34973547], LUNA2_LOCKED[3.06594970], SOL[.00974205], USD[14.69], USDT[343.46980025] | Yes | |
| 01099957 | | ADA-PERP[0], BTC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.38442556], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01099959 | | 1INCH[.00000001], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.47393906], LUNA2_LOCKED[1.10585782], LUNC[103201.23], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01100002 | | FTT[1113.96], SRM[17.42733726], SRM_LOCKED[220.89266274] | | |
| 01100029 | | ATOM[14.7], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[425.4803], DYDX-PERP[0], ETH-PERP2[0], ETHW[.05], FTM[.9728], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY[3.62837285], RAY-PERP[0], RUNE-PERP[363.9], SAND[.99612], SNX-PERP[0], SOL[.02746821], SOL-PERP[175], SRM[.13623999], SRM_LOCKED[.09881323], SRM-PERP[0], STG[.91301041], SUSHI-PERP[0], SXP[3250504], TRX[3365], USD[-4450.10], USDT[0.01085000] | | |
| 01100157 | | BTC-PERP[0], ETH[0], FIDA[0], FTT[.01961353], ICX-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], NFT [3201754080052345830/Baby Pom #1](1], NFT [4470026807949569941/Baby Pom #2](1], SOL[0], SOS[24565777.64668896], SWEAT[.2112], TRX[.000862], USD[0.00], USDT[0] | | |
| 01100230 | | ATLAS[2129.32025682], BTC[0], COPE[197], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091303], MNGO[282.14785361], USD[0.05], USDT[0] | | |
| 01100259 | | AKRO[3003.09771597], ALEPH[0], ALTBEAR[0], AMPL[0], ASD[0], ASDBEAR[31767.58586022], ATLAS[5010.84459744], BAO[152311.37124978], BTT[15230525.58510213], CHR[0], CHZ[0], CONV[15171.90120256], COPE[0], CUSD[1497.53928395], CVC[0], DEFIBEAR[0], DENT[15233.41969406], DFL[15039.73158318], DMG[516.43783758], EDEN[.00452385], EMB[0], ENS[0], EUR[0.00], GALA[1435.49121788], GRT[0], GRTBULL[395.658088], GST[497.53335733], HUM[0], HXRO[0], JET[0], JST[0], KIN[1018252.19546438], LINA[1005.30160780], LUA[1005.22487712], LUNA2[0.61805608], LUNA2_LOCKED[1.39282889], LUNC[122653.09244967], MAPS[0], MATH[0], MATICBEAR2021[0], MATICBULL[0], MEDIA[19.18898984], MNGO[0], MTA[0], PEOPLE[497.53403999], PRISM[1005.20869535], PSY[0], RAMP[516.48642077], REEF[0], RSR[0], SHIB[2038280.67006404], SKL[0], SLP[2031.07761215], SLRS[1015.10509311], SOL[0], SOS[20477386.28866008], SPA[1005.21905563], SPELL[10039.75167140], STARS[497.53843012], STEP[1502.38814631], STMX[1005.20597045], SUN[1005.21233763], SWEAT[1001.14397666], TLM[1504.15699168], TOMOBULL[356563.70437499], TRU[0], TRX[0], UBXT[1005.22187013], UMEE[497.52635474], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZRX[0] | Yes | |
| 01100299 | | ALICE[.0000355], EDEN[.0001295], ETH[0], FTT[0], SRM[.05712519], SRM_LOCKED[.35366104], USD[2.40], USDT[0] | | |
| 01100310 | | 1INCH[264.80525], AAVE[2.7], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[9], BAL-PERP[0], BAT[4558], BTC[0.09478960], BTC-MOVE-20211129[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[40.909], DOT-PERP[0], DYDX[.0614134], DYDX-PERP[0], ETH[5.17966619], ETH-PERP[0], ETHW-PERP[0], FTM[1000.452628], FTM-PERP[0], FTT[20.00741887], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX[107.7], SNX-PERP[0], SOL[50.27464042], SOL-PERP[0], SRM[124.34982003], SRM_LOCKED[.44401307], STETH[0.00000776], SUSHI-PERP[0], TRX[5], USD[-979.80], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01100397 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37293151], LUNA2_LOCKED[0.87017353], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRYB[0], USD[0.14], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01100416 | | BNB[.0003628], BRZ[0], FTT[.00053906], MATIC[0], REN[0], SRM[.00014167], SRM_LOCKED[.00055283], STEP[0], USD[0.00], USDT[0] | | |
| 01100425 | | BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02190715], LUNA2_LOCKED[0.05111670], LUNC[4770.33], SHIB-PERP[0], SOL-PERP[0], TRX[.000255], TRX-PERP[0], USD[0.27], USDT[0] | | |
| 01100430 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE[20.22316335], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[0.13631268], ALPHA-PERP[0], AMC-20211231[0], ANC[1000], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00057806], BNB-20210924[0], BNB-PERP[0], BTC[0.33464241], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[8458.54211513], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.02024649], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[104.36043859], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[10.23414594], LTC-PERP[0], LUNA2[30.61585094], LUNA2_LOCKED[71.43698552], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.92], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[2358.57414324], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01100444 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.3016], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[.75902392], CEL-PERP[0], CLV[.0762], COMP-PERP[0], COPE[.75282098], CRO-PERP[0], DASH-PERP[0], DFL[4.760254], DMG[9.16232428], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000448], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9998254], FTT[.082], FTT-PERP[0], GARI[.7511546], GLMR-PERP[0], GOG[.9916192], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IP3[.952858], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.71410225], LUNA2_LOCKED[3.99957192], LUNC[32388.86538085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.8756216], MCB-PERP[0], MEDIA-PERP[0], MER[.368696], MER-PERP[0], MNGO[7.7762], MNGO-PERP[0], MOB-PERP[0], MOB-PERP[0], MTA-PERP[0], MVC[9.79921], NFT [3998756017785572817/he hill by FTX #30838](1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.00032], REEF[9.96508], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], ROSE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2.1181612], STX-PERP[0], SUSHI-PERP[0], TONCOIN[.08254], TONCOIN-PERP[0], TRU-PERP[0], TRX[.263554], TULIP-PERP[0], USD[502.46], USDT[502.74837564], USTC[208.58285518], USTC-PERP[0], VGX[.93016], WAVES-PERP[0], WFLOW[.00933199], XLM-PERP[0], XMR-PERP[0], XPLA[.74683], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01100474 | | ADA-PERP[0], APE[.08100555], APE-PERP[0], BTC[0.00004935], BTC-MOVE-0227[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0603[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0715[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0826[0], BTC-MOVE-0910[0], BTC-MOVE-2010522[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-2010528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210717[0], BTC-MOVE-20210720[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0312[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[290.09513490], FTT[192.00216025], LUNA2[20.2747821], LUNA2_LOCKED[0.64115919], LUNC[58297.88371949], USD[1.13], USDT[0] | | |
| 01100477 | | AAVE[.008], ANC[.9936538], AVAX[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.52], FTT[0.03669203], LUNA2[0.76103113], LUNA2_LOCKED[1.77573931], LUNC[0.00969499], MNGO[0], SOL[8.5535174], STEP[.08554913], SUSHI-PERP[0], TOMO[0.06642200], TRX[.000005], USD[0.00], USDT[0.00579700], USTC[107.72762936] | | |
| 01100540 | | LRC[765.9802], LUNA2[0.00664905], LUNA2_LOCKED[0.01551446], LUNC[.009618], USD[0.03], USTC[.9412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01100571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012958], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000756], ETH-PERP[0], ETHW[0.00090756], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11096448], LUNA2_LOCKED[0.25891712], LUNC[386.37], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00393353], SOL-PERP[0], SRM-PERP[0], STG[0.0188], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[182.42], USDT[33.74124415], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01100637 | | APE[10], ATLAS[4327.11177445], AVAX[0.01336793], BTC[0.07178763], BTC-PERP[0], CHZ[9.9856], ENJ[35.9838], ETH[0.029], ETHW[.029], EUR[198.15], FTM[141.97858], GALA[409.955], KIN[9962.2], LINK[.099568], LUNA2[0.20177333], LUNA2_LOCKED[0.4708044S], MANA[90.98686], POLIS[1964.18], SAND[86.98776], SOL[.0199228], TRX[.000029], USD[27.89], USDT[998.94657057] | | |
| 01100674 | | ANC-PERP[0], BNB[0], BTC[0], ETH[0], GAL-PERP[0], HT[0], LUNA2[0.00705168], LUNA2_LOCKED[0.01645393], NFT (328657499044228805/FTX EU - we are here! #58886)[1], NFT (566085416546885158/FTX EU - we are here! #59431)[1], NFT (568861320125583916/FTX EU - we are here! #59505)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000073], USTC[.9982], USTC-PERP[0] | | |
| 01100677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03541487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE[.088391], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00242945], SRM_LOCKED[.01986589], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00001001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[.00109983], XRP-PERP[0], ZIL-PERP[0] | | |
| 01100699 | | 1INCH-0325[0], 1INCH[6.16574242], 1INCH-PERP[0], AAVE-PERP[.6], ADA-0424[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[39.2], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.11573396], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.78511282], BNBBULL[1.5], BNB-PERP[0], BSV-0457+428], BTC-0325[0], BTC-2106240[0], BTC-21062402[0], BTC-2102110[0], BTC-MOVE-031950], BTC-MOVE-2021Q2[0], BTC-PERP[0.00499999], BTTPRE-PERP[0], BULL[.5], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[1], CREAM[.008157], CREAM-PERP[0], CRO-PERP[0], CRV[12.9976041], CRV-PERP[0], CVX-PERP[0], DEFIBULL[180], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[3.22417020], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0620], ETC-PERP[0], ETH[0.00034693], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETHBULL[1], ETH-MOVE-2021[0], ETHW[0.00034693], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.96467451], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[10], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00403146], LUNA2_LOCKED[0.00940676], LUNA2-PERP[0], LUNC[890.76523367], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[56500], MATIC-PERP[0], MER-PERP[0], MKRBULL[42.3], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[35.3], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[4.0000000], SAND-PERP[18], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.03656436], SOL-2021123[0], SOL-PERP[1], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[ -379.38], USDT[1.26785988], USTC[20.12162595], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOGE[2.76407] |
| 01100701 | | FTT[0.15997640], LUNA2[0.16429607], LUNA2_LOCKED[0.38335751], LUNC[35775.816924], SOL[0], USD[3.71], USDT[0.00001063] | | |
| 01100705 | | 1INCH[0], AAVE[0], AGLD[0], ALPHA[0], ATLAS[0], ATOM[0], AUDIO[0], BLT[0], BNB[0], C98[0], DOT[0], ENJ[0], FIDA[0], GMT[0], INCH[0], IMX[0], LINK[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099218], MANA[0], MATIC[0], MNGO[0], NEAR[0], OXY[0], POLIS[0], RAY[0], REN[0], RUNE[0], SAND[0], SLP[0], SLRS[0], SNX[0], SOL[0], SRM[0], STOR[0], SXP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01100731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55466471], LUNA2_LOCKED[1.29421766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01100749 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.0000001], FTT-PERP[0], GALA[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.21938953], LUNA2_LOCKED[47.17857557], LUNC[4402814.64], MANA-PERP[0], OXY-PERP[0], PEOPLE[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.29], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01100778 | | BTC[0], ETH[0], FTT[150], RAY[161.28238314], TRX[.000001], UBXT[11918.01518646], UBXT_LOCKED[64.08498602], USD[16.17], USDT[0.00000001], XRP[2021.01610038] | | |
| 01100791 | | ADABULL[.9998], ATOMBEAR[269946000], ATOMBULL[7098.58], BNBBEAR[19990000], BNBBULL[1.0078787], COMPBULL[113.19988], DOGEBEAR2021[11.7123599], DOGEBULL[14.000311], EOSBULL[893521.26], ETHBEAR[86000000], ETHBULL[1], ETHW[.0009454], LINKBEAR[5811837400], LINKBULL[814.24962], LTCBULL[1151.977], LUNA2[0.00006602], LUNA2_LOCKED[0.00015405], LUNC[14.377124], SUSHIBEAR[60000000], SUSHIBULL[1109778], THETABEAR[459908000], THETABULL[65.9868], TONCOIN[126.97466], TRX[.000001], USD[110.40], USDT[0.00000001], XRPBULL[74755.463] | | |
| 01100860 | | ATLAS[540.00707821], SRM[.0073073], SRM_LOCKED[0.0528552], USD[0.00] | | |
| 01100868 | | FTT[791.69949], SRM[14.14562712], SRM_LOCKED[136.69437288], USDT[30] | | |
| 01100897 | | BTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01100915 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0.00000001], FTM[0], FTT[0], MATIC[0], SRM[.05983164], SRM_LOCKED[.79152876], USD[0.02], USDT[0], XRP[0] | | |
| 01100916 | | SRM[.1244764], SRM_LOCKED[.9805657], USD[0.00] | | |
| 01100934 | | ABNB[.00046093], BNB[0], LUNA2[0], LUNA2_LOCKED[1.22865129], LUNC[71.80757265], USD[0.00], USDT[0.04737830] | | |
| 01100954 | | AAVE[0.00993180], ATLAS[809.196452], AXS-PERP[0], BOBA[.09589011], COMP[0], COPE[30], ETH[0.24995302], ETHW[0.24995302], FIDA[4.9948396], FTT[11.20935891], KIN[789854.403], RAY[.65116023], SHIB[1595724.24], SOL[0.01246961], SRM[9.2020156], SRM_LOCKED[.17280626], USD[3.38], USDT[0] | | |
| 01100987 | | ASD[.00000001], ATLAS-PERP[0], CITY[.0454], LUNA2[0.00116609], LUNA2_LOCKED[0.00272088], LUNC[253.919956], POLIS[.0731], TRX[.001167], USD[ -0.04], USDT[1.07000001] | | |
| 01101009 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], ETHW[0.00095213], FTM-PERP[0], GST-PERP[0], LUNA2[0.00007472], LUNA2_LOCKED[0.00017435], LUNC[16.271323], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (535159637935870063/FTX Crypto Cup 2022 Key #18755)[1], USD[0.00], USDT[0] | | |
| 01101030 | | ADA-PERP[0], ATLAS[7.879165], ATLAS-PERP[0], BCH[.0003], BCH-PERP[0], BNB-PERP[0], BTC[ -0.03761621], BTC-PERP[0], DENT-PERP[0], DOGE[.95441575], DOGE-PERP[0], DYDX[.09081014], DYDX-PERP[0], ENJ-PERP[0], FTT[25.07574769], FTT-PERP[0], GARI[1917.75911], LUNA2[30.85588631], LUNA2_LOCKED[71.99706805], LUNC[53210775.35], LUNC-PERP[0], MNGO[9.795524], MNGO-PERP[0], OMG-PERP[0], PRISM[4.6395], RAY[1.216458], RAY-PERP[0], SAND-PERP[0], SHIB[97988.22], SHIB-PERP[0], SLND[.089075], SOL[0], SOL-PERP[0], SRM[.550997], SRM-PERP[0], TRX[.685408], UNI-PERP[0], USD[1057.37], XRP[.42285], XRP-PERP[0] | | |
| 01101081 | | FTT[0], SRM[.19116346], SRM_LOCKED[.91529903], USD[0.00], USDT[0] | | |
| 01101129 | | AUD[0.00], BTC-202109240[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00], USDT[26.56551] | | |
| 01101133 | | NFT (336837844149900117/FTX AU - we are here! #7486)[1], NFT (367172610656789993/FTX AU - we are here! #7492)[1], NFT (416061722774202654/FTX AU - we are here! #53511)[1], SRM[16.94878608], SRM_LOCKED[189.77121392], USD[0.00], USDT[1.69584501] | | |
| 01101140 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], BAL-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DYDX[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00617235], LUNA2_LOCKED[0.01440215], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (537965003001050696/FTX Crypto Cup 2022 Key #3536)[1], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SOS[0], STG-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00002400], USD[0.01], USDT[0.01], USTC-PERP[0], WRX[0], XRP[0.75729900], ZIL-PERP[0] | | |
| 01101192 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FIDA[.01192783], FIDA_LOCKED[.02745053], FTT[0.01375736], LUNC-PERP[0], MER[.85647], RUNE[0.00174150], SOL[0], SRM[.93118103], SRM_LOCKED[0.00997141], UBXT[11.27963186], USD[1.61], USD[0.00944117] | | |
| 01101254 | | COMP-PERP[0], DYDX[7.49924], ETH[.06801995], ETHW[.06801995], FTT[1.83997548], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SNX[9.498195], SOL[1.83949623], SRM[76.30454932], SRM_LOCKED[1.06477319], SUSHI[0], USD[0.11], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01101258 | | BTC-PERP[0], LUNA2[3.11376364], LUNA2_LOCKED[7.26544851], USD[-41.13], USDT[48.92] | | |
| 01101279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.84786910], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.01], ETC-PERP[0], ETH[0.00060421], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00060418], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12210964], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[10629.73225], LUNC-PERP[0], MATICBULL[.09636832], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.025449], SNX-PERP[0], SOL[0.58720332], SOL-20211231[0], SOL-PERP[0], SRM[.01274457], SRM_LOCKED[7.36212813], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[7852.43], USDT[16.96848334], USTC[8950.39033142], USTC-PERP[0], VET-PERP[0], XRP[0.66928252], XRP-PERP[0], XTZ-PERP[0] | | |
| 01101304 | | ADA-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.01092240], ETHW[.9083], FIL-20210924[0], FTM-PERP[0], FTT[25.78814186], FTT-PERP[0], MPLX[.808733], NEAR[7.99541], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[45.72368138], SRM_LOCKED[62754962], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], USD[2.04], USDT[0.00000002], XRP-20210924[0] | | |
| 01101314 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE[13.59981000], APE-PERP[1200], AXS-PERP[0], BSVBULL[861.015], BTC[0.23624203], BTC-PERP[0], BULL[0], DOGEBULL[0], EOSBULL[91.6875], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[2.26029739], FTT[0.14768403], FTT-PERP[0], LTC[0], LTCBULL[0], LUNA2_LOCKED[0.00000002], LUNC[.0019494], LUNC-PERP[0], SRM[.01089964], SRM_LOCKED[.10437278], SUSHIBULL[822.2615], TRX[.000793], USD[-7576.41], USDT[2320.91546350], USDT-PERP[0], VETBULL[.0884955] | | BTC[.234165], USDT[2301.511968] |
| 01101401 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.4236], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00004004], BTC-PERP[0], CEL[.049614], CEL-PERP[0], CHZ[5.7383], CREAM-PERP[0], CVX-PERP[0], DFL[7.4768], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210925[0], FTM-PERP[0], FTT[0.11564956], GAL[.093356], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.03685], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[.80088], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058128], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB[.20208], MPLX[.69999], MTL-PERP[0], NEAR-PERP[0], NFT [299650663927651462/FTX EU - we are here! #127599][1], NFT [49229095228903539203/FTX EU - we are here! #126931][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM[.0066406], PSG[.09202], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN[.01197977], TRX-PERP[0], USD[1841.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WAXL[.8002], XMR-PERP[0], XRP[49.6086], ZIL-PERP[0] | | |
| 01101518 | | NFT [357790799879953094/FTX EU - we are here! #230286][1], NFT [509373474723561137/Monaco Ticket Stub #1392][1], NFT [504319798563430084/FTX EU - we are here! #230249][1], NFT [568295869193441586/FTX EU - we are here! #230255][1], SRM[.85325922], SRM_LOCKED[13.32160961] | | |
| 01101527 | | APE[0.08100000], APE-PERP[0], BNB[0.00142920], ETC-PERP[0], ETH[0.00485465], ETHW[8.14266369], EUR[0.23], LUNA2[0.90903326], LUNA2_LOCKED[2.12107761], MATIC[0.79902710], NFT [414623515466391949/FTX AU - we are here! #84306][1], NFT [44980962454077850/FTX AU - we are here! #28850][1], NFT [486634890693705954/FTX AU - we are here! #84638][1], NFT [526266520278218044/FTX EU - we are here! #84443][1], RAY-PERP[0], SOL[0.05500165], TRX[.000248], USD[0.00], USDT[3.62541283] | | |
| 01101555 | | BTC[0], FTT[29.89221615], MATIC-PERP[0], SHIB[131420527.815449], SOL[0.00000001], SRM[.00846471], SRM_LOCKED[10630223], USD[134.78], USDT[0] | | |
| 01101633 | | BTC[0], CRO[4012.86454293], FTT[39.07904576], GBP[0.00], LUNA2[7.07431320], LUNA2_LOCKED[16.50673081], LUNC[141235.97603911], RAY[0], SOL[0.00000001], SRM[121.67485694], SRM_LOCKED[.54358995], STEP[.00000001], SXP[3.35090564], TRX[.000778], USD[0.31], USDT[0.00000003], XRP[413.5200182] | | |
| 01101669 | | NFT [506380989415743481/Monaco Ticket Stub #1195][1], SRM[.85325922], SRM_LOCKED[13.32160961] | | |
| 01101687 | | ALGO-20211231[0], ALGO-PERP[0], BOBA[.4794814], BTC[0.00008788], DYDX[.08232255], ETH[0.00041338], ETH-20211231[0], ETH-PERP[0], ETHW[3.06852361], FTT[.15128495], GMT[.912106], GST[3.7893649], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.05357774], LUNC[5000], MANA[.98195], OMG[.4618414], OMG-PERP[0], RAY[1.62399], SHIB[88935], SHIB-PERP[0], SOL[0.70], USDT[0.06611545] | | |
| 01101724 | | BTC[0.00000060], DFL[.00000001], ETH[0.00099810], ETHW[0.05497735], LUNA2[0.05926796], LUNA2_LOCKED[0.13829191], LUNC[12905.7243038], USD[218.05], USDT[0] | | |
| 01101745 | | EGLD-PERP[0], ETH[.00000088], ETHW[.00000088], FTT[25.03138563], LUNC-PERP[0], NFT [459787128348057928/FTX AU - we are here! #250756][1], SRM[1.29201775], SRM_LOCKED[7.70863435], USD[0.00] | Yes | |
| 01101782 | | AMPL[0.01426027], BCH-PERP[0], BLT[.38687], BNB-PERP[0], BTC-PERP[0], DOGE[.84128], ETC-PERP[0], FTT[.0190955], FTT-PERP[0], LTC[.0028398], LTC-PERP[0], MER[.73158], MNGO[7.2], OMG-PERP[0], REAL[.01437209], SLP[1.1954], SRM[.06778136], SRM_LOCKED[14.68315062], TRX[.000251], USD[0.03], USDT[0.00598177], XTZ-PERP[0] | Yes | |
| 01101805 | | BNB[.001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0.00492641], SOL[0.00094], USD[0.07], USDT[0.00066133] | Yes | |
| 01101812 | | SRM[3.14091432], SRM_LOCKED[23.97908568] | | |
| 01101826 | | BLT[.9894], DOGE-PERP[0], FIDA-PERP[0], FTT[0.04275174], GRT[.9206], RAY[.998254], RAY-PERP[0], REAL[.0989], SOL[.009842], SOL-20210924[0], SOL-PERP[0], SRM[.00085902], SRM_LOCKED[.00410727], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01101842 | | AKRO[0], BAO[22], BNB[0.10635837], BTC[.06510037], DENT[2], ETH[1.45576014], ETHW[1.45514881], EUR[351.23], FTM[411.19181041], FTT[10.76596999], KIN[24], LUNA2[0.65199062], LUNA2_LOCKED[1.46746510], LUNC[2.02797449], RSR[1], SHIB[0], SOL[5.51584731], TRX[6], UBXT[4], USD[0.00] | Yes | |
| 01101948 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-20211231[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00055769], SRM_LOCKED[.00096917], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01101951 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02996178], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02254811], LUNA2_LOCKED[0.05261227], LUNC[4909.9], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OH-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01101956 | | BTC[0.00881687], ETH[0], FTT[150], LUNA2[0.00402537], LUNA2_LOCKED[0.00939253], SOL[.515135], USD[12242.25], USDT[0.25518671], USTC[.569811] | | |
| 01101974 | | 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00019308], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.01882734], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00982734], FTT[0.09558000], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00096001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.43199244], SRM_LOCKED[.05313252], SRM-PERP[0], STX-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01102005 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[2.07112310], BTC-PERP[0], BTTPRE-PERP[0], C98[376], C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], EGS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00455034], FTT-PERP[1030], FXS-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[.06353], PRISM[72360], QTUM-PERP[0], RAY[.95], RAY-PERP[0], SOL[0], SOL-1230[-.25.91], SOL-PERP[0], SRM[.01233501], SRM_LOCKED[7.12553353], SRM-PERP[0], SXP[0], TRX[500], TRX-PERP[0], USD[916918.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01102035 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.00092453], ETH-PERP[0], ETHW[0.00092453], FTM-PERP[0], FTT[0.02298444], FTT-PERP[0], LUNA2[1.17188861], LUNA2_LOCKED[2.73440677], LUNC[255181.213548], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[19.94], USDT[0] | | |
| 01102038 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000011], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01574118], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06521563], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00663443], LUNA2_LOCKED[0.01548033], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-2021-1210[0], OMG-PERP[0], OMG-20211210[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-20210625[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[1.29551771], SRM_LOCKED[171.62674693], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3558.25], USDT[434.91000491], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0102100 | | BTC[.00000458], ETC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[ -0.01] | | |
| 0102117 | | APE[1], BNB[0.00000001], ETH[0.00056419], ETH-PERP[0], ETHW[0.00056419], GENE[0.08764797], LUNA2[1.31185870], LUNA2_LOCKED[3.06100363], LUNC[285659.9942868], NFT (374221355491811931/FTX AU - we are here! #44471)[1], NFT (457792809074364517/FTX AU - we are here! #44277)[1], SOL[0.00100000], TRX[.000001], USD[117.16], USDT[0] | | |
| 0102130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[ -0.00001563], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-032[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[0.08335911], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-032[50], OMG-PERP[0], PEOPLE-PERP[0], Q[8.0905], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[300.86904015], SRM_LOCKED[.84054825], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[ -48.62], USDT[101.83728933], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0102147 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.19069084], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008331], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00255230], ETH-PERP[0], ETHW[0.11167562], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000573], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00282758], LUNC-PERP[0], NEAR-PERP[0], NFT (425227232291735431/FTX AU - we are here! #27796)[1], NFT (434474218319244412/FTX AU - we are here! #24593)[1], OMG-PERP[0], OP-PERP[0], OXY[0.006135], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.40000000], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], UMEE[.34695], UNI-PERP[0], USD[0.00], USDT[0.00000005], YFII-PERP[0] | | |
| 0102222 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00026380], ETH-PERP[0], ETHW[0.00024000], FTT[0.07808155], GAL-PERP[0], GMT-PERP[0], GMX[.00473523], GST-PERP[0], KSM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNA2-PERP[0], LUNC[.03], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[7855.000902], USD[2.22], USDT[96823532], USTC-PERP[0] | | |
| 0102259 | | ENS-PERP[0], FTM-PERP[0], LUNA2[0.23293307], LUNA2_LOCKED[0.54351051], LUNC[50721.66774465], OP-PERP[0], USD[ -3.91], USDT[41.93621500] | | |
| 0102251 | | BTC[.00006529], ETH[.0000005], ETHW[.0000005], FTT[250.971829], GODS[600.003], LUNA2[49.34483576], LUNA2_LOCKED[115.1379501], MATIC[100], SPELL[150000.75], TRX[.000778], USD[13.36], USDT[700.69703106], USTC[6985] | | |
| 0102259 | | AMZNPRE-0624[0], APE-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016941], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], UBXT[1], USD[4.77], USDT[0.55229012], WAVES-PERP[0] | Yes | |
| 0102278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09560134], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00971916], LUNA2_LOCKED[0.02267806], LUNA2-PERP[0], LUNC[1020.12297159], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM_PERP[0], SRM-PERP[0], STG[.9821908], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.52], USDT[0.00420000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0102296 | | FTT[.03551704], NFT (304705310906526249/FTX AU - we are here! #29464)[1], NFT (376954381521194105/The Hill by FTX #9320)[1], NFT (402287433810412492/FTX EU - we are here! #240909)[1], NFT (406124572035625749/FTX AU - we are here! #9705)[1], NFT (416559475699951585/FTX AU - we are here! #9721)[1], NFT (487589318587952672/FTX EU - we are here! #240873)[1], SOL[.000062], SRM[22.07864077], SRM_LOCKED[160.78012096], TRX[.00017], USD[0.00], USDT[87.18594559] | | |
| 0102325 | | APT[5], AXS-PERP[0], ETH[.1444], ETH-PERP[0], ETHW[.1444], GALA-PERP[0], GMT-PERP[0], LUNA2[0.12906564], LUNA2_LOCKED[0.30115294], LUNC[28104.29489514], MER[.178422], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00346479], SOL-PERP[0], USD[2.41], USDT[0] | | |
| 0102335 | | ETH[0], FTT[35.28052558], LUNA2[6.01634254], LUNA2_LOCKED[14.03813261], LUNC[219], TRX[.000001], USD[2.81], USDT[0.28702270], USTC[851.5] | | |
| 0102365 | | ETH[1.00074247], ETHW[1.00074247], FTT[19.9962], LUNA2[4.88550858], LUNA2_LOCKED[11.39952003], LUNC[1063829.78], SOL[3.999278], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0102400 | | BTC-093[0], LUNA2[25.45448019], LUNA2_LOCKED[59.32572934], TRX[.551158], USD[0.37], USDT[0] | | |
| 0102404 | | FIDA[.058681], FIDA_LOCKED[1.350386], FTT[0], SRM[.02243832], SRM_LOCKED[.09951414], USD[0.00], USDT[0] | Yes | |
| 0102415 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00224819], BTC[0.00003155], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00006519], ETHW[0.00006519], FTT[11.92017148], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00000018], LUNC[0], LUNC[0], NFT (332763576961609828/The Hill by FTX #40182)[1], NFT (377182910600526719/FTX Crypto Cup 2022 Key #20851)[1], ONT-PERP[0], ORBS-PERP[0], PYPL[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[990.00], USDT[-0.13890955], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 0102446 | | AAVE-PERP[0], ALCX[.00047487], ALCX-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00094492], ETH-PERP[0], ETHW[0.00094491], GMT-PERP[0], LUNA2[43.06834941], LUNA2_LOCKED[100.4928153], MKR-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[3118.79], YFI-PERP[0] | | |
| 0102448 | | 1INCH-2021062S[0], 1INCH-2021092S[0], 1INCH-2021123I[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTT-PERP[0], BVOL-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-032S[0], DOGE-0624[0], DOGE-2021062S[0], DOGE-2021092S[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-2021062S[0], DOT-2021092S[0], DOT-PERP[0], DYDX-2021062S[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-2021092S[0], EOS-2021123I[0], EOS-PERP[0], ETH-2021123I[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.11619107], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-2021123I[0], SOL-PERP[0], SPELL-PERP[0], SRM-2021062S[0], SRM-PERP[0], SRM_LOCKED[.45401324], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SWEAT[24], SXP-2021062S[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021062S[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -11.45], USDT[0.02273362], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[.00004], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0102454 | | NFT (306972164277399389/Monaco Ticket Stub #197)[1], NFT (381940790286409563/FTX EU - we are here! #230671)[1], NFT (408831892884649881/FTX EU - we are here! #230662)[1], NFT (473966558764786497/FTX EU - we are here! #230666)[1], SRM[.85325922], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 0102482 | | RAY[0], SOL[0], SRM[.0143923], SRM_LOCKED[.0547229], USD[0.00] | | |
| 0102513 | | APE-PERP[0], BNB[0.00000030], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092300], OKB[0.00042859], SOL[0], SRM[.00323887], SRM_LOCKED[5.81297649], USD[ -0.01], USDT[0], USTC-PERP[0] | | |
| 0102522 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00012452], BTC-PERP[0], BULL[0.04341748], C98-PERP[0], DOGE-PERP[0], ETH[0], LINKBULL[5196.182568], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS[20.080338], RUNE-PERP[0], SHIB-PERP[0], SLND[.076307], SLP-PERP[0], SNX-PERP[0], SRM[0.00247957], SRM_LOCKED[0.00737887], STEP-PERP[0], USD[1.06], USDT[0.00000002], VETBULL[.88182], XAUT-PERP[0], XRP[0.00230097], XRPBULL[1442117.0723], XRP-PERP[0] | | |
| 0102529 | | BTC[.00008231], FIDA[.90531772], FIDA_LOCKED[3.2608544], USDT[1.07005035] | | |
| 0102548 | | BTC[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.715549], SLND[200.07937577], USD[15.43], USDT[0] | | |
| 0102550 | | ANC-PERP[0], AVAX[239.57639628], BAO-PERP[0], BTC[1.42619559], DOGE[41187.77857011], DOT[0], DYDX-PERP[0], ENS[69.69034845], ETH[1.62500812], ETHW[1.62500812], FTM[466.02333300], FTT[171.68015352], GMT[30.0015], GMT-PERP[0], GST-PERP[0], KIN[8320000], LINA[33710], LINK[99.9], LUNA2[0.09920511], LUNA2_LOCKED[0.23147859], LUNC[0.00910381], LUNC-PERP[0], MATIC[575.81593678], MINA-PERP[300], SHIB[2500000], SOL[1072.10487116], SRM[668.59976251], SRM_LOCKED[12.13534525], TRX[0.65449409], UNI[325.001625], USD[5273.21], USDT-PERP[0], XRP[12381.061905] | | |

Amended Schedule F Priority Filed and Disputed Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01102577 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.25], FLM-PERP[0], FTT[.09870076], LUNA2[3.55762220], LUNA2_LOCKED[8.30111847], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000003], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01102582 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FTT[25.04796884], FTT-PERP[0], LUNA2_LOCKED[300.7254565], LUNC[1], TRX[.000081], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01102622 | | LUNA2[1.61719207], LUNA2_LOCKED[3.77344818], LUNC[352146.98], TRX[23555.96798046], TRX-PERP[0], USD[0.02] | | |
| 01102654 | | ADA-PERP[0], BTC[0.06259313], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.25276841], ETH-PERP[0], ETHW[.25276841], FTT[6.68946147], FTT-PERP[0], LUNA2[4.77442293], LUNA2_LOCKED[11.14032019], LUNC[1039640.64704388], LUNC-PERP[0], MATIC-PERP[0], SOL[28.24784908], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 01102658 | | BF_POINT[200], EUR[0.00], LUNA2[0.00001508], LUNA2_LOCKED[0.00003520], LUNC[.00004861], USD[0.96], USDT[0] | Yes | |
| 01102672 | | ATLAS[.00076074], SOL[0], SRM[0.00001336], SRM_LOCKED[0.00008216], TRX[.558087], USD[0.00], USDT[0] | | |
| 01102674 | | AUD[13.17], BABA[.00485845], LINK[.0776], TRX[.000001], TSLA[62.31132492], TSLAPRE[0], UNI[0.18], USD[4.63], USDT[0] | | |
| 01102746 | | BTC[.0001], LUNA2[0.00225158], LUNA2_LOCKED[0.00525369], LUNC[490.2866371], NFT (407316219109770466/The Hill by FTX #43119)[1], NFT (464463790797858287/FTX EU - we are here! #236799)[1], NFT (478326780608537957/FTX EU - we are here! #236989)[1], NFT (499382058359119638/FTX EU - we are here! #236847)[1], SOL[3.43732816], TRX[.000004], USD[0.04], USDT[0.00584700] | | |
| 01102766 | | BTC[.07639879], DOGE[25158], ETH[3.27183852], ETHW[3.27183852], FTT[5.3], LOOKS[722.9699591], LUNA2[0.24979331], LUNA2_LOCKED[0.58285106], LUNC[54393.02], MANA[309.9966826], RAY[203.59170092], SAND[142.9941024], SHIB[33497888.53], SOL[76.70734014], SPELL[11800], SUSHI[9.50045], USD[0.89], XRP[.97359] | | |
| 01102813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.1522], ATLAS-PERP[0], ATOM-PERP[0], AXS[.00015], BNB[.0188722], BTC[0], BTC-PERP[0], CHZ[3340], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0830375], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.1324698], LINK-PERP[0], LOOKS-PERP[0], LRC[.003895], LRC-PERP[0], LUNA2_LOCKED[116.65336295], LUNC[199099.54], LUNC-PERP[0.00000001], MANA[.90368], MANA-PERP[0], MATIC-PERP[0], MEDIA[.0034963], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.98103728], SOL-PERP[0], STEP[.04059399], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001204], TRX-PERP[0], USD[16.24], USDT[17.22417386], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01102828 | | BTC[.00001727], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], LUNC-PERP[0], SOL[.00690001], SOL-PERP[0], USD[-0.28], USTC-PERP[0], XRP-PERP[0] | | |
| 01102862 | | AUDIO[2], BAO[6], DENT[2], DOGE[.27319463], GBP[0.00], HOLY[1], KIN[5], LUNA2[0.00193330], LUNA2_LOCKED[0.00451103], LUNC[420.98069016], RSR[1], SHIB[570249.26915889], SOL[1.06408136], SUSHI[5.5936517], TRX[2], UBXT[3], USD[0.00] | | |
| 01102888 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-0930[0], BOBA[.00323], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.000015], FTT-PERP[0], GENE[0], GMT-PERP[0], IMX[0.02059900], MATIC[0], NFT (308932223522636436/FTX AU - we are here! #62818)[1], NFT (324108030968540490/FTX AU - we are here! #29255)[1], NFT (485206848970743637/FTX EU - we are here! #29196)[1], NFT (522647891591867825/FTX EU - we are here! #29051)[1], OMG-PERP[0], SOL[0.00058829], SOL-PERP[0], SRM[38702351], SRM_LOCKED[5.61297649], STX-PERP[0], TRX[0.00021200], USD[0.06], USD[56.84700001], USTC-PERP[0], XRP[0] | | |
| 01102890 | | ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[39.99240000], ETH-PERP[100], ETHW[0.00078174], HKD[0.01], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.99724048], SRM_LOCKED[45.54235396], USD[ -132497.55], USDT[9462.76516409] | | |
| 01102924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00022542], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAI[86.5622965], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056872], ETH-PERP[0], ETHW[0.00056872], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBEAR[7000], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBEAR[5326.07976], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00810534], SRM_LOCKED[.04404732], STORJ-PERP[0], SUSHIBULL[52000], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[ -2.72], USDT[463.28391992], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01102945 | | ENJ[126.95858], FTT[7.01533152], LUNA2_LOCKED[0.32146646], TRX[.904052], USD[0.23], USDT[0] | | |
| 01102947 | | AAVE-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000196], BTC-PERP[0], CRV-PERP[0], DAWN[0], DOT-20211231[0], ENJ-PERP[0], ETH[.00100000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[ -0.00000002], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.6461023], SRM_LOCKED[141.65906273], SUSH-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.02664650], YFI-PERP[0] | | |
| 01102953 | | LUNA2[0.00000003], LUNA2_LOCKED[0.007788], USD[0.00] | | |
| 01102980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[100], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00807514], LUNA2_LOCKED[0.22884201], LUNC2[1356.0702187], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021062[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000055], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.46], USDT[41.24475637], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01103000 | | BTC[0.00000277], ETH[0], ETHW[0.00093809], FTT[0], GBP[0.68], LUNA2[22.57718353], LUNA2_LOCKED[0.01342824], SOL[.0011099], USD[373.68] | | |
| 01103007 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01282756], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00393142], LUNA2_LOCKED[0.00917332], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000925], TRX-PERP[0], USD[385.37], USDT[.556512], USTC-PERP[0], XRP-PERP[0] | | |
| 01103047 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00037084], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00025], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42932934], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-123[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00018291], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01103049 | | ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00071092], HUM-PERP[0], LUNA2[0.00676770], LUNA2_LOCKED[0.01579131], LUNC[0.00212700], MATIC[.00000001], ORBS-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[.000014], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01103115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[9.98793031], APE-PERP[ -9.89999999], APT-PERP[0], ATOM[ -3.14342175], ATOM-PERP[3.22000000], AVAX[2.51083146], AVAX-PERP[ -2.50000000], AXS-PERP[0], BAND[ -1.34636031], BAND-PERP[0], BCH-PERP[0], BNB[0.11270014], BNB-PERP[ -0.09999999], BTC[ -0.00000071], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000359], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[ -415.27316107], DOGE-PERP[415], DOT[.0002715], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[9.95091544], ETH-PERP[0], ETHW[149.95091], EUR[10280.38], FLOW-PERP[0], FTM-PERP[0], FTT[ -1009.9], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[ -0.62449130], LUNC-PERP[0], LUNA2[0.02000000], LUNA2_LOCKED[0.04670070], MANA-PERP[0], MASK-PERP[0], MATIC[ -37.50195018], MATIC-PERP[38], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (430493060029348144/The Hill by FTX #45866)[1], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[ -1.65704395], SOL-PERP[0], SPELL-PERP[0], SRM[23.12270049], SRM_LOCKED[544.80537316], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1018147.95], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[99.91812278], XRP-PERP[176], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01103123 | | BTC[ -0.00000262], FTT[0], SRM[.60471572], SRM_LOCKED[2.31841143], USD[0.10], USDT[ -0.03824497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0103125 | | ATLAS[.16910878], RAY[35.06771206], SRM[30.75294763], SRM_LOCKED[.61196939], USD[63.02], USDT[0.00458568] | | |
| 0103159 | | ATLAS[1099.41200878], ATLAS-PERP[0], AVAX-PERP[0], DEFIBULL[0.00310782], DOT-PERP[0], HOT-PERP[0], LUNA2[0.00466227], LUNA2_LOCKED[0.01087863], LUNC[1015.22], SHIB-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 0103173 | | BTC[.0395], CRV[.79], ETH[.00000636], ETHW[.00000636], HBAR-PERP[0], LUNA2[0.02237829], LUNA2_LOCKED[0.05221601], LUNC[4872.92], LUNC-PERP[0], SLP-PERP[0], SRM[.9582], USD[-0.25], USDT[.0057505] | | |
| 0103180 | | ATLAS-BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], FTT[0], MATIC-PERP[0], NFT (542872351146793396/The Hill by FTX #36218)[1], NFT (562424098466929364/FTX EU – we are here! #281457)[1], NFT (575130792690297104/FTX EU – we are here! #281455)[1], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.9401508], SRM_LOCKED[95.67857907], TRU-PERP[0], USD[0] | Yes | |
| 0103230 | | NFT (479492148507685169/FTX AU – we are here! #27211)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[3.72] | | |
| 0103246 | | ADA-PERP[0], LUNA2[2.28375435], LUNA2_LOCKED[5.32876017], LUNC[497292.319962], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[1.07], XRP[.04] | | |
| 0103256 | | ALT-PERP[0], BNB[.599], BNB-PERP[0], BTC[0], CAKE-PERP[0], DFL[22000], DRGN-PERP[0], ETH-PERP[0], ETHW[.51200256], FTT-PERP[0], HT[2.31327629], HT-PERP[0], LOOKS-PERP[0], NFT (370168925323093497/FTX EU – we are here! #111802)[1], NFT (392727991951345384/FTX EU – we are here! #111952)[1], NFT (396822438851046913/FTX EU – we are here! #111880)[1], OKB-2021123[0], RAY-PERP[0], SOL[0.46639713], SOL-PERP[0], SRM[1.47147241], SRM_LOCKED[10.76852759], TRX[.000001], USD[0.00], USDT[0] | | |
| 0103263 | | AAVE[1.5], ALPHA[1102], AUDIO[75], BAO[147956.9156], BTC[.03820794], CEL[1.00589517], CEL-2021092420], COPE[12.99008485], ETH[.371], FTT[90.14163256], IMX[85], KIN[130002.6795], LINK[40.8], LUNA2[2.35180527], LUNA2_LOCKED[5.48754564], LUNC[512110.55], RAY[269.7680637], SHIB[8700000], SNX[122.54], SOL[24.66], SPELL[18700], TRX[.000006], USD[338.89], USDT[1.17727387] | | |
| 0103265 | | AAVE[.00979442], ANC[10.9887099], APE[.0184914], ASD[10], AUDIO[15.9981], BNB[.00098157], BTC[0.00009905], CREAM[1.0098157], DFL[299.98157], DOGE[19.9981], DOT[7.4175756], DOT-PERP[0], EDEN[.09280888], ETH[0.09998157], FTT[1.49071502], GENE[.9996314], HNT[1.1000077], HUM[20.096314], IOTA[65.993856], LUNA2[2.39903950], LUNA2_LOCKED[5.59775885], LUNC[6.91303899], MANA[20.0966826], MATIC[20.004471], MTA[7.9988942], OMG[.99981], PRISM[499.90785], PTU[.9985256], RAY[13.10392081], SHIB[199962], SOL[0.00779639], SOS[6998709.9], SPELL[20000], SRM[5.04341847], SRM_LOCKED[.09386852], SUSHI[8], TRX[.021373], USD[0.16], USDT[0.00010000], USTC[30], XPLA[19.9962], XRP[9.0002256] | | |
| 0103295 | | FTT[0], ICP-PERP[0], NFT (317829670633327656/FTX EU – we are here! #11338[1], NFT (335732517358876788/FTX EU – we are here! #113525)[1], NFT (450883197808706155/FTX EU – we are here! #113607)[1], RAY-PERP[0], SRM[.70297331], SRM_LOCKED[5.29702669], TRX[.000006], USD[323.72] | | |
| 0103302 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], SRM[6.94078232], SRM_LOCKED[.07027333], TRX[.000002], USD[0.72], USDT[0.03650103] | | |
| 0103316 | | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004416], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[2848.75], USDT[0], USTC-PERP[0], XRP[0] | | |
| 0103344 | | BRZ[5197.84081855], BTC[0], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.11578311], LUNA2_LOCKED[0.27016059], LUNC[25212.01600618], LUNC-PERP[0], USD[43.51] | | USD[43.34] |
| 0103363 | | 1INCH[114.99244], ADA-PERP[0], ATOM[4.5], BTC[0.00001198], BTC-PERP[0], DOT[4.7], ETH-PERP[0], LUNA2[0.42194165], LUNA2_LOCKED[0.98453053], LUNC[625.81], MANA[78], NEAR[8.7], SOL[1.3], SUSHI[43.5], TRX[.00021], USD[0.62], USDT[79.20977236] | | |
| 0103402 | | BLT[.53542785], ENS[50.00228611], NEAR-PERP[0], ONE-PERP[0], SRM[39.83647974], SRM_LOCKED[.7106687], TRX[.000002], USD[0.06], USDT[0.00282055] | | |
| 0103415 | | AAVE[1.48735100], ADA-PERP[0], ATOM-PERP[0], BADGER[186.01985936], BNB[0.00589379], BTC[0.01971388], DOGE[30.48955257], DOT-PERP[0], ETH[0.00004429], ETHW[0.00004429], FTT[0], LINK[130.451157], MATIC[8.4242136], MER-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00453311], SOL-PERP[0], SRM[31.99023079], SRM_LOCKED[175.00976921], USD[0.01996758], UNISWAP-PERP[0], USD[-1581.35], XRP[353], YFI[0.00444560], YFI-PERP[0], ZIL-PERP[0] | | |
| 0103526 | | AUDIO[.9373171], ETH[0.00098131], ETHW[0.00098131], FIDA[.97074], FRONT[.90130735], FTT[25.0951835], GBP[0.75], HNT[3.16258871], LUNA2[1.73840479], LUNC[10.86], MAPS[.94414], MATICBEAR2021[6000], OXY[47.96808], SOL[.001944], SRM[.991355], TRX[.000004], USD[120.75], USDT[0.90402928], YETBULL[0.04], XRP[8.8456453], XRPBEAR[4776.82], XRPBULL[3.009529] | | |
| 0103533 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.257828], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM.100127], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[1.46665361], BTC-MOVE-0316[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[375.001925], ENJ-PERP[0], ETC-PERP[0], ETH[4.47302689], ETH-PERP[0], EUR[1000.01], FTM-PERP[0], FTT[0.97302652], FTT-PERP[0], LINK[267.0013315], LINK-PERP[0], LOOKS-PERP[0], LTC[.00472274], LUNA2[0.0008307], LUNA2_LOCKED[0.00019384], LUNC-PERP[0], MANA[.00004], MER[6003.7108045], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00097561], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[4.026585], STG-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[27389.05], USDT[38.36074037], USTC[.01176], USTC-PERP[0], XRP[1234], XRP-PERP[0] | | |
| 0103540 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[2.29325381], FTT[1.14148997], LINK[.15386], LUNA2[12.09795085], LUNA2_LOCKED[28.23525394], SGD[0.00], USD[2.86], USDT[0] | | |
| 0103581 | | NFT (367229230716951928/FTX EU – we are here! #239285)[1], NFT (455803216397892086/FTX Crypto Cup 2022 Key #17636)[1], NFT (501061800993362016/FTX EU – we are here! #239311)[1], NFT (528953055166728057/FTX EU – we are here! #239300)[1], SRM[.00442848], SRM_LOCKED[.02305083], USD[0.01], USDT[0] | | |
| 0103614 | | EUR[0.00], FTT[16.40378179], LUNA2[6.37300271], LUNA2_LOCKED[14.87033966], RAY[14.990025], TRX[.000001], USD[0.00], USDT[0], USTC[417] | | |
| 0103624 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.080696], DYDX-PERP[0], ETC-PERP[0], ETHW[.00092039], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS[.85408], LUNA2[0.00034630], LUNA2_LOCKED[0.00080804], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RNDR[.076516], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.07], USDT[0] | | |
| 0103631 | | FTT[123.38147531], RAY[49.64608449], SOL[26.9279074], SRM[131.65074172], SRM_LOCKED[2.36751394], USD[360.18], USD[38.72], USDT[0.000001] | | |
| 0103671 | | BAND[3.43101073], BNB[0.01215196], BTC[0.00022430], CRO[19.9867], ENJ[.999335], FTT[.0999335], GRT[28.65444687], HGET[.24983375], HNT[.0999335], LINK[0.40644968], LTC[0.01054292], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNC[0.03500269], MATIC[11.06084859], PROM[.10992685], SOL[5.99601], SOL[.76689497], SRM[1.03218359], SRM_LOCKED[0.02557475], USD[0.02], USDT[0.30001783] | | BAND[.328325], BTC[.000223], GRT[28.554205], LINK[.405792], LTC[0.010541], MATIC[10.972256], USD[0.02], USDT[0.298336] |
| 0103681 | | 1INCH-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BEAR[1061010.8], BNB[3.31881974], BNB-PERP[0], BTC[0.35080475], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFIBEAR[112500.313], ETH[0.40500000], ETH-PERP[0], ETHW[0.40500000], FTM[2164.26910805], FTT[202.419867], FTT-PERP[0], GST-PERP[0], LINK[162.49949597], LUNA2[3.37332780], LUNA2_LOCKED[7.87109821], LUNA2-PERP[0], LUNC[734549.2317986], LUNC-PERP[0], NEAR[26.86904], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[46.53015], SOL-PERP[0], SRM[313.97060150], SRM_LOCKED[12.61313119], STARS[0], TRX[126.000002], USD[8141.24], USDT[0.10968921], USTC-PERP[0] | | BNB[3.33144200], FTM[2117.255512], LINK[159.670109] |
| 0103689 | | COPE[27.16758556], FTT[0.52610978], HGET[23.14573345], MAPS[749.36655655], OXY[9], RAY[20.19698818], SOL[0.50000000], SRM[59.90899232], SRM_LOCKED[.7150104], USDT[0.00000001] | | |
| 0103704 | | AAVE-PERP[0], ADA-2021092420], ADA-PERP[0], ATOM-PERP[0], ALCO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062520], ALT-2021092420], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092420], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00414689], BNB-2021062520], BNB-2021092420], BNB-2021123120], BNB-PERP[0], BTC[0.03250], BTC-0325[0], BTC-0930[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-0022[0], BTC-MOVE-2021071620], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210811[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHR-2021062520], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-2021062520], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092420], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-2021123120], ENJ-PERP[0], ENS-PERP[0], EOS-2021092420], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-2021062520], ETH-2021092420], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021092420], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021092420], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021092420], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (478280763188167710/Test1 #1)[1], OMG-2021123120], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021092420], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062520], SOL-2021092420], SOL-2021123120], SOL-PERP[0], SPELL-PERP[0], SRM[2.61628235], SRM_LOCKED[82.4366909], SRM-PERP[0], SUSHI-2021123120], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000185], TRX-PERP[0], UNI-2021092420], UNI-PERP[0], USD[111.65], USDT[0.0500001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0103717 | | 1INCH[21062520], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], BNB[0], BNB-PERP[0], BTC[.00001631], BTC-2021092420], BTC-PERP[0], COPE[0.89944382], DOGE-2021092420], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[99933.5], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.18880319], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.00], USDT[0] | | |
| 0103730 | | 1INCH[.99676], 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00493029], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], SOL-PERP[0], TRX[541.90244], USD[0.18], USDT[0], XRP[.99586] | | |
| 0103756 | | APE[1.000505], ATLAS[4.24037], ATLAS-PERP[0], AVAX[.096], AVAX-PERP[0], BNB[.00640478], BOBA[5.1], BTC-MOVE-0709[0], BTC-PERP[0], DYDX[.093863], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[.093], FTT-PERP[0], LUNA2[0.00037723], LUNA2_LOCKED[0.00088022], MATIC-PERP[0], POLIS[21054136], POLIS-PERP[0], RAY[.89426], RNDR[.98506], RNDR-PERP[0], SLND[.002766], SOL[.085742], SOL-PERP[0], SRM[.38407169], SRM_LOCKED[18.61592831], STEP[.03776937], STEP-PERP[0], TRX[.000008], USD[7214.67], USDT[0.46833381], USTC[.0534], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01103762 | | BNB[0.29360179], BTC[1.90000000], ETH[0.180026134], ETHW[9.80628689], FTT[150.03158130], FTT-PERP[0], HT[0.05043895], LUNA2[4.63720874], LUNA2_LOCKED[10.7155489], LUNC[1009761.95009299], OKB[0.09166330], OMG[0], SOL[0.00086381], TRX[.00002], USD[31.22], USDT[12.07086787] | | |
| 01103796 | | BTC[0], DOT[345.9], GBP[0.00], LUNA2[9.18850890], LUNA2_LOCKED[21.43985412], LUNC[2000817.16], OMG[.0000001], RAY[0], SOL[0], USD[0.12], XRP[0] | | |
| 01103804 | | AAVE-PERP[0], ADABEAR[830250], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALCX[0.00099728], ALGO-PERP[0], ATOM[101.8], ATOM-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00010000], BULL[0], COMP[0.03270000], COMPBULL[0.0597353], CQT[.961976], DEFIBULL[0], DOGE[6133], DOGEBULL[0.15600000], DOGE-PERP[0], DOT[81.6], DOT-PERP[0], DYDX[7.1], ETH[0.00000001], ETHBULL[3.22080000], FTM[0.97705325], FTM-PERP[0], FTT[25.44192539], GRT[.975556], HOLY[0], LEOBEAR[0], LTC[0], LUNC-PERP[0], MANA[143], MATIC[0], NEAR[129.1], NEAR-PERP[0], OKB-PERP[0], PFE-20210625[0], POLIS[599.1], RAY[1.8589026], SHIB-PERP[0], SOL[40.25836388], SRM[0.19860735], SRM_LOCKED[0980.7686], STEP[6.9], SUN[0], SUSHI[0], SUSHIBEAR[96740.8], THETABULL[0], TRX[.000001], UNI[0], USD[50.00], USDT[0.00190601], USDT-PERP[0] | | |
| 01103856 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], BTC[0.00000026], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.70660081], EUR[0.68], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.981], MATIC-PERP[0], NEAR[.03692], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[.00037913], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[4], USD[6858.63], USDT[49.96645999], USDT-PERP[0], USO-0325[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01103870 | | APE[.00305], APT[.00075], AVAX[.000524], BNB[.0000001], BTC[.0000076], DYDX[.005223], ETH[.00094276], ETHW[.00093526], EUL[.000349], FTT[304.8811205], LINK[478.5], LOOKS[1047.58197712], LUNA2[54.41608264], LUNA2_LOCKED[126.97086], MATIC[35], SOL[12.6787711], SUSHI[.0061975], UNI[707.350828], USD[197.87], USDT[0.08559875], USTC[5122.02561], XPL[8.6] | | |
| 01103908 | | BNB[0.00043197], BTC[0], LUNA2[0.04847226], LUNA2_LOCKED[0.11310196], LUNC[9554.93859], SOL[0], USDT[0.00205325] | | |
| 01103957 | | 1INCH[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP[0.00009706], DASH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00712305], LUNA2_LOCKED[0.01662045], LUNC[1551.06000000], MATIC[0], MKR-PERP[0], NFT (352588272476231444/FTX Crypto Cup 2022 Key #19182)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018072], VET-PERP[0], XLM-PERP[0], XRP[0.89000001], XTZ-PERP[0] | | |
| 01103964 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], FTT[1157.04044341], FTT-PERP[0], IMX[3000.005557], LRC-PERP[0], LUNA2[1.76610006], LUNA2_LOCKED[4.12090014], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SNX[5.49639085], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[261.48425], SXP[0], UNI-PERP[0], USD[0.00], USDT-20211231[0], USTC[2250], XRP[0] | | SNX[5] |
| 01103968 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00014614], ETH-20210625[0], ETH-PERP[0], ETHW[0.0014815], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MSOL[.0006914], NEO-PERP[0], NFT (372282660720644121/Mystery Box)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000003], SOL-0325[0], SOL-0624[0], SOL-09300[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.01764375], SRM_LOCKED[1.12010062], SRM-PERP[0], STEP[.00000001], TRX[.00004], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01104068 | | SRM[.07638483], SRM_LOCKED[0.05746395], USDT[0] | | |
| 01104111 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DFL[.00000001], ENS[0], ENS-PERP[0], ETH[0.02630692], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02617563], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.22126244], FTT-PERP[0], LUNA2[0.92239082], LUNA2_LOCKED[2.15224525], LUNC[200852.54363246], LUNC-PERP[0], MANA-PERP[0], PERP[9.99865734], PERP-PERP[0], RAY[0.65491659], RAY-PERP[0], SOL[1.08677353], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.25], USDT[0], XMR-PERP[0] | | |
| 01104122 | | BTC[0.00000465], ETH[0], EUR[0.00], HBB[0], NEAR[0], SRM[.00584545], SRM_LOCKED[15585636], TRX[.000002], USD[0.00], USDT[0.00431776] | | |
| 01104157 | | BCH[0], BTC[0], FTM[0], FTT[0.00000049], LUNA2[2.25114163], LUNA2_LOCKED[5.25266380], MATIC[0], POLIS[0], SHIB[0], SOL[0], STEP[0], USD[1.67], USDT[0], XRP[0] | | |
| 01104194 | | BNB[0.03311294], CEL-PERP[0], DOT[.06], ETHW[.00003773], FTT[25.00036244], GLMR-PERP[0], HT[0.01355759], LOOKS-PERP[0], LUNA2[0.00022], NFT (288899729553145695/FTX EU - we are here! #252088)[1], OMG[0], SLP-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.00023], USD[0.00], USD[0.09993193], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01104208 | | BCH[0.53301263], BTC[0.01161116], DOGE[611.94669719], ETH[0.00783210], ETHW[0.00783210], FTT[1.999145], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[42.59001896], SAND[5.9988885], SOL[2.08968685], USD[10685.07] | | BCH[.524709], MATIC[40.254869] |
| 01104234 | | ADA-PERP[0], BNB-PERP[0], BTC[.00082876], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09066725], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02364639], LUNA2_LOCKED[0.05517491], LUNC[5149.05127089], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[268.36358454], SOL-PERP[0], SRM[17.25557067], SRM_LOCKED[137.33030226], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.08], USDT[0.91732867], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[267.7862] |
| 01104237 | | AUDIO[19.99278475], CQT[90], DYDX[7.5], ETH[0.05299096], ETHW[0.05299096], FIDA[8.9954248], FTT[9.92682796], HMT[124], IMX[17], LEO[9], LINK[2.89862943], LUA[1242.15178925], MATH[0], PERP[3.69896792], RAY[12.29596963], RUNE[0], SOL[7.66268282], SRM[10.25666285], SRM_LOCKED[20997782], STEP[96.96303265], SUSHI[0], TOMO[29.08677647], UNI[0], USD[1.67], USDT[0] | | |
| 01104254 | | ALICE[0], BTC[0], COPE[100.00663307], CRO[1000], CRV[8], FTM[71.1442555], FTT[25.01944198], GBP[0.00], RAY[17.34815617], RNDR[13.4], SAND[34], SPELL[3700], SRM[0.10588343], SRM_LOCKED[0.09225371], USD[0.81], USDT[0] | | |
| 01104270 | | ALGO[145], AR-PERP[0], ATLAS[340], AVAX[45.6], AVAX-PERP[0], AXS[.6], BTC[0], DOGE[991], DOT[7.4], DOT-PERP[0], ENJ[39], ETH[.09774884], EUR[0.00], FTT[62.17644450], FTT-PERP[0], GAL[23], GRT[1131.623155], LINK[12.7], LUNA2[0.00155479], LUNA2_LOCKED[0.00362785], LUNC[338.56], MANA[231], MANA-PERP[0], MATIC[2161.38663843], NEAR[15.8], POLIS[1108.00843912], RAY[11.06669595], SAND-PERP[0], SOL[24.44372763], SOL-PERP[0], SRM[796.0649247], SRM_LOCKED[1.0784333], SRM-PERP[0], USD[565.27] | | |
| 01104301 | | ETH[.00000001], LOOKS[793707], LUNA2[0.15772213], LUNA2_LOCKED[0.36801831], LUNC[34344.327032], SOL[0.00], USDT[0.00958246] | | |
| 01104338 | | BNB[0.00000001], ETH[0], GENE[0], LUNA2[0.06444428], LUNC[.82], SOL[0], TRX[0], USD[0.00], USDT[0.00000022] | | |
| 01104339 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX[1.20000000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.03770093], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], KLAY-PERP[0], KNC[0], LDO-PERP[0], LRC[.00000001], LRC-PERP[0], LUNA2[0.45465003], LUNA2_LOCKED[1.06085008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SRM[0.00714118], SRM_LOCKED[0.03832922], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[1.45], USDT[0], USTC-PERP[0], VET-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.40] |
| 01104353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.0000001], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNL-PERP[0], LTC-20211231[0], MATIC-PERP[0], NEAR-PERP[0], NFT (344075264688959604441/FTX AU - we are here! #34009[1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.3897943], SRM_LOCKED[33.68503806], TSLA-0624[0], TSLAPRE-0930[0], USD[0.08], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01104383 | | BTC[.06221848], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[52.79722352], LUNC[.00000001], SHIB[100000], SOL-PERP[-0.04], USD[1.87], USDT[72.40276998] | | |
| 01104417 | | FTT[.00549934], SRM[1.6960469], SRM_LOCKED[13.32160961] | Yes | |
| 01104452 | | BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.92062540], LUNA2_LOCKED[2.14812594], LUNC[200468.12], MATIC[0], RAY[1253.92456572], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[241.52], USDT[0], VGX[13], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01104485 | | ETH[.00001549], ETHW[.00001549], FTT[25.03137214], GLMR-PERP[0], NFT (384146535350300090/FTX EU - we are here! #249602)[1], SRM[1.70019071], SRM_LOCKED[13.37784541], USD[0.00] | Yes | |
| 01104589 | | ATLAS[42.44483601], GENE[.01], LUNA2[0.00000253], LUNA2_LOCKED[0.00000591], LUNC[0.55237223], MATIC[.1], NFT (289521333401978302/Raydium Alpha Tester Invitation)[1], NFT (340696333310430987/Raydium Alpha Tester Invitation)[1], NFT (409274238752780604/Raydium Alpha Tester Invitation)[1], NFT (430375984177931223/Raydium Alpha Tester Invitation)[1], NFT (452965496711082565/Raydium Alpha Tester Invitation)[1], NFT (475752125389702532/Raydium Alpha Tester Invitation)[1], NFT (534247467628047653/Raydium Alpha Tester Invitation)[1], NFT (545527007821935511/Raydium Alpha Tester Invitation)[1], SOL[0.00138907], TRX[5.57950742], USD[0.04], USDT[0] | | |
| 01104579 | | ATLAS[198.96314], BTC[0], BTC-PERP[0], ETHBULL[0], ETH[0.00000001], ETH-PERP[0], FTT[25.00111046], FTT-PERP[0], POLIS[361.46901912], POLIS-PERP[0], RAY[6.34261461], SOL-1230[0], SOL[65.78215439], SOL-PERP[0], SRM[21.57719998], SRM_LOCKED[41467431], SRM-PERP[0], USD[409.28], USDT[0.09528461], XRP[0.1968627], XRP-PERP[0] | | |
| 01104596 | | SRM[2.22519589], SRM_LOCKED[13.01480411], USD[0.05], USDT[8.42067048] | | |
| 01104618 | | BAO[1], BNB[0.10017715], BTC[.00090934], DFL[89.57657598], DOT[2.99807303], ETH[0.14238839], ETHW[0.14152680], GBP[0.00], LINK[27.52199532], LUNA2[0.00002393], LUNA2_LOCKED[0.00005584], LUNC[5.21134198], MANA[7.09976678], MATIC[32.04425224], RSR[16751.82606191], SAND[6.25786534], SOL[1.73074570], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01104632 | | FTT[0.00237928], SRM[.11815932], SRM_LOCKED[.64803828], USD[0.00], USDT[0.00] | | |
| 01104711 | | FTT[48.1900174], FTT-PERP[0], LUNA2[3.53574204], LUNA2_LOCKED[8.25006477], LUNC[11.39], USD[19.65] | | |
| 01104735 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC[.99962], ANC-PERP[0], ASD-PERP[0], ATOM-032[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00182659], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02529831], LUNA2_LOCKED[0.05902939], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.15528776], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPA[9.981], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.00098559], SUSHI-PERP[0], THETABULL[.099354], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.30967100], TRX-0624[0], TRX-PERP[0], USD[1.10], USDT[0.01043978], USTC[.99981], USTC-PERP[0], YFI-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01104755 | | NFT (323914668634648727/FTX AU - we are here! #9592)[1], NFT (440904112370836217/Austria Ticket Stub #1167)[1], NFT (457945815757586963/The Hill by FTX #4563)[1], NFT (480575910222923799/FTX AU - we are here! #9594)[1], NFT (517619840332964715/FTX AU - we are here! #27055)[1], NFT (536276857674211191/FTX Swag Pack #344 (Redeemed))[1], SRM[1.69594492], SRM_LOCKED[13.42405508], TRX[.000001], USD[31.87] | | |
| 01104845 | | CEL[.0275], FTT[25.0313856], NFT (550997564070441408/FTX EU - we are here! #249736)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.08951679] | Yes | |
| 01104847 | | APE-PERP[0], BTC[0], ETH[30.03919045], ETH-PERP[0], FTT-PERP[0], HT[0.01152171], SRM[.14986951], SRM_LOCKED[28.98604877], USD[9429.05], USDT[.003782] | | |
| 01104880 | | BAO[142.37346280], RAY[0], SOL[0], SRM[.00037389], SRM_LOCKED[0.00171106], TRX[.000003], USD[0.00], USDT[0] | | |
| 01104886 | | SRM[7.93366733], SRM_LOCKED[28.86679029], USD[6.61] | | |
| 01104895 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.29404116], GENE[.002379], GMT[.00285], GMT-PERP[0], LUNA2[0.23934367], LUNA2_LOCKED[0.55846858], LUNC[52117.59], MATIC[0], NFT (292155386033658887/FTX EU - we are here! #25523)[1], NFT (423757937712024511/FTX AU - we are here! #24970)[1], NFT (439548117305129305/FTX AU - we are here! #25261)[1], ONE-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.00000018] | | |
| 01104896 | | BNB[0], FTT[0.44805846], LUNA2[0.01020155], LUNA2_LOCKED[0.02380362], RAY[0], SOL[0], TRX[14], USD[0.01], USDT[224.69706074], XRP[0] | | |
| 01104919 | | BTC[0], BTC-PERP[0], COPE[60.774], DENT[0], ETH[0], KIN[20306.74161855], LUNA2[0.61900948], LUNA2_LOCKED[1.44435546], LUNC[134790.619], MATIC[81.62428914], RUNE[14.36107765], SHIB[1624570.0315], SOL[0], SRM[55.36879190], TRX[0], USD[0.00], XRP[0] | | |
| 01104927 | | BCH-PERP[0], BOBA[140.2], FTT[.3], FTT-PERP[0], LUNA2[9.83920887], LUNA2_LOCKED[46.29148736], LUNC[432009.5007437], SHIB[52696991], TRX[.975586], USD[0.88] | | |
| 01104930 | | BTC[0.00002028], ETHW[1.5], FTM[0], FTT[5.03614483], SRM[10.72481601], SRM_LOCKED[.27687094], TRX[223.9587218], USD[0.71], USDT[0.00000007] | | |
| 01104936 | | AVAX[0.36510491], BTC[0.00007989], CRV[.60464], DYDX[.09119], ETH[0.00028182], ETHW[0.00028182], FTT[.0068115], NEAR[.038049], SOL[0.00444262], SRM[1.24964408], SRM_LOCKED[4.75035592], USD[0.00], USDT[0.07156605] | | |
| 01104938 | | LUNA2[0.00705680], LUNA2_LOCKED[0.01646587], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 01104967 | | ADABULL[.0977], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[216240000], ALPHA-PERP[0], AMC-1230[-0.6], ANC[178], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-MOVE-111[0], BTC-MOVE-20210803[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTT[28000000], BTT-PERP[0], BTTPRE-PERP[0], CEL[17.5], CONV-PERP[0], CRO[292.36237416], CRON-1230[231.2], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00899978], ETHW[0.00899978], FTM-PERP[0], FTT[20.65576830], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-1230[.74], GENE[11], GMT-PERP[0], GOG[52], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[2], KBTT-PERP[0], KIN[30000], KIN-PERP[0], KSHIB[20], LDO-PERP[0], LINK[15.16968223], LINK-PERP[0], LUNA[23.98275676], LUNA2_LOCKED[13.98279469], LUNA2-PERP[0], LUN23C[88725367], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PENN-1230[.01], PEOPLE[500], PEOPLE-PERP[0], POLIS[21.8], POLIS-PERP[0], PTU[40], Qt[1010], REEF-PERP[0], RNDR[5.4], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[1e+07], SHIB-PERP[0], SKL-PERP[0], SLP[10], SLP-PERP[0], SOL[0.02424863], SOS[367244386.88584], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETABEAR[141600000], TLRY[.9], TONCOIN-PERP[0], TRU-PERP[0], TRX[1812], TRX-PERP[0], USD[-245.29], USDT[0.00000001], USDT-2021092[0], USTC-PERP[0], VETBEAR[1], WAXL[2.1528], XEM-PERP[0], XRP-PERP[0] | | |
| 01104994 | | APE[0], FTT[0.00997628], LUNA2[0.00379576], LUNA2_LOCKED[0.00885678], SOL[0], USD[0.23], USDT[0], XRP[0] | | |
| 01105030 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.403924], ETH-PERP[0], ETHW[.403924], FTT[0.12059196], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.50989342], SRM_LOCKED[23.04063255], USD[19048.93], USDT[0] | | |
| 01105060 | | BTC[0], FTT[2.90029], POLIS[4.9903], SOL[3], SRM[30.97324422], SRM_LOCKED[.75676956], TRX[.000003], USD[0.00] | | |
| 01105090 | | BNB[0], CAD[0.00], DAI[0], RSR[522.89303905], RUNE[0], SNX[0], SRM[.00937828], SRM_LOCKED[.0416869], TRX[0], USD[0.00], USDT[0], XRP[0] | | RSR[522.877875] |
| 01105091 | | LUNA2[0.01967778], LUNA2_LOCKED[0.04591484], LUNC[4320.377317], NFT (563613991855057308/FTX AU - we are here! #60532)[1], TLM[193], USD[0.26], USDT[0] | | |
| 01105096 | | 1INCH-032[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-032[0], ADA-PERP[0], ALCX-PERP[0], ALGO-032[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-032[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-032[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-032[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-032[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-032[0], BSV-PERP[0], BTC[0], BTC-032[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0124[0], BTC-MOVE-0222[0], BTC-MOVE-0622[0], BTC-MOVE-WK-0188[0], BTC-MOVE-WK-0248[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-032[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-032[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-032[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-032[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-032[0], DOT-0930[0], DOT-PERP[0], DRGN-032[0], DRGN-PERP[0], EDEN-032[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-032[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-032[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-032[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07962600], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-032[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-032[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-032[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.02437822], LUNA2_LOCKED[0.05688252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-032[0], OKB-0930[0], OKB-PERP[0], OMG-032[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-032[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-032[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-032[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN-032[0], SUN-0930[0], SUSHI-032[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-032[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-032[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-032[0], UNI-0930[0], UNI-PERP[0], UNISWAP-032[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.10], USDT[0], USDT-032[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-032[0], WAVES-0930[0], WAVES-PERP[0], XAUT-032[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-032[0], XRP-PERP[0], XTZ-032[0], XTZ-PERP[0], YFI-032[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01105124 | | AVAX[.00000001], CLV[.05835991], ETH[6.55125539], ETHW[7.52772341], FTM[0], LUNA2[3.35303550], LUNA2_LOCKED[7.82374950], LUNC[654574.4018046], STEP-PERP[0], TRX[.000004], USD[0.18], USDT[0.00066482], USTC[49.11702911], USTC-PERP[0] | | |
| 01105159 | | FTT[25.09905], LUNA2[1.07030464], LUNA2_LOCKED[2.49737750], LUNC[233061.09], LUNC-PERP[0], NFT (442126442820963466/FTX EU - we are here! #240844)[1], NFT (449985432279755416/FTX EU - we are here! #240806)[1], NFT (460052040979426181/FTX EU - we are here! #240823)[1], TRX[.000003], USD[29.19], USDT[0.00108771], USTC-PERP[0], XRP[36] | | |
| 01105192 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04707475], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002566], LUNA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], USD[0], XRP-PERP[0] | | |
| 01105217 | | LUNA2[1.15479021], LUNA2_LOCKED[2.69451049], LUNC[251458] | | |
| 01105257 | | AXS[.0092531], DOGE-PERP[0], FTT[0.137342], FTT-PERP[0], HUM[.00836], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], USD[106.06] | | |
| 01105279 | | BTC[0], BTC-PERP[0], FTT[.1756763], RAY[.33375781], SOL[0.09092640], SOL-PERP[0], SRM[1.02150302], SRM_LOCKED[.02217702], USD[1.38], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0105285 | | BNB[0], ENS[11.85], ETH[.58], FTT[25.01172311], SRM[.00013824], SRM_LOCKED[.0299463], USD[200.84], USDT[0] | | |
| 0105328 | | AMPL[0], BAR[31.4], BNB[.01], BTC[.0072], CITY[9.3], ETH[.078], ETHW[.055], FTT[18.10000001], GALFAN[102.5], HOOD[.00000001], INTER[18.8], LUNA2[0.45914871], LUNA2_LOCKED[1.07134700], LUNC[99980.6], PSG[27.7], SOL[6], USD[658.58] | | |
| 0105363 | | APE[40], AVAX[2.30167008], AXS[5.09905], AXS-PERP[0], BTC[.1517], ETH[1.16441], ETHW[.99941], FTT[150], GODS[.0140514], KSHIB[230], LUNA2[0.62521687], LUNA2_LOCKED[1.45883936], LUNC[136142.29], SOL[27.95421227], USD[0.72], USDT[-0.02279944] | | |
| 0105368 | | ATLAS[5400], LUNA2[22.86372001], LUNA2_LOCKED[53.34868003], USD[1116.01] | | |
| 0105392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00642905], LUNA2_LOCKED[0.01500112], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000292], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0105394 | | AKRO[3], ALGO[.00394178], BAO[5], BTC[.00000009], BTT[2442481.23981502], CRO[0], DENT[6], DOGE[0.00715624], DOT[0], ETHW[0], EUR[0.00], KIN[11], LINK[.00010276], LUNA2[0.00470860], LUNA2_LOCKED[0.01098673], LUNC[1025.30775899], RSR[0], SAND[0], SHIB[0.00000036], SOS[1650103.50881707], SPELL[0], TRX[0], UBXT[3], USD[0.00], USDT[0], VETBULL[0.00000002], XRP[10884.28633163], XRPBULL[0.00000017] | Yes | |
| 0105401 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00703107], LUNA2_LOCKED[0.01635997], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000837], TRYB-PERP[0], USD[164.57], USDT[.0], USTC[.9925], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0105488 | | ADA-PERP[0], APT-PERP[0], AVAX[1.090791], BTC[.009981], BTC-PERP[0], BTT[57989170], CRV[9.9981], DOGE-PERP[0], DOT[20], ETH[.00049999], ETH-PERP[0], ETHW[1.05761981], FTM[991.82358562], FTT-PERP[ -100], GALA[6039.2495], GALA-PERP[0], GLMR-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], OP-PERP[0], SOL-PERP[0], USD[1762.26], USTC-PERP[0], XAUT-PERP[0], XRP[500], XRP-PERP[0] | | |
| 0105541 | | ATLAS[59.9892], AVAX[.499928], BNB[0], BTC[.00000991], ETHW[.02199748], FTT[1.399118], LUNA2[0.05277150], LUNA2_LOCKED[0.12313552], LUNC[.0045226], POLIS[1.299784], SOL[.00015989], SRM[27.2714322], SRM_LOCKED[24768908], TRX[.000001], USD[0.00], USDT[0.00000095] | | |
| 0105562 | | SRM[0.00019694], SRM_LOCKED[.00074598], USD[0.00] | | |
| 0105587 | | AURY[3.9992], BCH[1.1518], DOGE[172.9654], ETH[.4299414], ETHW[.4099414], FTT[5.29954], MANA[49.99], MATIC[50.9720723], RAY[17.3666874], SAND[150.9758], SLP[39.992], SOL[12.19817619], SRM[27.85610558], SRM_LOCKED[.66896088], USD[0.11] | | |
| 0105611 | | BTC[0], ETH[.11], ETHW[.11], FTM[365.05716828], LUNA2[1.05038646], LUNA2_LOCKED[2.45090175], NEAR[30], RUNE[30], SOL[0], USD[.05], USDT[0.00000001] | | |
| 0105649 | | AMPL[0], ETH[.25158653], FTT[0.57734908], JST[0], LUNA2[0.55159746], LUNA2_LOCKED[1.28706075], MATIC[0], POLIS[0], RAMP[0], SOL[0], USD[38.77] | | |
| 0105651 | | AUD[0.00], BTC[.00001422], FTT[28.12922843], SPELL[41611.27143491], USD[0.00] | | |
| 0105662 | | ALGO[.4], APE[.095231], ATLAS[7.6041], LOOKS[.98157], LUNA2[0.13491839], LUNA2_LOCKED[0.31480958], LUNC[29378.7646201], SLP[7.9328], TRX-PERP[0], USD[0.00] | | |
| 0105731 | | ATLAS[12107.95553977], LUNA2[0.28852281], LUNA2_LOCKED[0.67321990], LUNC[62826.4507059], MNGO[0], USD[0.02], USDT[0.00000001] | | |
| 0105753 | | ATLAS[25305.39], BNB[1.9996], DFL[2269.546], DYDX[35.1], ETH[.511], ETHW[.511], FTT[0.01008104], RAY[72.05767323], SRM[.01480304], SRM_LOCKED[.07351771], TRX[.000002], USD[0.03], USDT[2.37932759] | | |
| 0105770 | | BNB-PERP[0], BTC[.0045], BTC-PERP[0], CAKE-PERP[0], COMP[.294], CRV-PERP[0], DOT-PERP[0], DYDX[7.7], ENS-PERP[0], ETH[4.12877339], ETH-PERP[0], ETHW[.12877336], EUR[0.01], EXCH-PERP[0], FTT[1.83853243], FTT-PERP[0], GRT-PERP[0], LINK[26.72466163], LINK-PERP[0], LUNA2[0.00098800], LUNA2_LOCKED[0.00230534], LUNC[215.14], SNX[12.5], TRX[.000127], UNI[1], USD[0.00000003], VET-PERP[0], XRP[468.32173854], XRP-PERP[0], XTZ-PERP[0], ZRX[72] | | |
| 0105779 | | AXS-PERP[0], BNB[.00352671], BOLSONARO2022[0], BRZ[3.07827372], BTC[0.00006847], BTC-PERP[0], CRO[1.07730319], DOGE-PERP[0], DYDX-PERP[0], ETH[.00166452], ETH-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LTC[.00874331], LUNA2_LOCKED[0.00000001], LUNC[.0016415], LUNC-PERP[0], SOL[.00821], SOL-PERP[0], TRX[.000225], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 0105799 | | BTC[.0612], BTC-PERP[0], CHF[700.00], ETH[.939], ETH-PERP[0], ETHW[.448], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00887988], RAY[30.979385], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[191.86], USDT[0.13045652], USTC[.53871] | | |
| 0105802 | | AVAX[0], BTC[0], DOGE[899.38433860], ETH[0], ETHW[1], FTM[937], FTT[36.3], LTC[0], LUNA2[2.35313490], LUNA2_LOCKED[5.49064811], LUNC[512400.08], SOL[15.53027209], TRX[57.96688032], USD[804.25], USDT[1.49203011] | | |
| 0105827 | | BTC[0], BTC-PERP[0], COMP[.3443], DAI[.07675308], DOGE[3023.42544], ETH[0.00061253], ETHW[0.00061253], FTM[29089509], FTT[83.584116], MATIC[10.21116764], MER[6370.760625], SOL[178.69991701], SOL-PERP[0], SRM[853.0356442], SRM_LOCKED[17.74571146], UNI[.00555176], USD[-21.88], USDT[0.01414685] | | |
| 0105836 | | LUNA2[0.00120894], LUNA2_LOCKED[0.00282086], LUNC[263.25], USD[105.90] | | USD[105.63] |
| 0105850 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BRZ[0.12567260], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH[0.00017939], ETH-PERP[0], ETHW[0.00017939], FIDA-PERP[0], FTM-PERP[0], FTT[0.08130900], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.01243714], LUNA2_LOCKED[0.02900200], LUNC[2708.21415481], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX[0.00320530], USTC-PERP[0], WAVES-PERP[0] | | |
| 0105870 | | 1INCH[0], APT[.00343087], APT-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00151224], FTM[0], FTT[15G], GLMR-PERP[0], GMT-PERP[0], HT[0], ICX-PERP[0], LUNA2[0.06143056], LUNA2_LOCKED[.14335898], LUNA2-PERP[0], LUNC[0.00878754], LUNC-PERP[0], MATIC[0], NFT [3488632117258223/FTX AU - we are here! #167494][1], NFT [40870718584795407/FTX AU - we are here! #167734][1], NFT [44694584932263094/FTX AU - we are here! #272277][1], NFT [50344933920023798/FTX AU - we are here! #316593][1], NFT [52260751850010216/FTX EU - we are here! #167930][1], OKB[0], RAMP-PERP[0], SLP-PERP[0], SOL[0.00206791], SOS-PERP[0], SRM[3.68635785], SRM_LOCKED[56.08425672], STX-PERP[0], TRX[0.00080300], TRX-PERP[0], UNI[0], USD[-3.25], USDT[100.99725280], USTC[8.89706148], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0] | | |
| 0105873 | | AURY[0], BNB[0], ETH[0], FTT[0.03018597], MATIC[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[1296.39490632], SRM_LOCKED[19.70963455], STG[0], USD[0.22], USDT[0.00000001] | | |
| 0105874 | | NFT [38825815054603679/FTX AU - we are here! #2511][1], NFT [43404142058671326/FTX AU - we are here! #2551][1], SRM[4.03690859], SRM_LOCKED[38.12355747], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 0105892 | | ANC[.21278], AUD[0.00], BTC[.05062183], LUNA2[3.67638923], LUNA2_LOCKED[8.57824154], LUNC[800541.4955012], RSR[2], USD[0.00] | | |
| 0105933 | | AMPL[0.56146097], APT[.70259266], BAT[1.29631198], BNB[0.00178960], BTC[0.00007446], ETH[0.00010500], FTT[3335.63249730], GST[.6], HT[0.03316684], NFT [383897150276302205/FTX AU - we are here! #26995][1], NFT [394285149385812614/Austria Ticket Stub #1154][1], NFT [45893442199690538S/FTX AU - we are here! #9484][1], NFT [49005002662686528421/FTX AU - we are here! #9473][1], NFT [50620135453137440/The Hill by FTX #4542][1], OKB[0], RAY[.00065], SOL[0.00978601], SOL-PERP[0], SRM[9.28710154], SRM_LOCKED[246.70527425], TRX[1.419151], USD[2.66], USDT[0.61965707], WBTC[.00007613] | | |
| 0105957 | | APE[99.5004975], AVAX[.0000225], ETH[0.43897442], ETHW[0.43897442], FTT[155.000025], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00463545], SOL[12.59], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01105967 | | ADA-PERP[0], ATLAS[6048.5703], AXS-PERP[0], BAT-PERP[0], BCH[0.00080034], BTC-PERP[0], CRO-PERP[0], DAWN[0.080519], DOGE[0.25088308], DOGE-PERP[0], DYDX[105.883771], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.001469], FTT-PERP[0], JST[5.75], LUNA2[5.34961484], LUNA2_LOCKED[12.48243463], LUNC[1164889.8960468], LUNC-PERP[4796000], MATIC[2408.758609], MATH-PERP[0], OKBBULL[0.0095614], OMG-PERP[0], SLND[398.132578], SOL[-1], SOL-PERP[0], SRM[6.630045], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1526.71], XRP[.405], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01106048 | | APE-PERP[0], ATOM-PERP[0], BTC[0.05350761], BTC-MOVE-0420[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.08103656], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00707693], LUNA2_LOCKED[257.2811663], LUNC[258.0520670], LUNC-PERP[0], MATIC[10.835973], MATIC-PERP[0], MINA-PERP[0], MPL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX[63.46917432], SNX-PERP[0], SOL[0.01714476], SOL-PERP[0], STG[155.84762], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[1016.11], USDT[0.10516694], USTC[0.9640350B], ZIL-PERP[0] | | |
| 01106080 | | ALEPH[23866.379985], APE[2334.93707079], APE-PERP[0], AR-PERP[0], ATOM[363.52342958], AVAX[6309.10625798], AVAX-PERP[4000], AXS[996.55348352], BAT[23002.48661], BTC[5.28857876], BTC-PERP[0.0035], DOT[7113.24033575], DOT-PERP[5000.1], ETH[122.64312335], ETH-PERP[63.111], ETHW[0.00000001], FIL-PERP[5000], FTM[16558.3093184], FTT[772.94522701], GALA[32712.6628], GRT[0], LINK[1048.96404910], LINK-PERP[10000], LTC[36.03611198], LUNA2[0.30061168], LUNA2_LOCKED[0.00266088], MANA[8678.62506], MATIC[21359.89081249], NEAR[19502.2296972S], NEAR-PERP[17000], REN[.00000001], RSR[206468.39441089], RUNE[0], SAND[6716.61712], SOL[3357.88549643], SOL-PERP[3057.16], SRM[11.65727479], SRM_LOCKED[125.48960075], TRX[0.00082371], UNI[564.3477], USD[2430920.41], USDT[0.00000001] | | FTM[16405], TRX[.000779] |
| 01106086 | | AAVE[0.30754199], BNB[0.24834582], BTC[0.00354870], DOGE[398.76628076], DOT[118.13410363], ETH[0.75038779], ETHW[0.74633319], FTT[3.499335], LUNA2[0.01093002], LUNA2_LOCKED[0.02550339], LUNC[2380.03584048], RAY[12.1660762], SAND[848.87152335], SOL[25.47150786], SRM[13.29389739], SRM_LOCKED[24526077], USD[0.06] | | AAVE[.303525], BNB[.241771], BTC[.003517], DOGE[395.628927], ETH[.740099] |
| 01106091 | | APT-PERP[0], BTC-PERP[0], DAI[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022169], LUNC-PERP[0], MATIC[.16287894], NEAR[.034621], SOL[0.00147280], SOL-20210924[0], SOL-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01106097 | | ADA-PERP[0], BIT[.981744], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00395037], FTT-PERP[0], HUM-PERP[0], NFT (529861889680862625/FTX AU - we are here! #33897)[1], NFT (539115907516732852/FTX AU - we are here! #33866)[1], OMG-PERP[0], RAY-PERP[0], SAND[4.99836], SOL[0], SRM[12.08130426], SRM_LOCKED[69.20369113], TRX[.000778], USD[0.00], USDT[0.00000001], XPLA[.00995], XRP-PERP[0] | | |
| 01106100 | | LUNA2[7.80679807], LUNA2_LOCKED[18.21586217], USD[1.37], USDT[37.92706462], USTC[1105.09] | | |
| 01106113 | | BTC-PERP[0], FTT[.07175047], LINK[0.3870866], SOL-PERP[0], SRM[6.37416425], SRM_LOCKED[55.54583575], USD[19363.48], USDT[0.79450243] | | |
| 01106121 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-ATP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01913915], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001685], LUNA2_LOCKED[0.00003932], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-0624[0], NFT (4618044391926886136/Green Point Lighthouse #68)[1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.97], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01106132 | | FTT[0.03191837], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USTC[.5] | | |
| 01106134 | | ALGO-PERP[0], ETH[.4319871], ETHW[.4319871], FTM[2278], SOL[7.93219575], SRM[21.69190519], SRM_LOCKED[53971577], SUSHI[11.54813942], TRX[1601.68619825], USD[-0.03], USDT[0] | | |
| 01106144 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00010119], DOT-PERP[0], ETH[.00014106], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00135337], LUNA2_LOCKED[0.00315786], LUNC[.0002748], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.0119685], SOL-PERP[0], TRX[.56520782], USD[0.31], USDT[1907.5735528] | | |
| 01106160 | | APT[.0019842], BNB[0], ETH[.00000001], NFT (324623035753996532/FTX EU - we are here! #248584)[1], NFT (416327349389421147/FTX AU - we are here! #27813)[1], NFT (463136716068488801/FTX AU - we are here! #31901)[1], NFT (485003117811348064/FTX EU - we are here! #248548)[1], NFT (515015342666755297/FTX EU - we are here! #248493)[1], SRM[.20769804], SRM_LOCKED[10.90729549], USD[0.00], USDT[0.12104253], USTC[0], USTC-PERP[0] | | |
| 01106178 | | ATOM[0.24699005], ETH[0.00867730], ETHW[0.00006773], FTT[0.27866991], HT[-0.02927537], LUNA2[0.00003371], LUNA2_LOCKED[0.00007866], NFT (362998861750956/Austria Ticket Stub #1791)[1], NFT (381332509277478312/The Hill by FTX #19258)[1], NFT (440945555374613921/FTX EU - we are here! #185961)[1], NFT (445446783044829352/FTX EU - we are here! #185823)[1], NFT (477085277163803116/FTX Crypto Cup 2022 Key #14258)[1], NFT (570859906824571642/FTX EU - we are here! #185582)[1], SOL[0.00000001], USD[32.97], USDT[0.00997353], USTC[0.00477228] | | |
| 01106199 | | CRO[7.01480159], ETH[0.00280667], ETHW[0.00280667], FTM[4.27299414], GALA[10.99556805], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[.71035674], MATIC[4.7132136], NEAR[1.00998587], SAND[2.01930119], SOL[0], TOMO[.00000887], TRX[941.32000338], USDT[18.90656982], WRX[14.40831129] | | |
| 01106200 | | BNB[.00369776], BNB-PERP[0], BTC-PERP[0], ETH[0.03462832], ETH-PERP[0], LINK[5], LINK-PERP[0], LTC[.64], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[26.69], USDT[0], XRP-PERP[0] | | |
| 01106204 | | BIT-PERP[0], BNB[0.00631912], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.18127119], LUNA2_LOCKED[5.08963279], MATIC[0], MSOL[0], NFT (378802328214948653/FTX Crypto Cup 2022 Key #5296)[1], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01106206 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[.09346629], ETH-PERP[0], FTM-PERP[0], FTT[0.02975364], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.08722103], LUNA2_LOCKED[0.20351574], LUNC-PERP[0], NEAR-PERP[0], NFT (363113325584736/Monaco Ticket Stub #836)[1], NFT (501170872338578624/FTX EU - we are here! #80933)[1], NFT (552516853291646911/Montreal Ticket Stub #40)[1], NFT (574063892367047935/FTX EU - we are here! #81392)[1], NFT (574545588026777807B/The Hill by FTX #5450)[1], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[16.78], USDT[0], XTZ-PERP[0] | Yes | |
| 01106236 | | ALT-PERP[0], APE-PERP[0], ATOMBULL[.560], ATOM-PERP[0], AXS-PERP[0], BTC[.0000378], CRV-PERP[0], CVC-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[0.998836], DYDX-PERP[0], ETHBULL[33.90075813], ETH-PERP[0], FTT[3.297672], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[10.00493454], SRM_LOCKED[.19496936], SXP-20211231[0], USD[0.06], USD[72.78570233], XTZ-PERP[0] | | |
| 01106261 | | APT[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.32527166], MATIC[0], NFT (293600452364504922/FTX Crypto Cup 2022 Key #5642)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01106273 | | AKRO[445.86055934], ASD[48.54122042], BAO[87063.03341367], CUSDT[518.28664887], DENT[2429.88675463], DMG[280.87259163], GBP[0.00], GRT[1], KIN[23733.82881399], LINA[474.62102353], LUA[263.65896265], LUNA2[0.88012820], LUNA2_LOCKED[1.98085422], LUNC[191744.30816831], REEF[623.89087374], RSR[1], SOS[38622684.15273786], STMX[438.00226346], SUN[550.8999463], USD[0.00] | Yes | |
| 01106282 | | BIT[0.00080430], BTC[0.01260800], ETH[0.00013886], ETHW[0.00013886], FTT[28.62511560], FTT-PERP[0], LUNA2_LOCKED[543.0255181], LUNC[.1], RAY[0], SAND[100], SOL[.003], SRM[.001], TRX[0.13755783], USD[-2.20], USDT[0.00004611], USTC[0] | | |
| 01106284 | | BIT[0.00080430], BTC[0.01260800], ETH[0.00013886], ETHW[0.00013886], FTT[28.62511560], FTT-PERP[0], LUNA2_LOCKED[543.0255181], LUNC[.1], RAY[0], SAND[100], SOL[.003], SRM[.001], TRX[0.13755783], USD[-2.20], USDT[0.00004611], USTC[0] | | |
| 01106292 | | APE[687.19796456], ETH[0.00089721], ETHW[0.00089720], FTT[25.09813857], LOOKS[.70845223], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.45] | | |
| 01106322 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00043706], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03218039], LUNA2_LOCKED[0.07508758], LUNC[7007.3483508], LUNC-PERP[0], ONE-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01106330 | | FTT[0.07447355], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], NFT (370113518573792018/FTX AU - we are here! #29804)[1], NFT (383843802389756197/The Hill by FTX #6667)[1], NFT (387743476037384582/Hungary Ticket Stub #1327)[1], NFT (394565003177971219/FTX AU - we are here! #164791)[1], NFT (416340773216650910/FTX EU - we are here! #87349)[1], NFT (449030909415625859/Singapore Ticket Stub #918)[1], NFT (450318748489650586/Baku Ticket Stub #1689)[1], NFT (471086589851043520/FTX EU - we are here! #87838)[1], NFT (510273386744461919/FTX EU - we are here! #87887)[1], NFT (519105817256086559/France Ticket Stub #930)[1], NFT (531440389181190855/Netherlands Ticket Stub #918)[1], NFT (545021797637163/FTX Crypto Cup 2022 Key #2339)[1], NFT (570789894664751152/Belgium Ticket Stub #1183)[1], TRX[.000056], USD[0027.41], USTC[0] | | |
| 01106373 | | CHF[0.00], EUR[0.00], HNT[5.95980996], LUNA2[0.00004024], LUNA2_LOCKED[0.27617129], LUNC[7.02946303], OXY[145.8002471], SOL[.26480757], USD[0.00], USTC[128.00989581] | Yes | |
| 01106374 | | SRM[89.59516042], SRM_LOCKED[741.41589856], USD[3.16], USDT[0] | | |
| 01106387 | | LUNA2[2.44623129], LUNA2_LOCKED[5.70787301], USD[0.04], USDT[0.10459807] | | |
| 01106408 | | BNB[.05], FTT[5.099031], LUNA2[0.04182558], LUNA2_LOCKED[0.09759304], LUNC[9107.61], LUNC-PERP[0], NFT (304717936533267908/FTX EU - we are here! #144321)[1], NFT (542559957349992482/FTX EU - we are here! #144361)[1], NFT (541726201223678773/FTX EU - we are here! #144269)[1], TRX[.000001], USD[425.72], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01106432 | | 1INCH-PERP[0], AAVE[.029842], AAVE-PERP[0], ADA-PERP[0], AKRO[1.8666], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.1999], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[.0999], AVAX-PERP[0], AXS-PERP[0], BAL[.009844], BAND-PERP[0], BAT-PERP[0], BCH[.0019796], BCH-PERP[0], BNB[.009982], BNB-PERP[0], BTC[.00009868], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.946], CHZ-PERP[0], CLV-PERP[0], COMP[.0002], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.960], DOGE-PERP[0], DOT[.0996], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00199319], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09902], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.39956], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.59736], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.29946], LINK-PERP[0], LRC-PERP[0], LTC[.009856], LTC-PERP[0], LUNA2[0.0031425], LUNA2_LOCKED[0.0072432S], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00009819], MKR-PERP[0], MTL-PERP[0], NEAR[.19982], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09948], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.03994], SOL-PERP[0], SPY[0], STX-PERP[0], SUSHI-PERP[0], SXP[.09766], SXP-PERP[0], THETA-PERP[0], TOMO[.09642], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], USD[798.67], USDT[0.00497117], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01106474 | | BTC[.0013875], LUNA2[1.60669442], LUNA2_LOCKED[3.74895366], LUNC[5.17578750], MER[1875], SOL[0.00639110], TRX[.000004], USD[872.68], USDT[0] | | |
| 01106486 | | SRM[1.89590732], SRM_LOCKED[7.22409268] | | |
| 01106503 | | ADA-PERP[0], ATLAS[2399.64504980], AXS-PERP[0], BNB[0], BOBA[42.372863], BTC-PERP[0], CHR-PERP[0], CLV[0], CRO[55.89682568], CRV-PERP[0], DOGE-PERP[0], ENJ[32], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.87087989], FTT-PERP[0], GALA[52.52658754], ICP-PERP[0], LINK-PERP[0], LRC[17.19538238], LRC-PERP[0], MATIC-PERP[0], MNGO[669.89856905], MNGO-PERP[0], RNDR[439.56905021], RUNE[4.10104807], RUNE-PERP[0], SAND[0.55236496], SOL[0.59932444], SOL-PERP[0], SRM[0.00589995], SRM_LOCKED[0.2685343], SRM-PERP[0], STARS[81.58673693], TLM[376], USD[0.05], USDT[0.00000240], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01106520 | | AGLD-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[.659579], SNX-PERP[0], SOL[0.00386657], SRM[.00167833], SRM_LOCKED[.00685999], SRM-PERP[0], USD[2.93], USDT[0] | | |
| 01106532 | | DAI[.08078979], FIDA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004887], USD[-0.07], USDT[231.23818226] | | |
| 01106537 | | BNB-PERP[0], DOGE[.764705], ETH[0.00878935], ETHBULL[0.00000527], ETH-PERP[0], ETHW[0], FTT[.01823117], FTT-PERP[0], GMT[.093], GMT-PERP[0], SRM[7.25328488], SRM_LOCKED[97.86671512], TRX[.000014], USD[254240.13], USDT[99.50000000] | | USD[100000.00] |
| 01106553 | | ATLAS[1768.446], FTT[0.33533230], RAY[0], SRM[14.02770722], SRM_LOCKED[93.2499122], USD[0.45] | | |
| 01106583 | | FTT[11.91012600], GRT[0], LUNA2[0.03464651], LUNA2_LOCKED[0.08084186], LUNC[.000429], LUNC-PERP[0], RSR[4.25930560], SPELL-PERP[0], SUSHI[0], USD[2.93], USDT[0.00000002], USTC[4.904381] | | |
| 01106585 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.74881550], LUNA2_LOCKED[1.74723618], LUNC[163056.153666], MATIC-PERP[0], MOB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01106656 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[2.00719982], SRM_LOCKED[48.99264808], USD[.02], USDT[0], USDT-PERP[0] | | |
| 01106658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[90], ATOM-PERP[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC[110000], LUNC-PERP[50000], MANA-PERP[0], MATIC-PERP[18], MKR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[27.27], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01106668 | | AMPL[0], ATOM[0.00000001], AVAX[0], BNB[0.00000002], BOBA[0], BTC[0], CRV[0], DAI[0.00000001], ENS[0], ETH[0], ETHW[.01133101], FTM[0], FTT[0.00000065], LUNA2_LOCKED[1145.879254], MATIC[0], NFT[424191057801177616A/FTX EU - we are here! #109868][1], NFT[460330115144418009/FTX EU - we are here! #110303][1], NFT[470165097928429342/FTX AU - we are here! #10010][1], NFT[525537766952922728/FTX AU - we are here! #10008][1], NFT[561237521763742618/FTX EU - we are here! #110424][1], PEOPLE[0], SOS[.00000001], UNI[0], USD[3.46], USDT[0] | | |
| 01106673 | | SRM[3.81676447], SRM_LOCKED[14.54323553] | | |
| 01106687 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00005], USD[0.33], USDT[0] | | |
| 01106718 | | NFT[318020747230924340/FTX AU - we are here! #201518][1], NFT[420781220033919178/FTX EU - we are here! #201558][1], NFT[540992924130818910/FTX AU - we are here! #201474][1], SRM[6.1705758], SRM_LOCKED[65.9494242], TRX[.000168] | | |
| 01106720 | | BIT[2.5], NFT[462367392039748603/FTX AU - we are here! #27211][1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[4.26] | | |
| 01106755 | | CEL[0.09578493], DOT[.195302], ETH[.017], FTT[.0972735], GODS[.171606], IMX[382.139322], MATIC[9.9892], UBXT[10176.10139669], UBXT_LOCKED[55.96086341], USD[0.03], USDT[0.00999319] | | |
| 01106756 | | 1INCH[0], AGLD[0], ANC[0], ATLAS[0], COPE[0], DOGE[0], DYDX[0], FTM[0], FTM-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LUNA2_LOCKED[7.42900636], MATIC[0], POLIS[0], RAY[0], SC-PERP[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000273], XLM-PERP[0], XRP[0], ZRX[0] | | |
| 01106770 | | AR-PERP[0], AURY[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02918806], GALA[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC[0.90812274], LUNC-PERP[0], MAGIC[.84153355], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[117.41134314], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.1880283], SOL-PERP[0], SRM[.51594526], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[317.63], USDT[0], XRP[.54] | Yes | |
| 01106772 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTT[0.07768737], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.39581211], SRM_LOCKED[89.95218084], USD[-0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01106778 | | BNB[-0.00719255], ETH[.00826859], ETHW[.00826859], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[10.66019002] | | |
| 01106800 | | ETH[0], FIDA[.75342343], FIDA_LOCKED[1.73902925], FTT[0.00135273], TRX[.000001], USD[0.00], USDT[0] | | |
| 01106814 | | LUNA2[0.00484165], LUNA2_LOCKED[0.01129720], TRX[.000846], USDT[0], USTC[.68536] | | |
| 01106835 | | GMT-PERP[0], LUNA2[0.00666172], LUNA2_LOCKED[0.01554403], USD[0], USTC[.943], USTC-PERP[0] | | |
| 01106867 | | ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], ETH-PERP[0], ETHW[.228], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[24.04019512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.18189090], WAVES-PERP[0] | | |
| 01106881 | | NFT[358371009999607166/FTX EU - we are here! #151666][1], NFT[363548914337558045/FTX AU - we are here! #42372][1], NFT[442800305152992454/FTX EU - we are here! #152098][1], NFT[493136952841956273/FTX EU - we are here! #151299][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01106904 | | NFT[354255760018429211/FTX EU - we are here! #154818][1], NFT[422343165599301392/FTX AU - we are here! #154438][1], NFT[495856527597228922/FTX AU - we are here! #154558][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01106908 | | DOT-PERP[0], ETH-PERP[0], FTT[.090917], NFT[444961944345202849/FTX AU - we are here! #30155][1], RAY[.658007], RAY-PERP[0], SRM[3.82380064], SRM_LOCKED[14.53619336], TRX[.000004], USD[0.00], USDT[2.19625000] | | |
| 01106921 | | LUNA2[8.77936709], LUNA2_LOCKED[20.48519058], LUNC[251229.92], SOL[.00081], TRX[.000354], USD[33.50], USDT[1277562], USTC[1079.44402008] | | |
| 01106925 | | ATLAS[1.0320223], DOGE[.535782S], FTT[0.04718997], POLIS[.0617227], RAY[.72554S], SOL[.0044901], SRM[1.14090792], SRM_LOCKED[4.85909208], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01106927 | | FTT[2.59326514], RAY[0.68703679], SRM[.06820568], SRM_LOCKED[.47856139], USD[12.01] | | |
| 01106929 | | BTC[0], FTT[17.76805164], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[0], USD[0.00], USDT[0] | | |
| 01106961 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00461506], LUNA2_LOCKED[0.01076848], LUNC[1004.94], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0106964 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.4347826], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00048052], FTT-PERP[0], GMT[.34], GRT-PERP[0], GST[.0900088], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PORP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.90517087], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.85658609], SRM_LOCKED[49.14341391], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[32548.367936], UNI-PERP[0], USD[7647.23], USDT[0.21519002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.442815], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0106981 | | NFT (296301431705221388/FTX AU - we are here! #3888)[1], NFT (447816132841611681/The Hill by FTX #4801)[1], NFT (487835803899762398/FTX EU - we are here! #12601 3)[1], NFT (489621828201626924/FTX AU - we are here! #2596)[1], NFT (511062346919954827/FTX EU - we are here! #12596)[1], NFT (511314932952922447/FTX AU - we are here! #3891)[1], NFT (545403205503414866/FTX AU - we are here! #12604)[1], NFT (556937562708560337/FTX Crypto Cup 2022 Key #21465)[1], SRM1.75566174], SRM_LOCKED[10.36431826] | | |
| 0106991 | | 1INCH[0.00235880], AKRO[3], APE[0], AUDIO[0], BAO[18.20979042], BICO[0.00607171], BTC[0], CAD[0.00], CONV[0], CRO[0.00300141], DENT[3.0085504], DFL[0.06352324], DOGE[0.00923651], ETH[0.00002288], ETHW[0.00000288], FTM[0.00012777], FTT[0], GODS[0.00148991], IMX[0], KIN[10.7593966], LINK[0], LTC[0.00001052], LUNA2[0.00761543], LUNA2_LOCKED[0.01776935], LUNC[1658.27800496], MANA[0], RSR[3.38680441], SAND[0.00031939], SHIB[10438657.88001506], SLP[0], SOL[0], TRX[3], UBXT[2], USD[0.00], XRP[0], YFI[0.00000014] | Yes | |
| 0106993 | | FTT[1030.33144092], SRM[22.56566475], SRM_LOCKED[250.91433525], USD[3500.98], USDT[0] | | |
| 0107004 | | BTC-PERP[0], COPE[.000755], FTT[.12263712], FTT-PERP[0], SRM[1.34553055], SRM_LOCKED[8.01697931], TRX[.000007], USD[9142.39], USDT[0.00000040] | Yes | |
| 0107007 | | BNB[0], ETH[0], FTT[0.00000002], HT[0], NFT (371634878698086923/FTX AU - we are here! #125749)[1], NFT (421028304825015121/FTX EU - we are here! #126424)[1], NFT (541035207673388890/FTX AU - we are here! #55653)[1], NFT (547581224665193606/FTX EU - we are here! #126314)[1], OKB[0], SOL[0], SRM[1.97099925], SRM_LOCKED[136.62967], USD[0.00], USDT[0.00000001] | | |
| 0107040 | | BNB[0], BOBA[30.02220983], BTC[0.04150020], BTC-PERP[0], CRO[1000], CRO-PERP[0], ENS[10.0001], ENS-PERP[0], ETH[.54100271], ETH-PERP[0], ETHW[5.05166501], FTT[150], FTT-PERP[0], MANA[200.0025], MANA-PERP[0], MCB-PERP[0], NFT (447606207310481331/FTX AU - we are here! #58131)[0], NFT (477988241861560767/The Hill by FTX #8165)[0], OMG[66.59563695], OMG-PERP[0], SAND[145.001], SAND-PERP[0], SHIB-PERP[0], SOL[3.0498362], TRX[0.00000115], USD[1399.98], USDT[62.21675094] | | OMG[64.642459], TRX[.000001], USDT[80.196739] |
| 0107051 | | ANC[12216.19177616], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (416459830087437627/FTX AU - we are here! #27761)[1], NFT (427623439783406840/FTX Crypto Cup 2022 Key #4675)[1], NFT (449935462788564483/FTX AU - we are here! #27725)[1], NFT (535535716050482607/The Hill by FTX #4899)[1], TRX[.000074], USD[3.25], USDT[0.20000001] | | |
| 0107053 | | APE-PERP[0], BIT-PERP[0], BTC[.0000854], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.09223102], FTT-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2_LOCKED[1959.86634], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB[0], NFT (365863407045148924/FTX AU - we are here! #5972)[1], NFT (562273284942825967/FTX AU - we are here! #5962)[1], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.15125985], SRM_LOCKED[52.42667481], USD[25162.48], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 0107095 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.086], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00002793], ETH-PERP[0], ETHW[.00002793], FIDA-PERP[0], FTM[25], FTM-PERP[0], FTT[.0054514], FTT-PERP[0], LINK-PERP[0], LOOKS[50], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[0], POLIS[315.48822], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[105.9708317], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00614957], SOL-032S[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-1.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 0107096 | | FTT[10.05400187], SRM[7.88591837], SRM_LOCKED[64.11408163], TRX[2336], USD[600.15] | | |
| 0107117 | | AVAX[.03650957], BTC[0], CEL[0593827 9], DOT[.058716], ETH[0], EUR[0.00], FIDA[.02426638], FIDA_LOCKED[0.05584841], GBP[0.00], LINK[.09948466], MATIC[1.66477115], RAY[.000907], SOL[-0.00082726], SRM[1.065937], SRM_LOCKED[.59317936], STEP[0], TRX[.0087], USD[0.00], USDT[0.00014147] | | |
| 0107118 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00629220], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009597], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000091], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0107125 | | BTC[0.00609960], ETH[0.02499539], ETHW[0.02499539], FTT[7.50000000], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.02006], USD[0.00], USDT[0.30981062] | | |
| 0107161 | | LOOKS[.06118796], LUNA2[0.10226215], LUNA2_LOCKED[0.23861169], LUNC-PERP[0], MAGIC[.905], NFT (346114424377220414/FTX AU - we are here! #33905)[1], USD[0.00], USDT[3.89] | | |
| 0107166 | | AVAX[0], BNB-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0525[0], BTC-MOVE-2021112 6[0], BTC-MOVE-20211130[0], BTC-MOVE-2021113 0[0], BTC-PERP[0], DOGE[1.44529], ETH[8.53189570], ETHW[7.26571048], FTT[2126.83082640], FTT-PERP[0], GMT[.108015], GMT-PERP[0], GST[.0041485], GST-PERP[0], HT[71.3102025], ICP-PERP[0], LTC[0], LUNA2[0.00000001], LUNC[.0048021], SHIB-PERP[0], SUN[112982.23110998], SUSHI[0], USD[72761.41], USDT[0], WBTC[0], XRP[0], YFI[0.00000003] | | |
| 0107169 | | APE[.003055], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[.17686268], DYDX-PERP[0], EDEN[.08383966], ENS-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FLOW-PERP[0], FTT[.0164488], FTT-PERP[0], GAL-PERP[0], GENE[.014727], GMT-PERP[0], GODS[.0212815], INDI_IEO_TICKET[1], KIN[165.7], LTC-PERP[0], LUNA2[0.01359261], LUNA2_LOCKED[0.03171610], LUNA2-PERP[0], LUNC[0.00825273], LUNC-PERP[0], MATH[.0168625], NFT (302495258090048572/FTX AU - we are here! #4264)[1], NFT (311587553969451542/FTX AU - we are here! #146621)[1], NFT (480537599720433236/FTX AU - we are here! #4251)[1], NFT (488878747436487708/FTX EU - we are here! #146433)[1], NFT (507175436050090965/FTX EU - we are here! #146539)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS[8.88628007], PEOPLE-PERP[0], POLIS[.013], POLIS-PERP[0], PSY[.02221], RAY-PERP[0], RON-PERP[0], SRM-PERP[0], SRM_LOCKED[.001324], USD[-0.46], USDT[0.20076828], USTC[0], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 0107201 | | FTT[0.03845118], PSY[5000], SRM[1.12206128], SRM_LOCKED[13.42819197], USD[483.16], USDT[0] | | |
| 0107241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09535241], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (346065577746923236/Austria Ticket Stub #1025)[1], NFT (389176717447641260/FTX Crypto Cup 2022 Key #689 1)[1], NFT (429510985709471955/SBF #1 #22)[1], NFT (470263578967310450/The Hill by FTX #6881)[1], NFT (486040104430743821/FTX EU - we are here! #123543)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS[58.88628007], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.01167408], SRM_LOCKED[2.5289084], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0107247 | | 1INCH[0], 1INCH-PERP[0], BCH[0], BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[121.5309281], LUNC[0], MATIC[0], RAY[0], RAY-PERP[0], REN[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], USD[629.18], USDT[0.00000002], USTC[0], XAUT[0] | | |
| 0107260 | | AAVE[0], ATOM[26.47891875], AVAX[0.00000001], AXS[0], BAND[0], BCH[0.00000001], BNB[0], BTC[0.00000001], BULL[0], CEL[0], COMP[0], DOGE[0.00000001], DOGEBULL[0], DOT[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0], GRT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00398854], MATIC[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[74.26], USDT[0.00000001], XRP[0] | | |
| 0107270 | | AVAX[100], BNB[15], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[25.59552060], ETH-PERP[0], ETHW[0.00079493], EUR[1.12], GMT-PERP[0], GST-PERP[0], LUNA2[0.00004800], LUNA2_LOCKED[0.00011200], LUNC[10.45253976], RUNE[0.07321163], SOL-PERP[0], TRX[.00000001], USD[-6746.03], USDT[0] | | |
| 0107272 | | APT[.01], BNB[0], ETH[.71901003], FTT-PERP[0], LTC[.00305868], LUNA2[0.76742166], LUNA2_LOCKED[1.79065055], LUNC[167107.6831923], NFT (457951542528997652/The Hill by FTX #27091)[1], TRX[.000782], USD[3.69], USDT[1.29910717], XRP[.812089] | | |
| 0107305 | | SRM[5.24786867], SRM_LOCKED[31.59213133] | | |
| 0107329 | | FTT[.066354], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00109640] | | |
| 0107331 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.70], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.96766057], LUNA2_LOCKED[23.25787467], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7525.60], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0107385 | | FIDA[0.00454786], FIDA_LOCKED[0.01046681], FTT[0.00015824], USD[0.31], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107387 | | ADABULL[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.14722270], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXGBULL[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.19099784], SRM_LOCKED[46.24635433], TRX[.000777], USD[-0.75], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01107415 | | DOGE[0.09729635], LUNA2[0.00060359], LUNA2_LOCKED[0.00140838], LUNC[131.433998], USD[0.00] | | |
| 01107433 | | FTT[462.776586], LUNA2[371.3932383], LUNA2_LOCKED[866.5842228], TRX[.000168], USD[00.00], USDT[900.39351070], USTC[52572.507941] | | |
| 01107442 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV[.9922], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0, .98812], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2_LOCKED[30.78270878], LUNC[714.134248], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[8.413042], USD[0.00], USDT[0.00680493], VET-PERP[0], XRP[.47292886] | | |
| 01107454 | | SOL[72.82613599], SRM[44.00441470], SRM_LOCKED[2.25920844] | | |
| 01107471 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.14437479], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.01875138], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRTBULL[117.1], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.53566267], LTC-PERP[0], LUNA2.00.06035454], LUNA2_LOCKED[0.14082727], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[1.662], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[.730], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01107479 | | ETH[.099866], ETHW[.099866], FTT[25.9948], NFT (361051511093540804/The Hill by FTX #5807)[1], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000002], USDT[3.08614562] | | |
| 01107495 | | FTT[0.04150496], LUNA2[0.00360004], LUNA2_LOCKED[0.00840009], LUNC[.0047376], SRM[.32276152], SRM_LOCKED[5.27686019], USD[0.01], USDT[0], USTC[.5096] | | |
| 01107522 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[490], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01769681], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.8308], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.06736527], LUNA2_LOCKED[0.15718563], LUNA2-PERP[0], LUNC[14668.93], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[274.82729331], XLM-PERP[0], XRP-PERP[0] | | |
| 01107543 | | ATLAS[1000], BNB[20.64499797], FTT[1031.27981193], IPX[400], NFT (314648937125954085/Silverstone Ticket Stub #947)[1], NFT (322057925415861830/FTX EU - we are here! #164711)[1], NFT (348807368716092297/FTX AU - we are here! #25431)[1], NFT (361552364213700028/Montreal Ticket Stub #43)[1], NFT (388101737889620009/Belgium Ticket Stub #1555)[1], NFT (388861180634567595/FTX Swag Pack #129)[1], NFT (405734451105773118/FTX Crypto Cup 2022 Key #88)[1], NFT (433611467180394554/FTX EU - we are here! #164588)[1], NFT (455654495722730628/FTX AU - we are here! #25628)[1], NFT (479848421989727319/The Hill by FTX #3366)[1], NFT (500949349302460048/Baku Ticket Stub #735)[1], NFT (535492983285577383/FTX EU - we are here! #164480)[1], POLIS[10], SRM[68.65033836], SRM_LOCKED[432.79612528], USD[1075.70], USDT[107.14861118] | Yes | USD[102.74], USDT[102.654808] |
| 01107547 | | FTT[25.0966769], FTT-PERP[0], LUNA2[0.61220654], LUNA2_LOCKED[1.42848193], LUNC[0], NFT (296695399033494060/FTX EU - we are here! #273750)[1], NFT (435571472071657470/FTX EU - we are here! #273776)[1], NFT (481975003333444268/FTX AU - we are here! #25623)[1], NFT (542674436234348906/FTX EU - we are here! #273772)[1], NFT (547506674762663719/FTX AU - we are here! #25595)[1], TRX[.000002], TSM-202106250], USD[1.72], USDT[59.22678142] | | |
| 01107568 | | AXS[.3064033], BCH[3.49035661], BCHBEAR[0], BCHBULL[0], BTC[1.16931028], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[22.51264003], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[16.64249403], KIN[0], MANA[12.25173391], MTL[0], RAY[268.88049053], SAND[8.34323578], SOL[86.18169355], SRM[333.57105461], SRM_LOCKED[7.88234026], TRXBULL[0], USD[232.15], XRP[0] | | |
| 01107575 | | AGLD[14.397264], ALCX[.00085807], ALPHA[59.97682], ASD[186.379168], ATLAS[6409.17216], ATOM[2.09950273], AVAX[1.99962], AVAX-PERP[0], BADGER[4.1488885], BCH[.11997739], BICO[10.99583], BNB[.18996006], BNT[16.096979], BTC[0.01209511], CAKE-PERP[0], CEL[.076075], COMP[0.87091149], COPE[179.989136], CRV[.99848], DENT[5498.176], DOGE[345.78093], EGLD-PERP[0], ETH[0.0897395], ETH-0930[0], ETHW[0.00897395], EUR[0.10], FIDA[39.98936], FTM[44.992016], FTT[49.3915792], GRT[181.94938], JOE[81.974678], KIN[449749.14], line[1449.696], LOOKS[26.98689], LUNA20.08950901], LUNA2_LOCKED[0.20885436], LUNC[.776146], LUNC-PERP[0], MOB[.49905], MTL[13.697416], NEXO[41], NFT (455703033488119943/The Hill by FTX #3069)[1], PERP[26.281987], PROM[2.3585541], PUNDIX[.094965], RAY[81.962934], REN[118.941388], RSR[4879.3483], RUNE[2.797454], SAND[20.99582], SKL[247.872548], SNX-PERP[0], SOL[2.23454087], SPELL[99.088], STMX[1159.4091], SXP[35.7908942], TLM[352.92001], TRX[0.00090209], USD[33.57], USD[0.00000001], WRX[60.9943] | | |
| 01107583 | | FIDA[6.08213025], FIDA_LOCKED[0.4607685], FIDA-PERP[0], RAY[12.86160451], RAY-PERP[0], TRX[.000003], USD[2.22], USDT[0.14226402], XRP[.999335] | | |
| 01107585 | | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002399], BTC-PERP[0], CHR[2023.33334], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.05709106], ETH-20210924[0], ETH-PERP[0], ETHW[.02508206], FLOW-PERP[0], FTM[817.66589391], FTM-PERP[0], FTT[1000.32578855], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (528659130001704859/FTX Swag Pack #256)[1], OP-PERP[0], PEOPLE-PERP[0], PSY[1000], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[57.11781788], SRM_LOCKED[340.03281305], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[70.70], USDT[0.00050400], WAVES-PERP[0], XPLA[3200], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | FTM[400] |
| 01107634 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[4.099677], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-1.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01107655 | | SRM[1.56813175], SRM_LOCKED[13.00295305] | | |
| 01107669 | | SRM[2.23674118], SRM_LOCKED[18.54705457] | | |
| 01107682 | | FIDA[1.9997038], FIDA_LOCKED[0.0059252], RAY[1.28592327] | | |
| 01107685 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.88] | | |
| 01107686 | | ATLAS[9.874], AVAX[.2997812], BTC[.02053525], ETH[0.011183318], ETHW[.0109822], FTM[.9948], GALA[229.954], LOOKS[.9972], LUNA2[0.03724378], LUNA2_LOCKED[0.08690216], LUNC[.11997672], MANA[.9986], NEAR[24.29514], NFT (332317329525158759/FTX EU - we are here! #271757)[1], NFT (341260967520360177/FTX EU - we are here! #271761)[1], NFT (524294780963213760/FTX EU - we are here! #271726)[1], SPELL[99.2], TRX[.000184], USD[0.34], USDT[.595072] | | |
| 01107714 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.1382], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[-0.40000000], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[-0.00030789], LUNA2_LOCKED[0.00071842], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], POP-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01107795 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.43628293], LUNA2_LOCKED[15.017903], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01107812 | | SRM[63.22208425], SRM_LOCKED[414.61791575], TRX[.000778], USD[2133.50], USDT[0] | | |
| 01107816 | | BTC-PERP[0], ETH[.014986], ETHW[.014986], LUNA2[0.00038741], LUNA2_LOCKED[0.00090396], LUNC[84.36], TRX[.000004], USD[0.00], USDT[.003111], XRP[131.9076], XRP-PERP[0] | | |
| 01107817 | | BTC[.45121053], ETHW[2.14381811], FTT[160], LUNA2[0.00047620], LUNA2_LOCKED[0.00111114], USD[0.00], USDT[988.46744794], USTC[.067409] | | |
| 01107825 | | SRM[.01175578], SRM_LOCKED[.05789905], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01107876 | | 1INCH-0325[0], 1INCH-PERP[0], ADABULL[1233], ALGO[.0386], ALTBULL[.17], APT-PERP[0], ATLAS[990], ATOMBULL[1876], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV[.024912], CLV-PERP[0], COMPBULL[113.6], CRO-PERP[0], DOGEBULL[2.358], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[185000], ETCBULL[17.66], ETH[0.000699], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[12.5], GALA-PERP[0], GENE[.08915], GMT-PERP[0], GRTBULL[142], GST[.0445133S], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LTCBULL[1024.02203], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.64], LUNC-PERP[0], NFT (480613632987846317The Hill by FTX #11171)[1], RNDR-PERP[0], SOL-0325[0], SOL 15120878], SOL-PERP[0], SUSHI-0325[0], SUSHIBULL[1041908.8], SUSHI-PERP[0], THETABULL[1.64], TONCOIN-PERP[0], TRX[.000073], UNI-PERP[0], USD[19.67], USDT[0], USTC-PERP[0], XLMBULL[79.7], XRP-PERP[0] | | |
| 01107878 | | DFL[14.59747344], FTT[780.47079136], REAL[.02530234], SOL[0.12437177], SRM[10.10300647], SRM_LOCKED[117.81699353], TRX[.000176], USD[0.01], USDT[0] | | |
| 01107990 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.12028779], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00082900], ETH-PERP[0], ETHW[.000025], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.06239425], FXS-PERP[0], GAL-PERP[0], GAL[.0005], GST-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS[.64601456], LOOKS-PERP[0], LUNA2[0.82467435], LUNA2_LOCKED[1.92424016], LUNA2-PERP[0], LUNC[179104.47032216], LUNC-PERP[0], MASK-PERP[0], NFT (396974520438932847/FTX Crypto Cup 2022 Key #1417)[1], NFT (4035618279461411211/FTX AU - we are here! #18302)[1], NFT (5598800390367033305/Mexico Ticket Stub #1271)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STG[.4713649], STG-PERP[0], SUSHI-PERP[0], TRX[.000815], USD[1617.70], USDT[0.50000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01108038 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00007684], BTC-PERP[0], COMP-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00153868], ETH-PERP[0], ETHW[1.77053867], FTM-PERP[0], FTT[0.03438240], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[3.41739795], LUNA2_LOCKED[7.97392856], LUNC[744145.60008969], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5057.54], USDT[0], XTZ-PERP[0] | | |
| 01108072 | | AGLD[.063059], FTM[.8472], FTT[.027045], SOL[.0088209], SRM[1.0115242], SRM_LOCKED[2.4319068], USD[4.92], USDT[0] | | |
| 01108093 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031], SECO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01108094 | | APT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09301678], GAL-PERP[0], INDI_IEO_TICKET[1], LOOKS-PERP[0], LUNA2[0.00064132], LUNA2_LOCKED[0.00149642], LUNC-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SRM[.14965876], SRM_LOCKED[64.83967218], USD[0.61], USDT[0], USTC-PERP[0] | | |
| 01108101 | | ATLAS[6360], SRM[109.86821421], SRM_LOCKED[1.53942107], USD[0.17] | | |
| 01108165 | | ADA-PERP[0], APE[37.711404], BNB-PERP[0], BTC[0.00031481], BTC-PERP[0], DOGE[.82289607], DOGE-PERP[0], ETC-PERP[0], ETH[0.00028642], ETH-PERP[0], ETHW[0.00028642], FTT[4.69944900], RAY[14.49463777], SAND[37.22450153], SHIB-PERP[0], SOL[2.34886307], SRM[.16861514], SRM_LOCKED[.00401665], SRM-PERP[0], SHIB[0.17725302], TRX[0.62698511], USD[-11.11], USDT[0.86658199], XRP[100.42608601] | | |
| 01108212 | | ALGOBULL[10000], ATLAS[1339.9183], BSVBULL[2000], SOL[.00000001], SRM[26.27756744], SRM_LOCKED[.21268932], STEP[101.693787], SUSHIBEAR[439979100], SUSHIBULL[15999.81], SXPBULL[99.981], USD[1.30], USDT[0] | | |
| 01108213 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01108238 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV[124], CRV-PERP[0], DOT-PERP[0], ETH[0.11841410], ETH-PERP[0], FTM[51.5665475], FTM-PERP[0], FTT[39.86447903], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00220.62245162], LUNA2_LOCKED[1.45238713], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[2.89604009], SOL-PERP[0], STEP[272.6], STETH[0], TSLA-20211231[0], USD[0.00], USDT-PERP[0], USTC[0.22668600], USTC-PERP[0] | FTM[50] | |
| 01108246 | | APE-PERP[0], BNB-PERP[0], FTT[.0417495], FTT-PERP[0], HMT[.71733333], ICP-PERP[0], MER[.5656], SRM[2.58706281], SRM_LOCKED[54.65293719], STEP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01108275 | | FTT[.02132136], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00] | | |
| 01108280 | | AAVE-PERP[0], BNT[.027936], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA[21393854], FIDA_LOCKED[.49380619], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040615], SOL-PERP[0], SRM[.12828337], SRM_LOCKED[1.16409117], USD[-0.40], USDT[0.37353814] | | |
| 01108310 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[.00154436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[58.73], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01108348 | | ATLAS[4860], AVAX.039599], BTC[0.00682486], ETH[.00042483], ETHW[2.94482483], FTT[0], LUNA2[311.841966], LUNA2_LOCKED[727.631254], LUNC[.0090937], NIO[97.5126492], USD[23.18], USD[8013.80718829] | | |
| 01108368 | | FTT[.05722608], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00], USDT[0] | | |
| 01108381 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0024], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13361.07], USDT[99.22913466], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01108383 | | BTC[0.00007295], FTT[0], LUNA2[0.39815311], LUNA2_LOCKED[0.92902394], USD[0.07] | | |
| 01108433 | | SOL[0.01083334], SRM[.34658608], SRM_LOCKED[1.37811512], USD[0.00], USDT[0] | | |
| 01108446 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], CAKE-PERP[0], CEL--0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR20210], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00083957], ETHBULL[0], ETH-PERP[0], ETHW[0.00083957], FIL-20211231[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[.0593633], SRM_LOCKED[.28268651], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00000001], USO-20211231[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-20211231[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01108526 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00081186], LUNA2_LOCKED[0.00189434], LUNC[176.784636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.00000001], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01108630 | | LUNA2[19.28626046], LUNA2_LOCKED[45.0012744], LUNC[.82], USD[1197.23], USDT[9.62387088] | | |
| 01108632 | | AAVE[5.37862143], ATOM[.09358636], BOBA[114.37865806], BTC[0.09688006], CONV[4.9327], DENT[83.489], DYDX[.04013936], ETH[0], ETHW[0.00074585], FTT[.09455137], GBP[105.99], IMX[.03282147], LUNA2_LOCKED[0.00000001], LUNC[0.00170362], NEAR[144.34517075], RAY[.75928775], RNDR[.06146169], SOL[0.0087206], USD[1437.11] | | |
| 01108678 | | BTC-0930[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00635281], LUNA2_LOCKED[0.01482323], LUNC[1383.33910603], USD[0.00], USDT[0.00706488], ZIL-PERP[0] | | |
| 01108731 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003194], TRX[.000001], USD[0.08], USDT[0.00020891] | | |
| 01108857 | | AKRO[1385], APE-PERP[0], ATLAS[4029.21818], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[1160], DOGE-PERP[0], EUR[0.00], FTT[9.998012], GMT-PERP[0], KIN[397510.57148796], LUNC-PERP[0], NEAR-PERP[0], RAY[40.76564214], REN[5.49118442], SOL-PERP[0], SRM[30.74683804], SRM_LOCKED[.61285066], USD[ -0.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[13.15338885], ZIL-PERP[0] | | |

Amended Schedule F Priority Filed Unliquidated Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01108870 | | FTT[0.00877409], SRM[36.48734621], SRM_LOCKED[42537905], USD[0.03] | | |
| 01108908 | | FTT[0.00220152], RUNE[0], SOL[0], SRM[0.00245202], SRM_LOCKED[0.0933343], USD[0.00], USDT[0.00029882] | | |
| 01108909 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTERE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA[.01306248], FIDA_LOCKED[.03372279], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[1.33825531], LUNA2_LOCKED[0.12259574], LUNC-PERP[0], ONE-PERP[0], SOL[8.80000000], SOL-PERP[0], SRM[1.56293702], SRM_LOCKED[14.80120093], STEP[0], TRX-PERP[0], USD[0.54], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01108928 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[.007275], APE[.00668], APE-PERP[0], ATLAS[1.7415], AURY[.00666292], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00008442], COMP-PERP[0], COPE[.3951], DFL[1.19880001], DOGE[.00566226], DOGEBULL[.691276], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00002573], ETHBULL[0.00024503], ETH-PERP[0], EWT-PERP[0], FIDA[.00255], FIDA-PERP[0], FTT[150.00000005], FTT-PERP[0], GALA[.025], GALA-PERP[0], GENE[.00755751], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[32.98128239], LUNC[0.00921065], LUNC-PERP[0], MANA[.01145], MATIC-PERP[0], MER[309804], NEAR-PERP[0], NFT [319712675857619148/FTX EU - we are here! #254988][1], NFT [330437284482824601/FTX EU - we are here! #254967][1], NFT [439948783230112115/The Hill by FTX #35448][1], NFT [502338750208875243/Official Solana NFT][1], NFT [561028121021325668/FTX EU - we are here! #254995][1], OP-PERP[0], OXY-PERP[0], POLIS[.0140855], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.637337], SNY[.604027], SOL[0.01613363], SOL-PERP[0], SRM[.07583088], SRM_LOCKED[32.85374215], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], USD[1.39], USDT[16627.31731670], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01109009 | | BNB[81.62367796], BTC-PERP[0], ETH[10.14591286], ETHW[10.14854279], FTM-PERP[0], FTT[155.11195339], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[.03068061], SRM_LOCKED[.2843504], SRM-PERP[0], TRX[.002259], USD[16870.14], USDT[1778.44060582] | Yes | |
| 01109036 | | BTC[0], ETH[0], FTT[25.35813531], LINK[0], LTC[0], RAY[999.23000000], RSR[5353.50832886], RUNE[0], SRM[0.02217452], SRM_LOCKED[.08102427], STEP[0], TRX[.000264], USD[0.00], USDT[0] | | |
| 01109060 | | AVAX[0], GBP[0.00], KNC[0], LUNA2[3.03786412], LUNA2_LOCKED[7.08834962], LUNC[661501.308882], RAY[0], TRX[.021718], USD[-2.06], USDT[1.99927154] | | |
| 01109097 | | BTC[0], ETH[0], EUR[0.80], FTT[0.00080733], LUNA2[0.00463564], LUNA2_LOCKED[0.01081651], NFT [349158415043420564/FTX EU - we are here! #65410][1], NFT [546583581117419842/FTX EU - we are here! #65533][1], NFT [552050406572740171/FTX EU - we are here! #65636][1], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 01109161 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-06240], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16721768], LUNA2_LOCKED[0.39017458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01109166 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00223977], ETH-PERP[0], ETHW[0.00223976], FTM-PERP[0], FTT[0.00190795], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.10722242], LUNA2_LOCKED[0.25018565], LUNC[23313.389614Z], MID-PERP[0], MTA-PERP[0], NFT [460760562297324625/Freepxtart series 1 #1][1], ONE-PERP[0], POLIS[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[1.37], USDT[0], USTC[.02244004] | | |
| 01109185 | | BTC[0.01358957], DOT[0], FTT[25], HNT[24.5], LINK[.00000001], LUNA2[0.00042707], LUNA2_LOCKED[0.00099651], USD[739.17], USDT[0] | | |
| 01109352 | | FIDA[57.81942427], FIDA_LOCKED[ 44482373], FTT[3.499335], RAY[16.96896492], SOL[5.27217462], SRM[21.71602769], SRM_LOCKED[ 55533523], TRX[.000002], USD[3.87], USDT[0.00596559] | | |
| 01109398 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.0078606], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45642146], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01109419 | | BNB[0], BNT[0], BTC[0.00069992], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTT[0], ICP-PERP[0], LUNA2[0.00031837], LUNA2_LOCKED[0.00074288], LUNC[69.3275188], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[0], UNI[0], USD[-0.46], USDT[0] | | |
| 01109449 | | AKRO[0], APE[0], AVAX[0], BCH[0], BLT[0], BNB[0], BTC[0.00200108], CRO[0], DOGE[0], ETH[0], ETHW[9.06674388], EUR[0.00], FTT[2.67666507], GALA[0], KIN[0], LINK[0], LTC[2.00598663], LUNA2[0], LUNA2_LOCKED[0.36711397], LUNC[0], MANA[0], MTA[0], SAND[0], SHIB[4503371.25195871], SOL[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USD[0], USTC[0], XAUT[0], XRP[150] | Yes | |
| 01109457 | | FTT[0.03780676], GST-PERP[0], ICP-PERP[0], LUNA2[2.25325031], LUNA2_LOCKED[5.25758406], LUNC-PERP[0], TRX[.000463], USD[0.00], USDT[0.47815531] | | |
| 01109511 | | AUDIO[22935], LUNA2[11.10067289], LUNA2_LOCKED[25.90157009], LUNC[2417194.894034], RUNE[0], SRM[1.18323419], SRM_LOCKED[4.81676581], USD[2818.16], USDT[11.73571818] | | |
| 01109534 | | DEFIBEAR[344534.526], FTT[.0914996], HEDGESHIT[.0022271], LUNA2[0.24518924], LUNA2_LOCKED[0.57210823], LUNC[.7898499], SOL[3.41531397], TRYB[691.18857171], USD[0.23] | | |
| 01109553 | | FIDA[12.17455631], FIDA_LOCKED[.09785644], FTT[.39972], RAY[3.26988056], SOL[.03860606], USD[0.00] | | |
| 01109680 | | BTC[0], CRO[410], FTM[93.12436274], FTT[3.69325213], GBP[0.00], RUNE[31.19039797], SOL[3.88253946], SRM[27.47289909], SRM_LOCKED[.40619429], USD[0.68], USDT[0.00000001], XRP[105.04872824] | | |
| 01109697 | | 1INCH[0], AAVE[0], ATLAS[0], FTT[155.79828198], SRM[3.18328664], SRM_LOCKED[18.1768917], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01109732 | | BNB[.079944], HGET[6.19566], OXY[15.9888], SOL[.01008263], SRM2[.0494937], SRM_LOCKED[.0413121], TRX[.000003], USD[0] | | |
| 01109751 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06701648], LUNA2_LOCKED[0.15637180], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[5008.44434], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[3.32000026], SRM-PERP[0], TLM-PERP[0], TRX[32.000026], UNI-PERP[0], USD[16693.81], USDT[0.00000002], WAVES-PERP[0], WAVES-062.4[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01109758 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[0.09700841], DYDX-PERP[0], ETH[.00030965], ETH-PERP[0], ETHW[0.00030965], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HXRO[0.79403538], JASMY-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[0.0571], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00590066], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01109759 | | ADA-202109240[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-202109240[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[114.0578512], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[.51371353], SHIB-PERP[0], SNX-PERP[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHIBEAR[165000000], TLM-PERP[0], USD[-0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 01109808 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00624434], AVAX-PERP[0], BNB[.00977157], BNB-PERP[0], BTC[0.00014010], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00029656], EUR[0.67], FLOW-PERP[0], FTT[1.04679123], GMT[.57339204], GMT-PERP[0], GST-PERP[0], HT[0.00186746], LUNA2_LOCKED[0.00440408], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.00009067], SOL-PERP[0], SPY[0], TRX[.002217], USD[0.14], USDT[0.00000001], USTC[26718], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01109844 | | LUNA2[0.00129256], LUNA2_LOCKED[0.00301599], LUNC[281.459422], SOL[.07497107], USD[0.16], USDT[0.00000033] | | |
| 01109872 | | BNB[0.00000001], BTC[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[9.62565724], USD[0.01], USDT[0.00000002], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0109879 | | AAVE[0.01806137], AXS[.07935079], BNB[0], BTC[0.00393409], DOT[0.16160208], ETH[.00034605], GAL[8.02126479], LTC[.00401131], LUNA2[0.64714373], LUNA2_LOCKED[1.51000204], LUNC[140916.91], RSR[1], SAND[0.00088773], SLP[2220.15052172], USD[0.00], USDT[2.42862559] | | |
| 0109930 | | APE[.000091], BNB[0], ETH[.769], ETHW[.769], FTT[25], GMT[0], GMT-PERP[0], LUNA2[0.22087977], LUNA2_LOCKED[0.51454914], LUNC[48365.15548295], NFT (310184799184722598/The Hill by FTX #2334)[1], NFT (541654710009690444/Belgium Ticket Stub #140)[1], SOL-PERP[0], USD[1007.94], USDT[0] | Yes | |
| 0109954 | | SRM[14.44592569], SRM_LOCKED[72.35112732] | | |
| 0109989 | | ADA-PERP[0], ALCX[.022], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[22630.76082382], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02974157], BTC-MOVE-0701[0], BTC-PERP[.0692], CEL[122.04064138], CELO-PERP[0], CEL-PERP[0], CRO[1.03432998], CRO-PERP[0], CRV-PERP[0], CUSD[0.00000001], DAI[0], DOGE-PERP[0], ENS[.39180869], ENS-PERP[0], ETH[0.00023504], ETH-PERP[.238], ETHW[0.00023447], EUR[0.00], FTM[0], FTM-PERP[1132], FTT[25.09518549], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[340.2], KBTT-PERP[0], KIN[719429.98032285], KLAY-PERP[0], KNC[0], LINA[5563.07044066], LINA-PERP[0.59], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00264413], LUNA2_LOCKED[22.19780138], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[88], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN[0], RNDR-PERP[90], ROSE-PERP[0], RUNE[0.72593370], RUNE-PERP[59.5], RVN-PERP[2970], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STARS[7], STETH[0.00031188], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[462.12366348], TRU-PERP[0], TRX[0.00000690], USD[6102.09], USDT[15.40298792], USTC[0.37428934], USTC-PERP[0], WBTC[0.00000006] | | BTC[.018135], CEL[122.032413], MATIC[875.068477] |
| 0110005 | | ATOM[0], AVAX[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0.70844855], LUNA2_LOCKED[1.65304661], LUNC-PERP[0], MKR[0], RAY[0], SOL[0], SRM[0.01993900], SRM_LOCKED[0.37655159], SUSHI[0], TRX[0.00001], USD[0.13], USDT[0] | | |
| 0110044 | | ALEPH[3252.01626], ETH[1.00013656], ETHW[1.00013656], FIDA[2001.03392672], FIDA_LOCKED[1.10113008], FTT[305.0128525], GENE[.02408807], IND[40000], INDI_IEO_TICKET[1], MAPS[5099.97085], MATIC[1225.68361874], MEDIA[4.999145], MNGO[2980.0149], OXY[3500.02804], PSY[16235.081175], SOL[39.49842575], SRM[.06769744], SRM_LOCKED[.39636328], USD[8517.69], USDT[0.99763103], XPLA[3150] | | MATIC[1204.94585] |
| 0110065 | | AVAX[0], AVAX-PERP[0], BTC[0.00000192], CRO[3.13060772], DAI[0], ETH[0], ETH-PERP[0], ETHW[0.00058125], LUNA2[0.00464716], LUNA2_LOCKED[0.01084338], LUNC[0.00534355], LUNC-PERP[0], MANA-PERP[0], PAXG[.00001917], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-0.02], USDT[0.23566471], USDT-093010], USDT-PERP[0], USTC[0.67825339], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0] | Yes | |
| 0110141 | | AAVE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[65.58844007], SRM[.00188015], SRM_LOCKED[.10511804], USD[0.00], USDT[0.53303038] | | |
| 0110201 | | BTC[.00000456], ETH[0], ETHW[0], FTT[.00000001], SRM[119.06752555], SRM_LOCKED[2.7766555], USD[0.00], USDT[0] | | |
| 0110204 | | 1INCH[106.02250920], ATLAS[7620], ATOM[8.699145], AUDIO[85.9943], CHZ[549.9183], COMP[0.02638244], DOT[8.49924], ETH[0.06896931], ETHW[0.06896931], FTM[222.99145], FTT[.099943], LINK[7.099905], LUNA2[0.28576078], LUNA2_LOCKED[0.66677516], LUNC[82225.0124734], MATIC[169.9962], SOL[.007739], SRM[88.99677], TRX[.000005], UNI[12.448955], USD[0.08], USDT[57.94789171], XRP[129.988425] | | 1INCH[64.991829] |
| 0110247 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.09774096], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (409965720879388932/FTX EU - we are here! #121304)[1], NFT (426249173857454741/FTX EU - we are here! #121470)[1], NFT (538029070541745401/FTX EU - we are here! #121553)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.55], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0110287 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], BCH[0], BNB[0], CHR[0], DENT[0], DOGE[0], ETC-PERP[0], ETH[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[176.26010863], KIN-PERP[0], LINA[0], LTC-PERP[0], LUNA2[0.83489964], LUNA2_LOCKED[1.94809917], LUNC[0], MAPS[0], ORBS[0], PEOPLE[0], PERP-PERP[0], SAND[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[1.06], XLM-PERP[0] | | |
| 0110294 | | AUD[0.00], AVAX[0], DOT[0], FTT[0], SOL[0], SRM[0.02636085], SRM_LOCKED[.25522017], USD[0.00], USDT[0.00000065], XRP[0] | | |
| 0110322 | | BOBA[10.5], FIDA[16.13741718], FIDA_LOCKED[.07962408], FTT[1.00067658], GMT[4], HT[1.09923], LTC[0.32464801], TOMO[10.9923], UNI[1.09933], USD[0.71] | | |
| 0110438 | | BIT[351.19352581], BNB[.00000001], KSM-PERP[0], LUNA2[3.09001408], LUNA2_LOCKED[7.21003286], MNGO[39.9924], TRX[.000001], USD[0.00], USDT[0.66580958] | | |
| 0110439 | | NFT (469358899958664524/FTX AU - we are here! #53523)[1], NFT (483050437356559338/FTX AU - we are here! #7533)[1], NFT (501972807454011255/FTX AU - we are here! #7527)[1], SRM[36.52937283], SRM_LOCKED[161.59062717] | | |
| 0110444 | | BTC[0.00112743], FTT[0], SRM[6.34393496], SRM_LOCKED[124.93226462], USD[0.00] | | |
| 0110468 | | AUD[0.05], SOL[.00000001], SRM[.03260589], SRM_LOCKED[.13154423], USDT[0.00000001] | | |
| 0110507 | | OKB[.09757], SRM[.03172317], SRM_LOCKED[.12498418], USD[0.88], USDT[0] | | |
| 0110515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[31.9936], ALGO-PERP[0], ALICE[17.59648], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5039.07], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.695016], AVAX-PERP[0], AXS[5.799252], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00228967], BTC-PERP[0], BTTPRE-PERP[0], CHZ[429.91526], CHZ-PERP[0], CRV[31.9936], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00137602], ETH-PERP[0], ETHW[.00137602], FIL-PERP[0], FTM[173.9652], FTM-PERP[0], FTT[25.56340737], FTT-PERP[0], GAL[1.9996], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00025239], LUNA2_LOCKED[0.00058891], LUNC[54.95898274], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[29.99418], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.8478951], SOL-PERP[0], SUSHI[.4979], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[316.59], USDT[1746.34450147], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0110538 | | AAVE[0], ATOM[0], BNB[0], BTC[0.00009078], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], HNT[0], LOOKS[0.75273451], LUNA2[0.00307018], LUNA2_LOCKED[0.00716377], LUNC[668.54], MATIC[0], NEAR[0.02813269], SAND[0], USD[724.98], USDT[0.13324854] | | |
| 0110545 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00302138], LUNA2_LOCKED[0.00704992], LUNC[607.9115546], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.53], USDT[14.94780556], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0110587 | | FIDA[5.99601], HGET[1.14923525], LUNA2[0.02196574], LUNA2_LOCKED[0.05125339], LUNC[4783.0861673], RAY[1.99887], TRX[.000006], USD[50.08], USDT[46.19760194] | | |
| 0110601 | | AAPL[0], AMC[0], APE[0.00083726], CHZ[0], DMG[0], ETH[0], GMEPRE[0], KIN[0], LUNA2[0.01327618], LUNA2_LOCKED[0.03097775], LUNC[2895.98992692], NFLX[0], NVDA[.00000001], NVDA_PRE[0], SWEAT[192.58523174], TWTR[0], USD[0.00] | Yes | |
| 0110634 | | BNB[.21], BTC[0], CRO[40], DOGE[36.91455], DOT[3.899447], DYDX[32.05226804], ETH[0.13199004], FIDA[5], FTT[15.09698042], MBS[4], RAY[48.15241902], RUNE[0], SNX[7.9962095], SOL[2.29938677], SRM[24.58590719], SRM_LOCKED[.48287765], STARS[7], SYN[26], USD[54.72], USDT[0.00000007], XRP[71.5] | | |
| 0110719 | | SRM[9.56817578], SRM_LOCKED[63.03182422], TRX[.000001], USD[0.97], USDT[0] | | |
| 0110729 | | AAVE[0.00322567], ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.08288], BIT[.603], BIT-PERP[0], BOBA-PERP[0], BTC[0.00001487], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], COMP[.000025], COMP-20211231[0], CUT[.63947857], CUSDT-PERP[0], DAI[2466.67660401], DOGE[.30116], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0076], ETH-020202[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.30], FB[0.0069007], FLOW-PERP[0], FTT[994.90180035], FTT-PERP[0], GLMR-PERP[0], GOOGL[0.00014748], GOOGL-PRE[0], GRT-12300], GRT-20210626[0], GRT-PERP[0], HT[.711186], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.02575], LINK-20210625[0], LINK-PERP[0], LRC[.00598], LRC-PERP[0], LUNA2[0.00660289], LUNA2_LOCKED[0.0154067], LUNC[.00540065], LUNC-PERP[0], MANA[.013725], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0.00001390], NEAR-5230[0.45], NEAR[0.00001390], NEAR-PERP[0], NFL[XD.00985374], NVDA[0.00186534], NVDA-0624[0], OKB-20210924[0], OMG-PERP[0], PAXG[0.0001], PAXG-PERP[0], SHIB-PERP[0], SOL[0.0047423], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STX[.02650681], SUSHI[0.498373], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN[.00049355], TONCOIN-PERP[0], TRU[.32006], TRX-PERP[0], TRX[.00115], TSM[0.00231525], TULIP[.084611], UNI[0.00038599], UNI-20211231[0], USD[88961.42], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT[260.01000002], USDT-20210625[0], USDT-2021092[0], USDT-20211231[0], USDT-PERP[0], USTC[0.93466813], USTC-PERP[0], WBTC[0.00000036], XAUT[0.00007911], XAUT-PERP[0] | | |
| 0110758 | | FTT[0], RAY[.03947427], REEF[0], SRM[0.08950686], SRM_LOCKED[0.06454258], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01110768 | | 1INCH[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[11], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB[1.92], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.16084743], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.84003252], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[179.51700189], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1200], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08207723], LUNA2_LOCKED[0.19151354], LUNC[17872.49], LUNC-PERP[0], MANA[2000.75925773], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.09830724], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[179.17661583], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-814.12], USDT[0.84658691], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01110850 | | INDI_IEO_TICKET[1], NFT (343309374661778286/Austria Tour Stub #1719)[1], NFT (458362143211249033/FTX EU - we are here! #130897)[1], NFT (521614759324066123/FTX EU - we are here! #130819)[1], NFT (533629492569371659/FTX EU - we are here! #130726)[1], NFT (541832833575327088/FTX AU - we are here! #9227)[1], NFT (564898902229436879/FTX AU - we are here! #29082)[1], NFT (572944011179482678/FTX AU - we are here! #966)[1], SRM[1.33864499], SRM_LOCKED[14.0213551], TRX[0.000001], USD[0.00], USDT[0] | | |
| 01110860 | | 1INCH[10.5246381S], AGLD-PERP[0], ALGO-PERP[0], ANC[23.990121], ATLAS-PERP[0], AVAX[2.83783725], AVAX-PERP[0], AXS[5.39695438], BNT[9.75981673], BOBA[2.04506441], BTC[0.01803149], CEL[3.41586874], COMP-PERP[0], DYDX-PERP[0], ENJ[7.9970512], ETH[0.26512651], ETHW[0.26695108], EUR[96.02], FRONT[44.98347], FTM[113.83097212], FTM-PERP[0], FTT[3.898688], FTT-PERP[0], HT[1.33239763], IMX[2.9994414], IOTA-PERP[0], KNC[5.34032295], LINK[4.15036755], LOOKS[5.22223533], LOOKS-PERP[0], LUNA[4.14355359], LUNA2_LOCKED[0.33495838], LUNC[22987.068847G], LUNC-PERP[0], MANA[4.9988885], MATIC[10.43471927], MKR[0.00101632], OMG[5.23133681], OMG-PERP[0], RAY[24.77052084], RAY-PERP[0], RUNE[13.2737221], RUNE-PERP[0], SAND[4.9985256], SHIB[299944.71], SLRS[180.9510085], SNX[0], SOL[5.56661071], SOL-PERP[0], SRM[0.3571], TRX[50.69428677], TRX-PERP[0], USD[42.24], USTC[5.37742493], XRP[10.47909493] | | 1INCH[10.524314], AXS[5.391451], BNT[9.753503], CEL[3.415841], ETHW[0.266948], FTM[113.772524], LINK[4.149941], LOOKS[25.222008], MATIC[10.434625], MKR[0.001015], OMG[5.229187], XRP[10.479] |
| 01110874 | | AXS[0], BTC[0.00000078], DOGE[100.01666600], ETH[0], FTT[2.07285134], LEO[0], LUNA[2.5.71927341], LUNA2_LOCKED[0.13.34497129], RAY[0], SOL[0], SRM[0.00000406], SRM_LOCKED[0.27777995], TRX[0.00000102], TSLA[0.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], USTC[809.59079433] | | TRX[0.000001] |
| 01110883 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00616209], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[6.32159259], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01110894 | | ATLAS[1580], LUNA2[4.64843602], LUNA2_LOCKED[10.84635071], LUNC[10122206.73], RAY-PERP[0], SOL[3.4364094], SRM[119.47905322], SRM_LOCKED[1.76951972], TRX[0.000002], USD[1.30], USDT[28.90247231] | | |
| 01111055 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01111044 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11812057], LUNC[0], LUNC-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01111063 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 01111141 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[9805.47], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.56334371], LUNA2_LOCKED[1.31446866], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00110602] | | |
| 01111199 | | BTC[0], ENJ[0], FTT[0], LUNA2[184], LUNA2_LOCKED[.429], LUNC[0], LUNC-PERP[0], MATIC[41], PAXG[.00000001], USD[2000.94], USDT[0], USTC[0], XAUT[0], XRP[0] | | |
| 01111255 | | ADA-PERP[246], AXS-PERP[0], BNB[.5], C98[279.6574], DOGE[1655], ETH[.75115464], FTT[0], LTC[0], LUNA3[3.51885581], LUNA2[3.21066356], MATIC-PERP[0], RSR[42730], USD[16.41], USDT[886.81608669], XRP[746] | | |
| 01111275 | | ADA-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210831[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[.00433108], LUNA2[1.03080879], LUNA2_LOCKED[2.40522051], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.92781000], USD[1783.99], USDT[4223.44875686], VET-PERP[0], XRP-PERP[0] | | |
| 01111278 | | BNB[.00000001], DOGE[.9244], ETH[0], LTC[0], LUNA2[0.42103720], LUNA2_LOCKED[0.98242014], TRX[.000002], USD[-0.11], USDT[1.16033356] | | |
| 01111285 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03364837], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE[101], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.14851292], ETH-PERP[0], ETHW[1.34675142], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[98.164], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[182.82], USDT[0.00108715], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01111301 | | ETH[0], UBXT_LOCKED[67.37001944], USD[0.02], USDT[0] | | |
| 01111341 | | BCH[.0295427], BTC[0.00025029], LUNA2[2.13611410], LUNA2_LOCKED[4.98426624], LUNC[245212.150236], USDT[33.30084005], USTC[142.9714] | | |
| 01111345 | | BIT[.71885048], HT[0.20269133], SOL[.00405], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | HT[.17807] |
| 01111361 | | 1INCH-20210625[0], 1INCH[2.16272586], 1INCH-PERP[0], AAVE[0.20236407], ADABULL[0.00000001], AGLD-PERP[0], ALGO-PERP[0], ANC[.36502], ANC-PERP[0], APE-PERP[0], ASD[34.59044569], ASD-PERP[0], ATOM[0.10609300], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.64230821], AXS-PERP[0], BAND[2.20719342], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[1.45750147], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00355276], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[19.24666008], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[3625.67748576], DOGEBULL[0], DOGE-PERP[0], DOT[0.53402355], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00550239], ETHBULL[0], ETH-PERP[0], ETHW[0.00556206], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.22547955], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS[.290842], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST[1054.734716], GST-PERP[0], HBAR-PERP[0], HNT[1.297815], HNT-PERP[0], HT[1.03870697], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[1.12928339], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.50421398], LINK-PERP[0], LOOKS[0.50421398], LOOKS-PERP[0], LRC-PERP[0], LTC[0.04023429], LTC-PERP[0], LUNA2[8.86966644], LUNA2_LOCKED[30.69658837], LUNC[250000.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[10.72293637], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE[29.1184], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[4.04699735], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR[249.66000021], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[899846], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.57422031], SOL[0], SOL-PERP[0], SRM[5.11824778], SRM_LOCKED[0.5569197], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[99.981], STORJ-PERP[0], STX-PERP[0], SUSHI[4.22889974], SUSHI-PERP[0], SXP[11.12949640], THETA-PERP[0], TOMO[5.65208393], TOMO-PERP[0], TRX[169.58235510], TRX-PERP[0], TRYB[280.82914539], UNA-PERP[0], USD[397.1.01848611], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX[10] | | 1INCH[2.161408], ATOM[.105795], AXS[.62756], BAND[1.798415], BNT[1.448106], BTC[.003051], DOGE[623.879746], DOT[.532762], ETH[.005585], FTM[8.212142], HT[1.020051], LINK[.50388], SNX[.57164], SUSHI[4.223657], TRX[166.776156], TRYB[279.174159], USDT[1.009095] |
| 01111376 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (34021703040083139T/FTX AU - we are here! #3372)[1], NFT (408148754773920747/FTX EU - we are here! #47133)[1], NFT (494801365878531081/FTX AU - we are here! #33636)[1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.31140852], SRM_LOCKED[5.04663405], TONCOIN-PERP[0], USD[200.04], USDT[0], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01111396 | | ADABULL[77.9451840], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[3.75935881], LUNA2[0.82337815], LUNA2_LOCKED[1.92121568], LUNC[179292.32601608], MATICBULL[30059.57606685], SHIB[24624.74173005], SOL[9.99], USD[0.01], USDT[0], XRPBULL[119900] | | |
| 01111415 | | FTT[0.00104385], SRM[4.84429304], SRM_LOCKED[81.43570696], USD[0.00], USDT[0] | | |
| 01111433 | | FLOW-PERP[0], FTT[31142.754447], FTT-PERP[0], HT[.050248], IPX[.00305], LUNA2[0.00022727], LUNA2_LOCKED[0.00053031], LUNC[.00317635], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.000216], USD[0.56], USDT[0.00103116], USTC[0.03217], USTC-PERP[0] | | |
| 01111455 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[-2.54], EUR[7.12.9988], FTM-PERP[0], FTT[0.09873249], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.05918651], LUNA2_LOCKED[0.13810186], LUNC[12887.987202], MANA-PERP[0], NEAR-PERP[0], SOL[0.04916200], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TSLA[0.00000001], TSLAPRE[0], UNI[.04972], UNI-PERP[0], USD[-18.06], USDT[1.05614691], VET-PERP[0], XMR-PERP[0], XRP[200.67600000], XRP-PERP[0] | | |
| 01111462 | | SRM[5.49651758], SRM_LOCKED[46.10348242] | | |
| 01111483 | | ATOM[.03916], AVAX[.63546], CRO[9.914], LUNA2[0.00107903], LUNA2_LOCKED[0.00251775], LUNC[.003476], MATIC[.7708], USD[0.00], USDT[0], WAVES[.3311] | | |
| 01111487 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.00709162], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00003586], LUNC[7.81], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0000], SHIB-PERP[0], SOL-PERP[0], USD[14.96], USDT[0.03000000], VET-PERP[0] | | |
| 01111518 | | LUNA2[0.01062775], LUNA2_LOCKED[0.02479810], TRX[.001754], USD[0.00], USDT[0], USTC[1.50441069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01111528 | | 1INCH[542.51882737], BNB[216.02912874], BTC[.00003], ETH[0.00446781], ETHW[0.00444378], FTT[48.691234], LTC[15.92732984], LUNA2[60.55792589], LUNA2_LOCKED[141.3018271], LUNC[249175.72958743], TRX[16.86944512], USD[4.94], USDT[4883.35270307], USTC[8237.62550100] | | 1INCH[542.479866], ETH[.004461], LTC[15.923692], TRX[16.19536] |
| 01111544 | | DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], SRM[18.55028016], SRM_LOCKED[102.76971984], TRX[.000002], USD[5.26], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01111591 | | NFT (312040772944222886/The Hill by FTX #4722)[1], NFT (501022409606278951/FTX EU - we are here! #239198)[1], NFT (508284923905199445/FTX EU - we are here! #239222)[1], NFT (511267502616503516/FTX EU - we are here! #239215)[1], NFT (518987826559946403/FTX AU - we are here! #60675)[1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 01111665 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01111694 | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], ETH[0], FTT[786.61619367], LINK[0], SNX[3.35516612], SOL[1.00472561], SRM[5.45209774], SRM_LOCKED[87.97265632], USD[0.68], USDT[0] | Yes | |
| 01111724 | | ATLAS[0], ATLAS-PERP[0], BNB[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SRM[0.01599464], SRM_LOCKED[.07394061], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01111729 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001034], USD[0.01], USDT[0.00510000], WAVES-PERP[0] | | |
| 01111741 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USDT[0] | | |
| 01111746 | | 1INCH[5.87962285], AAPL[1.33235405], AAVE-PERP[0], ABNB[0.55049470], ADABULL[0.07138614], ADA-PERP[0], AGLD[2.6], AKRO[366], ALICE[1.4], AMD[0.65380652], APE[5.299127], ARKK[3.93698857], AR-PERP[0], ASD[48.25745477], ATLAS[150], ATOM[.1], ATOM-20210924[0], AUD[1015.50], AUDIO[3], AVAX[0.10231153], AVAX-20210924[0], AVAX-PERP[0], AXS[0.41362635], BABA[0.06002890], BNB-PERP[0], BNBBULL[0.03396612], BTC[0.02972473], BTC-PERP[0], CEL[13.97422610], CHR[9], CHR-PERP[0], CHZ[20], CHZ-PERP[0], CLV[27.6], CLV-PERP[0], CREAM[.06], CRO[19.9903], CRV[33.999224], DOGE[198.26619616], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1997672], EGLD-PERP[0], ENJ[7], ENS[.70986226], EOS-PERP[0], EOS-PERP[0], ETH[0.39986426], ETHBULL[2], ETH-PERP[0], ETHW[0.39768915], FB[0.33212104], FIDA[1], FIL-PERP[0], FRONT[46], FTM[22.15961221], FTT[14.31671265], FTT-PERP[0], GALA[18.96508], GBTC[1.67], GDX[3.60159713], GDXJ[3.10137114], GLD[8.999903], GLXY[.999063], GODS[4.2], GOOGL[2.62911340], GOOGLPRE[0], GRT[56.33768746], GRT-PERP[0], HBAR-PERP[0], HNT[1.6998642], HOLY[1.2127457], HOOD[1.57761532], HT-PERP[0], ICP-PERP[0], IMX[0.9967021], IOTA-PERP[0], KNC[0.0000], KNC-PERP[0], KSHIB-PERP[0], LINK[0.11485066], LUNA2_LOCKED[0.26798489], LUNC[.36997666], LUNC-PERP[0], MANA[7], MAPS[7], MATIC[43.74569218], MATIC-PERP[0], MBS[50.993986], MER[15], MNGO[150], MRNA[0.11500029], MSOL[.03996024], MSTR[0.02527789], MTA[14], NEAR-PERP[0], NEXO[8.988254], NFLX[.06998642], NVDA[1.35120597], OKB[.3999224], OMG-PERP[0], ONE-PERP[0], ORBS[110], OXY[4.99903], PAXG[.0611], PFE[2.08553139], POLIS[1.2997476], PROM[1.05], PROM-PERP[0], PYPL[1.0997866], QTUM-PERP[0], RAMP-PERP[0], RAY[9.97209483], REN[14.10120201], RNDR[6.199224], RUNE[12.35963530], RUNE-PERP[0], SAND[48.996896], SAND-PERP[0], SHIB[99980.6], SLND[.8], SLRS[62], SLV[5.50583027], SOL[4.27605419], SOL-PERP[0], SPY[0.27319601], SQ[2.9998060], SRM[0.04656244], SRM_LOCKED[0.03832106], SRM-PERP[0], STARS[6], STEP[22.7], STEP-PERP[0], STETH[0.00220152], STMX[429.91658], STMX-PERP[0], STSOL[.08], SXP-PERP[0], TLM[23], TLRY[.999806], TOMO[44], TRU[85], TSLA[5.59228377], TSLAPRE[0], TME[16], TULIP[1.5], UNI-PERP[0], USD[6354.07], USDT[0.10758441], USO[1.25639059], UST-PERP[0], VGX[3], WNDR[34.99321], XRP[67], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[5.816853], AUD[0.63], AVAX[.09998], AXS[.357171], BTC[.029566], BYND[.209976], DOGE[197.465888], ETH[.394431], FTM[21.99806], GRT[56.092956], LINK[1.79964], MATIC[42.874691], MRNA[.000225], REN[14.010222], SOL[.849234?], SPY[.270982], USD[407.26], USDT[.104237] |
| 01111765 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093093], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.68545880], LUNA2_LOCKED[24.93273721], LUNC[2503.19931128], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (421305067309421191/The Hill by FTX #4303)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01111768 | | ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[10000.05], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00000869], BTC-PERP[0], BULL[22.50001252], C98-PERP[0], CEL-093093], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[31.31023476], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.57920638], LUNA2_LOCKED[1.35148155], LUNA2-PERP[0], LUNC[0.02273385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (466312032247572923/FTX EU - we are here! #256450)[1], NFT (472548333114337457/FTX EU - we are here! #256474)[1], NFT (507870190759529599/FTX EU - we are here! #256466)[1], NFT (535016189573373783/The Hill by FTX #37140)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[200.08955907], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00032863], SOL-PERP[0], SRM[0.00232512], SRM_LOCKED[0.05144822], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.00165], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01111782 | | SRM[.00556693], SRM_LOCKED[.04213643], USD[0.00], USDT[0] | | |
| 01111804 | | AVAX[0], BULL[0], FTM[0], FTT[0.00246079], GAR[0.37354074], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], SHIB[0], SOL[0.00099500], SRM[.00500743], SRM_LOCKED[.01868695], STEP[0], USD[0.05], USDT[0], XRP[0] | | |
| 01111907 | | BIT-PERP[0], BNB[0.0941743], BTC[0.00007385], ETH[0.00018870], ETHW[0.00017901], FTT[.23883376], GLMR-PERP[0], GMT[.99715], MER[.213264], NFT (334277261005851255/FTX AU - we are here! #28143)[1], NFT (396716249836221532/FTX AU - we are here! #0196)[1], NFT (437045439935055326/FTX EU - we are here! #116423)[1], NFT (445016488167055778/FTX EU - we are here! #0176)[1], NFT (559524056368055879/FTX AU - we are here! #10178)[1], OKB[0.00850309], RAY[1.732438], RAY-PERP[0], SOL[0.00548405], SRM[8.64374303], SRM_LOCKED[36.61622665], TRX[.000001], USD[0.67], USDT[14.00857654] | Yes | |
| 01111946 | | ADABULL[0], APE-PERP[0], AXS-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], ETH[0.00857607], ETHBULL[0], ETH-PERP[0], ETHW[0.00065861], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1115.71085498], SOL-PERP[0], SRM[21943.52523076], SRM_LOCKED[179.73889579], UNISWAPBULL[0], USD[5522.81], USDT[0], USTC-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0] | | SOL[102.99830825] |
| 01111983 | | FTT[25], SRM[7.02646727], SRM_LOCKED[104.37353273], USD[2011.00] | | |
| 01112036 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 01112062 | | AAVE[0], BTC[0], SRM[.10645178], SRM_LOCKED[11.27022733], SUSHI[0], USD[0.00], USDT[0] | | |
| 01112145 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000465], LUNA2[0.38744175], LUNA2_LOCKED[0.90403077], NFT (405671540501542164/FTX AU - we are here! #35042)[1], NFT (432421077982287561/FTX EU - we are here! #21078)[1], NFT (443228564385580505/FTX AU - we are here! #35017)[1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01112159 | | BTC[0], ETH-PERP[0], FTT[761.11958290], FTT-PERP[0], NFT (314781914410333381/FTX Crypto Cup 2022 Key #2033)[1], NFT (386568181436440860/Montreal Ticket Stub #1251)[1], NFT (450843524053378927/FTX EU - we are here! #38271)[1], NFT (503713638425522080/FTX AU - we are here! #137349)[1], NFT (514349099976226881/The Hill by FTX #40052)[1], NFT (528238509965983930/FTX AU - we are here! #137154)[1], SRM[14.84496743], SRM_LOCKED[7.15465033], USD[5569.63], USDT[3626.00906306] | | |
| 01112161 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[9968], GRT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.66909724], LUNC[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.92061811], WAVES-PERP[0], XRP-PERP[0] | | |
| 01112184 | | FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], USD[2.01], USDT[0] | | |
| 01112234 | | ATLAS[.08], BTC[0], FTT[.01246584], LUNA2[0.00347242], LUNA2_LOCKED[0.00810233], POLIS[.000379], SRM[.64077855], SRM_LOCKED[993.55445993], TRX[.000003], TULIP[.00277], USD[32.30], USDT[6296.05295500], USTC[.491539] | | |
| 01112269 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0.00319173], BNB-PERP[0], BTC[0.00001382], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.25691165], ETH-PERP[0], ETHW[.25691165], FTT[.07994351], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNA2[2.40850142], LUNA2_LOCKED[5.61963665], LUNC-PERP[0], NFT (308407943207574273/FTX AU - we are here! #182235)[1], NFT (316619858411386788/FTX AU - we are here! #181751)[1], NFT (422747542930510374/FTX EU - we are here! #181424)[1], OKB-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[.00], USDT[0.00074633], USDT-PERP[0] | | |
| 01112289 | | APT[0], AXS[0], BNB[1002.53689919], BTC[0], ETH[0.65.38292414], ETHW[0], FTT[150.19379782], GMT[0], HT[12365.98548001], NFT (308342712480255790/Austria Ticket Stub #1705)[1], NFT (363633958393149305/FTX EU - we are here! #107669)[1], NFT (448566708811450288/FTX EU - we are here! #107605)[1], NFT (487160060987615601/FTX AU - we are here! #13393)[1], NFT (516601099890336334/FTX EU - we are here! #107527)[1], NFT (521016144206275621/FTX AU - we are here! #28049)[1], NFT (564563606331818353/The Hill by FTX #5099)[1], NFT (565986430019312096/FTX AU - we are here! #13390)[1], OKB[5026.28668598], OKB-PERP[0], SOL[0], SRM[.01010529], SRM_LOCKED[6.83749491], USD[3025.42], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01112314 | | LUNA2[0.00057321], LUNA2_LOCKED[0.00133751], LUNC[124.819812], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01112338 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[1.2], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098816], ETHBULL2[0], ETH-PERP[0], ETHW[.81728427], FIDA[1], FIL-PERP[0], FTM-PERP[0], FTT[76.25671648], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00003072], LUNA2_LOCKED[0.00007168], LUNC[6.69], LUNC-PERP[0], MANA-PERP[0], MATIC[140], MKR-PERP[0], NEAR-PERP[0], NFT (298452814129103413A/FU - we are here! #18923)[1], NFT (466205815442290290/FTX Crypto Cup 2022 Key #1654)[1], NFT (468753634061004288/Austria Ticket Stub #632)[1], NFT (534732448554468344/FTX AU - we are here! #35243)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[292.68602456], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01112357 | | AAVE[0], FTT[0.00476971], RAY[0], SRM[.02108934], SRM_LOCKED[18.27392431], TRX[.000006], USD[0.00], USDT[310.80000001], XRP[0] | | |
| 01112403 | | USD[3.49], USDT[.8326725] | | |
| 01112422 | | NFT (302544792208665798/FTX EU - we are here! #273915)[1], NFT (374455697355063961/FTX EU - we are here! #273886)[1], NFT (456687757795018301/FTX AU - we are here! #33838)[1], NFT (505120099418109498/FTX EU - we are here! #33930)[1], NFT (562086682374846321/FTX AU - we are here! #273924)[1], SRM[.33255195], SRM_LOCKED[115.26250974], USD[0.01], USDT[0] | | |
| 01112467 | | 1INCH[.62781657], DFL[0], KIN[7487.5], LUNA2[7.90155437], LUNA2_LOCKED[18.43690602], LUNC[1720580.1], LUNC-PERP[0], PRISM[90], USD[ -1.54], USDT[ -0.29525579], XRP[0.08158416], XRP-PERP[0] | | |
| 01112474 | | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01112524 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002] | | |
| 01112533 | | AVAX[0], AVAX-PERP[0], BNB[0.01000329], BOBA-PERP[0], BTC[0.00000340], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0.00632862], ETH-PERP[.31], ETHW[0.00090791], FTM[0], FTT[11425.05191767], FTT-PERP[0], HT[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000147], USD[8193.42], USDT[0.00374646], USDT-PERP[0], USTC[0] | | |
| 01112563 | | FTT[161.4], HGET[103.57960672], SRM[817.36382887], SRM_LOCKED[15.76078353], TRX[.000004], USD[0.15], USDT[525.089476] | | |
| 01112565 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00582001], BNB-PERP[0], BTC[38.14812968], BTC-PERP[0], CEL-PERP[0], CRV[.03097545], CVX[.09578384], DOGE[2000008], DOGE-PERP[0], ETH[0.00167380], ETH-PERP[0], ETHW[0.00446258], FLOW-PERP[0], FTT[750.047801], FTT-PERP[0], GENE[.0269155], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00532915], LUNA2_LOCKED[0.01243468], LUNC[.00449975], LUNC-PERP[0], MANA-PERP[ -9337], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.726553], ROSE-PERP[0], SOL[.0142819], SOL-PERP[0], SPELL-PERP[0], SRM[131.61819935], SRM_LOCKED[5791.64591074], SRN-PERP[0], STSOL[.0008418], TRX[.000777], TRX-PERP[0], USD[736173.89], USDT[0.00882504], USTC[0.75436417], USTC-PERP[0], WAVES-PERP[0], WBTC[12.00007388] | | |
| 01112599 | | FTT[57.159631], HKD[0.00], LUNA2[0.00370881], LUNA2_LOCKED[0.00865389], PUNDIX[989.06347199], SOL[.00013102], STARS[2891.069797], TRX[.000009], USD[0.0092 1654], USTC[.525] | | |
| 01112674 | | FTT[.07941543], NFT (445772361644320423/Japan Ticket Stub #420)[1], NFT (469547365380276018/Austin Ticket Stub #1493)[1], SOL[.00284042], SRM[2.62593966], SRM_LOCKED[21.7725475], USD[0.00] | Yes | |
| 01112685 | | BTC[0.03685689], FIL-PERP[0], FTT[0.00002593], LUNA2[0.24219090], LUNA2_LOCKED[0.56511211], LUNC[52737.58], SAND-PERP[0], USD[659.90], USDT[0.00000001] | | BTC[.036767], USD[309.03] |
| 01112727 | | FTT[.098062], SRM[909.8682083], SRM_LOCKED[3.6466116], TRX[.0000003], USDT[0] | | |
| 01112737 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00340364], LUNA2_LOCKED[0.21794183], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01112764 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[1.09475267], LUNA2-PERP[0.55442291], LUNC[238384.7], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01112765 | | BTC[0], COPE[0], ETH[0], LINK[0], MNGO[0], SOL[0.00000001], SRM[2.32156273], SRM_LOCKED[.04753964], USD[0.00] | | |
| 01112788 | | BTC[0], ETH[0], FTT[150.03267301], NFT (289971572129557612/FTX EU - we are here! #121139)[1], NFT (390750934705409619/FTX AU - we are here! #9625)[1], NFT (435346043404244416/The Hill by FTX #4992)[1], NFT (450731815960655338/Austria Ticket Stub #1984)[1], NFT (531789308778300849/FTX AU - we are here! #9633)[1], NFT (553640882397574314/FTX EU - we are here! #121412)[1], SRM[.1863153], SRM_LOCKED[10.76282704], USD[0.00], USDT[0] | | |
| 01112791 | | AUD[0.00], ETH[0.25757008], ETHW[0.25757008], FTT[1], KNC[0], RAY[31.60825764], SAND[0], SOL[42.62579517], SRM[18.04996363], SRM_LOCKED[0.3600645], USD[0.00] | | |
| 01112794 | | AAVE[.00846509], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[418557.03], AVAX[1.24451545], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BNB-PERP[0], BTC[.00005275], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.50021], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ.69293067], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00001266], FIL-PERP[0], FTM-PERP[0], FTT[430.0144945], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.2136475], LOOKS-PERP[0], LTC-PERP[0], LUNA2[62.90928001], LUNA2_LOCKED[146.788341], LUNC[13698630.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5.5312], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009169], SOL-PERP[0], SRM[25.7192730 7], SRM_LOCKED[124.28072693], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03121316], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0.33464399], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01112827 | | APE-PERP[0], BNB-PERP[0], BTC[0.00080815], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0520[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0629[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0915[0], BTC-PERP[0], DAI[.000009], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[845.42187425], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00017691], LUNA2_LOCKED[0.00004129], LUNA2-PERP[0], LUNC[.008168], LUNC-PERP[0], MATIC-PERP[0], NFT (290694759852509348/FTX Crypto Cup 2022 Key #5324)[1], NFT (355174033109982322/FTX EU - we are here! #124845)[1], NFT (503944090224171077/The Hill by FTX #5510)[1], NFT (555692786791222681/FTX EU - we are here! #124980)[1], NFT (559751137072588758/FTX EU - we are here! #125956)[1], OP-PERP[0], PSY[.006715], RON-PERP[0], SRM[1.06603579], SRM_LOCKED[123.09396421], STETH[0], TRX[.000001], UNI-PERP[0], USD[0.23], USDT[0.19876222], USTC[.0025], USTC-PERP[0], WBTC[0.00002081] | Yes | |
| 01112830 | | BAT[.27663672], FTT[0.00093909], KIN[1], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.8], USD[0.00], USDT[0] | Yes | |
| 01112851 | | LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.01434], USDT[0] | | |
| 01112852 | | BNB[0], ETH[.00000001], RAY[0.00000130], SOL[0.00000001], SRM[0.00000020], SRM_LOCKED[0.00000629], USD[0.00], USDT[0] | | |
| 01112903 | | FTT[0], FTT-PERP[0], LUNC[0], SRM[0.30613667], SRM_LOCKED[44.90616392], SRM-PERP[0], USD[ -0.03], USDT[0], XRP[0] | | |
| 01112921 | | BNB[0], FTT[1], SOL[.68598891], SRM[1.08816582], SRM_LOCKED[.02449782], TRX[0.33992256], USD[0.91], USDT[0] | | TRX[.304145] |
| 01112981 | | TRX[.000002], USD[4.99], USD[74.01126104] | | |
| 01113000 | | AXS-PERP[0], DOGE[1.47831869], GMT-PERP[0], SRM[3.1542668], SRM_LOCKED[23.97908686], TRX[.000003], USD[0.18], USDT[0] | Yes | |
| 01113018 | | AAVE[0], AKRO[3], APE[0], ATLAS[1385.36282818], ATOM[.93792181], AUDIO[29.00935114], AURY[0], AVAX[0.37513216], BAO[10], BIT[0], BNB[0.03381093], BTC[2.08657481], C98[0], CRO[73.52406998], DENT[2], DOGE[0.00147998], EDEN[0], ENS[.64062387], ETH[4.01178296], ETHW[0.07525541], FIDA[0], FTM[28.74420392], GODS[0], HOLY[0], IMX[0], KIN[7], LINK[1.27931439], LUNA2[0.08229208], LUNA2_LOCKED[.19201486], MATIC[12.00711095], MNGO[0], NEAR[1.98133110], NEXO[14.30261918], POLIS[18.43718799], RAY[0], RSR[1], RUNE[0], SECO[0], SHIB[0], SOL[.25927517], SPELL[0], STEP[0], SUSHI[0], TRX[1.00114289], TULIP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01113041 | | BTC[0], FIDA[.02841283], FIDA_LOCKED[.07333637], FTT[0], SLND[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113051 | | ATLAS[8.341885], ETH[-0.00013455], ETHW[-0.00013455], FTT[.0749314], GALA[2.9879], GMT[.84648], LUNA2[0.00832012], LUNA2_LOCKED[0.01942528], LUNC[1048.834024], MATIC[.5288], NFT (297525020956745748/FTX EU - we are here! #30825)[1], NFT (306631532437313349/FTX AU - we are here! #54457)[1], NFT (324683695943372550/FTX AU - we are here! #29710)[1], NFT (365760530179602859/FTX Crypto Cup 2022 Key #4465)[1], NFT (493723821041177438/The Hill by FTX #9480)[1], NFT (560821633384548554/FTX EU - we are here! #30692)[1], POLIS[.0829], SOL[.009], USD[0.47], USDT[0], USTC[.496642] | | |
| 01113053 | | ETH[0.16884972], ETHW[0.16884972], FTM-PERP[0], FTT[0.04048295], LUNA2[0.00004750], LUNC1.00031083], LUNC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], USD[-25.06], USDT[199.99999999], USTC[0.0672405] | | |
| 01113062 | | 1INCH-PERP[0], BTC[0.00000495], BTC-PERP[0], ETH[4.52881414], ETH-PERP[0], ETHW[0.00081414], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.20639901], LUNA2_LOCKED[0.48159770], LUNC[44943.82], LUNC-PERP[0], SOL-PERP[0], TRX[.001232], USD[80.88], USDT[0.00035537] | | |
| 01113080 | | AAVE[41.82790199], BAND[.0967], BNB[15.26495247], BNT[0.08554431], BTC[54.74756872], ETH[1.83938615], ETHW[.00041835], FTM[0], LINK[0.06603699], LUNA2[0.00000001], LUNC[.002649], MATIC[0], RSR[3.58882044], SNX[0], UNI[0.03800441], USD[-497606.54], USDT[-280818.19367875], WBTC[13.37957624] | | |
| 01113116 | | BNB[0], BNBBULL[7.36188200], COMPBULL[18.14], ENABULL[3.72167537], ETHBULL[4.93694330], FTT[3.13583584], LINKBULL[48.75], MATICBULL[1711.71201965], SOL[0], SRM[.63154063], SRM_LOCKED[.01183131], STEP[0], SXPBULL[9395.42815], USD[0.01], USDT[0], VETBULL[53.83] | | |
| 01113156 | | AAVE-PERP[0], ALICE[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[0], BTC-0624[0], BTC-PERP[0], FTM[0.22686000], FTM-PERP[0], FTT[0.07188894], GLMR-PERP[0], IMX-PERP[0], LUNA2[0.00442857], LUNA2_LOCKED[0.01033333], LUNC[0.00928], LUNC-PERP[0], MATIC[1.52471703], MATIC-PERP[0], MINA-PERP[0], MNGO[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.00047340], RUNE-PERP[0], SOL[.007902], TONCOIN-PERP[0], TRX[.000001], USD[15.32], USDT[0.00006944], USTC[.62687913], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 01113165 | | ALGO[9.16104542], AXS[.07008721], DAI[.06702834], ETH[0], FTT[.07456268], FTXDXY-PERP[0], GMT[.11392709], HNT-PERP[0], LUNA2[0.00157503], LUNA2_LOCKED[0.00367508], LUNC[.0064078], MATIC-PERP[0], NFT (397705188092079785/FTX EU - we are here! #44935)[1], NFT (444530707234602550/FTX EU - we are here! #44783)[1], NFT (469184032618778707/FTX EU - we are here! #44455)[1], RNDR-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.893205], USD[2.84], USDT[0], USTC[.22295], USTC-PERP[0], XRP[0] | Yes | |
| 01113166 | | ANC-PERP[0], APE[.0133275], APE-PERP[0], ATOM[.0015], ATOM-PERP[0], AVAX[.00002], BNB[0.00032863], BOBA-PERP[0], BTC[.00000187], CHZ[.97503625], DAI[7.1494283], ETH[0.00011807], ETHW[0.00057783], FTT[750.00010394], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], LUNA2_LOCKED[0.00000012], LUNC[0.06697335], LUNC-PERP[0], NFT (328364849662280430/FTX EU - we are here! #11726)[1], NFT (387563727859077587/FTX AU - we are here! #27783)[1], NFT (408493275115058015/FTX AU - we are here! #8534)[1], NFT (427187026787264606/FTX AU - we are here! #8364)[1], NFT (438778950162343022/Austria Ticket Stub #1064)[1], NFT (465404784278427165/FTX EU - we are here! #12367)[1], NFT (564707049168601655/The Hill by FTX #19275)[1], NFT (569911641846883370/FTX AU - we are here! #11213)[1], RAY-PERP[0], SOL[.00085578], SRM[.72841957], SRM_LOCKED[120.44347835], SWEAT[.33], TRX[150.43003537], USD[388.54], USDT[0.09342642], USDT-PERP[0] | | |
| 01113174 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 01113193 | | ETH[0], ETHW[0.00019040], FTT[908.0043205], NFT (331683479852276218/FTX AU - we are here! #9411)[1], NFT (536215042781964717/FTX AU - we are here! #9396)[1], NFT (565454646896237218/FTX AU - we are here! #29180)[1], OKB-20211231[0], SOL[.000035], SRM[7.5175499], SRM_LOCKED[101.5624501], TRX[.000004], USD[2.11], USDT[12.45375085] | | |
| 01113234 | | 1INCH[0], AAVE-0930[0], ADA-PERP[0], AKRO[0], ALICE[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BAL[0], BAND[0], BAT[0], BCH[0], BNB[0], BTC[0.00000205], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], COMP-PERP[0], CRO[0], CRV[0], CTX[0], DENT[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], DYDX-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GARI[0], GENE[0], GMT[0], GODS[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LDO[0], LINK[0], LTC[0], LUNA2[0.00394952], LUNA2_LOCKED[0.00921556], LUNC-PERP[0], MANA[0], MAPS[0], MASK[0], MATIC[0.00433521], MATIC-PERP[0], MBS[0], MTA[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PSG[0], RAY[0], REEF[0], REEF-PERP[0], REN[0], RSR[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0], UMEE[0], USD[0.00], USDT[0], USTC[0], WAVES[0], WAXL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], YGG[0], ZRX[0] | | |
| 01113343 | | FTT[0.06681938], LUNA2[0.46871367], LUNA2_LOCKED[1.09366523], SWEAT[63.0567503], USD[0.01], USDT[0] | | |
| 01113359 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM[.00000001], ATOM-0325[0], ATOM-PERP[0], AVAX[4.20579836], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-.0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17564213], LUNA2_LOCKED[2.74316498], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[13.49172969], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01113362 | | BNB[24.28920746], BTC[0], ETH[1.03048260], ETH-20210626[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.03048260], FTM[103.385334], FTT[3545.7507437], GMT[132.63707037], GST[.0017], IND[4000], MSOL[0], NFT (300423359174963553/Silverstone Ticket Stub #722)[1], NFT (310471530329401069/Montreal Ticket Stub #42)[1], NFT (331545476178420617/FTX AU - we are here! #1082)[1], NFT (366631442934220684/The Hill by FTX #3363)[1], NFT (388067815579393317/FTX EU - we are here! #16295)[1], NFT (423397301450105019/Netherlands Ticket Stub #1456)[1], NFT (426957064778256314/Belgium Ticket Stub #1317)[1], NFT (449284354995565840/FTX Crypto Cup 2022 Key #85)[1], NFT (451205209874828313/FTX AU - we are here! #25107)[1], NFT (463269719768045732/FTX EU - we are here! #16291)[1], NFT (469542883556907264/Austria Ticket Stub #91)[1], NFT (494405241187325129/FTX Swag Pack #15 (Redeemed)[1], NFT (530368425014704273/Monaco Ticket Stub #618)[1], NFT (543654701074045703/FTX EU - we are here! #163074)[1], NFT (554201246466405546/Baku Ticket Stub #719)[1], NFT (556571787060251621/Japan Ticket Stub #1848)[1], SOL[37.76811537], SRM[167.2507305], SRM_LOCKED[1089.83732115], SUSHI[0], UNI[505.90901998], USD[116.89], USDT[102.39221144], XPLA[1000] | | FTM[100], GMT[128.884052], UNI[505.31213], USD[100.00], USDT[100] |
| 01113380 | | FTT[1.12035906], NFT (512579510673878007/FTX AU - we are here! #50986)[1], NFT (515013502840420854/FTX AU - we are here! #50994)[1], SRM[.0774576], SRM_LOCKED[26.846814] | Yes | |
| 01113395 | | BTC[1.37636181], FTT[988.845544], SRM[67.43425975], SRM_LOCKED[337.15890583], USDT[630.14108739] | | BTC[.368864], USDT[614.31591767] |
| 01113434 | | 1INCH[0], ADA-1230[0], ALPHA[0], AMPL-PERP[0], ASD[0], ATOM-1230[0], AVAX-1230[0], BCH[0], BNB-1230[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-1230[0], DAI[0], DOT-1230[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[200.00], FB[0], FB-1230[0], FTT[0], FTT-PERP[0], GRT[0], KBTT-PERP[0], KNC[0], LEO[0], LINK-1230[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], OMG[0], OP-0930[0], REN[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[24.13560936], SRM_LOCKED[82.93577496], STEP-PERP[0], SXP[0], TRX[0], USD[12652.55], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01113501 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], SRM[1.4160148], SRM_LOCKED[7.41419964], USD[15.06], USDT[1405.65117000], XRP[0] | | USD[15.00] |
| 01113514 | | ATLAS[6030], BULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], TRX[.000004], USD[0.00], USDT[0], USTC[8] | | |
| 01113518 | | BTC[0], ETH[0], FTT[0.00000001], SRM[.13053447], SRM_LOCKED[.65031352], USD[0.00], USDT[0] | | |
| 01113524 | | EDEN[709.5559682], FIDA[.9852], FTT[87.1897332], SRM[116.10531814], SRM_LOCKED[1.79254154], TRX[.000003], USD[1723.78], USDT[326.68682] | | |
| 01113553 | | FTT[.05], SRM[5.07255966], SRM_LOCKED[19.28744034], USD[7.22], USDT[0] | | |
| 01113568 | | ATOM[.009674], AVAX[.001594], BTC[0.33540258], BTC-PERP[0], COMP-PERP[0], CRV[.05194], DOT[.0053845], DOT-PERP[0], FTT[150.80000000], LINK[.3384635], POLIS[.05737749], POLIS-PERP[0], SNX[.011956], SOL[.25], SOL-PERP[0], SRM[2.60855547], SRM_LOCKED[19.24809445], TRX[.000031], USD[1.03], USDT[0.00422203] | | |
| 01113574 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.44044404], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11383187], LUNA2_LOCKED[0.26560769], LUNC-PERP[0], LUNC2477.12956], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-5.20], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211024[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01113576 | | APE[0], BTC[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[10], FTT[35.09525], GOG[0], GST[.08122139], LUNA2[5.95152219], LUNA2_LOCKED[13.88688512], NEAR[.06865], NFT (311776901119721770/FTX AU - we are here! #21519)[1], SOL[20], TRX[.000123], USD[1042.94], USDT[590.10741589], USTC[.880987] | | |
| 01113625 | | SRM[1.38885646], SRM_LOCKED[0.04654821] | | |
| 01113636 | | ATLAS[103699.2422484], CQT[8385], FTT[181.0764829], LUNA2[0.08056931], LUNA2_LOCKED[0.18795506], LUNC[17544.13772025], RAY[85.17518218], SRM[74.97769993], SRM_LOCKED[0.02023054], TRX[.000408], USD[0.24], USDT[0.08551308], XPLA[8316.009585], XRP[.6] | | |
| 01113652 | | AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00001532], BTC[0.00000344], CAKE-PERP[0], CEL[.90921151], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000441], ETH-PERP[0], ETHW[.00009701], EUR[0.68], FLM-PERP[0], FLUX-PERP[0], FTT[54.59162045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0.00138133], LUNA2[0.12318608], LUNA2_LOCKED[0.28743420], LUNC[27347.57203655], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.00075065], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS[.00064526], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.350192], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.31527277], SRM_LOCKED[1.48730744], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.8], TULIP-PERP[0], USD[1050.51], USDT[0.15876653], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01113718 | | 1INCH-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00350456], BTC[0.00009054], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00030095], ETH-PERP[0], ETHW[0.00030094], FTM-PERP[0], FTT[0.07959767], FTT-PERP[0], GALA-PERP[0], HKD[0.00], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SOL-PERP[0], SRM[13.29934921], SRM_LOCKED[77.73638781], USD[4545.52], USDT[418.68520781] | | |
| 01113759 | | FTT[5231.909214], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003782], NFT[385025555257490718/FTX AU - we are here! #58786][1], TRX[.971033], USD[4999.00], USDT[0.14047325] | | |
| 01113772 | | AXS[145.02350348], BOBA[3983.105075], BTC[20], CEL[4693.26005373], ETH[0], ETHW[0.00089675], FTT[750.14888101], GBTC[751.79807455], LUNA2[0.07019695], LUNA2_LOCKED[0.16379289], MNGO[22180], MNGO-PERP[0], RAY[2137.39042136], RUNE[3240.17238432], SOL[0], SRM[818.98101279], SRM_LOCKED[157.92256919], USD[0.00], USDT[0], USTC[9.93671811], XLM-PERP[0], XRP[62514.60413795] | | |
| 01113800 | | NFT [397322926671662167/FTX EU - we are here! #250285][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.01398928] | Yes | |
| 01113810 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.07500002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[300.06042551], FTT-PERP[0], LDO[2621], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15147971], LUNA2_LOCKED[0.35345267], LUNC[941.756732], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[36.42834509], SRM_LOCKED[419.6104459], SRM-PERP[0], SUSHI-PERP[0], SYN[6677.04674], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[80697.07.80], USDT[0], USTC[20.830475], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01113812 | | FTT[.04529], SRM[16.83231708], SRM_LOCKED[58.9991637], USD[0] | | |
| 01113816 | | FTT[0.08128788], SOL[0], SRM[.77142086], SRM_LOCKED[4.84381274], USD[0.10], USDT[0] | | |
| 01113833 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0] | | |
| 01113858 | | BLT[1536.7370644], BTC[.00005944], CEL-PERP[0], FTT[1064.81033358], LOOKS-PERP[0], SRM[.6266541], SRM_LOCKED[163.9691701], TRX[.000001], USD[ -24.89], USDT[498.37550000] | Yes | |
| 01113859 | | APT[20030.5892551], FTT[293.47643417], MER[11813867.08874225], SOL[20.0097511], SOL-PERP[0], SRM[96.72435879], SRM_LOCKED[432.37352094], USD[276888.15] | Yes | |
| 01113861 | | FTT[.00000001], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01113874 | | ALPHA-PERP[0], AUD[-4.80], BAL-PERP[0], BAND-PERP[0], BTC[0.00012932], DOGE-PERP[0], EOS-PERP[0], FTT[150.39410173], GRT-PERP[0], KIN-PERP[0], LUNA2[0.13780433], LUNA2_LOCKED[0.32154345], LUNC[30007.18469348], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[13.7779285], SRM_LOCKED[76.33946758], USD[0.00], XTZ-PERP[0] | | |
| 01113880 | | BTC-PERP[0], DOT-PERP[0], ETH[0.07253772], ETH-PERP[0], ETHW[0.07253772], EUR[1252.46], FTT[55.8], MATIC[667.29253399], SOL[.00711294], SRM[.15329828], SRM_LOCKED[1.51822158], USD[0.00] | | |
| 01113906 | | SRM[2.01460183], SRM_LOCKED[13.10539817], USD[0.00] | | |
| 01113939 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01113962 | | AVAX-PERP[0], DYDX-PERP[0], ETH[.000011], ETHW[.000011], FTT[1572.14735293], SRM[21.07462113], SRM_LOCKED[296.56537887], USD[4.72], USDT[0.56747904] | | |
| 01114028 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[16.4], LINA-PERP[0], LRC-PERP[0], LUNA2[15.66243995], LUNA2_LOCKED[36.54569322], LUNC[1604579.13], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[43.50035984], SRM_LOCKED[.38162616], SRM-PERP[0], STARS[50], STORJ-PERP[0], TRU[4499.904358], USD[116.17], USTC[1174], USTC-PERP[0], WAVES-PERP[0] | | USD[45.88] |
| 01114048 | | FTT[156.86810565], SOL-0325[0], SOL[229.15657276], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[1501.03], USDT[10.35501049] | | |
| 01114062 | | FTT[0], NFT [407336094165422470/FTX AU - we are here! #51100][1], NFT [486891343913838516/FTX AU - we are here! #51085][1], SRM[1.08413339], SRM_LOCKED[8.00627363] | | |
| 01114079 | | BNB[1.06649661], BTC[0.07633007], ETH[0.46731512], ETHW[0.46506092], FTT[25.56835135], GBP[0.00], MATIC[0], RAY[60.14840305], SOL[48.97070478], SRM[102.05290092], SRM_LOCKED[1.72797812], USD[1.93] | | |
| 01114102 | | AAVE[0.00285579], AVAX-PERP[0], BNB[3.09284195], BTC[.05458273], ETH[5.000025], ETH-PERP[0], FIDA[.002], FTT[514.63522720], GMT-0930[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00360284], LUNA2_LOCKED[0.00840663], LUNC-PERP[0], MATIC[3], OP-PERP[0], POLIS[0.09390899], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.73871853], SRM_LOCKED[327.795018], SUSHI[0], USD[ -2011.73], USDT[0], USTC[.51], WAVES-PERP[0] | | |
| 01114138 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.00000002], FTT-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], SRM[1.67430683], SRM_LOCKED[13.32569317], STX-PERP[0], USD[0.86], USDT[0], XRP-PERP[0] | | |
| 01114157 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00604747], BTC-PERP[0], CHMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00011244], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC_04], LTC-PERP[0], LUNA2[0.03923764], LUNA2_LOCKED[0.09155450], LUNC[8544.08], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SNB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[ -93.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01114159 | | FTT[.00000001], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USDT[0] | | |
| 01114171 | | BNB[.15], CEL[0.09060341], ETH[0], ETHW[1.11187901], LUNA2[30.64536829], LUNA2_LOCKED[71.50585935], USD[0.00], USDT[0], USTC[4338] | | |
| 01114175 | | INDI_IEO_TICKET[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[0], YGG[.24] | | |
| 01114179 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.02116677], RUNE-PERP[0], SAND-PERP[0], SHIB[1150268.67942658], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[0.03087562], SRM_LOCKED[.1105534], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.49], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01114208 | | BTC[0.00000083], USD[0.00] | | |
| 01114217 | | BNB[0], BTC[0], CHF[0.00], ETH[0], FTT[25], LUNA2[0], LUNA2_LOCKED[1.31516957], USD[1.83], USD[0.00021103] | | |
| 01114272 | | DYDX[0], EUR[0.00], LTC[0], LUNA29.99688462], LUNA2_LOCKED[23.32606414], LUNC[464728.1], OXY-PERP[0], RAY-PERP[0], SRM[0], USD[0.00], USTC[1113] | | |
| 01114275 | | APE[.99981], AXS-PERP[0], ETHW[.00021017], FTT[25.197112], FTT-PERP[0], NFT [487057515351233335/FTX AU - we are here! #29123][1], NFT [510518383910488661/Austria Ticket Stub #1232][1], SOL[0.13326592], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000013], USD[0.43], USDT[0] | | |
| 01114292 | | BTC-PERP[0], ETH[0.99999908], ETH-PERP[0], GST-PERP[0], LUNA2[0.13474054], LUNA2_LOCKED[0.31439459], LUNC[29340.0364502], NFT [293997817440097529/FTX EU - we are here! #234879][1], NFT [314413915942743336/FTX EU - we are here! #234867][1], NFT [409705038265000499/FTX EU - we are here! #234888][1], SOL-PERP[0], USD[1034.20], USDT[1.54715505], USTC-PERP[0] | | USD[1029.80] |
| 01114332 | | DFL[.00000001], ETH[0.00212866], ETH-PERP[0], ETHW[0.00072866], FTT[0.08055212], FTT-PERP[0], RON-PERP[0], SRM[1.2146365], SRM_LOCKED[19.13604596], USD[0.00], USDT[0.00452418] | | |
| 01114337 | | FIDA[.13679568], FIDA_LOCKED[.31574798], FTT[0], RAY-PERP[0], SRM[.0039545], SRM_LOCKED[.0155902], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01114364 | | BNB[0], HT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004693], MATIC[0], NFT [432381131816987449/FTX EU - we are here! #160109][1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000007] | | |
| 01114381 | | 1INCH[78.14191349], BLT[154], BNB[1.51772059], DOGE[5431.88195493], EDEN[166.5], FTT[53.28990149], MATIC[1558.76868947], RAY[2267.5930063], SOL[24.21471447], SRM[113.78391074], SRM_LOCKED[2.93709352], USD[2.58] | | 1INCH[78.1355], MATIC[1558.528847] |
| 01114390 | | BTC[0], ETH[0], MATIC[0], SRM[.11525594], SRM_LOCKED[.74810144], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01114406 | | ALEPH[.95434], BTC-1230[2.27809999], CHZ-20210625[0], DOGE-20210625[0], DOGE[710104], EDEN[3655.326553], FTT[1036.2], FTT-PERP[4404.7], ICP-PERP[1900], IMX[2120.839461], IMX-PERP[131043], LINK-20210625[0], NFT (498503562255994234/FTX AU - we are here! #15949)[1], RAY-PERP[0], SOL[-0.00003837], SRM[70.37279346], SRM_LOCKED[457.85157613], SUSHI[3921.57289], TRX[.000002], TULIP[.067815], UNI-20210625[0], USD[-67517.06], USDT[21.97091833] | | |
| 01114410 | | LUNA2[2.69794167], LUNA2_LOCKED[6.29519724], TRX[.000001], USDT[0] | | |
| 01114430 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01114444 | | BNB[0.00106880], BTC[0], ETH[0.00093112], ETHW[.00054], FTT[0.01251689], HT[0], LTC[0], NFT (317349398993420255/FTX AU - we are here! #10400)[1], NFT (340961693819467052/FTX AU - we are here! #10414)[1], NFT (440237421846767161/FTX AU - we are here! #27246)[1], SRM[56406549], SRM_LOCKED[167.30309729], USD[1030.97], USDT[3.00084589] | | |
| 01114507 | | BNB[0], FTT[0.08699999], UBXT[.16512475], UBXT_LOCKED[144.28043497], USD[0.00], USDT[0.00000152] | | |
| 01114533 | | BTC[0.00109102], FTT[636.36993244], SRM[1.84944492], SRM_LOCKED[212.68126436], USDT[0.02026015] | | |
| 01114545 | | ADA-PERP[0], ALGOBULL[98403842.22178968], DOGE-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01114593 | | GAL-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001244], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01114618 | | ATLAS[530], AVAX[0], BTC[0], ETH[0], LUNA2[0.17864181], LUNA2_LOCKED[0.41683090], SOL[0.01208633], TOMO[0], TRX[0], USD[0.00], USDT[0.00981793], USTC[25.2876124] | | |
| 01114634 | | ENS[31.09426827], FIDA[72.6362652], FTT[17.60870863], NFT (310837742680620333/The Hill by FTX #38302)[1], RAY[46.01046168], SOL[20.36349968], SRM[17.94644038], SRM_LOCKED[35087356], TRX[.000778], USD[1.29], USDT[0.20702873] | | |
| 01114693 | | ATOM-PERP[0], AUDIO[.92512], AVAX-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02157505], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN[.62244], SOL[.008195], SOL-PERP[0], SRM[.000096], SRM_LOCKED[.0005248], STORJ-PERP[0], TRU-PERP[0], TWTR-20211231[0], USD[0.36], USDT[-0.06654584] | | |
| 01114721 | | ETH[.00004101], ETHW[.00004001], LUNA2[2.82708954], LUNA2_LOCKED[6.59654226], MEDIA[.0099449], TRX[.000009], USD[0.01], USDT[0] | | |
| 01114817 | | ATLAS[307000.1028], ENS[.0019], ENS-PERP[0], LUNA2[0.71887668], LUNA2_LOCKED[1.67737892], LUNC[156536.911122], LUNC-PERP[0], MANA-PERP[0], MER[.07424], SOL[.034713], SPELL[66.08], SRM[1.23610283], SRM_LOCKED[5.87967741], UBXT[.3824759], UBXT_LOCKED[64.42324372], USD[50.19], USDT[0.77638781] | | |
| 01114928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBEAR[42674.05.6], ETH[-0.00835182], ETH-20210625[0], ETH-20210924[0], ETH-PERP[29.98], ETHW[-0.00826929], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-23301.96], USDT[5340.321834], XRP-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | USD[17426.58] |
| 01114929 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01114945 | | SRM[1.12605889], SRM_LOCKED[10.87394111] | | |
| 01114954 | | BTC[0.00036244], IMX[.08004], LOOKS[1865.9926], LUNA2[0.56180443], LUNA2_LOCKED[1.31087701], LUNC[122334.098286], USD[0.63] | | |
| 01114968 | | ATLAS-PERP[0], BTC[.00000378], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.32765351], LUNA2_LOCKED[0.76452486], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01114986 | | FTT[8.43614454], SOL[4.18479868], SRM[47.32540165], SRM_LOCKED[26513649], USDT[5.80508462] | | |
| 01115015 | | EDEN[.000991], ETH[0.00001142], ETHW[0.00099528], FTM[160.91589384], FTT[182.8683], LUNA2[459.23781], LUNC[0], MATIC[0.02190361], SOL[0.00162264], TRX[.000042], USD[0.58000001] | | |
| 01115020 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01115056 | | APT[.000615], APT-PERP[0], BTC[0.00243626], EGLD-PERP[0], ETH[0], ETHW[0], FTT[0.08053967], HT[0], MATIC-PERP[0], NFT (321057945866640302/Austria Ticket Stub #1060)[1], NFT (510879716697849318/FTX AU - we are here! #27145)[1], SOL[0], SRM[1.39615019], SRM_LOCKED[143.41943731], TRX[0.91765140], USD[1.87], USDT[0], XRP[0] | | |
| 01115084 | | ALGO-PERP[0], ALICE[160.12], APE[2403.01463600], APE2-PERP[0], ATLAS-PERP[0], AVAX[23.78416950], AVAX-PERP[0], BNB[25.25376536], BTC[.05000025], BTC-PERP[0], CRO[9.99088], DOT-PERP[0], ETH[15.9406122], ETH-PERP[0], ETHW[.00045154], FTM[.015], FTT-PERP[0], FTT[150.0973396], LINK[.0652], LOOKS[3500.01750000], LOOKS-PERP[0], LUNC-PERP[0], MATIC[4206.79002636], MATIC-PERP[0], NEAR-PERP[0], REN[2000], REN-PERP[0], RUNE[.004], SAND-PERP[0], SOL[.00727494], SOL-PERP[0], SRM[515.50656691], SRM_LOCKED[48.15360205], STGZ[2780.12381], USD[1993.51], USDT[.001659], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01115088 | | APE[228.39278], ATLAS[14462.9985], AXS[10.7980506], BTC[0], COPE[421.2067975], DOGE[.00668], FTT[.0843326], LINK[.0002785], LUNA2[0.29919267], LUNA2_LOCKED[0.69811624], LUNC[31352.47454172], MANA[.8759965], MATIC[779.85921], POLIS[88.108572], RUNE[238.303292], SAND[.958485], SHIB[38596865], SOL[28.19925545], USD[111.49], USDT[0] | | |
| 01115101 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DORA-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00454200], LUNA2_LOCKED[0.01059802], LUNC[989.032154], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB[61711.4608], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01115115 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01115117 | | AGLD[4.99905], AGLD-PERP[0], AMZN[.000297], ATLAS[509.62], ATLAS-PERP[0], BABA[.99981], CEL[24.99525], EDEN[9.9981], FB[2.99943], LUNA2[0.00005509], LUNA2_LOCKED[0.00012856], LUNC[11.99772], NIO[3.499335], NVDA[.000353], USD[1864.43], USDT[91.97762761] | | |
| 01115119 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEARSHIT[.00000002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00002745], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01348901], LUNA2_LOCKED[0.03147437], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POL[0520], REN[0.00000001], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00039026], SRM_LOCKED[.33816095], STX-PERP[0], SUSHI-PERP[0], USD[998.33], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01115122 | | ADABULL[0], ALTBEAR[540000], ALTBULL[62], ATLAS[239.9544], BEAR[40992.21], BNBBULL[.5298993], BULL[.099981], BULLSHIT[99.981], DEFIBEAR[39992.4], DEFIBULL[559.7891], DOGEBULL[369.9297], ETH[.21], ETHBEAR[81965420], ETHBULL[1.16976533], ETHW[.188], EUR[0.00], FTT[1.59250469], POLIS[2.399544], SPELL[3099.43], SRM[7.24089705], SRM_LOCKED[.18678231], USD[14.40], USDT[274.16304766] | | |
| 01115144 | | FTT[.000025], NFT (295993686569572687/FTX EU - we are here! #273911)[1], NFT (384014523654691136/FTX EU - we are here! #273888)[1], NFT (391998172660332649/FTX EU - we are here! #273929)[1], NFT (546382167919874736/FTX AU - we are here! #33930)[1], NFT (573169587062219972/FTX AU - we are here! #33876)[1], SRM[.32445745], SRM_LOCKED[112.45695649], USD[0.01], USDT[0] | | |
| 01115149 | | CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.00315917], LUNA2_LOCKED[0.00746475], LUNC-PERP[0], NFT (305720594402694394/Austria Ticket Stub #1103)[1], NFT (346813313370588680/FTX EU - we are here! #84174)[1], NFT (354741684310717703/The Hill by FTX #7500)[1], NFT (388499731539094/FTX Crypto Cup 2022 Key #1347)[1], NFT (401845728320588270/FTX EU - we are here! #84084)[1], NFT (495460584412732744/FTX AU - we are here! #28972)[1], NFT (499500468454509362/FTX AU - we are here! #83600)[1], OKB-PERP[0], OMG-20211123[0], OMG-PERP[0], RAY-PERP[0], TRX[.000001], USD[9.10], USDT[2.80873763], USDT-PERP[0], USTC[0.45285931], USTC-PERP[0] | | |
| 01115150 | | AAPL-0325[0], AAPL-20211123[0], ADA-PERP[0], AMZN-0325[0], AVAX-PERP[0], ETH-PERP[0], FB-20211231[0], FTT-PERP[0], LUNA2[0.48950883], LUNA2_LOCKED[1.14218728], LUNC-PERP[0], NFLX-20211231[0], SLV-0624[0], SOL-PERP[0], SPY-0930[0], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], USD[-654.31], USDT[0] | | |
| 01115158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ECBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA[0.012453], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01115181 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[3.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29940785], LUNA2_LOCKED[0.69861831], LUNC[65196.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.67], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01115190 | | AKRO[472.8089469], APE[4.19966896], APT[1.67113873], BAO[17379.64838175], BNB[.42419438], BTC[0.02388860], CRO[536.05993601], DENT[2130.76921677], DOGE[7592.52409106], ENS[2.49918287], ETC-PERP[0], ETHW[34.28602818], FTT[28.36970143], KIN[166923.45843308], LOOKS[11.91880674], LTC[1.0661635], LUNA2[90.79635085], LUNA2_LOCKED[225.0378845], LUNC[21739878.70193963], LUNC-PERP[0], RSR[1], SAND[3.07494989], SHIB[10076947.61183329], TRX[37.53025186], UBXT[383.77374904], USD[0.02], USDT[0.00005208] | Yes | |
| 01115203 | | BNB[0.00000001], EUR[0.00], LUNA2[0.00013117], LUNA2_LOCKED[0.00030607], LUNC[28.56409259], RUNE[0], USD[0.00], USDT[0] | | |
| 01115237 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0.06746654], FTT-PERP[0], HUM-PERP[0], LUNA2[1.19841395], LUNA2_LOCKED[2.79629922], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.15294408], SRM_LOCKED[31.96832568], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01115264 | | ALGO[242], BTC-PERP[0], CAKE-PERP[0], CRO[300], ETH-PERP[0], FTT[.9524494], FTT-PERP[0], GALA-PERP[0], GENE[1], IOTA-PERP[0], LUNA2[0.29102777], LUNA2_LOCKED[0.67906480], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[3000888.02030724], SHIB-PERP[0], SOL-PERP[0], STEP[50.17694208], USD[0.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01115268 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0], ORBS[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01217718], SRM_LOCKED[.09019323], STARS[0.00000001], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.35], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01115321 | | ATLAS[100], BTC[.12663832], FTT[7.05686253], LUNA2_LOCKED[1.23345858], LUNC[118610.47648947], RAY[24.27997574], USD[8.56], USDT[0.00987830] | Yes | |
| 01115328 | | BAO[1], CQT[0.01161298], FTT[144.08125984], GALA[.01590109], LUNA2[0.46795934], LUNA2_LOCKED[1.07761061], OMG[0], SOL[23.75680885], USD[17.58], USDT[0.00182749] | Yes | |
| 01115367 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00270013], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NFT (429895809738703745/The Hill by FTX #41548)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0225482], SRM_LOCKED[7.81521548], SRM-PERP[0], USD[0.07] | | |
| 01115415 | | LUNA2[0.00095587], LUNA2_LOCKED[0.00223037], TRX[.00001], USD[1.32], USDT[0.13530279] | | |
| 01115417 | | SRM[7.55869246], SRM_LOCKED[28.80130754], USDT[1100] | | |
| 01115476 | | AUD[0.00], COPE[579.13382911], ETH[.33648898], ETHW[.33648898], FTT[150.2982621], HGET[217.76810800], RAY[199.9731042], SOL[18.63210932], SRM[563.13500151], SRM_LOCKED[9.05520795], TSLA[3.02975514], USD[0.21], USDT[0.00000001] | | |
| 01115554 | | ATLAS-PERP[0], BTC-PERP[0], SRM[.58254522], SRM_LOCKED[5.25818126], USD[0.00] | | |
| 01115574 | | AUD[0.00], ETH[.00064], ETH-0930[0], ETH-PERP[0], LUNA2[0.00018697], LUNA2_LOCKED[0.00043627], LUNC[.00060232], SOL[0.06675820], SOL-PERP[0], USD[3570.13] | | |
| 01115654 | | FTT[7S], SRM[309.6553071], SRM_LOCKED[7.42686576] | | |
| 01115700 | | FTT[.65688466], GENE[0.00000001], GLMR-PERP[0], GST[.03], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083367], NFT (308059776689155186/FTX EU - we are here! #190507)[1], NFT (314615456348680289/FTX EU - we are here! #190798)[1], NFT (452282544431710567FTX EU - we are here! #190632)[1], NFT (570569194256410367/NFT)[1], RAY-PERP[0], SOL[.5], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000003], USD[0.00], USDT[0] | | |
| 01115722 | | DOGE[759.26119448], HMT[45.47698518], KIN[559888], LUNA2[0.27709160], LUNA2_LOCKED[0.64654707], LUNC[60337.28], USD[0.05], USDT[0] | | |
| 01115735 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.9677], APT-PERP[0], ATOM-PERP[0], BCH[15.00000078], BTC[0.00005730], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[.06586175], FTT-PERP[0], GALA[18240.224065], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[1113.84796784], MATIC-PERP[0], SOL[.001994], SOL-PERP[0], SRM[63.72760547], SRM_LOCKED[365.22943963], SRM-PERP[0], USD[.9848], TRX[888.97188], USD[0.08] | | |
| 01115798 | | ETH[5.82846453], ETHW[6.82846453], FTT[151.002], RAY[.616809], SRM[2.45007186], SRM_LOCKED[10.02992814], TRX[.000001], USD[7.67], USDT[0] | | |
| 01115800 | | APE[.003207], FTT[140.30269], MER[4000], SOL[55.700557], SRM[129.02237316], SRM_LOCKED[425.69912684], USD[2.90], USDT[506.9821093] | | |
| 01115807 | | ADA-PERP[0], APT[.004225], APT-PERP[0], BIT-PERP[0], BNB[0.09550135], BNB-PERP[0], BTC[0.00028735], BTC-PERP[0], ETC-PERP[0], ETH[0.00067061], ETH-PERP[0], ETHW[0.84704556], FIL-PERP[0], FTT[156.30099174], FTT-PERP[0], HT[0], HT-PERP[0], MATIC[.1], OKB[0], RON-PERP[0], SOL[0], SRM[1.54785198], SRM_LOCKED[254.2288267], TRX[.0003], UNI-PERP[0], USD[1.24], USDT[33.66839562] | | |
| 01115830 | | LUNA2[2.48076058], LUNA2_LOCKED[5.78844135], LUNC[540190.839758], TONCOIN[.02], USD[0.00], USDT[0.00000236] | | |
| 01115876 | | AVAX[100], AVAX-PERP[ -100], BTC[8.03211815], CEL-PERP[0], DOT-PERP[0], ENJ[.1297], ETH-PERP[0], ETHW[452.74151571], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[263375.071945], LINK[.09649], LOOKS[.56768], LUNC-PERP[0], RAY[.136], RUNE[.03391], SOL-PERP[0], SPELL[36956108.916], SPELL-PERP[0], SRM[38.09879735], SRM_LOCKED[315.90120265], SUSHI[.05435], USD[49900.36], USDT[2992541.95955439], USTC-PERP[0] | | |
| 01115880 | | ATOM-PERP[-2], BTC[0.05907904], BTC-PERP[0], CRO[105.97386965], ETH[0.03123837], ETHW[0.03123837], FTT[4.60646461], LINK[6.25281608], LUNA2[0.01395857], LUNA2_LOCKED[0.03257001], LUNC[3039.51], MATIC[88.94086303], NEAR-PERP[0], SOL[1.00590209], TRX[.000048], USD[18.54], USTD[.00028926] | | |
| 01115883 | | ADA-PERP[0], ALGO-PERP[0], BABA[.00372706], BTC[23.48695380], BTC-PERP[0], DOGE[.67958144], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[15.82517661], ETHW[.00071751], FIL-PERP[0], FTT[0.08349859], FTT-PERP[0], GRT[.00018], IOTA-PERP[0], LINK-0325[0], LINK[.05], LINK-PERP[0], LTC[0.00932127], LTC-PERP[0], MANA[.2], SAND[.921464], SAND-PERP[0], SOL[.0000533], SOL-20210924[0], SOL-PERP[0], SRM[119.24993433], SRM_LOCKED[542.61006567], SRM-PERP[0], SUSHI-PERP[0], UNI[.0302944], UNI-PERP[0], USD[167.18], USDT[100.97702485], WAVES[.1], XRP-20210924[0], XRP[.80555], XRP-PERP[0] | | |
| 01115917 | | FTT[.02730204], SOL[.00688], SRM[1.07273313], SRM_LOCKED[2.28134907], TRX[.000019], USD[0.25], USDT[0.07032591] | Yes | |
| 01115931 | | AAVE-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-20503[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00069826], ETH-PERP[0], ETH-20211233[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09609524], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000016], LUNC[.0150408], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00723112], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[23.39], USDT[-21.36385296], USTC-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-0930[0] | | |
| 01115945 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[33.94749939], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.09933978], GST-PERP[0], HT[0], INDI_IEO_TICKET[1], LINK-PERP[0], NFT (429431004171013793/FTX AU - we are here! #28875)[1], NFT (469937390771170291/FTX Crypto Cup 2022 Key #14191)[1], NFT (524329719016274389/FTX AU - we are here! #91355)[1], NFT (530353133448763302/FTX AU - we are here! #91191)[1], NFT (341647546025923915B/FTX AU - we are here! #17960)[1], NFT (553601537681342277/The Hill by FTX #9800)[1], OKB[0], OKB-20211223[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20211223[0], SOL-PERP[0], SRM[1.31136024], SRM_LOCKED[29.90246448], USD[77.81], USD[73], USTC[0], WAXL[.309565] | | |
| 01115970 | | AAVE[.1599802], ATLAS[8.32401759], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BAL[.0098488], BTC[0.00409807], BTC-PERP[0], ETH[0.02099766], ETH-PERP[0], ETHW[.02099766], FTT[.4], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[2.09973], LUNA2[0.05587241], LUNA2_LOCKED[0.13036895], LUNC[.3796838], RUNE-PERP[0], SNX-PERP[0], TRX[.000781], UNI[3.499802], USD[1.56], USDT[0.25683667] | | |
| 01115980 | | NFT (381905038665812023/FTX EU - we are here! #166540)[1], NFT (464276637649049304/FTX EU - we are here! #166810)[1], NFT (588985569826743824/FTX EU - we are here! #166336)[1], SRM[2.10531086], SRM_LOCKED[12.89468914] | | |
| 01116050 | | ETH-PERP[0], LUNA2[0.00000001], LUNC[.004254], USD[4.67], USDT[0.14586722], USTC-PERP[0] | | |
| 01116093 | | AUDIO[0], BNB[0], DENT[99.93], ETH[0], FIDA[0.02760909], FIDA_LOCKED[.06373289], FTM[0], FTT[0.05275296], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[0.28862130], SRM_LOCKED[1.05620655], TRX[0], TULIP[0], UBXT[0], USD[0.00] | | |
| 01116114 | | BTC[0], BTC-PERP[0], LUNA2[0.23548036], LUNC[1276.3456429], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01116131 | | SRM[5.86221953], SRM_LOCKED[19.90034677] | | |
| 01116149 | | BNB[.0095], ETH[0.88316719], ETHW[0.02016720], FTT[.10812], NFT (361213850232369329/Austria Ticket Stub #1263)[1], NFT (406262656708164211/FTX EU - we are here! #85151)[1], NFT (430281692265111653/FTX EU - we are here! #84742)[1], SOL[0.00222998], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-0.11], USDT[0.06780427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01116152 | | FTT[12.51308], RAY[7.91808987], SOL[1.08398569], SRM[6.40190701], SRM_LOCKED[1.13550813], TRX[.000001], USDT[0.00000113] | Yes | |
| 01116189 | | BTC[0.00007823], ETH[.0001917], ETH-PERP[0], ETHW[.0001917], LUNA2[0.28636898], LUNA2_LOCKED[0.66819430], LUNC[62357.45], SHIB[147643.013949], SOL[180.51811350], USD[4.05] | | |
| 01116191 | | LUNA2[3.74656901], LUNA2_LOCKED[8.74199436], RAY[.996], SOL[.00143913], SRM[.37084029], SRM_LOCKED[.00443817], TRX[.000006], UMEE[6999.61], USD[0.11], XRP[.6196] | | |
| 01116193 | | BNB[0], GENE[.00000001], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.8198442], SOL[0], TRX[0.00001600], USD[0.00], USDT[0], WAVES[0] | | |
| 01116196 | | APE[0], BNB[0], BTC[0], ETH[.00000001], FTT[0], KIN-PERP[0], LTC[0.00000001], LUNA2[0.00053923], LUNA2_LOCKED[0.00125820], LUNC[0], MATIC[0], OXY-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], STEP-PERP[0], SUSHI[.00000001], USD[.00], USDT[0.00000002] | | |
| 01116212 | | FTT[0], SRM[44.29673484], SRM_LOCKED[229.8526945], USD[0.00], USDT[0] | | |
| 01116257 | | BNB[0], LUNA2[0.0000425], LUNA2_LOCKED[0.00000993], LUNC[0.92746172], USD[0.00], USDT[0] | | |
| 01116261 | | AUD[0.00], BTC-PERP[0], ETH[0.99688696], ETH-PERP[0], ETHW[0.79047398], FTT[17.93304339], FTT-PERP[0], LUNA2[4.45882242], LUNA2_LOCKED[10.40391899], SOL[4.87115601], USD[0.00], XRP-PERP[0] | | |
| 01116306 | | AKRO[4], AUDIO[1], BAO[36], BAT[.00001843], DENT[21], ETH[.00000001], FRONT[.00000918], GBP[0.00], GRT[1], KIN[8], LUNA2[2.12788550], LUNA2_LOCKED[4.78911015], LUNC[463580.10757408], RSR[5], TRX[4], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01116329 | | DOGE[87.8879], ETH[0.00199002], ETHW[0.00199002], LUNA2[0.39184897], LUNA2_LOCKED[0.91431428], LUNC[85325.94], USD[11.42] | | |
| 01116338 | | 1INCH[.58002409], 1INCH-PERP[0], AAVE[.00318117], ANC-PERP[0], APE-PERP[0], AXS[0.03359582], AXS-PERP[0], BTC[0.00005434], BTC-PERP[0], DOGE[.3892444], DOT[.04077589], ETH-PERP[0], ETHW[.00098409], FTT-PERP[0], JST[.82752889], KNC[.014893], LUNA2[0.00141360], LUNA2_LOCKED[0.0329840], LUNC[.1574319], LUNC-PERP[0], MPLX[.471979], NFT (407489059514254533/FTX EU - we are here! #31843)[1], NFT (417498104316627384/FTX AU - we are here! #39895)[1], NFT (418978720069081468/FTX EU - we are here! #32183)[1], NFT (512348891858880003/FTX EU - we are here! #32229)[1], NFT (530539668976647150/FTX AU - we are here! #39835)[1], SAND[.3882], SLP-PERP[0], SOL[.00000001], SRM[.93572], STMX-PERP[0], SXP[.077882], USD[0.00], USDT[1.1877289], USTC[.2], USTC-PERP[0], ZRX[.83837302] | | |
| 01116349 | | SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000003], USD[88.70], USDT[0] | | |
| 01116391 | | ADA-PERP[0], ALCX[.00008857], ALCX-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001816], BTC-PERP[0], CAKE-PERP[0], CRO[2.85131103], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[541.89974368], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.52834422], SRM_LOCKED[6.27165578], SUSHI-PERP[0], TRX[.000397], USD[0.24], USDT[0], USDT-PERP[0] | | |
| 01116504 | | FTT[165.50007751], INDI_IEO_TICKET[1], MER[.77744], NFT (326761028594549662/FTX AU - we are here! #9656)[1], NFT (395533193374349620/FTX EU - we are here! #12993Z)[1], NFT (422797149340062277/Austria Ticket Stub #1795)[1], NFT (454450446762563163/FTX EU - we are here! #130166)[1], NFT (459171618791024501/FTX EU - we are here! #13005b)[1], NFT (485256935690083453/FTX AU - we are here! #290ZG)[1], NFT (549918948263985171/FTX Crypto Cup 2022 Key #2090)[1], NFT (555887769145251605/FTX AU - we are here! #9211)[1], OKB[0.09319179], SOL[17], SRM[.62021862], SRM_LOCKED[8.73978138], TRX[.000008], USD[0.00], USDT[0.13073726] | | |
| 01116519 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE[.009912], ADA-PERP[0], ALCX-PERP[0], BCH-20211231[0], BCHBULL[10143.0904], BCH-PERP[0], BEAR[43.46], BNBBULL[.0011128], BNB-PERP[0], BTC[0.00475060], BTC-20211231[0], BTC-PERP[0], BULL[0.01615709], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00328264], ETH-20210625[0], ETHBULL[.0017811], ETH-PERP[0], ETHW[1.2057158], FTT[1.5772037], FTT-PERP[0], IOTA-PERP[0], KNC[92.48694], LINK[.49816], LINKBULL[.199404], LINK-PERP[0], LTC-PERP[0], LUNA2-0930[0], LUNA2_LOCKED[0.03044214], LUNC[2840.9317], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0180094], SOL-PERP[0], SUSHIBULL[1451.92], TRX-PERP[0], USD[-11.93], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01116521 | | FTT[441.02181553], LUNA2[12.56423090], NFT (449030594294420339/FTX AU - we are here! #6369Q)[1], USD[10353.80360859], USTC[0.03264588] | Yes | |
| 01116527 | | ATLAS[13217.43532], BTC[0.01089789], ETH[0], ETHW[0], FTT[36.15682399], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], SOL[0], USD[669.57], USDT[0.00000004], XRP[0] | | |
| 01116554 | | FTT[0.01169723], GBP[0.00], RAY[0.96452997], SLRS[281], SRM[11.28385933], SRM_LOCKED[2.22985293], USD[0.19], USDT[0] | | |
| 01116649 | | FTT[15], SRM[1.77030616], SRM_LOCKED[10.70969384], USD[920.31] | | |
| 01116687 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNA-20211231[0], LUNA2[0.417625], LUNA2_LOCKED[0.974637], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00066272], SRM_LOCKED[0.3022651], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01116723 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00012405], BTC-PERP[0], CEL[27.02248433], DYDX-PERP[0], ETH[0.0002], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.59649715], LUNA2_LOCKED[10.72516002], LUNC[1000896.931748], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], REN-PERP[0], SPELL-PERP[0], STEP[0.05078722], STEP-PERP[0], TLSA-0624[0], TSLA[1.314], USD[-258.73], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01116733 | | AAVE[1.85973855], AMPL[0], BTC[.0071], CHZ[919.928966], DOGEBULL[2.11], FTT[.09706754], LINK[5.8], LUNA2[0.52509051], LUNA2_LOCKED[1.22521119], LUNC[114339.56489978], OXY[.99601], RAY[0.99373380], SNX[0.04362083], SOL[4.3691697], SOL-PERP[0], STG[42.9948396], THETABULL[43.43305418], TRX[.000001], USD[17.70], USDT[0.12289861], XRPBULL[4130] | | |
| 01116740 | | ATLAS[2509.8214], BIT[22.99943], CLV[57], CQT[51], DFL2[1438.2463], EDEN[30.1962], FIDA[40.26545416], FIDA_LOCKED[.63179901], FTT[0], GARI[210.9943], GENE[44.5], GODS[3.6561], KSHIB[570], MAPS[50], MNGO[250], OXY[216.99221], PRISM[5609.5725], PSY[387.99544], RAY[487.88893995], REAL[73.896865], SECO[25.09306224], SLND[15.8], SNY[320.98385], SOS[4496808], SRM[.01088668], SRM_LOCKED[05951122], STARS[155.98974], STEP[861.58575], TONCOIN[56.099791], UBXT[3599.327525], UMEE[959.981], USD[144.55], USDT[134.63431657] | | |
| 01116749 | | ADA-PERP[0], AXS[4.43796140], DOT-PERP[0], ETH[1.38475001], ETHW[3.77718199], FTT[0.097941], LINK[0], LUNA2[12.54500663], LUNC[1170729.26], RAY[0], SOL[0], USD[2.42], USDT[0], VET-PERP[0], XRP[0] | | |
| 01116774 | | BTC[0], ETH[.000482], ETHW[.000482], EUR[0.00], FTM[49.8147792], LUNA2[0.00379538], LUNA2_LOCKED[0.00885589], SUSHI[18.30082419], TRX[.000777], USD[0.00], USDT[0.00021224], USTC[.537255] | | FTM[48], SUSHI[17] |
| 01116808 | | ATLAS[8.31920776], ATLAS-PERP[-10], AVAX-PERP[0], AXS[.03428269], AXS-PERP[-1], BNB[.0000001], BTC[.032448], BTC-0325[0], CRV[1.000005], DOGE[.125], DYDX[.2067505], DYDX-PERP[0], ENS[.0030512], ENS-PERP[0], ETH[0.01406180], ETH-0325[0], ETH-PERP[-0.06100000], ETHW[1.40561180], FTM[.64537438], FTM-PERP[0], FTT[150.0526482], FTT-PERP[0], GODS[3.82546361], LOOKS-PERP[0], LUNC-PERP[0], MATIC[5.00005], ORCA[.32], POLIS[.81698864], POLIS-PERP[0], RON-PERP[-5.19999999], SLP[22.50005], SLP-PERP[0], SOL[0.00310461], SOL-PERP[0], SPELL[51.2978509], SPELL-PERP[0], SRM[5.24093283], SRM_LOCKED[25.83906717], SUSHI[.60340923], SUSHI-PERP[0], USD[25531.42], USDT-PERP[0] | | |
| 01116826 | | ETH[.00000001], FTT[0.00018999], GBP[0.00], LUNA2[0], LUNA2_LOCKED[9.70989474], TRX[0.00081257], USD[10.49], USDT[0.00000032] | | TRX[.000778] |
| 01116850 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETHBEAR[92860], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.063621], FTT-PERP[0], GMT-PERP[0], HKD[0.00], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.0050861], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[4241.00], USDT[0.6258861], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01116912 | | AKRO[3], ALGO[227.52480852], AVAX[16.66886912], BAO[36], DENT[7], DOGE[.05609183], ETH[.64725657], FTM[412.71853523], KIN[23], LINK[11.43275385], LUNA2[0.04231727], LUNA2_LOCKED[0.09874030], LUNC[7903.66394656], NEAR[224.56528434], RAY[109.05909231], RSR[6], SHIB[1205072.97906602], SOL[8.79627141], TRX[7], UBXT[7], USD[263.00], USDT[45.82565422], USTC[.85225343] | | |
| 01116947 | | 1INCH[356.4587868], BCH[0.10102191], BCHBULL[12.9916188], BEAR[15149.5602], BNB[.26002305], BNBBULL[0.00018023], BTC[0.01958393], BULL[0.00028293], DFL[700], DOGE[2768.33060095], EOSBEAR[557.04], ETH[0.54324962], ETHBULL[0.00009622], ETH-PERP[0], ETHW[0.2341106], FLR-PERP[0], FTT[373.17864093], GRT[.001689], LINK[19.900899], LINKBULL[2.01088690], LRC[3.89218], LTC[23.99100666], LTCBEAR[28167.18534], LTCBULL[0.61512329], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[308718.09], MANA[49.300752], USD[1288.48], USD[1726.60847], USDT[12.62066054], XRP[362.01042], XRPBEAR[984448], XRPBULL[14.68692655] | | |
| 01116948 | | BNB[0.16210972], BTC[0], FTT[500.0493428], FTX_EQUITY[0], GMT[78], LUNA2[6.84875867], LUNA2_LOCKED[15.9804369], LUNC[1491331.62], SOL[6.59508400], SRM[.66674341], SRM_LOCKED[164.33325659], TRX[.000001], USD[20000.00], USDT[0] | | |
| 01116978 | | APE[127.44606648], BTC[3.11207972], FTT[504.71507838], MANA[433.5644655], SAND[0], SOL[274.33640191], SRM[3.1195997], SRM_LOCKED[85.5204003], USD[0.00], USDT[0.00000002] | | |
| 01117029 | | DENT[1], GBP[0.00], KIN[1], LUNA2[0.00813697], LUNA2_LOCKED[0.01898628], LUNC[1771.86055875], MATIC[0.05768637], USD[0.00], XRP[.00070199] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117037 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.32547857], ETH-PERP[0], ETHW[.32547857], LUNA2[0.42528186], LUNA2_LOCKED[0.99232434], LUNC[92606.02064964], LUNC-PERP[0], OXY-PERP[0], TRX[.000194], TRX-PERP[0], USD[0.27], USDT[608.95841428], VET-PERP[0], XRP-PERP[0] | | |
| 01117053 | | BTC[0], ETHW[.000907], FTT[.02096377], MATIC[.65634395], NFT (312611523200727872/FTX EU - we are here! #167412)[1], NFT (50116260287912169)/FTX EU - we are here! #167487)[1], NFT (51561903232254532)/FTX EU - we are here! #167270)[1], SOL[0], SRM[8.64462182], SRM_LOCKED[116.6380937], USD[1004.61], USDT[0] | Yes | |
| 01117096 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.18391139], LUNA2_LOCKED[0.42850722], MATIC[0], SHIB[0], TRX[0], USD[0.00], USTC[26.2507612], ZM[0] | Yes | |
| 01117173 | | APE[0.01637529], BTC[.00080987], DOGE[21.97872], ETH[.00868175], ETH-PERP[0], ETHW[.00868175], LUNA2.88326107], LUNA2_LOCKED[8.72760918], LUNC[627836.17], MINA-PERP[9], SHIB[199867], USD[840.45], USDT[375.2620644] | | |
| 01117188 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00008504], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[.00000001], LUNA2[12.56346114], LUNA2_LOCKED[29.31474266], SOL-PERP[0], USD[544.40], USDT[.07051235] | | |
| 01117250 | | 1INCH[0], AAPL[0.00000001], AMZN[0.00000001], AMZNPRE[0], APE-PERP[0], ATOM[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BIL[0], BILI-20210924[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[0], FTT[27.09597528], GMT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], HT[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (376617086020560646/Austria Ticket Stub #1006)[1], NFT (41348865565024543/FTX EU - we are here! #98047)[1], NFT (50123796127320966/FTX EU - we are here! #97779)[1], NFT (57564810241644256/FTX EU - we are here! #97933)[1], NVDA[0.00000001], SPY[0], TRX[.000777], TSLA[0], TSLAPRE[0], USD[2911.14], USDT[0], USTC-PERP[0] | Yes | |
| 01117260 | | BNB[0], BTC[0.00000001], LUNA2[0.00695098], LUNA2_LOCKED[0.01621897], LUNC[1513.5923628], SXPBULL[12977.70229], TRX[.010829], USD[0.00], USDT[0.00000147] | | |
| 01117272 | | BNB[.0790724], DOT[.003309], FTM[.94040131], FTT[0.02133481], IMX[1333.2], SRM[1.00085771], SRM_LOCKED[4.99914229], USD[-2.31], USDT[0.00000001], XRP[.16982] | | |
| 01117276 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00591921], LUNA2_LOCKED[0.01381149], LUNC[0], LUNC-PERP[0], MID-PERP[0], MKR[.00000001], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0.00019039], USTC[0.83789279], USTC-PERP[0] | | |
| 01117329 | | AXS-PERP[0], BTC[0.00002016], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[13.038], FTT[0], IMX[-0.00000002], LUNA2[0.38269815], LUNA2_LOCKED[0.89296237], LUNC[83333.33], LUNC-PERP[0], MEDIA-PERP[0], SOL[0.00574000], STEP-PERP[0], TRX[.000028], USD[2.04], USDT[25743.46348334] | | |
| 01117377 | | BTC-PERP[0], DOGE[.62228], ETH-PERP[0], FTT[1.19792007], GALA[9.920751], GMT[57.98898], GMT-PERP[0], LUNA2[0.09229679], LUNA2_LOCKED[0.21535918], LUNC[20097.8206884], NFT (388973481697303861/FTX EU - we are here! #276253)[1], NFT (461168711931569810/FTX EU - we are here! #276253)[1], SOL[0], USD[0.00], USDT[0.00502422] | | |
| 01117383 | | APT[.00011566], APT-PERP[0], BTC[.0000996], ETH-PERP[0], FTT[25.17606733], INDI_EO_TICKET[1], SOL-PERP[0], SRM[.5235099], SRM_LOCKED[23.87410804], USD[0.00] | Yes | |
| 01117387 | | BTC[.00126], DFL[84000], EGLD-PERP[0], FTT[25.094981], GENE[374.79743564], NFT (501725004948076579/The hill by FTX #14507)[1], PSY[15000], SRM[1.71196652], SRM_LOCKED[13.58804348], USD[134.61], USDT[602.28998185] | | |
| 01117430 | | DOGEBEAR2021[.0006174], LUNA2[0.06526283], LUNA2_LOCKED[0.15227994], LUNC[14211.119332], TRX[.000003], USD[1.40], USDT[0] | | |
| 01117552 | | ANC-PERP[0], LUNA2[0.01592737], LUNA2_LOCKED[0.03716386], LUNC-PERP[0], TRX[.001021], USD[0.47], USDT[0], USTC[2.25459624], USTC-PERP[0] | | |
| 01117593 | | FTT[0], FTT-PERP[0], SRM[1.7898551], SRM_LOCKED[13.3724563], USD[0.00], USDT[0] | | |
| 01117594 | | ATLAS[71.57011201], ATLAS-PERP[0], BTC[.001], GALA-PERP[0], LTC[.39], LUNA2[0.00000684], LUNA2_LOCKED[0.00001596], LUNC[1.49], STORJ-PERP[0], USD[0.79], USDT[0.01428182], XRP[4] | | |
| 01117621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[11.2], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.15999999], LUNA2[0.00000923], LUNA2-PERP[0], LUNC[2.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05731000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[-927.17], USDT[919.02000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[9.99999999], ZRX-PERP[0] | | |
| 01117639 | | ADABEAR[657000], BNB[0], BNBBEAR[7837720], BNBBULL[.00006535], LINKBEAR[36300], LUNA2[0.00000003], LUNC[.008658], OKBBEAR[38.1], SUSHIBEAR[98390], TOMOBULL[1.75], USD[-0.01], USDT[.2426709], XRP[0], XRPBULL[9.7904] | | |
| 01117657 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01850533], LUNA2_LOCKED[0.04317910], LUNC[21.44405868], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00457073], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01117726 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[5.07870127], SRM_LOCKED[0.79381918], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.76], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01117736 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.56330428], LUNA2_LOCKED[3.64770999], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.24], USDT[0.00000001], USTC[2.40961047], VET-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01117753 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006757], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[236.69], VET-PERP[0], XLM-PERP[0] | | |
| 01117840 | | AAVE[.0025], AAVE-PERP[0], BICO[.83], BTC-PERP[0], DOGE[5.75], ETH[5.8257], ETH-PERP[0], ETHW[5.8257], FTT[1.54927], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], LUNC[24995.5], MATIC[9.49], POLIS[.038], SOL[.4915], SRM[6.2307862], SRM_LOCKED[29.7692138], STG[.796], TRX[.000004], USD[0.68], USDT[24534.15604949] | | |
| 01117920 | | ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[0], FTT[515.04920033], MATIC[0], OMG[0], SRM[1.56901127], SRM_LOCKED[146.60291779], SUSHI[0], USD[0.32], USDT[65.61133155] | | |
| 01117981 | | ALGO[13], ATOM-PERP[0], AVAX[0.00012801], AVAX-PERP[0], BCH[0.00050408], BCH-PERP[0], BIT[8], BNB[0.10835054], BNB-PERP[0], BTC[0.00008542], BTC-PERP[0], CRO[0.99639], DOT[.0906975], ETH[0.00014829], ETH-PERP[0], ETHW[0.22626383], FIDA[10.999278], FTM[4], FTT[5.63279022], LEO[2], LINK[.052], LTC[0.00908893], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], MNGO-PERP[0], NEAR[3.2], RAY-PERP[0], SOL[1.02153985], SOL-PERP[0], SRM[8.18701212], SRM_LOCKED[1.06198317], SRM-PERP[0], TONCOIN[1154.6], TRX[.784196], UNI[1.12256754], USD[1.64], USDT[0.20975530], USDT-PERP[0] | | |
| 01117992 | | AVAX[.04945463], BTC[0.00005506], BTC-PERP[0], ETH[.0009126], ETH-PERP[0], ETHW[.0009126], FTT[.000001], LUNA2[0.00002464], LUNA2_LOCKED[0.00000618], LUNC-PERP[0], SGD[0.01], TRX[.000787], USD[1.30], USDT[0], USTC[.0003751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01117995 | | CONV[449.9145], ETH[0], FTT[0.01945932], HMT[.99696], LUNA2[0.0092490], LUNA2_LOCKED[0.00215811], LUNC[201.4], NFT [310306127208439655/FTX AU - we are here! #33467][1], NFT [314008691903716863/FTX AU - we are here! #33438][1], NFT [324256565343948146/FTX EU - we are here! #195915][1], NFT [364865342556245744/FTX EU - we are here! #195784][1], NFT [460365867440879551/FTX EU - we are here! #195784][1], NFT [570096529772853968/The Hill by FTX #20847][1], USD[3.21], USDT[0.00000001] | | |
| 01118018 | | ATOMBULL[3368], BEAR[673], BNB[.01413678], BTC[.00012925], BULL[.00047783], DOGEBEAR2021[4.512], DOGEBULL[1555406.84229278], DOGE-PERP[0], DYDX[.05818], ETCBULL[3.346], ETH[.00159643], ETHBULL[.0051765], ETHW[0.00159641], FTT[.00685], FTT-PERP[0], LEOBULL[0.00139972], LTCBULL[.446], MATICBULL[1.66], SOL-PERP[0], SRM[.34129675], SRM_LOCKED[23.65870325], THETABULL[734253.0594576], TRX[.00125052], UBXT[11], USD[68.74], USDT[28.06756489], XRP[283639], XRPBULL[102002224.4588] | | |
| 01118032 | | AMC-20210924[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0.00950478], SHIB-PERP[0], SRM[.04315128], SRM_LOCKED[2089728], USD[4.12], USDT[0] | | |
| 01118231 | | AUDIO[0], RAY[0], SNX[0], SOL[0], SRM[0.00744166], SRM_LOCKED[02863412], STEP[.00000001], TRX[.000005], USD[0.31], USDT[0.00000133] | | |
| 01118236 | | 1INCH[0], 1INCH-PERP[0], ATOM-20210625[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00003863], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.62239372], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.63], USDT[0], USDT-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01118252 | | AKRO[400.92381], ATLAS[190], BOBA[3.1], CRO[0], ENJ[10.99791], FTM[11], GALA[130], IMX[2.1], LINK[.06203274], LUA[209.1], LUNA2[0.00236659], LUNA2_LOCKED[0.00552204], LUNC[515.33], OMG[2], RUNE[5.671378], SAND[7], SHIB[32841.91], SPELL[4599.848], SRM[8.31280464], SRM_LOCKED[.1382848], UBXT[623.88144], USD[225.13], USDT[259.11588690], XRP[1.000005] | XRP[1] | |
| 01118274 | | DOGEBULL[0], ETH[.00000001], FTT[0.13694502], GOKS[.00000001], LUNA2[0.72619283], LUNA2_LOCKED[1.69444994], USD[0.00] | | |
| 01118282 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00495119], SOL-PERP[0], SPELL-PERP[0], SRM[0.42056878], SRM_LOCKED[.22683304], SRM-PERP[0], SUSHI-PERP[0], USD[7.90], USDT[0], XRP[.419442] | | |
| 01118305 | | APE-PERP[0], AVAX[.06], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00039105], ETH-PERP[0], ETHW[0.21339105], FTM-PERP[0], FTT[.05296816], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70575965], LUNA2_LOCKED[1.64677252], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0045212], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[282.58], USDT[0.00937612], WAVES-PERP[0], XLM-PERP[0] | | |
| 01118324 | | NFT [295524167515403965/The Hill by FTX #9574][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01118351 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[20], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1.45236850], GALA-PERP[0], KIN-PERP[0], LINK[1.09994], LRC-PERP[0], LUNA2[0.08327152], LUNA2_LOCKED[0.19430022], LUNC[.55], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF[160], RUNE[5.07284], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00313], USD[3.10], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01118408 | | APE[0], APE-093[0], APE-PERP[0], APT[15], BTC[0], CEL[.0249], ETH[0.01600000], ETH-PERP[0], ETHW[0], FTT[25.19533284], GOG[0], GST-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[36.81560915], NFT [523190209699024889/FTX AU - we are here! #21561][1], SOL[0], STETH[0], TRX[.00096], USD[955.36], USDT[.00454301], USTC[.8] | | |
| 01118462 | | AMC[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNTX-20211231[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.14211925], ETHBULL[0], ETH-PERP[0], ETHW[0.47392111], FIL-PERP[0], FTT[295.12531169], FTT-PERP[0], LUNA2[0.02327392], LUNA2_LOCKED[0.05430583], LUNC[5067.94685040], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20211231[0], NFLX-20210625[0], NVDA-20211231[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[11.87878826], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SUSHI[0], SUSHI-PERP[0], TRX[.000022], TSLA-20211231[0], TSM-0325[0], UNI[0], USD[17.38], USDT[0.64238662] | | |
| 01118538 | | APE[.0384], BLT[.7131], DOT[.10003312], FTT[.04387697], GODS[.01406674], GST[.05], LUNA2[2.88174980], LUNA2_LOCKED[6.72408287], SOL[.0035835], TONCOIN[315.4], TRX[.000084], USD[64.06], USDT[4185.64330331] | | |
| 01118584 | | AKRO[0], ATLAS[0], ATOM[0], ATOMBULL[8216182.76953793], ATOM-PERP[0], AURY[0], AVAX[0], AXS-PERP[0], BCHBEAR[14938.63679322], BCHBULL[1720988.25489058], BEAR[40000.08135326], BRZ[0], BSVBULL[14788273510.3719257], BTC[2.0], BTC-PERP[0], BTT[0], BULL[15.00477563], CKZ-PERP[0], COMPBULL[1201627.12077550], DOGE[0], DOGEBULL[3524.11401407], DOGE-PERP[0], DOT[0], EOSBEAR[6596793.83583020], EOSBULL[100171483.13841623], ETCBULL[15013], ETH[0], ETHBULL[130.13054204], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], GALA[0], HT[0], KBTT[0], KIN[0], KNCBULL[4361.17507501], LINKBULL[26510.72227394], LTCBEAR[21095.42144880], LTCBULL[365382.69888596], LUNA2[11.71880207], LUNA2_LOCKED[27.34387149], LUNC[0], MANA-PERP[0], MATICBULL[28253.80237462], MTA[0], ONE-PERP[0], POLIS[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SRM[.0000533], SRM_LOCKED[.04618747], STORJ-PERP[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[94062.36553747], XLMBULL[6070.56932341], XRPBULL[1095647.84734702], XTZBEAR[7150242.02782882], XTZBULL[598024.43230017], YFI[0], ZECBULL[48132.56035742] | | |
| 01118600 | | BTC[0], FTT[0.05593584], LUNA2[.13658705], LUNA2_LOCKED[0.31870311], LUNC[.44], USD[2205.27], USDT[0] | | |
| 01118637 | | FTT[.015396], GENE[.00751438], HKD[2.18], SRM[11.10421151], SRM_LOCKED[40.69447633], TRX[.000002], USD[0.03], USDT[0.21677987] | | |
| 01118662 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BTC[0], BTC-20210924[0], BTC-MOVE-0223[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.17330340], LUNA2_LOCKED[0.40437462], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MIT-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY-2021[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOS[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00018505], SRM_LOCKED[.00297553], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01118673 | | BNB[0], BTC[0], DOT[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNC[0], MATIC[0], SRM[.00140238], SRM_LOCKED[.02294262], USD[0.00], USDT[0], USTC[0] | | |
| 01118695 | | BCH[0], BTC[.12], DOGE[0.00000295], ETH[0.00003003], ETHW[.50054860], FTT[212.02202599], LINK[0.00055713], LUNA2[.00012084], LUNA2_LOCKED[45.02131174], LUNC[1], TRX[0], USD[0.06], USDT[0.00000003], XRP[120000.00046951] | Yes | |
| 01118718 | | ATLAS[10000], ATOM[0], AUDIO[1300], BTC[1.66838212], DAI[.07686694], DOT[0], DYDX[500], ETH[20.40636736], ETHW[12.32960909], FTM[500], FTT[100], HNT[45], LINK[311.83653319], LUNA2[76.78923601], LUNA2_LOCKED[179.174891], LUNC[1115.07410755], LUNC-PERP[0], MANA[730], ROOK[33], RUNE[0], SOL[119.55708338], SPELL[151400], SRM[.06812732], SRM_LOCKED[2.2826301], SUSHI[762.92156296], TRX[.000003], USTC[10869.16304642], USTC-PERP[0] | | ETHW[12.322141], SOL[92.93530887] |
| 01118733 | | BNB[0], BTC[0.00054999], DOGE[.10970659], ETH[0], LUNA2[0.94143751], LUNA2_LOCKED[2.19668752], SHIB[0], TRX[0.00001200], USD[0.00], USDT[20.00012222], XRPBULL[500000] | | |
| 01118746 | | CRO[0], DOT[362.52280814], FTT[.0050337], MAPS[.88939421], RAY[0], REN[0], SNX[0], SOL[0], SRM[0.00069900], SRM_LOCKED[.0052127Z], TRX[0.00000500], USD[-12.82], USDT[0.00000003] | | |
| 01118753 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0.00000001], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[-7.515], ETHW[0.00056320], FTM-PERP[0], FTT[0.06113582], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[29.01973295], SRM_LOCKED[114.98026705], USD[11144.64], WAVES-PERP[0] | | |
| 01118835 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATLAS[0], AVAX[0], BCH[0], BNBBULL[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], COIN[6.19], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[2711.42320894], DOGEHALF[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], LUNA2[0.42598795], OKBBULL[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRX[0], TRXBULL[0], UNI[0], USD[0.01], USDT[0.00000002], XRP[0], XTZ-20211231[0] | | |
| 01119047 | | LUNA2[5.83518573], LUNA2_LOCKED[13.61543339], LUNC[1270623.98], TRX[.00001], USD[0.01], USDT[1.02500010] | | |
| 01119067 | | ADABULL[10.09798], ALGOBULL[4300000], ASDBULL[133.89322], ATOMBULL[533], BALBULL[344], BCHBULL[2169.566], BEAR[27472.2], BSVBULL[677877.8], BTC[.0009906], COMPBULL[34.79304], DOGEBULL[1417.59738982], DRGNBULL[2.339532], EOSBULL[75500], ETCBULL[220.9558], ETHBULL[11.009694], HTBULL[19.39612], LINKBULL[18.09638], LTCBULL[745.8508], LUNA2[1.12243281], LUNA2_LOCKED[2.61900899], LUNC-PERP[0], MATICBULL[179762.08758], OKBBULL[2.089582], SUSHBULL[319937.2], SXPBULL[520.7598], THETABULL[51577.499936561], TOMOBULL[78384.5], TRX[.000238], USD[0.51], USDT[602.54598263], VETBULL[34.89302], XLMBULL[30.39392], XRPBULL[205188.962], ZECBULL[58.9882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01119093 | | AAVE-PERP[0], APE[699.87099], APE-PERP[-700], APT-PERP[0], ATOM[49.69084029], AVAX[10.3175742], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH[2.59214065], ETH-PERP[0], ETHW[14.99572129], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.6005875], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.9565195511], LUNC[208207.01], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00006157], USD[4067.09], USDT[0.00010945], USTC-PERP[0] | | TRX[.000013] |
| 01119096 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[1.6], AVAX-PERP[0], BNB-PERP[0], BTC-202106250[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[59.988942], FIDA-PERP[0], FTT[8], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36537848], LUNA2_LOCKED[0.85254979], LUNC[79561.93403262], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.76948949], SOL-PERP[0], SRM[0.00392676], SRM_LOCKED[0.0039682], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.0], XLM-PERP[0], XRP-PERP[0] | | |
| 01119100 | | 1INCH[13940193], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[.58352187], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008490], BTC-PERP[-0.0002000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01892271], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.1], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00802674], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0.9724], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05443649], SRM_LOCKED[.03706219], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[7.02], USDT[55.75831956], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01119122 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004472], USD[0.00], USDT[0.00625000] | | |
| 01119150 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.0107340], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0], USDT[0.0], USDT[0.00553662], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01119241 | | BTC[.0254949], ETH[.433], ETHW[.433], GBP[99.37], LUNA2[0.31269852], LUNA2_LOCKED[0.72962989], LUNC[68090.762768], RUNE[95.88986], USD[125.01] | | |
| 01119302 | | AGLD[0], AKRO[0], AVAX[0], BAO[11], BCH[0.00002853], BLT[0], CONV[0], CREAM[0], DENT[11], DOGE[0.0922446], ETH[0.00000350], EUR[0.00], FRONT[1], FTT[133.77895750], GST[.33110321], KIN[26], KSHIB[0], LUNA2[0.00038166], LUNA2_LOCKED[0.01955721], LUNC[1825.17445195], MATH[.00000918], MER[0], MTA[.01021427], RSR[5], SHIB[0], SPELL[0], STEP[0], SXP[.01006558], TRX[7], TULIP[0], UBXT[0], USD[0.00], USDT[0.00789876] | | |
| 01119305 | | BTC[.00000278], LUNA2[0.03958803], LUNA2_LOCKED[0.09237207], LUNC[8785.20798698], USD[0.00] | Yes | |
| 01119326 | | BTC[0.02760772], DOGE[.00915], DOGEBEAR2021[.0009493], FTT[1.5], LUNA2[0.22499506], LUNA2_LOCKED[0.52498849], LUNC[48993.15], TSLA[-0.00452187], TSLAPRE[0], USD[0.09] | Yes | |
| 01119336 | | BAO[23], CAD[0.00], CHZ[1], DENT[2], DFL[0], DOGE[586.91951503], ETH[0.07604473], ETHW[1.57390643], FTM[0.00057568], FTT[.00002284], GALA[0], KIN[15.9926239], LTC[.00000235], LUNA2[1.29129750], LUNA2_LOCKED[2.90624918], LUNC[0], MANA[35.41111435], MATIC[.00025173], RSR[1], SHIB[57658144.48315031], SOL[2.59116373], TRX[5.00167703], UBXT[2], USD[1.43], XRP[.00025278] | | |
| 01119433 | | BTC[.00911816], ETH[4.4869682], ETHW[.472971], EUR[0.01], LUNA2[0.54254676], LUNA2_LOCKED[1.26594244], LUNC[.7], USD[1.10] | | |
| 01119548 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.00000383], LUNA2_LOCKED[0.00000895], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-1.22], USDT[0.00041091], XRP-PERP[0] | Yes | |
| 01119641 | | LUNA2[0.00334449], LUNA2_LOCKED[0.00780381], LUNC[728.27], RUNE[362.7805453], TRX[.000003], USD[0.00], USDT[0.00000008], XRP[1.21624979] | | |
| 01119719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00065577], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[86.50497908], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[-1.65], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01119738 | | BTC[0.00007533], ETH[0], LUNA2[1.54554920], LUNA2_LOCKED[3.57304063], SOL[.008385], TRX[.000004], USD[0.01], USDT[2546.99666334] | Yes | |
| 01119782 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[.07366053], LUNA2[0.00716929], LUNA2_LOCKED[0.01672836], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], USD[3.61], USDT[0], USTC[1.01484900], USTC-PERP[0] | | |
| 01119869 | | AKRO[1], APT[5], BAO[1], BTC[0.02538835], DENT[1], DFL[7000], ETH[.30107933], ETHW[.25459266], KIN[2], LUNA2[0.00960530], LUNA2_LOCKED[0.02217904], LUNC[2069.8005], NFT (352524653828148047/FTX Crypto Cup 2022 Key #17131)[1], RSR[1], SOL-PERP[0], TRX[.000124], USD[10.94], USDT[0] | | |
| 01119990 | | ASDBULL[0], DOGEBULL[0], LUNA2[0.00121130], LUNA2_LOCKED[0.00282638], LUNC[263.76460276], MTA[0], PAXG[0], SRM[0], TRX[.000002], USD[1.00] | | |
| 01119999 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[.00003211], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.03401889], SRM_LOCKED[2.46797923], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.04114268], WAVES-PERP[0] | | |
| 01120064 | | DOGE[63.86595], DOT[32.6], GBP[0.71], LUNA2[1.00112932], LUNA2_LOCKED[2.33596843], LUNC[217998.01921459], RAY[4.74], SAND[631], USD[1501.32], XRP[9052.46506] | | |
| 01120095 | | AVAX[.09873466], GAL[.1], MBS[.519], PYTH_LOCKED[6666666.67], SOL[.00721073], USD[2128099.75] | | |
| 01120103 | | APE[.09296], BTC[.06198984], CRO[159.96896], ETH[.8580018], ETHW[.8589018], FTT[1.899626], GRT[16.988166], LUNA2[0.75107852], LUNA2_LOCKED[1.75251656], LUNC[2.419516], POLIS[6.3987584], USD[548.67], USDT[1.41183609] | | |
| 01120170 | | FTT[118.86668825], HNT[381.75754037], SOL[.009], SRM[1.10926523], SRM_LOCKED[3.62409257], USD[0.00], USDT[2.41966770] | | |
| 01120180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00690514], LUNA2_LOCKED[0.01328867], LUNC[1240.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01120252 | | BNB[0], DENT[85], ETH[0.00050000], ETHW[0.00050000], GST[.02], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002184], SHIB[97820], SOL[0], TRX[.090898], USD[40.53], USDT[0.00778221] | | |
| 01120278 | | AVAX[.00129547], BNB[0], BTC[-0.00000003], GBP[0.00], SRM[.01916835], SRM_LOCKED[.12827279], TRX[.000006], USD[0.00], USDT[0] | | |
| 01120286 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], USD[0.00], USDT[0], USTC[100] | | |
| 01120353 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.01281735], SRM_LOCKED[1898602], USD[0.00], USDT[0.00253961] | | |
| 01120394 | | ETH[0], FTT[0.08209582], LUNA2[0.02532936], LUNA2_LOCKED[0.05910185], LUNC[3515.522946], TRX[.265015], USD[0.32], USDT[1.77061596] | | |
| 01120416 | | BNB-PERP[0], BTC[0], ETH-PERP[0], EUR[0.68], FTT[150], FTT-PERP[0], LUNA2[1.18592024], LUNA2_LOCKED[2.76714722], LUNC-PERP[0], SOL[.70195], USD[0.00], USDT[5.0193492], USTC[167.872742], WBTC[.00004] | | USDT[5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01120419 | | LUNA2[0.12416215], LUNA2_LOCKED[0.28971168], LUNC[27036.57], RAY[.9975], SRM[12.9974], USD[0.01], USDT[0.00297636] | | |
| 01120428 | | LUNA2[0.13203123], LUNA2_LOCKED[0.30807288], USD[0.00], USDT[238.42902834] | | |
| 01120442 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[10.236712], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BTC[0.04691512], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00062377], ETH-PERP[0], ETHW[0.00062377], FIDA-PERP[0], FTM[86.42547], FTT[32.33097105], FTT-PERP[0], GARE[507], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[1166507S.15527277], SHIB-PERP[0], SOL[0.00459192], SOL-20210924[0], SOL-PERP[0], SRM[13.72686603], SRM_LOCKED[0.29610373], STEP-PERP[0], STX-PERP[0], SXP-0325[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[111.00664386], USD[-41.55], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01120584 | | BTC[0], ETH[0], FTT[0], RUNE[0], SNX[0], SRM[0.01305079], SRM_LOCKED[0.04658564], USD[0.08], USDT[0] | | USD[0.08] |
| 01120598 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0.00004356], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.84453656], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[556.796169], LUNA2_LOCKED[1299.1910624], LUNC[60000000], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[149.911356], SOL-PERP[26.96], TRX[.000036], USD[7759.99], USDT[141.48468826], XRP-PERP[0], XTZ-PERP[0] | | |
| 01120670 | | BNB[0], RAY[0], SRM[0.00000910], SRM_LOCKED[0.000392], SXP[0], USD[0.00], USDT[0] | | |
| 01120682 | | ALGOBULL[529904.6], BTC[0.01503944], BTC-PERP[.0002], COMP[0.24405606], ETH[.022], ETHW[.022], LTC-PERP[.06], LUNA2[1.39543541], LUNA2_LOCKED[3.25601597], LUNC[303859], MANA-PERP[76], MATIC[120.03575197], MTA[248.95518], SAND[25.99532], SOL[1.7030856], USD[-124.26], VET-PERP[302], ZEC-PERP[.2] | | |
| 01120723 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00046269], LUNA2_LOCKED[0.00107961], LUNC[100.751946], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0.00000001], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01120761 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], SHIB-PERP[0], SOL-PERP[0], TRX[15.06313747], USD[0.02], USDT[0], USDT-PERP[0], USO[0], USTC[.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 01120774 | | BNB[-0.00906862], REEF[9.545], SRM[.01694995], SRM_LOCKED[0.1249613], USD[1.13], USDT[4.89419817] | | |
| 01120782 | | ETH[.00000001], LUNA2[1.56696179], LUNA2_LOCKED[3.65624418], LUNC[341209.23], SOL[0], USD[0.00], USDT[7.32133654] | | |
| 01120799 | | LUNA2[0.01060715], LUNA2_LOCKED[0.02475002], LUNC[2309.73], USD[0.00] | | |
| 01120833 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00647575], BNB-PERP[0], BRZ[-0.00513618], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14699840], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12833965], LUNA2_LOCKED[0.29945919], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01120860 | | ADA-0930[0], ADA-20210924[0], BTC[0.00968242], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DAI[.025704], DOGE-1230[0], DOGE-PERP[0], DOT-0930[0], ETH[0.04591698], ETH-1230[0], ETHW[0.00003565], EUR[10512.90], FTT[2221.1008874], FTT-PERP[0], LUNA2[0.00066755], LUNA2_LOCKED[0.00155763], LUNC[.00197], LUNC-PERP[0], SOL-PERP[-500], SRM[56.15279825], SRM_LOCKED[395.40720175], TRX-0930[0], USD[229896.90], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT[261.67162993], USTC[0.09449488], USTC-PERP[0] | | |
| 01120888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20211233[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11632364], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000042], TRX-PERP[0], TSLA-0325[0], TSMI[.0000001], TULIP-PERP[0], UNI-PERP[0], USD[2.20], USDT[3.11055196], USDT-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01120905 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00199381], BNB-PERP[0], BTC[.00000001], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00059455], FTM-PERP[0], FTT-PERP[-1500], GALA-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.50282571], LUNA2_LOCKED[3.50659332], LUNC-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.5556165], SRM_LOCKED[2.41377138], SUSHI-PERP[0], USD[7061.74], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01121073 | | ALGO[0], ATOM[0], BTC[0], DOT[0], ETH[0.05770383], ETHW[0], FTT[0], LUNA2[0.06063621], LUNA2_LOCKED[0.14148451], MATIC[0], SAND[0], SHIB[0], SOL[3.29908855], USD[0.00], USDT[0], XRP[163.95113552] | Yes | |
| 01121089 | | ATLAS[0], BNB[0.10000000], ETH[.00106055], ETHW[1.55173909], LTC[0.19565618], LUNA2[20.34992288], LUNA2_LOCKED[.32089], SOL[.551822], TRX[.000001], USD[29.60], USDT[0.14835799] | | |
| 01121176 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00137854], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOT-PERP[0], ETH-PERP[0], EUR[-0.02], FTT[0], LUNA2[0.00228245], LUNA2_LOCKED[0.00532571], LUNC[497.0085058], NFT [37621442446579196/Raydium Alpha Tester Invitation][1], NFT [402808755485855946/Raydium Alpha Tester Invitation][1], NFT [408224088852044049/Raydium Alpha Tester Invitation][1], NFT [428396060540979375/Raydium Alpha Tester Invitation][1], NFT [428488060540979375/Raydium Alpha Tester Invitation][1], NFT [486882700430198907/Raydium Alpha Tester Invitation][1], NFT [496034654279994887/Raydium Alpha Tester Invitation][1], NFT [534227366663152308/Raydium Alpha Tester Invitation][1], NFT [535934624154877/Raydium Alpha Tester Invitation][1], NFT [537692137143209861/Raydium Alpha Tester Invitation][1], USD[0.00], USDT[0] | | |
| 01121188 | | 1INCH[0.74396940], ALGO[.11296995], APT[.31636443], ATLAS[5.96474285], BTC[0], DAI[.00000001], ETH[.00011645], ETHW[14.08711566], FTT[150.02106336], NFT [291425740267059938/FTX Crypto Cup 2022 Key #3780][1], NFT [321331545057892251/FTX AU - we are here! #50796][1], NFT [366388926278528818/FTX EU - we are here! #82304][1], NFT [377051332676231468/FTX EU - we are here! #256905][1], NFT [389964528899662618/FTX AU - we are here! #50803][1], NFT [481298317777345434/The Hill by FTX #6904][1], NFT [512732021425752636/FTX EU - we are here! #256904][1], SAND[.99251657], SOL[.000085], SRM[.40250509], SRM_LOCKED[5.83749491], SWEAT[.88644926], TRX[.90439053], USD[2140.08], USDT[0.00000001], WBTC[0.00001062] | | |
| 01121276 | | ATLAS[0], AVAX-PERP[0], BRZ[-0.00389887], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[81.41444437], MATIC-PERP[0], PROM-PERP[0], SRM[.00002975], SRM_LOCKED[.0073687], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01121332 | | ABNB-20210625[0], ALCX-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00099520], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.06506969], LUNA2_LOCKED[0.15182928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000108], TRX-PERP[0], TSLA-20210625[0], USD[-0.03], USDT[0.12495628], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01121343 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ATLAS-PERP[0], AUDIO[0], AXS[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[0], CLV[0], CRV-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DYDX[0], ETC-PERP[0], ETH[0], ETHW[0.00403104], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICX-PERP[0], IOTA-PERP[0], KNC[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00252043], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], UNI-PERP[0], USD[35.57], USDT[0], XLM-PERP[0] | | |
| 01121389 | | ETHW[7], USD[999.50] | | |
| 01121436 | | ETH[0], FIDA[.98138], FTT[10.0968004], LOOKS[.9837816], SRM[.03987278], SRM_LOCKED[20206809], TRX[.000001], USD[0.85], USDT[0.00000001] | | |
| 01121442 | | FTM[.7528], PAXGBULL[1.00000388], SRM[.88168161], SRM_LOCKED[.0532108], TRX[.000002], USD[1.62], USDT[0.15053377] | | |
| 01121505 | | 1INCH[0], ALGO-PERP[0], ALGO-PERP[0], BTC[0.11843475], EDEN-0624[0], ETH[0.00088150], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETHW[0], FTT[25.04198245], HT[8.5], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], ONT-PERP[0], RUNE[0], USD[2199.19], USDT[1.61377232], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01121534 | | AAPL[0.03960143], AAVE[0], AAVE-PERP[0], ABNB[0.00095886], ADA-PERP[0], ALGO-PERP[0], AMZN[.00192378], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.08000000], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.51538129], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.01231560], FB[.00055192], FTM-PERP[0], FTT[46.38738601], GMT-PERP[0], GOOGL[.00004], GRT[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7.000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MPL-PERP[0], NFL[420.00499601], NVDA[0.00109599], ONE-PERP[0], RUNE[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[30.06410950], SOL-PERP[0], SQ[0.00608883], SRM[.01203112], SRM_LOCKED[.14608504], SUSHI[0], SUSHI-PERP[0], TSLA[.00099163], TSLAPRE[0], USD[14820.28], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01121555 | | FTT[680.48539041], INDI_IEO_TICKET[2], NFT (327166883383037373/FTX EU - we are here! #230495)[1], NFT (341278624329654708/FTX EU - we are here! #230477)[1], NFT (368315936669687885/FTX EU - we are here! #230483)[1], NFT (413541403023450179/FTX AU - we are here! #9139)[1], NFT (561055686941773437/FTX AU - we are here! #9138)[1], SRM[.15834058], SRM_LOCKED[137.20211313], USD[0.51], USDT[0.00000001] | | |
| 01121662 | | BNB[0], BRZ[3.77727338], BTC[0.02510001], BTC-PERP[0], FTT[0], LUNA2[0.25281280], LUNA2_LOCKED[0.58989653], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 01121676 | | 1INCH-1230[0], AAVE-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1.02346], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BIT[.65464], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-20211128[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CEL[0.00468803], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD?-PERP[0], DAWN-PERP[0], DMG[.08946], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EUL[.04933], FIDA-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT[0.07285370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.206276], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HXRO[1.17394], IOTA-PERP[0], KIN[24373.6], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.0074709], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.33086639], LUNA2[0.00641355], LUNA2_LOCKED[0.01496466], LUNC[.01901698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPL[X.36408], MTA-PERP[0], MTL-PERP[0], OKB-0325[0], OKB-1230[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY.2235[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[5.8006], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLND.2409084], SLRS[1.14703896], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[1.02638], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-20210492[0], SUSHI-20211231[0], SYN[.1005], TONCOIN[.098296], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], TRX-0624[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.72312], UNI-20210924[0], UNI-20211231[0], UNISWAP-PERP[0], USD[3123.34], USDT[1948.9639625], USDT-PERP[0], WAUT-20211231[0], XAUT-PERP[0], XPLA[.024662], YFI-PERP[0] | | |
| 01121696 | | BULL[0], C98[38.26115492], CQT[0], DYDX[9.69334555], ETH[.00099048], ETH[.00099048], FIL-20211123[0], FTM[0], FTT[3.098674], IMX[17.31450753], KAVA-PERP[0], LUNA2[0.00237389], LUNA2_LOCKED[0.00553908], MOB[10.14736212], NFT (304188492688576326/FTX EU - we are here! #28759)[1], NFT (365720851138579220/FTX AU - we are here! #34170)[1], NFT (367227713044577122/FTX AU - we are here! #14194)[1], NFT (507939447913450345/FTX EU - we are here! #28881)[1], NFT (566958489937370194/FTX AU - we are here! #34226)[1], NFT (572682769701212617/FTX EU - we are here! #28268)[1], POLIS[11.53471061], RAY[0], ROOK[0.58524037], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.20678025], USTC[3.36036], USTC-PERP[0] | | |
| 01121698 | | BNB[.15971636], BTC[.00121287], BTC-PERP[0], CEL-PERP[0], ETH[1.04966037], ETHW[1.04966037], FTM[2417], FTT[.09323612], LUNA2[116.9624492], LUNA2_LOCKED[72.9123815], MATIC[1028.55296141], RAY[284.48361352], SOL[13.70630391], SPELL[29000], TRX[.000001], USD[6026.02], USDT[0.14962296], USTC[16556.6] | | |
| 01121762 | | AMPL[0], AMPL-PERP[0], AVAX[0.00053207], AVAX-PERP[0], BNB[0], BTC[.3], BTC-PERP[0], ETH[0.00096284], ETH-PERP[0], ETHW[11.01996283], FTM-PERP[0], FTT[25.0953343], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[25.7442067], LUNA2_LOCKED[60.06981563], LUNC[5605855.21], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0.00772756], SOL-PERP[0], SUSHI-PERP[0], USD[3892.25], USDT[0.04407423], USTC-PERP[0] | | |
| 01121851 | | AAVE[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], BCH[0], BTC[0], BTC-20210625[0], CEL[10.73914118], CHZ[0], COMP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], ETH-20210625[0], FIDA[.0130215], FIDA_LOCKED[.03005728], FIL-20210625[0], FTT[10.23403905], FTT-PERP[0], LINK[0], MID-20210625[0], MID-PERP[0], MKR[0], OKB-20210625[0], PRIV-20210625[0], SHIT-PERP[0], SOL[0], SRM[16.46956832], SRM_LOCKED[.37537592], TRX[0.10000300], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-20210625[0] | | |
| 01121853 | | BAND[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], OMG[0], SOL[0], SRM[.00020413], SRM_LOCKED[.00097104], USD[0.00], USDT[0] | | |
| 01121882 | | BOBA-PERP[0], C98[.6726], FTT[.00000001], LUNA2_LOCKED[1347.494531], SRM[2.39132791], SRM_LOCKED[9.60867209], USD[25.45], USDT[0.00000001], XRP[49] | | |
| 01122110 | | BTC[0], FTT[0], NFT (299655810827486535/FTX EU - we are here! #259868)[1], NFT (351423699681196363/FTX EU - we are here! #259827)[1], NFT (560492698894826190/FTX EU - we are here! #259894)[1], POLIS[80.65800926], SOL[0.00722807], SRM[.0008232], SRM_LOCKED[.35665653], UBXT_LOCKED[57.88934231], USD[0.00], USDT[0] | | |
| 01122113 | | BCH[0.00806880], BNB[0], BTC[0.00001992], ETHW[0.00020912], LTC[.0073881], LUNA2[0.00000001], LUNC[.0035259], NFT (313337908033681948/FTX EU - we are here! #264849)[1], NFT (357278336254061413/FTX EU - we are here! #264839)[1], NFT (555467251198913315/FTX EU - we are here! #264832)[1], SRM[.07416], USD[139.62], USDT[0] | | |
| 01122146 | | APT-PERP[0], BTC[0.00004981], GALA[1.297], LUNA2[0.15540204], LUNA2_LOCKED[0.36260476], NFT (380331278480608984/FTX AU - we are here! #304450)[1], NFT (400778571660063749/FTX EU - we are here! #95416)[1], NFT (403611985354535053/FTX EU - we are here! #95796)[1], NFT (408888240383986165/FTX AU - we are here! #34716)[1], NFT (543516286193613647/FTX EU - we are here! #95730)[1], TRX[.907306], USD[529.73], USDT[0.00918484] | | |
| 01122149 | | FTT[884.17834223], SRM[.38487692], SRM_LOCKED[166.74793045], USD[0.00] | | |
| 01122205 | | CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], SRM[12.55594268], SRM_LOCKED[75.92917452], USD[6.61], USDT[0] | | |
| 01122224 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.04122205], BTC-0930[0], BTC-MOVE-0108[0], BTC-MOVE-0120[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-20210303[0], BTC-MOVE-20211103[0], BTC-MOVE-20211108[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], CEL[0.0340605], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.91936875], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00055215], ETH-0930[0], ETH-PERP[0], ETHW[.00055215], FIL-PERP[0], FTM-PERP[0], FTT[25.0025], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38032114], LUNA2_LOCKED[0.88741600], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[13119.5168], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1913.00], USDT[0.00002266], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122229 | | DYDX-PERP[0], EDEN[.005181], FTT[.098], POLIS[.01788], SRM[.61768979], SRM_LOCKED[2.50231021], STEP[.01598], USD[0.00], USDT[0] | | |
| 01122328 | | BNB[.00000002], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[0.77898328], USTC[1] | | |
| 01122345 | | AURY[81.978796], BTC[0.15422380], EDEN[.06675], FTT[198.1851038], FTT-PERP[0], LUNA2[0.00241097], LUNA2_LOCKED[0.00562560], LUNC[524.99425], MNGO[8.6966], SOL[108.51958872], USD[29.98] | | BTC[.153271], SOL[106.411514] |
| 01122364 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[28], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09861], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[5.57104709], LUNC[519903.1], LUNC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB[1000000], SOL-PERP[0], SRM-PERP[65], SRN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[ -159.70], USDT[4.85710495], XRP-PERP[0], XTZ-PERP[0] | | |
| 01122400 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00010640], BNB-20210625[0], BNB-20210924[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.118769], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNC[0.00448672], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (294145156791156141/FTX EU - we are here! #112343)[1], NFT (316065804848224474/FTX EU - we are here! #7079)[1], NFT (338309360881383810/Mexico Ticket Stub #1949)[1], NFT (433852277032694625/Baku Ticket Stub #1814)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01122430 | | LUNA2[0.27095030], LUNA2_LOCKED[0.63221738], USD[0.00] | | |
| 01122440 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[.09945], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[10799.29464575], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[283.3694772], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.01515082], SOL-PERP[0], SRM[19.44803638], SRM_LOCKED[1971.09269212], TRX[0], UNI-PERP[0], USD[378468.74], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], WBTC[0], ZIL-PERP[0] | | |
| 01122456 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[1.65405099], RUNE[0], SHIB[0], USD[0.92], XRP[0] | | |
| 01122465 | | APT-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006093], LUNC-PERP[0], SOL[0.28], XRP[17.00000001], XRP-PERP[0] | | |
| 01122485 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08861204], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00253182], LUNC[.008156], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0.04477268], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.936247], USD[0.01], USDT[0], XLM-PERP[0], XRP[.020792] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01122529 | | APE-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], SRM[.33456325], SRM_LOCKED[123.28061472], SUSHI-PERP[0], TRX[.000042], USD[0.00], USDT[757.64772173] | | |
| 01122594 | | AKRO[4], BAND[.00001634], BAO[23], FTM[.0007471], KIN[26], LUNA2[0.03579539], LUNA2_LOCKED[0.08352259], RSR[1], SHIB[46544.3731223], USD[2.96], USTC[5.06701167] | Yes | |
| 01122595 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BLT[.36870557], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00002127], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[231.79167356], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00611895], LUNA2_LOCKED[0.01427756], LUNC[0.56838771], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (332869639626987302/FTX EU - we are here! #185743[1], NFT (343222879039638376/FTX EU - we are here! #185847[1], NFT (358055425562103971/FTX AU - we are here! #20878[1], QTUM-PERP[0], REN-PERP[0], RSR[1.93375804], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[20327], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0024], TRYB[0.04520333], TRYB-PERP[0], UNI[0.05259003], UNI-PERP[0], USD[13883.21], USDT[-1.36036651], USTC[0.86579814], USTC-PERP[0] | | USD[4817.01] |
| 01122658 | | BAT[598.88619], BNB[.03377097], ETH-PERP[0], SHIB[64346.5], USD[24.06], USDT[0] | | |
| 01122694 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00012090], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01569374], SRM_LOCKED[.10578215], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01122722 | | 1INCH-2021092410], 1INCH-PERP[0], ADABULL[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000712], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00530529], FTT[147.46050992], FTT-PERP[0] 100], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.01679930], LUNA2_LOCKED[11.70586503], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[400], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001635], TRX-PERP[0], TULIP-PERP[0], USD[-752.86], USDT[614.14986635], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01122736 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APT-PERP[0], ATLAS[94498.27144168], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[.01578869], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], FTT[0.03997233], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK[5.50175975], LINK-PERP[0], LUNA2[0.35673183], LUNA2_LOCKED[0.83053990], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], PERP-PERP[0], POLIS[442.88467009], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.07225023], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01122767 | | ATLAS[18000], BNB[.52], BTC[0.05000012], ETH[0.50000250], ETHW[0.50000250], FTT[155.19211872], LINK[16.3000815], LUNA2[0.04239148], LUNA2_LOCKED[0.09891347], LUNC[9230.83595395], MATIC[100.0005], NFT (482311534143333350/FTX Swag Pack #443)[0], SGD[0.00], SOL[5.39714], TRX[.000034], USD[1091.85], USDT[687.05326558] | | |
| 01122771 | | SRM[2.5696279], SRM_LOCKED[15.5503721], USD[1.86], USDT[0] | | |
| 01122782 | | APE[103.96176726], AURY[.001145], AXS[.0437524], DOGE[1.72526939], ETH[0.00050381], ETHW[0.00055029], FTT[5487.0922392], GENE[.001118], GMT[159.84595408], GST[411.47801817], GST-PERP[2099.7], LUNA2[0.24040204], LUNA2_LOCKED[0.56093810], LUNC[52348.05173895], LUNC-PERP[0], NFT (445967916015914302/FTX Swag Pack #556)[1], POLIS[.08787726], RAY[.78396889], SAND[.01524], SLP[90419.71925608], SLP-PERP[0], SOL[.00718646], TRX[327.000058], TSLA[.000135], USD[0.72498157], WAVES[.081917] | | |
| 01122783 | | BNB[0], SRM[4.35796486], SRM_LOCKED[16.64203514], USD[0.03], USDT[0] | | |
| 01122804 | | ETH[0.14003918], ETHW[0.13927741], LUNA2[71.17084018], LUNA2_LOCKED[166.0652938], LUNC[15497600.29214546], LUNC-PERP[0], USD[0.92] | | ETH[.138946], USD[0.91] |
| 01122815 | | BNB[0], BTC[0], DOT-PERP[0], ETH[8.84024439], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[72.71455936], LUNA2_LOCKED[169.6673052], SGD[0.00], USD[6472.15], USDT[0], YFI[0] | | |
| 01122947 | | APE-PERP[0], APT[.8], BLT[.8], BNB-PERP[0], CAKE-PERP[0], CEL[0.05180766], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00400416], ETH-PERP[0], ETHW[-0.00400416], FLOW-PERP[0], GENE[1.9], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[3333.33], LUNC-PERP[0], OKB-PERP[0], RAY[.215383], RAY-PERP[0], SOL[.01192443], TRX[35.001584], USD[0.28], USDT[116.08270359], USTC-PERP[0], WBTC[0] | | |
| 01122952 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS[.00000001], ETH-1230[0], ETH[1.52011522], ETH-PERP[0], ETHW[0.00000001], FTT[2300.06473468], FTT-PERP[0], SOL[0], SOL-1230[0], SRM[16.86152506], SRM_LOCKED[9668.30369898], SUN[1924.467], SUSHI[.00000001], USD[142078.22], USDT[0.00000001], YFI[0] | | |
| 01122960 | | BTC[0.00005833], BTC-PERP[0], FTT[0.00010982], GMT-PERP[0], LUNA2[0.00071934], LUNA2_LOCKED[0.00167846], LUNC[156.638666], NFT (563645900391313094/Montreal Ticket Stub #1553)[1], RAY[.2050661], USD[16.61], USDT[0] | | |
| 01122992 | | ADA-0325[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00010134], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037848], SAND[.87256], SAND-PERP[0], SOL[0.42], USDT[0] | | |
| 01123060 | | AAVE[14.58099437], AURY[15.36841392], BAND[10.80728821], BAND-PERP[0], BNB[.00052145], BTC[0.03250354], BTC-MOVE-WK-0506[0], CQT[51.2273831], CRV[136.44598403], DYDX[1.63927593], ETH[0.55741965], ETHBULL[0], ETHW[0.10573743], FTM[61.69570547], FTT[55.99435927], GRT[20.49095326], HMT[103.48984498], HNT[26.14191953], MATIC[311.68370777], NEAR-PERP[0], RAY[89.16981872], SOL[12.78941690], SRM[85.14395253], SRM_LOCKED[1.7817858], STG[50.20283524], TRX[659.39500416], TRX-PERP[0], USD[21188.78], USDT[0], YFI[0] | Yes | |
| 01123062 | | AVAX-PERP[0], DENT-PERP[0], DYDX-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC[157.65], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.0001], TRX-1230[0], TRX-PERP[0], USD[1.21], USDT[0], USTC-PERP[0], XRPBULL[20230.7385], YFI-PERP[0] | | |
| 01123092 | | BTC[.02243672], DOGE[108.29108829], DOT[17.01678675], FTT[3.54205698], GMT[.93183618], GST[.0368669], LUNA2[0.15443648], LUNA2_LOCKED[0.36014123], LUNC[34861.23916488], MANA[37.48204233], MANA-PERP[0], SOL[.00951846], TRX[.000001], USD[0.00], USDT[0.00436393] | Yes | |
| 01123105 | | AAVE[.0095482], AVAX[7.60369995], BNB[.0093718], BTC[0], CRV[92.9814], ETH[0.00053325], ETHW[0.00053325], FTM[609.78076], FTT[0.09613000], KIN[8329.9], SOL[0], SRM[.72696629], SRM_LOCKED[3.71657515], STEP[.061936], TRX[.000001], USD[2.77], USDT[0.00010300] | | |
| 01123123 | | CAD[0.34], DOGE[159.91244761], LTC[0.13168601], RAY[0], SOL[.00000001], SRM[.70542692], SRM_LOCKED[2.86325192], USD[0.00] | | |
| 01123131 | | BNB[.25], BTC[0.00056597], ETH[.025], LTC[.0099577], NEAR[55], SOL[1.63914846], SRM[.7871072], SRM_LOCKED[0.14386992], SWEAT[482], USD[0.05], USDT[110.12547614] | | |
| 01123167 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.00000005], BTC[0.00198548], BTC-PERP[0], CAKE-PERP[0], DOT[.02210924[0], DOT[4.7], DOT-PERP[0], ETH[.02599532], ETH-PERP[0], ETHW[.02599532], FIL-PERP[0], FTM-PERP[0], FTT[1.15168468], FTT-PERP[0], LINK-PERP[0], LUNA2[0.27773038], LUNA2_LOCKED[0.64803756], LUNC-PERP[0], POLIS[.09838], RAY-PERP[0], SLP-PERP[0], TRX[.000002], USD[10.91], USDT[0.00000714], VET-PERP[0], XLM-PERP[0] | | |
| 01123247 | | NFT (312658507181846741/The Hill by FTX #18113)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01123274 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00023259], BCH-PERP[0], BNB[.00199915], BNB-PERP[0], BTC[.00004774], BTC-1230[-0.04999999], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00002842], ETH-1230[0], ETH-PERP[0], ETHW[.00000005], FTM[0], FTM-PERP[0], FTT[25.02801293], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00010596], LUNA2_LOCKED[0.00024725], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (334475586490741943/FTX AU - we are here! #10203)[1], NFT (522441160978568883/FTX AU - we are here! #10241)[1], OP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0019003], SOL-1230[0], SOL-PERP[0], SRM[9.34091491], SRM_LOCKED[59.53231922], TRX[0.00009000], TRX-PERP[0], USD[180.32], USTC[.015], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01123286 | | SOL[.03255792], SRM[.00356704], SRM_LOCKED[.01840452], USDT[0.10421439] | | |
| 01123293 | | DOGE[2000.09636], DOGE-PERP[0], GST[.00001516], LUNA2[1.01996605], LUNA2_LOCKED[2.37992079], LUNC[222099.7555321], LUNC-PERP[0], USD[1.52], USDT[925.86543478] | | |
| 01123303 | | BNB[0], ETH[.825], ETHW[.825], MATIC[1342.13186622], RAY[0], SOL[300.24096653], SRM[604.82916306], SRM_LOCKED[12.76664532], USD[0.18] | | USD[0.11] |
| 01123311 | | BIT[489.017375], FTT[686.0529094], MER[.96576], MOB[.00057], NFT (294818358469408030/FTX AU - we are here! #42458)[1], SRM[28.94401642], SRM_LOCKED[198.57598358], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01123392 | | 1INCH[0.00000001], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[1584], ALGO-PERP[1271], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[7.2], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BF_POINT[10], BNB-PERP[1.5], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[56.2], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[23.9], ETHD.00000002], ETH-0325[0], ETH-2021123[0], ETH-PERP[1.2], EUR[0.00], FTM-PERP[533], FTT[25.076129151], FTT-PERP[0], GMT-PERP[-466], GRT-PERP[0], HT[0.00000003], HT-PERP[0], LINK-PERP[34.2], LOOKS-PERP[0], LUNA2-0546078], LUNA2_LOCKED[0.0127418], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], RNDR[347.7], RUNE[0.00000001], RUNE-PERP[69.4], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0005], SOL-PERP[0], SOL[36], SOL-PERP[6.15000000], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[370], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000163], TRYB-PERP[0], UMEE[5740], USD[51600.68], USDT[1603.25923284], USTC[.773] | | Token / Fiat in Lend |
| 01123401 | | BNB[0], LUNA2[0.68694787], LUNA2_LOCKED[1.60287837], LUNC[0], SHIB[699772], USD[0.28], USDT[0.00079763], XRP[0.00000001] | | USD[0.28] |
| 01123459 | | ADA-PERP[0], ATOM-PERP[0], AVAX[5.97064784], AVAX-PERP[0], BNB[0], BTC[0.01690057], BTC-PERP[0], DOGE[3.04959233], DOT-PERP[0], ETH[0.93455053], ETHW[0.93011777], FTM[42.09831043], FTM-PERP[0], FTT[25.199639], GMT[18], GMT-PERP[0], GST-PERP[0], JOE[13.67003424], LUNA2[0.25189892], LUNA2_LOCKED[0.58776415], LUNC[5485.1.52133368], LUNC-PERP[0], MATIC[213.70368025], MATIC-PERP[0], NEAR-PERP[0], NFT (3146205469415030708/FTX EU - we are here! #102460)[1], NFT (38100741005010187/FTX EU - we are here! #102308)[1], NFT (4345516954876324/FTX EU - we are here! #102531)[1], RAY[62.18495531], SHIB[2350728.72590503], SOL[1.69203068], SOL-PERP[0], SRM[50.82517102], SRM_LOCKED[71327034], TRX[0.31406940], USD[1235.49], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | DOGE[3.023261], ETH[.8], MATIC[213.591662], RAY[32.91380881], SOL[1.639353], USD[400.00] |
| 01123464 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], NFT (302346304161305948/FTX Swag Pack #774 (Redeemed))[1], NFT (325518553876366109/FTX AU - we are here! #42249)[1], NFT (373600976471705255/FTX AU - we are here! #42268)[1], PAXG[0], SRM[.0186483], SRM_LOCKED[0.17260469], USD[0.08], USDT[1.30805193], USTC-PERP[0], XRP[0] | | |
| 01123468 | | AUDIO[3.02314965], AVAX[9.11534585], AXS[6.25761681], BTC[0.00671003], CHZ[0], ENJ[202.88564522], ETH[0.48206870], ETHW[0.47945799], FTM[1070.43277679], FTT[6.37498052], LUNA2[0.40657593], LUNA2_LOCKED[0.94867718], LUNC[0], MANA[34.9843345], MATIC[0], RNDR[183.74118620], ROSE-PERP[0], RUNE[318.30514965], SAND[633.00702744], SCRT-PERP[0], SHIB[38.16913924], SRM_LOCKED[2.16773379], USD[50.56], USDT[3.2788402] | | AVAX[9.104069], AXS[6.105896], BTC[.006707], ETH[.481442], FTM[1068.548103] |
| 01123479 | | BTC[8.17257629], DOT[.06863825], ETH[81.10312609], ETHW[.00097465], FTT[.00092069], SOL[.00460547], SRM[1.08655149], SRM_LOCKED[425.63344851], USD[0.00], USDT[247601.99619188] | Yes | |
| 01123559 | | BTC[0.00556581], FIDA[.02163148], FIDA_LOCKED[.57443492], FTT[1.60000000], POLIS[10], TRX[.000002], USD[0.00], USDT[12.81615748] | | |
| 01123573 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-2021129[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021024[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07154489], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[.54789999], SRM_LOCKED[2.31771217], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-2021062[0], UNISWAP-PERP[0], USD[0.20], USDT[0.02886763], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01123590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210624[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00006063], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20200002], DOGE-PERP[0], DOT[0.00428362], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-123320], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00242881], LUNA2_LOCKED[0.00566722], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00045631], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.95], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01123607 | | SOL[0], SRM[11.18045449], SRM_LOCKED[.15372568], USD[0.35], USDT[0] | | |
| 01123616 | | BNB[.00000001], BTC[0.00679954], BTC-PERP[0], ETH[0], FTT[7.46171616], IOTA-PERP[0], LUNA2[1.16330227], LUNA2_LOCKED[2.71437197], LUNC[253311.52], SOL[0], SRM-PERP[0], USD[0.53] | | |
| 01123630 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00170032], LUNA2_LOCKED[0.00396743], LUNC[370.25], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01123650 | | FTT[0], SOL[0], SRM[.2428134], SRM_LOCKED[.92308872], USD[0.00], USDT[0.00000009] | | |
| 01123661 | | AAVE[0], ATLAS[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BAT[0], BTC[0], CEL[0], CHZ[0], COMP[0], ETH[0], FIDA[0], FTM[0], FTT[8.49791285], GALA[0], GRT[0], HNT[0], HOLY[0], LINK[0], LRC[0], MATIC[0], MNGO[0], OMG[0], RAY[2017.87151308], REN[0], RUNE[1.42162800], SECO[0], SLND[7.87781697], SOL[0], SPELL[0], SRM[7.35195679], SRM_LOCKED[.16279228], STEP[0], TULIP[0], UBXT[0], UBXT_LOCKED[72.17806824], USD[1.51], USDT[0.00035892], YFI[0] | | |
| 01123773 | | DAI[49.05507648], FTT[26.983053], LINK[0], LUNA2[0.47557251], LUNA2_LOCKED[1.10966920], LUNC[103556.9163475], MATIC[0], RAY[238.42284692], SOL[214.56511873], USD[58.51] | | |
| 01123796 | | BNB[0], CAKE-PERP[0], FTT[0.12519376], LTC[0], LUNA2_LOCKED[58.89538225], LUNC[5496254.35], MID-PERP[0], THETA-PERP[0], USD[0.00], USDT[3.11000206], VET-PERP[0], XRP[0] | | |
| 01123861 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0.39999999], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.71955655], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[2.85442042], FTT[.0191168], FTT-PERP[0], GST-PERP[0], LUNA2[2.41494556], LUNA2_LOCKED[5.63487297], LUNC-PERP[0], MATIC-PERP[0], NEAR[.098955], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -155.47], USDT[89.28132899], XMR-PERP[0] | | |
| 01123960 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], GAL-PERP[0], GOD[0.09639], GOG[.983565], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0005], SOL-PERP[0], SRM[10.7931826], SRM_LOCKED[935.22927791], TRX[.000028], USD[299142.32], USTC-PERP[0], WAVES-PERP[0] | | |
| 01123964 | | AXS-PERP[0], BNB[0], BTC[0.00009544], ETH[0.0036244], ETH-PERP[0], ETHW[8.07289014], FTT[0], GMT-PERP[0], HKD[0.00], LUNA2[0.00563780], LUNA2_LOCKED[0.01315487], NFT (309773016764900075/FTX AU - we are here! #28355)[1], NFT (418554539035980900/FTX AU - we are here! #10239)[1], NFT (455952305902787452/Austria Ticket Stub #167)[1], NFT (523664482048698377/FTX AU - we are here! #10256)[1], SOL[0], SRM[.70287653], SRM_LOCKED[.29712347], USD[5.00], USDT[3.0], USTC[0.79805805] | | |
| 01124008 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.70984], AVAX-PERP[0], BAT-PERP[0], BTC[1.14662737], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[104.60951607], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16518.04], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01124021 | | ETH-PERP[0], KIN[1926373.26003429], LUNA2[5.82879976], LUNA2_LOCKED[13.60053278], USD[ -0.03], USDT[0.03616554] | | |
| 01124035 | | FTT[0.00006867], NFT (346668162270577495/FTX EU - we are here! #85923)[1], NFT (411447665844060212/FTX EU - we are here! #86039)[1], NFT (460083408962581816/FTX AU - we are here! #51963)[1], NFT (542690202478521588/FTX AU - we are here! #53147)[1], NFT (565381882538191553/FTX EU - we are here! #85630)[1], SRM[.13738617], SRM_LOCKED[7.70907549], TRX[.00001], USDT[0.01157100] | | |
| 01124042 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0000000[0], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[23.07], USDT[1.07544401], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01124072 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BNB[0.00000002], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.0000058], FTM[0], FTT[0], GENE[0], HT[0], LTC[0], LUNA2[0.00216926], LUNA2_LOCKED[0.00506162], LUNC[472.36309842], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (473670546578607000/The Hit by FTX #37448)[1], SOL[0], SOL-PERP[0], TRX[0.00044796], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01124112 | | LUNA2[.07593258], LUNA2_LOCKED[4.84384268], LUNC[452038.69], USD[248.22] | | |
| 01124138 | | AVAX[4.99905], BTC[0.01309751], ETH[.47291013], ETHW[.47291013], LUNA2[4.69155585], LUNA2_LOCKED[10.94696365], LUNC[1021596.1641925], MATIC[313.95272318], NEAR[10.480715], RUNE[11.1], SOL[7.7268023], UNI[12.378644], USD[0.38] | | |
| 01124165 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.01], ETH-PERP[0], FTT[3626.69854113], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], MATIC-PERP[0], MATIC-PERP[0], NFT (349050243701263412/FTX AU - we are here! #28552)[1], NFT (353722657390210683/FTX EU - we are here! #24015)[1], NFT (364838552386049710/FTX EU - we are here! #24012S)[1], NFT (405417224520135472/FTX AU - we are here! #28621)[1], NFT (556363621884270625/FTX EU - we are here! #24013S)[1], SAND-PERP[0], SOL-PERP[0], SRM[1.00742471], SRM_LOCKED[5.11257529], SUSHI-PERP[0], TRX[0], USD[216141.99], USDT[4.76257369], XEM-PERP[0] | Yes | |
| 01124246 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001249], BTC-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00030003], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07119660], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[6.18617165], LUNA2_LOCKED[152.1010672], LUNC[.0031131], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0010326], SOL-PERP[0], SPELL-PERP[0], SRM[.07499886], SRM_LOCKED[43.32435723], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32573.04], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01124293 | | AXS[.76177068], BNB[.49447814], DYDX[40.00098551], ETH[0.48076973], ETHW[0.52478973], FTM[135.19030772], FTT[5.49247379], GBP[0.00], LUNA2[0.00001370], LUNA2_LOCKED[0.00033198], LUNC[2.98508265], MANA[24.13071046], OXY[103.91124446], RAY[.15418606], SAND[75.13312254], SOL[.00008524], SRM[.09113979], SYN[72.66375941], USD[0.97], XRP[1200.02123632] | | |
| 01124296 | | ATLAS[620], AVAX[.2], LUNA2[0.00002433], LUNA2_LOCKED[0.00005679], LUNC[5.3], SXPBULL[1265.0567085], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01124344 | | AVAX[1.1], LUNA2[0.00008397], LUNA2_LOCKED[0.00018.286342], NFT [369893260176792744/FTX EU - we are here! #163625][1], NFT [547779874573060122/FTX EU - we are here! #164268][1], TRX[.000001], USD[0.11], USDT[.45775125] | | |
| 01124348 | | 1INCH[.04514], 1INCH-PERP[0], AGLD-PERP[0], ALEPH[.04354], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[2.61607865], BTC-PERP[0], BULLSHIT[.002], CEL0-PERP[0], CEL0-PERP[0], COPE[.00000001], DAI[0], DOGE[17], DOGE-PERP[0], DOT-PERP[0], EDEN[1000.015], EDEN-PERP[0], EGLD-PERP[0], ETH[0.99800000], ETHBULL[0], ETH-PERP[0], EUR[44.29], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13249164], FTT-PERP[-.8587.3], GMX[124.2609402], GRT-PERP[0], HNT-PERP[0], HXRO[.864555], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0.09581438], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4472.25196], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00549378], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[5.09743051], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.025], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUN-PERP[0], SECO[.01], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.58785289], SRM_LOCKED[64284179], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], STSOL[.00702482], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[908207.72], USDT[1936.28214179], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 01124382 | | AAVE-PERP[0], BNB[0.00116885], BNB-PERP[0], BTC[.0198], ETHW[.001], FTT[35.0025], FTT-PERP[0], LINK-20210924[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00262472], LUNA2_LOCKED[0.00612436], LUNC[571.54], SOL-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX[135], UNI-PERP[0], USD[0.38], USDT[829.00480002], XRP[0.93892834], XRP-PERP[0] | | |
| 01124452 | | ETHW[.0003], LUNA2[0.04778745], LUNA2_LOCKED[0.11150407], LUNC[10453.49491027], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01124475 | | 1INCH[40.24207208], AAVE[0], AAVE-PERP[0], BOBA[15.76160631], BTC[0.02169970], DOGE[877.33272219], DOT-PERP[0], ETH[0.39288744], ETHW[0.39155740], FTT[7.55673157], FTT-PERP[0], GRT[135.73467594], LINK[3.29153974], MATIC[115.60034748], MER[245.95932355], OMG[16.56552037], OXY-PERP[0], RAY[41.20484323], RAY-PERP[0], RUNE[54.08263701], SHIB[1076426.64800861], SNX[17.01473685], SOL[6.66483940], SOL-PERP[0], SRM[45.07797970], SRM_LOCKED[1.14843333], SRM-PERP[0], TRX[1745.46369420], USD[1.33], USDT[0.00000001] | | |
| 01124491 | | 1INCH[0], ADA-20210625[0], AGLD-PERP[0], AMPL-PERP[0], BAO[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNA2[1.23074300], LUNA2_LOCKED[2.81173367], LUNA2-PERP[0], LUNC[107.8964791], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.02710546], RAY-PERP[0], REEF[0], REEF-03252[0], REEF-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], RUNE[0], RVN-PERP[0], SKL[0], SLP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01124511 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.00015], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12100060], ETH-PERP[0], ETHW[0.12100060], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[499.47699016], FTT-PERP[0], GALA[780.0039], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[04160144], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [291218621297865122/FTX AU - we are here! #34521][1], NFT [314168432429536500/FTX AU - we are here! #34422][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.02], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1.17605.16], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00216332], SOL-PERP[0], SRM[749.48390186], SRM_LOCKED[18.56607997], SRM-PERP[0], STEP[.0031325], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.003456], TRX-PERP[0], TULIP[.00024], TULIP-PERP[0], UNI-PERP[0], USD[4.33], USDT[1.98527756], WAVES-PERP[0], WRX[1783.369], XLM-PERP[0], XRP[1.16851701], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01124546 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03029081], LUNA2_LOCKED[0.07067857], LUNC[6595.8895249], MATIC-PERP[0], MTL-PERP[0], SHIB[98470], SOL-PERP[0], SRM-PERP[0], TRX[0.73527600], USD[74.63], USDT[0] | | |
| 01124593 | | BTC[.00002], FTT[203.58093707], ROOK[.00000001], SOL[.0079134], SRM[4.6001332], SRM_LOCKED[26.39776311], STSOL[.00103099], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01124608 | | BNB[0], CRO[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM[.03331695], SRM_LOCKED[1650188], STETH[0], USD[0.41], USDT[0.30], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01124660 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS[1.00621410], BAND[5.21246176], BAND-PERP[-4.9], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021112B[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.16642910], LUNC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[28.56], USDT[0.00000001], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | AXS[1.004043], BAND[5.02323] |
| 01124695 | | CEL[0], RAY[0], SRM[70.80987112], SRM_LOCKED[1.31958806], USD[0.00], USDT[0.00000003] | | |
| 01124709 | | EUR[0.00], LUNA2[0.48815264], LUNA2_LOCKED[1.13902284], LUNC[10296.266494], MATIC[3.2017762], MOB[17.3962], USD[0.02], USDT[0.01895218] | | |
| 01124756 | | AAVE-PERP[0], ADA-20210924[0], ATLAS[670], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[11.1982], BNB[.00000001], BNB-PERP[0], BTC[0.02823160], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0.09237226], ETH-PERP[0], ETHW[0.06137784], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000564], LUNA2_LOCKED[0.00001317], LUNC[1.2297786], LUNC-PERP[0], MATIC-PERP[0], POLIS[12.5], SLP-PERP[0], SNX-PERP[0], SOL[4.3087302], SOL-PERP[0], SRM[0], TRX[.000001], USD[52.16], USDT[0.00000069], YFII-PERP[0] | | |
| 01124798 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ[.00621545], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM[4.3770408], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00969280], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[1], MER[0.21390200], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.83], USDT[0.00612759], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[-0.28683858], XRP-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01124804 | | BEAR[990.2], BTC[.00003723], DOGEBEAR2021[.0008012], DOGEBULL[0.00000599], IP3[8.8372], NFT [310504233777862028/FTX AU - we are here! #45607][1], NFT [458510831680669987/FTX AU - we are here! #45628][1], SRM[.77404702], SRM_LOCKED[11.22595298], USD[13.02], XPLA[9.428], XRP[.981268] | | |
| 01124904 | | ALGO[.4], LUNA2[0.22504727], LUNA2_LOCKED[0.52511031], ROOK[1.05], STEP[4613.9562905], TRX[.000514], USD[0.00], USDT[0.00440952] | | |
| 01124939 | | ANC[3], BTC[0], FTT[23.99472991], LUNA2[0.24081302], LUNA2_LOCKED[0.56189706], LUNC[44747.2725717], LUNC-PERP[0], RUNE[2.06754879], USD[3.79], USTC[4.99924] | | |
| 01124943 | | FTT[0.09963275], MATICBULL[.599886], SRM[.00816141], SRM_LOCKED[.04066967], USD[0.03], USDT[100.77072453] | | |
| 01124991 | | LUNA2[0.07100773], LUNA2_LOCKED[0.16568472], LUNC[15462.08438667], USDT[-0.31199131] | | |
| 01124998 | | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[20], ATOM-PERP[0], AUDIO-PERP[0], AVAX[15], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[30.6158208], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.73639424], LUNA2_LOCKED[6.38491991], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[300], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[1000010], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2678.12], USDT[2.28854532], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01125028 | | APT[0], BNB[.0059325], ETH[0], ETHW[0.00058600], NFT [381213418003511142/FTX EU - we are here! #54716][1], NFT [506455513415014496/FTX EU - we are here! #162179][1], NFT [521108364401937557/FTX EU - we are here! #162214][1], NFT [528639995156937295/FTX EU - we are here! #162139][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001075], USD[4.09], USDT[0.68589682] | | |
| 01125086 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00086585], MATIC[4], USD[0.03], USDT[0] | | |
| 01125088 | | ATLAS[192.49067806], AXS[0], BAO[2], BNB[0], DOGE[16.02565828], EUR[0.00], IMX[1.58008224], KIN[1], LINK[0], LUNA2[0.02143924], LUNA2_LOCKED[0.05002490], LUNC[660.80351321], SAND[3.97055578], SOL[0], XRP[20.83621389] | | |
| 01125097 | | BNB[0], BTC[0.00009688], ETH[0.83300000], ETHW[0.83300000], FTT[30.01326744], SHIB[99981], SOL[6.22724878], SRM[32.96225533], SRM_LOCKED[75900249], TRX[.000013], UBXT[10354.15553892], UBXT_LOCKED[56.61007871], UNI[4.99677475], USD[1126.92], USDT[2.72], WRX[49.9947065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01125125 | | FTT[.05], SRM[5.07328769], SRM_LOCKED[19.28671231], USD[6.06], USDT[0] | | |
| 01125133 | | ATLAS[12], FTT[9.39812], KIN[69986], MEDIA[.008723], PORT[77.28933], SOL[.0008273], SRM[61.97558709], SRM_LOCKED[1.53764913], TRX[.088941], USD[4.11], USDT[0.00941004] | | |
| 01125171 | | FTT[4.09872208], MATIC[9.97921], SRM[3.08322467], SRM_LOCKED[.06651793], USD[0.09] | | |
| 01125198 | | BTC[.0001], BTC-PERP[0], FTT[-0.00000005], FTT-PERP[0], HKD[0.00], LUNC-PERP[0], SRM[.20431108], SRM_LOCKED[2.37634665], USD[11.29] | | |
| 01125199 | | BTC[0.11424866], FTT[.00000001], SOL[1318.99134925], SRM[32.10994372], SRM_LOCKED[191.95051308] | | |
| 01125235 | | BTC[0.12451573], BTC-PERP[0], BULL[0.00000002], C98[207], DOGEBULL[13.43735138], ETH[0.78420165], ETHBULL[96.42262258], ETH-PERP[0], ETHW[14.80115802], FTT[150.97055807], GENE[.00000001], MATICBULL[.00000001], POLIS[50.10129], RAY[80.92215531], SLND[145.1007235], SLRS[1869.11467951], SOL[.00355734], SOL-PERP[0], SRM[141.90459469], SRM_LOCKED[4.18584087], SRM-PERP[0], USD[3074.99], USDT[0.00000013] | | ETH[.167963] |
| 01125286 | | DMG[.2], DOGEBULL[0.00002046], HOT-PERP[0], LUNA2[0.00181596], LUNA2_LOCKED[0.0423724], LUNC[395.43], SHIB[86408.77794336], SHIB-PERP[0], TRX[.000004], TRXBULL[.002384], USD[0.00], USDT[.00203994] | | |
| 01125309 | | BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LUNA2_LOCKED[214.310981], MATIC[0], MATIC-PERP[0], UNI[0], USD[0.00] | | |
| 01125322 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01125327 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.05], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0028536], LUNA2_LOCKED[5.41466860], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01091000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.84625000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5272.36], USDT[10095.04416714], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01125384 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE_9562], DOGE-PERP[0], FTT[0.00978183], LUNA2[0.00000716], LUNA2_LOCKED[0.00016671], LUNC[1.559688], PERP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.04], USDT[0.69453897], VET-PERP[0] | | |
| 01125388 | | APE[0], BTC[0], ETH[0], LUNA2[0.10557182], LUNA2_LOCKED[0.24633426], LUNC[22988.48816], MER-PERP[0], NFT [352509128988542484/FTX EU - we are here! #54640][1], NFT [357961444663724414/FTX EU - we are here! #54784][1], NFT [368309061720591211/FTX EU - we are here! #54909][1], SOL[0], TRX[.000041], USD[0.00], USDT[0.00000233] | | |
| 01125430 | | CRV[.16631899], LUNA2[0.28503932], LUNA2_LOCKED[0.66509176], LUNC[62067.913956], RAY-PERP[0], TRX[.000001], USD[11.13], USDT[6.96486403] | | |
| 01125435 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[5.08599199], ETH-PERP[0], ETHW[0], FTM[.43113407], FTT[0.01814604], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00290376], LUNA2_LOCKED[0.00677544], MINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.67], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01125460 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[5400], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01333367], LUNA2_LOCKED[0.03111191], LUNC[2903.4365934], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[-50.07], USDT[54.67008903], XLM-PERP[0], XTZ-PERP[0] | | |
| 01125467 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC[.8634], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0438], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00002302], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01125490 | | AVAX[5.51234121], BNB[0], BTC[0.10316740], ETH[0], ETHW[0.23066488], FTT[155.03176281], LTC[0], LUNA2[0], LUNA2_LOCKED[15.93887481], MATIC[0], NFT [421343601501769233/FTX EU - we are here! #279192][1], NFT [478191888970763692/FTX EU - we are here! #279183][1], SOL[3.24984164], TRX[0], USD[25.81], USDT[0.00209432], USTC[966.95347164], XRP[0.72435058] | | |
| 01125491 | | BTC[1], DOT-PERP[0], FTT[0], GBP[0.00], LUNA2[23.31847525], LUNA2_LOCKED[54.40977558], LUNC[5072647.08], MASK[864], MATIC[3251], SPA[69930], SRM[1.23237324], SRM_LOCKED[5.00762676], SUSHI[1952], USD[4273.91], USDT[0.00000001], XRP[10532] | | |
| 01125507 | | APT[0], AXS[37.67465741], BNB[0.00773646], BTC[0], ETH[0], ETHW[0], FTT[25.9993], LUNA2[8.90746224], LUNA2_LOCKED [20.78407857], LUNC[0], MATIC[0], SOL[24.68201110], SOS[71000000], STETH[0], TRX[.000005], USD[0.00], USDT[0] | | SOL[.99] |
| 01125558 | | AVAX[.499905], FTT[1.099791], LUNA2[0.16918197], LUNA2_LOCKED[0.39475794], LUNC[1021.3359093], NFT [446813336243246117/FTX EU - we are here! #282162][1], NFT [484808412149410310/FTX EU - we are here! #282183][1], SOL[.20820981] | | |
| 01125604 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00687828], LUNA2_LOCKED[0.01604932], LUNC[1497.76], LUNC-PERP[0], MATIC-PERP[0], SOL[53.60514626], SOL-PERP[0], USD[-0.14], USDT[0.14782128] | | |
| 01125675 | | BTC[.015], DOGE[1000], ETH[0], ETHW[0.46495484], FTT[5.08881754], RAY[9.8886808], SOL[6.60425744], SRM[38.86262298], SRM_LOCKED[.70945994], USD[0.00], USDT[3.56491164] | | |
| 01125688 | | APT-PERP[0], EGLD-PERP[0], FTT[0.03616351], FTT-PERP[0], HT-PERP[0], LUNA2[0.00633897], LUNA2_LOCKED[0.01479094], LUNC[0], LUNC-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], USD[1.64], USTC[0], USTC-PERP[0] | Yes | |
| 01125703 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], NEO-PERP[0], NFT [369668912256714020/FTX EU - we are here! #52123][1], NFT [421311676660820138/FTX AU - we are here! #37252][1], NFT [423126579890663322/FTX EU - we are here! #51882][1], NFT [536209989446364110?/FTX AU - we are here! #37286][1], NFT [542555636957570603/8/FTX EU - we are here! #51983][1], ONT-PERP[0], QTUM-PERP[0], USD[0.42], VET-PERP[0], XLM-PERP[0], XRP[.57211808], XRP-PERP[0] | | |
| 01125731 | | BTC[.04660154], ETH[.20684256], ETHW[.20684256], LUNA2[0.19914199], LUNA2_LOCKED[0.46466465], LUNC[43363.5884021], USD[5.90] | | |
| 01125736 | | ATLAS[474844.14381072], SRM[.04113201], SRM_LOCKED[.19371896], USD[0.05], USDT[0] | | |
| 01125760 | | ADABULL[0], ALPHA-PERP[0], APE-PERP[0], BTC[1.69945579], BTC-PERP[0], BULL[0.00000010], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[21171.158885], DOGEBULL[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02887672], ETHBULL[0.00184213], ETH-PERP[4], ETHW[74.78682079], FIDA[3041.22478392], FIDA_LOCKED[3.97595057], FTM[5485.024665], FTM-PERP[0], FTT[151.20807230], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74690642], LUNA2_LOCKED[1.74278165], LUNC-PERP[0], MANA-PERP[0], MAPS[7644.031285], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT [505779600314984126/FTX EU - we are here! #250512][1], OKBBULL[0], ONE-PERP[0], OXY[24519.119205], PERP[1396.4076225], POLIS[3228.0127330], RAY[8840.70582778], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[53100386.5], SKL-PERP[0], SLP-PERP[0], SUSHI[61465.31231], SOL[.00188200], SOL-PERP[0], SPELL-PERP[0], SRM[10030.18987379], SRM_LOCKED[453.77761273], SRM-PERP[0], SXP-PERP[0], USD[271057.28], USDT[90576.25995868], VET-PERP[0], ZEC-PERP[0] | | |
| 01125802 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.071842], LINK[0], LINK-PERP[0], LUNA2[2.5098395], LUNA2_LOCKED[5.85629216], LUNC-PERP[0], MATIC-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[1187.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01125831 | | ALCX[.00002568], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019988], BTC-PERP[0], CHZ-PERP[0], COPE[.2156647], DAI[.05257519], DOGE[.4471], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[25.06889866], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00165309], SOL-PERP[0], SPELL-PERP[0], SRM[.19793815], SRM_LOCKED[1.69247277], STORJ-PERP[0], SUSHI[.2099085], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[0.01000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01125835 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO[0], NFT (355670081869742178/FTX EU - we are here! #35598)[1], NFT (46468180334575104/FTX EU - we are here! #35529)[1], NFT (50476501464324510/FTX EU - we are here! #35224)[1], RAY[0], RAY-PERP[0], SHIB[640.00753501], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[16.99711], TRX-PERP[0], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01125885 | | AKRO[3], BTC[.00095021], CHZ[2], DENT[2], DOGE[.83156885], ETH[.00085495], ETHW[.0000043], GBP[0.00], KIN[7], LUNA2[0.00404521], LUNA2_LOCKED[0.09943884], LUNC[880.85481263], SHIB[136953.57917678], SPY[.14880186], TRX[2], UBXT[2], USD[-0.23], XRP[1.00436674] | Yes | |
| 01125897 | | 1INCH[0], ATLAS[289.955], BNB[0.01000265], BRZ[0], BTC[0.00009998], FTT[.799856], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.049991], MATIC[0], POLIS[2.99946], USD[0.67], USDT[0], XRP[0] | | BNB[.000004] |
| 01125907 | | BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], ETH[0.00091658], ETH-0930[0], ETH-1230[0], ETHW[0], GBP[0.38], LUNA2[19.6487228], LUNA2_LOCKED[45.84701987], LUNC[0], MATIC[31.40783087], PAXG[.00005139], USD[12.33] | | |
| 01125949 | | DOGE[.9914394], ETH[1.90043353], ETH-PERP[0], ETHW[1.90043353], LUNA2[0.32620070], LUNA2_LOCKED[0.76113497], LUNC[7030.89], TRX[0.00000000], USD[32.50], USDT[135.01795180] | | |
| 01125978 | | AVAX[0], BTC[0.0007994], ETH[.0008002], FTT[0.12876405], SOL[0.05998800], SRM[.00377256], SRM_LOCKED[0.9906395], TRX[0.00000300], USD[0.00], USDT[1948.57298834] | | |
| 01126008 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ANC[0], APE[0], APE-PERP[0], APT-PERP[0], AUDIO[0], AURY[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR[0], CHR-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CTX[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT[0], HNT-PERP[0], IMX[0], KSM-PERP[0], KSOS[0], LDO[0], LDO-PERP[0], LINKBULL[0], LOOKS[0], LRC[0], LRC-PERP[0], LTCBULL[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SLND[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00632116], SRM_LOCKED[1.1970248], SRM-PERP[0], STARS[0], STEP[0], STMX-PERP[0], SUSHI[0], SXPBULL[0], THETABULL[0], TLM[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0.92940000], TRXBULL[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[-5.08], USDT[0.00000004], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[112.28864660], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[155133.86922085] | | |
| 01126031 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.52102368], ASD-PERP[0], ATLAS[0.0981], ATLAS-PERP[0], ATOM[.081], ATOM-PERP[0], AVAXD.01521971], AVAX-PERP[0], AXS-PERP[0], BADGER[.0021784], BADGER-PERP[0], BAND[-0.22636928], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.38552563], CEL[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[8.2], CONV-PERP[0], COPE[4000.502485], CREAM-PERP[0], CRO[9.90], CRO-PERP[0], CRV-PERP[0], CVX[.0962], CVX-PERP[0], DENT-PERP[0], DFL[19.9185], DODO-PERP[0], DOGE[-2.18610315], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.38], FIDA[1.81], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.76130531], FTM-PERP[0], FTT[0.30573300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.15551], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.046076], GST-PERP[0], HMR-PERP[0], HNT-PERP[0], HT[.024], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.043], JOE[.64166], KAVA-PERP[0], KBT[1999.43], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO[.065], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00425667], LUNA2_LOCKED[0.00993225], LUNA2-PERP[0], LUNC[926.90077827], LUNC-PERP[0], MANA[.85867], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00085510], MATIC-PERP[0], MBS[3.5300325], MCB-PERP[0], MEDIA[0.00912410], MEDIA-PERP[0], MER[.98243], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[-0.05334058], MOB-PERP[0], MPL[4.81], MTA[.67624], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[3.0529], OXY[.14429], OXY-PERP[0], POLIS-PERP[0], PORT[.09661], PROM-PERP[0], PSY[.9905], PUNDIX[.0603], PUNDIX-PERP[0], RAMP[.09981], RAMP-PERP[0], RAY[0.57795824], RAY-PERP[0], REAL[.0905], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.099696], SLP-PERP[0], SLRS[1.69077], SNX-PERP[0], SOL[0.00791500], SOL-PERP[0], SOS-PERP[0], SPA[1.1181], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3000.081], STEP-PERP[0], STMX[3.3804], STORJ-PERP[0], STX-PERP[0], SUN[.09696067], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.7], TLM-PERP[0], TOMO[-0.00103540], TOMO-PERP[0], TONCOIN[.042075], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.660108], TRX-PERP[0], TULIP[.09464015], TULIP-PERP[0], UNI-PERP[0], USD[4789.85], USDT[1002.24589056], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.058082], XRP[1.13549485], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01126057 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01126063 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004744], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[4.03021967], ETH-PERP[0], ETHW[0.19588552], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08236407], LUNA2_LOCKED[0.01921751], LUNC[129.00350725], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OLY2021[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[23967.73], USTC[0.53338501] | | ETH[.193963] |
| 01126131 | | BNBBULL[.000043], BTC[0.00034926], BTC-PERP[0], BULL[1.01767063], DOGE[0.89504145], DOGEBULL[0], DYDX-PERP[0], ETH[0.00202204], ETHBULL[2.00022919], ETH-PERP[0], ETHW[26.07802203], FTT[47.88101425], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], OXY[341.7839415], POLIS[82.888], RAY[353.05115514], SLRS[1664], SOL[0.00248665], SOL-PERP[0], SRM[744.0060542], SRM_LOCKED[1.14100259], USD[179320.61], USDT[37.93656974] | | |
| 01126168 | | BNB[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.82105695], LUNA2_LOCKED[1.91579956], LUNC[19205.79594927], LUNC-PERP[0], SOL[0], USD[-0.72], USDT[0] | | |
| 01126201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.0501292], LUNA2_LOCKED[0.45030146], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01126202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[2.14280587], LUNA2_LOCKED[4.99988037], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01126303 | | ALCX-PERP[1.548], AMPL-PERP[1280], AR-PERP[0], ASD[0.09993682], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BC[.0024], CEL[0.11808228], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[686.4], ETH[0.00002707], ETH-PERP[0], FLOW-PERP[0], FTT[25.16011257], FTT-PERP[0.79999999], GOG[134539], HT[0.04640032], HT-PERP[0], IMX[8687.6], IMX-PERP[0.12], LINK[3.38660463], LUNA2_LOCKED[12.56874415], LUNC[1172944.5], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0.09690378], OKB-PERP[0], RSR-PERP[0], RSR[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[8600], SRM-PERP[0], STEP.9987385], STEP-PERP[0], STG[0], USD[14025.25], USDT[97.09408639] | | |
| 01126322 | | AAVE[0.00000001], AVAX[1.22346558], BNB[0.06188974], BNB-PERP[0], BTC[0.06440738], BTC-PERP[0], DOT[0.58416293], ETH[0.17512421], ETHW[0.17912421], ETH-PERP[0], FTT[.596892], LINK[2.94787755], LTC[0], LUNA2[0.02793323], LUNA2_LOCKED[0.06517753], MATIC[0], MATIC-PERP[0], RUNE[2.6], SAND-PERP[0], SOL-PERP[0], UNI[0], USD[758.82], USDT[0] | | AVAX[1.223054], DOT[.583933] |
| 01126350 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.10095557], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[2.67866629], SRM_LOCKED[15.32133371], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP[.67701], YFI-PERP[0] | | |
| 01126383 | | AAVE[.9094406], ALICE[.199442], ATLAS[339.955], AVAX[.599946], BNB[.02], BTC[0.02419582], DOT[2.99964], ETH[.09698866], ETHW[.09698866], FTT[0.86569915], LINK[3.699766], LUNA2[0.00011477], LUNA2_LOCKED[0.00026678], LUNC[2.49964], POLIS[18.3973], SAND[1.999964], SOL[7099932], SOL-PERP[0], UNI[0.9994096], USD[7.46], USDT[0] | | |
| 01126409 | | FTT[.05], SRM[5.08277033], SRM_LOCKED[19.27722967], USD[31.39], USDT[0] | | |
| 01126425 | | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.04291758], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[127.79998200], FTT-PERP[0], GRT[0], KIN-PERP[0], LINK-PERP[0], RAMP[7], REN[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01322098], SOL-20210925[0], SOL-PERP[0], SRM[285.28997883], SRM_LOCKED[0.04747131], SRN-PERP[0], STEP-PERP[0], TRX[0], USD[0.23], USDT[0] | | |
| 01126454 | | BTC[0], DMG-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.01405861], LUNA2_LOCKED[0.08241800], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01126464 | | ADA-PERP[0], BAT[.981], BAT-PERP[0], BNB-PERP[0], BTC[0.00003497], BTTPRE-PERP[0], CELO-PERP[0], CLV[.055198], CRO[19.8955], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.089911], ENJ[.9843], EOS-PERP[0], ETC-PERP[0], ETH[0.00106678], ETHW[0.00106676], FTM[1.88505], FTM-PERP[0], FTT-PERP[0], GALA[9.962], KNC[285.976098], LINK[.191526], LRC[4], LRC-PERP[0], LUNA2[8.47512292], LUNA2_LOCKED[19.77528682], LUNC[1845475.86], MANA[.98119], MATIC[4.28545166], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.62], USD[0.20], XLM-PERP[0], XRP[0.14953363], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01126488 | | FTT[.05], SRM[5.06407375], SRM_LOCKED[19.29592625], USD[7.97] | | |
| 01126492 | | BNB[1.87628227], BTC[0.04920005], CEL[300.42234189], CRO[1070], ETH[0.14800002], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.90755759], FTT[26.60000000], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.00143971], MATIC[682.23726627], NFT (3306906615133319060/FTX EU - we are here! #206993)[1], NFT (4256989649162827166/FTX EU - we are here! #206939)[1], NFT (4443058846699941989/FTX EU - we are here! #206962)[1], NFT (4486710286955081737/FTX AU - we are here! #30851)[1], SAND[1], SOL[1.35468496], USD[837.15], USDT[0.05206431] | | MATIC[664.598121], SOL[1.32731] |
| 01126502 | | CEL-PERP[0], ETH-PERP[0], LINA[.602], LUNC-PERP[0], MEDIA[.001195], RAY[51], RAY-PERP[0], SRM[.00950384], SRM_LOCKED[10980349], SRM-PERP[0], STEP[.026863], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01126513 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.0773276], LTC[.00367248], LTC-PERP[0], SOL-PERP[0], SRM[3.17409858], SRM_LOCKED[12.06590142], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[1.01], USDT[0] | | |
| 01126553 | | ATOM[7.59868], COPE[374.925], FRONT[167.9664], LUNA2[0.11713740], LUNA2_LOCKED[0.27332062], LUNC[25506.917596], SOL[0], USD[0.56] | | |
| 01126563 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01126610 | | BTC[0], DOGE[0], ETH[0], LRC[0], LUNA2[0.06456261], LUNA2_LOCKED[4.81731276], LUNC-PERP[0], MANA[0], RAY[105.94517985], SHIB[0], SOL[9.87193098], USD[0.00], VET-PERP[0] | | |
| 01126694 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[769.9188], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00147011], LUNA2_LOCKED[0.00343026], LUNC[320.12], LUNC-PERP[0], MANA[149.8912], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[8.424178], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[99.98409401], SOL-PERP[0], SPELL[169383.86], SPELL-PERP[0], STEP[2099.48704], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.06886], TOMO-PERP[0], TRX[273.24], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01126718 | | BTC[.00000001], DOGEBULL[0], EOSBULL[3187296787.44475939], FTT[0.00755888], LUNA2-PERP[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002192], USD[26.46], USDT[0.00000003] | | |
| 01126740 | | BTC[.00540746], ETH[.07136734], ETHW[.07136734], EUR[0.00], EURT[99.29377402], GRT[295.25113352], LUNA2[0.00319987], LUNA2_LOCKED[0.00746638], LUNC[1.52044917], SOL[1.13294095], USDT[109.66342427] | | USDT[107.411994] |
| 01126779 | | ADA-PERP[0], BNB[0], BTC-MOVE-0314[0], BTC-MOVE-0323[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[24.29997945], LUNA2_LOCKED[10.0332854], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01126797 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[4090.26], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022291], LUNA2_LOCKED[0.00052013], LUNC[48.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01126851 | | ADA-PERP[0], BNB[0.0985256], BTC[0.19657114], ETH[2.69954465], ETH-PERP[0], ETHW[2.54557452], FTT[0.990398], GMT[.26], GST[.0902806], LUNA2[1.89949335], LUNA2_LOCKED[4.43215116], LUNC[6.11900672], NFT (3679764988188300375/FTX EU - we are here! #173128)[1], SOL[.326934], SRM[91.98619], USD[6.91], USDT[1171.85015303] | | |
| 01126873 | | ALGO[0], AVAX-PERP[0], ETH[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091662], MATIC[0], NFT (4101617724964147522/FTX Crypto Cup 2022 Key #5671)[1], NFT (4289024737062987/The Hill by FTX #24254)[1], TRX[0], USD[0.00], USDT[0] | | |
| 01126886 | | ADABULL[0], ADAHEDGE[0], AUD[0.00], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], LUNA2[4.83904809], LUNA2_LOCKED[11.29111221], LUNC[1053712.91], USD[0.00] | | |
| 01126917 | | FTT[0.00976398], SRM[4.69138209], SRM_LOCKED[11657931], USD[0.00], USDT[0.00000004] | | |
| 01126925 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.49426059], LUNA2_LOCKED[1.15327472], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], STARS[1179], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.05], USDT[0.00018174], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01126931 | | BTC[.00005206], BTC-PERP[0], DAI[.08070839], ETH[.00040421], ETH-PERP[0], ETHW[0.00040420], LUNA2[22.29618906], LUNA2_LOCKED[5.35777448], LUNC[.0036562], LUNC-PERP[0], TRX[.000055], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01126966 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98[46], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.3649], COMP-PERP[0], CRO[200], CRO-PERP[0], CRV[70.99715], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[5000], LINA-PERP[0], LINK[11.5], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09003361], LUNA2_LOCKED[0.21007843], LUNC[2.54], LUNC-PERP[0], MATIC-PERP[0], NEO[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.29976698], SOL-PERP[0], UNI-PERP[0], USD[-3.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01127003 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00768937], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COPE[.96466], DYDX[.6], DYDX-PERP[0], ETC-PERP[0], ETH[0.35647322], ETH-PERP[0], ETHW[.356], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[216.43472110], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], KIN[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[.014945], NEAR-PERP[0], NFT (3886236902686168899/The Hill by FTX #33103)[1], NFT (4265253367296044B/The Hill by FTX #24335)[1], NFT (5485532713341823161/The Hill by FTX #36689)[1], PERP-PERP[0], RNDR-PERP[0], SAND[.98283], SAND-PERP[0], SHIB-PERP[0], SOL[9.73581031], SOL-PERP[0], SPELL-PERP[0], SRM[32342148], SRM_LOCKED[.0035946], STEP[401.8], STG[.00000001], SUSHI[5.5], TRX[.001554], USD[719.96], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], ZIL-PERP[0] | | ETH[.356], SOL[8.2], USD[177.54] |
| 01127018 | | BTC[0.00009992], ETH[.84852747], ETHW[1.79654566], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086062], USD[1795.47] | | |
| 01127023 | | AAVE-PERP[0], BIT[0], BLT[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0.00001047], DOGEBULL[0.00000890], DOGE-PERP[0], ENS[0], FTM[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.05079877], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01127068 | | BNB[2.16942226], DOT[103.80561518], LINK[0.00236519], LUNA2[0.81908506], LUNA2_LOCKED[15.91119849], LUNC[0], USD[0.01] | | BNB[2.163003], DOT[103.649461] |
| 01127130 | | BTC[0], FTT[0], RAY[0], SRM[0.00004527], SRM_LOCKED[0.00017361], TRX[0], USD[0.00], USDT[0] | | |
| 01127146 | | BCH-20210625[0], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNA2[0.04405390], LUNA2_LOCKED[0.10279245], LUNC[9592.83105], LUNC-PERP[0], REEF-PERP[0], TRX[.000001], USD[-0.31], USDT[.41319619] | | |
| 01127208 | | AVAX[112.7], BTC[0.00000003], ETHW[32.49943], SOL[0.00045332], USD[328665.50] | | |
| 01127226 | | BTC-PERP[0], FTT[4.2198], RAY[10.01332944], RUNE[2.9994], SLP-PERP[0], SRM[26.30446455], SRM_LOCKED[.27717589], TRX[.000002], USD[0.00], USDT[46.95209838] | | |
| 01127258 | | 1INCH-PERP[0], AAVE[153.75], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03649351], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00895299], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062480], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.41], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.43086809], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[1], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004472], TRX-PERP[0], TSLA-0325[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[23066.31], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01127311 | | 1INCH[1133.38648684], ATOMBULL[3406], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[4510.66997], EOS-20211231[0], ETH[.001], ETHW[.001], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP[120740], SLP-PERP[5470], SOL-0624[0], SOL[78.08189771], SOL-PERP[0], SPELL-PERP[0], SRM[1029.35367581], SRM_LOCKED[.30724357], TRX[.000808], USD[-106.70], USDT[0.00001084], XRP[.238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127485 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[36], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08168], FTT-PERP[0], GST-PERP[0], HTBULL[.6744], HT-PERP[0], LUNA2_LOCKED[61.78026762], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000014], USD[-928.33], USDT[0.00000001], USTC[3747.983779], USTC-PERP[0], YFI-PERP[0] | | |
| 01127494 | | BAO[20996.01], LUNA2[1.56219681], LUNA2_LOCKED[3.64512589], LUNC[340171.6451049], TRX[.000003], USD[0.61], USDT[0.00665207] | | |
| 01127501 | | COPE[.93737], DYDX[1.0997478], FTT[0], SOL[0], SRM[.00915818], SRM_LOCKED[.04535748], USD[2.98] | | |
| 01127507 | | AKRO[1], KIN[.00000001], LUNA2[2.03906232], LUNA2_LOCKED[4.75781210], LUNC[444010.11511412], UBXT[1], USD[0.00] | | |
| 01127550 | | AAVE[15.73], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.05710031], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07018873], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00286851], SOL-PERP[0], SRM[1.51689673], SRM_LOCKED[5.03801198], STG[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[.66], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01127576 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01127586 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[218749.8], LTC[.00735], LTC-PERP[0], LUNA2[.08509028], LUNA2_LOCKED[0.19854400], LUNC[18528.588891], MATIC-PERP[0], RAY-PERP[0], SKL[419.9202], SUSHI-PERP[0], TRX[.000002], USD[0.22], USDT[17.00000100], XLM-PERP[0] | | |
| 01127636 | | AAVE-PERP[0], ADA-2021123[0], ALGO-2021092[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.07201689], BAND-PERP[0], BLT[100], BNB[0.00000204], BNB-2021102[0], BNB-2021123[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-2021062[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[100], DOGE-PERP[0], EDEN[297.09639], ENS[4.65], ETC-PERP[0], ETH[0.19000000], ETH-0325[0], ETH-0611[0], ETH-PERP[0], FTT[73.50454503], FTT-PERP[0], GRT[0], GRT-PERP[0], HMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.20537303], LUNC[19165.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291938669254400603/FTX EU - we are here! #141808)[1], NFT (334615665704887502/FTX EU - we are here! #134535)[1], NFT (482617267074334879/FTX EU - we are here! #141687)[1], NFT (516144833657497910/The Hill by FTX #4454)[1], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.50185476], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[77.7438071], SRM_LOCKED[1.43716383], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRYB[0], TRYB-PERP[0], UNI-2021123[0], USD[1361.57], USDT[1.01293451], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01127646 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.15466833], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007030], LUNA2_LOCKED[0.00016405], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (387436218131017281/The Hill by FTX #26469)[1], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], TUSK-PERP[0], UBER-0325[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01127671 | | 1INCH-PERP[0], AAVE-2021123[0], ADA-0325[0], ADA-2021092[0], ADA-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ATLAS-937357], ATOM-2021123[0], ATOM-PERP[0], AVAX[1.11177914], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00003049], BTC-0325[0], BTC-0930[0], BTC-2021062[0], BTC-2021092[0], BTC-2021123[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC4.09923183], CHZ-2021092[0], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021092[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00003840], ETH-0325[0], ETH-0930[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[.90482735], FTT-PERP[0], GRT[.00001279], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00016868], LUNA2_LOCKED[0.00043607], LUNC[40.69571850], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STETH[0.02030088], STORJ-PERP[0], STSOL[.43125461], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.62], USDT[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-2021092[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123[0], XTZ-PERP[0], YFI[0], YFI-2021123[0] | Yes | |
| 01127679 | | APE-PERP[0], BNB-PERP[0], BNB[0], BTC-0325[0], BTC[4.23110200], BTC-PERP[0], DAR-PERP[0], ETH-0325[0], ETH-0930[0], ETH[19.68163199], ETHW[0.00067795], FTT[253.00834387], GMT-PERP[0], LUNA2[0.00516730], LUNA2_LOCKED[0.01205704], LUNC[.006741], LUNC-PERP[0], MANA-PERP[0], PAXG[30.00015], RAY-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SOL[1387.48428637], TRUMP2024[0], TRYBBEAR[.000025], USD[3316870.61], USTC[0.39593240], USTC-PERP[0], YF[0] | | USD[10000.00] |
| 01127681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03490822], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000844], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09715098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00027055], LUNA2_LOCKED[0.00398027], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00392481], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLG-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-2021062[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00019183], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT-PERP[0], USTC[0.24146888], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01127741 | | ETH[2.46573506], ETHW[2.46573506], EUR[0.00], LUNA2[0.00042904], LUNA2_LOCKED[0.00100110], LUNC[93.42532313], RAY[0], USD[20.05] | | |
| 01127775 | | 1INCH[0], AVAX[0.00276079], ADA-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0.04188595], AVAX-PERP[0], BNB[0.07276639], BNB-PERP[0], BTC[0.00012417], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[0.10634735], DOT-PERP[0], ETH[0.00018564], ETH-PERP[0], ETHW[0.01312774], FTT[0.00000121], GMT-PERP[0], KNC-PERP[0], LINK[0.01362143], LUNA2[0.17498265], LUNA2_LOCKED[4305.48156178], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-0624[0], RUNE[0.03898567], SLP-PERP[0], SOL[0.00829790], SOL-PERP[0], TRX[0.00000230], USD[-9.87], USDT[16.88071242], WAVES-PERP[0], YFI-PERP[0] | | AAVE[.000376], AVAX[.00014], BTC[.000123], ETH[.00001], TRX[.000002] |
| 01127780 | | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00009625], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM[.1446], FTM-PERP[0], FTT[.07414], FTT-PERP[0], LINK[.07676], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09664], MINA-PERP[0], NEAR[.08102], RAY[.4012], ROSE-PERP[0], RUNE-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01127803 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0325[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05217636], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00007531], LUNA2_LOCKED[0.00017573], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[127.64], USDT[0], VET-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 01127814 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00130559], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04105918], GALA-PERP[0], LUNA2[0.49911724], LUNA2_LOCKED[1.16460689], LUNC[108683.63], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-22.76], XRP-PERP[0] | | |
| 01127843 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00009759], BTC-PERP[0], CRO-PERP[0], DOGE[46.56557834], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[77.09942867], FTT-PERP[0], LUNA2[0.00044776], LUNA2_LOCKED[0.00104478], LUNC[97.50202706], MATIC[1.28408427], MATIC-PERP[0], NEAR[.06382191], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01702597], SOL-PERP[0], USD[0.00], USDT[277.40219883], XRP-PERP[0] | | |
| 01127846 | | BTC[.00037756], BTC-PERP[0], ETH-PERP[0], LTCBULL[3289.3749], LTC-PERP[0], LUNA2[0.12407115], LUNA2_LOCKED[0.28949935], LUNC[0.042582], USD[8.31], USDT[0.00000035] | | |
| 01127970 | | LUNA2[0.05312894], LUNA2_LOCKED[0.12396753], LUNC[11568.9393943], ROOK[1.06679727], USD[0.00] | | |

Amended Schedule F-6 - Priority Distribution - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01127979 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BRZ[519.36581867], BTC[0], BTC-PERP[0], CHZ[2358.7112], ETC-PERP[0], ETH[0.00051923], ETH-PERP[0], ETHW[0], FTT[0.09121436], FTT-PERP[0], LINK[79.885654], LTC-PERP[0], LUNA2[4.28193761], LUNA2_LOCKED[9.99118776], MATIC[472.87274], SNX[.092116], STMX-PERP[0], TRX[0.00025726], USD[3823.58], USDT[0] | | TRX[.000252] |
| 01127981 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1.61006513], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00001225], FTM[242], FTM-PERP[0], FTT[28.49874701], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0308419], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[102.76243], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[30.36746501], SOL-PERP[0], SPELL-PERP[0], SRM[2.53263635], SRM_LOCKED[9.97862566], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000966], TRX-PERP[0], TULIP-PERP[0], USD[6415.51], USDT[18873.48000000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01127995 | | BTC[0.02500000], BTC-PERP[0], COPE[95.982273], DYDX-PERP[0], ETH[0.00090077], ETH-PERP[0], ETHW[0.00090077], EUR[0.10], FTT[100.50235], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[10.47667435], LUNC-PERP[0], MER[611.0611], SOL[0.00890307], SOL-PERP[0], SRM[0.003685], SRM_LOCKED[1.2773937], SRM-PERP[0], TRX[13595.000791], USD[-0.21], USDT[0] | | |
| 01128007 | | AKRO[2], AVAX[7.1714678], BAO[1], BTC[0], DENT[2], FTM[539.59239913], FTT[0.00000001], KIN[8], LTC[0.00001508], LUNA2[0.78147387], LUNA2_LOCKED[1.76730838], LUNC[4.35777615], MSOL[.0000693], NEAR[2.6317319], STETH[0], TRX[3], UBXT[2], USD[291.23], USDT[0.00000001] | Yes | |
| 01128018 | | 1INCH[-0.01714547], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[4368], AGLD-PERP[3264.6], AMPL-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM[1.27272006], ATOM-PERP[0], BAL-0325[0], BAND-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[9000000], C98-PERP[2734], CEL-0325[0], CEL-0624[0], CEL-PERP[-2981.3], CHR-PERP[6031], CLV-PERP[21468.4], COIN[-19.37136917], COMP-PERP[-364.38], CRO-PERP[0], CVX-PERP[46.1], DAWN-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETH-PERP[0], FTM-PERP[-5284], FTT[25.9951512], FTT-PERP[0], GBP[0.22], GDX[31.98], GRT[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[-136015], LUNA2[7.23278184], LUNA2_LOCKED[40.25649096], LUNA2-PERP[0], LUNC[9559.93370934], LUNC-PERP[8181000], MINA-PERP[-857], OKB[0], OKB-PERP[0], OMG-0325[0], OMG[0.50000000], OMG-PERP[0], OXY-PERP[0], PERP-PERP[2083.3], POLS-PERP[3490.1.0], PROM-PERP[RAY[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[-2068.4], RON-PERP[53.5], RUNE-PERP[0], SCRT-PERP[-2044], SHIB-PERP[39800000], SHIT-0930[0], SHIT-PERP[-0.431], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[8597.7961], TRX[.000788], TULIP-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[36240.38], USDT[0.00751515], USTC[2436], USTC-PERP[-52780], WAVES-0624[0], WAVES-PERP[529.5], XRP-PERP[0], ZIL-PERP[27910] | | |
| 01128058 | | APE-PERP[0], AVAX-PERP[0], BTC[.000005], BTC-PERP[0], CRO[0.0878], DOT-PERP[0], DYDX-PERP[0], ENS[.00946255], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.63844783], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[9.87914679], SRM_LOCKED[55.23568371], SUSHI-PERP[0], USD[10523.03], USDT[703.18000000] | | |
| 01128106 | | AMPL[0], AMPL-PERP[0], ATLAS[3.2578620S], ATLAS-PERP[0], ATOM[-0.05440863], AXS[.098195], BTC[0.00001467], DMG[.017271], DMG-PERP[0], ETH[0.0039862], ETHW[0.00071035], FTT[0.04320550], LINK[.0005035], LTC[0.00012410], LUNA2[5.40488390], LUNA2_LOCKED[12.61136577], LUNC[21.12034185], MATIC[-0.13232829], RAY[199.61688643], RAY-PERP[0], SAND[.95477985], SOL[0.00077000], SRM[.974369], SRN-PERP[0], STEP[0.09019812], STEP-PERP[0], TRX[0.66571530], UNI[.400002], UNI-PERP[0], USD[0.59], USDT[0.00000006], USTC[0.02842980], USTC-PERP[0] | | |
| 01128127 | | 1INCH[101.99784], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.8], AVAX-PERP[0], BNB[.17], BNB-PERP[0], BTC[0.00390000], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.039], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15291985], LUNA2_LOCKED[0.35681299], LUNC[33298.62], LUNC-PERP[0], MATIC-PERP[0], NEAR[36.99744], OKB-PERP[0], ONE-PERP[0], RAY[44.3945185], RUNE[00.491756], RUNE-PERP[0], SAND[101.99514], SAND-PERP[0], SOL[8.8862252], SOL-PERP[0], SUSHI-PERP[0], TRX[322.004121], USD[1916.07], USDT[100.38517752], XRP[.930686], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01128135 | | ADABULL[0], BTC[0], LUNA2[0.04069962], LUNA2_LOCKED[0.09496580], USD[0.00] | | |
| 01128147 | | PYTH_LOCKED[500000000] | | |
| 01128193 | | AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04443342], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00828604], USTC-PERP[0] | | |
| 01128240 | | AAVE-PERP[0], ALGO-PERP[30130], ALICE-PERP[100], AVAX-PERP[0], AXS[46.9], AXS-PERP[0], BNB[.48], BNB-PERP[0], BTC[0.00000873], BTC-PERP[0], CHZ-PERP[250], COMP-PERP[0], DOGE-PERP[91532], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[134], FTT-PERP[0], HBAR-PERP[100000], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[154000], KSHIB-PERP[0], LTC-PERP[62], LUNA2[4.84012266], LUNA2_LOCKED[11.29361954], LUNC[1053946.9], LUNC-PERP[0], MATIC-PERP[0], SAND[384], SAND-PERP[0], SHIB-PERP[12300000], SOL[12.09], SRM[465], STORJ-PERP[0], TRX-PERP[69000], UNI[22.8], USD[-73520.17], XRP-1230[0], XRP[53120.73019812], XRP-PERP[104421], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01128243 | | BTC[0], FTT[0.00229409], LUNA2[1.16000981], LUNA2_LOCKED[2.70668957], LUNC[252594.58], MER[0], RAY[0], RUNE[0], SOL[0], USDT[0.00000208], XRP[0] | | |
| 01128348 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BITW[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210524[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[0.00000002], GMEPRE[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.44862011], RAY-PERP[0], RSR[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.04997301], SOL-PERP[0], SRM[0.17005669], SRM_LOCKED[7.4855431], SRM-PERP[0], STEP-PERP[0], TRX[0], UBXT[0], USD[0.10.56949736], USD[5.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01128370 | | ATLAS[1139.67757006], CRO[44.82458682], CRV[13.56353673], FTM[14.99776763], FTT[16.60259448], LINC[73.8193855], RAY[88.97511921], SAND[0], SHIB[0], SOL[8.09322926], SPELL[3262.70777290], SRM[.020776], SRM_LOCKED[10685125], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01128395 | | ETHW[1.01608803], LUNA2[0.25693452], LUNA2_LOCKED[0.59892169], LUNC[57086.71576828], USD[0.08], USDT[0] | Yes | |
| 01128420 | | BTC[1.03022164], LUNA2[0.00115686], LUNA2_LOCKED[0.00269935], LUNC[.00889413], SPA[138417.82052723], TRX[.000004], USD[33743.42], USDT[56481.98880372], USTC[.16375419], WBTC[.30555084] | | |
| 01128463 | | ATLAS[23297.16], BTC-PERP[0], SRM[374.40987696], SRM_LOCKED[6.68206896], TRX[.000002], USD[1.68], USDT[0] | | |
| 01128469 | | BTC[0.00004424], BTC-PERP[0], DOT[.02759276], ETHW[0], EUR[0.00], LUNA2[1.54376427], LUNA2_LOCKED[3.60211663], LUNC[336157.92], USD[0.00], USDT[0] | | |
| 01128551 | | BTC[0], BULL[0.00000722], DOGE[0], DOGEBULL[0.29470389], ETH[0], FTT[0], LUNA2[0.65982356], LUNA2_LOCKED[1.53958831], LUNC[143677.97], MATIC[0], SOL[12.50670280], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01128557 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00329251], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], TRX[.000019], USD[2.54], USDT[0.00002281], XRP[0], XRP-PERP[0] | | |
| 01128623 | | FTM[7.99924], LUNA2[0.15693245], LUNA2_LOCKED[0.36617571], LUNC-PERP[-44000], SOL[.00959104], TRX[.001106], USD[10.09], USDT[0.00000001] | | |
| 01128640 | | BEAR[0], BTC[0.00000678], DOGEBEAR2021[0.38356000], DOGEBULL[0.00000749], ETH[.00000001], FTT[0.13036935], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.00341], MATICBEAR2021[.07368766], NFT (334353424155650057/Minime 12)[1], USD[0.00], USDT[0], XLMBULL[0.00007288], XRPBEAR[0] | | |
| 01128687 | | ATLAS[5619.77599], BTC[1382.285], FTT-PERP[0], LUNA2[0.00024465], LUNA2_LOCKED[0.00057085], MOB[.33180837], POLIS[111.4], STARS[48], TRX-PERP[0], TRX[.000298], UBXT[122137.08283841], USD[0.17], USDT[0.09347416] | | |
| 01128695 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[1.24065871], ADA-PERP[0], ATLAS[7078.086], AVAX[.399992], AXS[.58747], AXS-PERP[0], BALBULL[1.22243], BNB[.009734], BNBBULL[1.00004744], BNB-PERP[0], BNT[.09412], BTC[0.16567831], BTC-20210625[0], BTC-PERP[0], BULL[0.00000798], CHZ-PERP[0], COMPBULL[.000083], DODO[.03175], DOGEBEAR2021[.0000981], DOT[1.19976], ETCBULL[.000141], ETH[0.00075080], ETHBULL[.0000769], ETHW[0.40256830], FTT[1.29974], GALA[127.93758513], GOG[10], KNCBULL[.02356], KSM-PERP[0], LINA[0.39], LINKBULL[.09], LUNA2[0.00036929], LUNA2_LOCKED[0.00086167], LUNC[80.413914], LUNC-PERP[0], MATIC[MATICBULL[.07354], POLIS[132.77616], SHIB[99660], SOL[1.21977514], SOL-20210625[0], SOL-PERP[0], SUSHIBULL[.0400], SUSHI-PERP[0], TRX[.792565], USD[3.85], USDT[98.74814136], VETBULL[1.71], XRP[2.4225], XRPBULL[0] | | |
| 01128754 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USD[915.78], USDT[2.75000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 01128786 | | EUR[1500.00], HOT-PERP[40400], KIN-PERP[0], LUNA2[4.83179346], LUNA2_LOCKED[11.27418475], LUNC[1052133.2], LUNC-PERP[0], SHIB-PERP[80700000], USD[-841.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01128796 | | ADA-PERP[0], ATOM-PERP[0], AXS[0.06525521], AXS-PERP[0], BCH[0.00070243], BNB-PERP[0], BTC[0.50007009], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[0.37735370], DOGE-PERP[0], DOT[0.064162], DOT-PERP[0], ETH[12.10786924], ETH-PERP[0], ETHW[0.00051016], FTM-PERP[0], FTT[25.08530635], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0.0630006], LUNA2[3.35154056], LUNA2_LOCKED[7.82026131], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SAND-PERP[30000], SHIB[56494.0933], SHIB-PERP[0], SOL[0.00927229], SOL-PERP[0], SRM[.064622], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[10000.98382820], USD[35147.31], USDT[0.00968911], USTC[0.57543432], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01128837 | | BOBA[.0232882], LUNA2[0.30376921], LUNA2_LOCKED[0.70879482], MOB[.49439], NFT (371036535574509240/FTX EU - we are here! #240886)[1], NFT (379857422085724868/FTX EU - we are here! #240918)[1], NFT (435816744928970580/FTX Crypto Cup 2022 Key #5004)[1], NFT (449381641260158826/FTX EU - we are here! #240905)[1], NFT (509635867854715946/The Hill by FTX #14041)[1], USD[0.00], USDT[0.19732254], USTC[43] | | |
| 01128865 | | ENS[.00247842], ETH[0], EUR[0.00], LINA[48000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09981655], NFT (305153938919916377/Sounds of Spacetime #1)[1], NFT (309367892957982837/Sounds of Spacetime #2)[1], NFT (369965783145789288/Sunset on Venus)[1], NFT (374579135936176302/Calion #2)[1], NFT (380977312534365665/Tracking Elon C-132)[1], NFT (427954901483889833/Jupiter)[1], NFT (440761362265048917/Quantum Verse)[1], NFT (550656461025297163/Calion #1)[1], REEF[2759927.122], ROSE-PERP[0], SPELL[.37875165], SPELL-PERP[0], TRX[.000778], USD[-1.65], USDT[2.55309676] | | |
| 01128910 | | ADA-20210924[0], ADA-20211231[0], AXS-PERP[0], BNB[0], BTC[0.00204045], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-1125[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02238304], LTC[0.0600077], LUNA2[1.28549296], LUNA2_LOCKED[2.99948359], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USDT[-0.52], USDT[0.00000001] | | |
| 01128932 | | CHZ[20], FTT[0], RAY[14.50269900], REEF[.770], SAND[5.00446553], SOL[0], SRM[.00058522], SRM_LOCKED[0374282], USD[0.00], USDT[0], XRP[0] | | |
| 01129000 | | BNB[0], ETH[0.56452959], ETHW[.56452958], FTM[483], FTT[0.97528857], LINK[0], NEAR[215.9], SOL[1.00009568], SRM[.02931871], SRM_LOCKED[13479305], USD[1.50], USDT[643.38867296] | Yes | |
| 01129081 | | BTC[.00006668], LUNA2[0], LUNA2_LOCKED[2.87481574], USD[0.00] | | |
| 01129091 | | BTC-PERP[0], FTT[1.09874], RAY[1.54846478], SOL[1.07206397], SRM[1.026324], SRM_LOCKED[.02130456], USD[30.53], USDT[0] | | USD[30.39] |
| 01129131 | | ATLAS[2400.0377], AVAX[1.69410882], BNB[0.0796807], BTC[0.00000099], ENJ[4749.008455], ETH[0], FTM[0.45186850], FTT[150.89965151], GALA[22220.1111], LUNA2[135.5195587], LUNA2_LOCKED[316.2123037], RUNE[0.00000001], SUSHI[.005555], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01129210 | | BTC[0], FTT[0.07706157], SOL[50.7078709], SRM[0.0263564], SRM_LOCKED[1.14189367], USD[0.00], USDT[0] | | |
| 01129212 | | FIDA[.04847814], FIDA_LOCKED[.11190179], RAY[0.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[1.23020079] | | |
| 01129292 | | SOL[.00200001], SRM[9.890521], SRM_LOCKED[49.68246246], USD[0.05], USDT[0.02345879] | | |
| 01129303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[3.6], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210810[0], BTC-MOVE-20210814[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], COPE[.5], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[15.6], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0610357], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.05362807], LUNA2_LOCKED[0.12568027], LUNC[11728.77656239], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MOB[.5], NEAR-PERP[0], NFT (290671455104018419/Montreal Ticket Stub #885)[1], NFT (302517013985530956/FTX EU - we are here! #95606)[1], NFT (339334027902037739/FTX EU - we are here! #95404)[1], NFT (340477092114670439/FTX AU - we are here! #56620)[1], NFT (381139981770641723/The Hill by FTX #5064)[1], NFT (396607555814787288/FTX EU - we are here! #95132)[1], NFT (448017267151932525/Cooked rice #2)[1], NFT (559327323309897979/Cooked rice #1)[1], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.25], SOL-PERP[0], SRM[6.12496927], SRM_LOCKED[10466789], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[16], TRX[0.00004562], UNI[0.00040610], UNI-PERP[0], USD[2100.80], USDT[0.00805138], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | TRX[0.000004] |
| 01129305 | | AAPL[2], AKRO[1], ALCX[0], ALEPH[0], ALICE[0], AMD[0], AMPL[0], ANC[30.40217489], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAND[0], BAO[0], BAT[5], BCH[0], BNB[0.25029992], BOBA[0], BTC[0.01038123], CEL[0], CHR[0], CHZ[0], CITY[0], CLV[0], COPE[0], CQT[0], CRO[0], CRV[0], CVC[0], CVX[0], DENT[1], DFL[0], DOT[0], EMB[0], ENJ[0], ETH[0.00771900], ETHW[0], EUR[462.52], FIDA[0], FRONT[0], FTM[0], FXS[0], GALA[0], GENE[0], GODS[0], GOG[0], GOOGL[PRE[0], HGET[0], HNT[0], HUM[0], HXRO[0], IMX[0], JET[0], JOE[0], KIN[7], KSOS[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00338350], LUNA2_LOCKED[0.00789483], LUNC[.01089957], MANA[0], MATH[0], MATIC[0], MBS[0], MCB[0], MNGO[0], MSOL[0], MTA[0], NFT (300731288958002793/View from the Beach)[1], NFT (340249236994538768/ScareCrowPixel #2)[1], NFT (383274026293334214/crypto cars #11)[1], NFT (449077659494907556/mustang #2)[1], NFT (456413345500592436/mustang #5)[1], NFT (458075470848218791/Nara the Acid)[1], NFT (468332494069645457/View from the Sea)[1], NFT (529439399101295348/Ape Art #315)[1], OKB[0], PFE[0], POLIS[0], PRISM[0], PTU[0], RAMP[0], RAY[0], REAL[0], RNDR[0], RSR[0], RVN[0.56], SGB[0], SOL[0], SRM[0], STARS[0], STETH[0], STG[0], STSOL[0], SUSHI[0], TKO[0], TSLAPRE[0], TULIP[0], UBXT[1], USD[0.03], USDT[0.00000001], USO[0], VGX[0], WAVES[0], XRP[0], YGG[0] | | |
| 01129319 | | AKRO[1], DENT[1], ETH[0], KIN[1], LUNA2[0.00080283], LUNA2_LOCKED[0.00187327], LUNC[174.81879251], NFT (352402333233446725/Retro-Future-Bitcoin | Green Edition)[1], NFT (528342370897882649/FTX Moon #83)[1], USD[0.00], USDT[0.00000001] | | |
| 01129321 | | DOGE[8.62137665], KIN[2], LUNA2[0.00220259], LUNA2_LOCKED[0.05513936], LUNC[479.62023639], SHIB[270610.42628259], USD[0.00] | Yes | |
| 01129339 | | BNB[0], BTC[0.00007533], ETH[0.03228926], FTT[8.03815454], LINK[0], LUNA2[0.00152241], LUNA2_LOCKED[0.00355231], LUNC[0.68851834], RAY[99.12431396], TRX[0], USD[0.00], USDT[0.00000136], XRP[0] | | BTC[.000075] |
| 01129358 | | AAVE[0], AGLD-PERP[0], ANC[0], APE[0], APE-PERP[0], ASD[0], ATLAS[0], AVAX-PERP[0], BADGER[0], BAO[0], BAT-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], CRO[0], CVC[0], DENT[0], DOGE[0], DYDX-PERP[0], EDEN[24.96346034], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], KSHIB[0], LINA-PERP[0], LRC[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000033], LUNC[0.00310770], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MNGO[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], PAXG[0], PEOPLE[0], RAY[0], RSR[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR[0], THETA-20211231[0], THETA-PERP[0], TLM[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | | |
| 01129387 | | 1INCH[74.54203883], ETH[0.04595693], ETHW[0.04572573], FTT[7.69748706], SOL[2.23031210], SRM[51.0487574], SRM_LOCKED[.89148822], SUSH[10.95492004], TRX[.000003], USD[0.94], USDT[2.88334462] | | ETH[.046106], SOL[2.14852] |
| 01129390 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], UNI[0.00142278], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TSLA[0], UNI[0.00142278], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01129413 | | BTC[0.00179965], ETH[0.08698347], ETHW[0.03499335], LUNA2[0.00350942], LUNA2_LOCKED[0.00818865], LUNC[764.1847773], SOL[0.0899829], USD[35.71], USDT[0] | | |
| 01129545 | | BTC[0.00005687], BULL[0.00000297], ETH-PERP[0], FTT[.002239], RUNE-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 01129584 | | FTT-PERP[0], LUNA2[0.68480853], LUNA2_LOCKED[1.59788657], LUNC[149118.5], RUNE-PERP[0], USD[917.16], USDT[1256.81358708] | | |
| 01129598 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.00685940], LUNA2_LOCKED[0.01600527], LUNC-PERP[0], MNGO[5310], SOL-PERP[0], USD[ -37.02], USDT[1356.22787619], USDT-PERP[0], USTC[0.97098194], USTC-PERP[0] | | |
| 01129645 | | ATLAS[9880], DOT[17], RUNE[200.361696], SRM[66.19218081], SRM_LOCKED[1.01603599], USD[5.88] | | |
| 01129673 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01129702 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00226], USD[0.21] | | |
| 01129748 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[0], USD[0.77], USDT[0.00000001], XRP[.457006] | | |
| 01129794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1209.88782039], FTT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00294550], LUNA2_LOCKED[0.00291859], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NFT (359964045438012138/The Hill by FTX #23723)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.55863909], SRM_LOCKED[55.89690741], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01129807 | | DYDX[17.24309130], GBP[0.00], LUNA2[0.60229998], LUNA2_LOCKED[1.40536663], LUNC[131152.09], OXY[0], RUNE[182.23536], SOL[2.22379861], USD[0.17], USDT[0.00000434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01129855 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010622], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00203], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.01023690], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.03298], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[27.93151899], SRM_LOCKED[147.35606206], TONCOIN-PERP[0], TRX[.000666], TRX-PERP[0], USD[21309.45], USDT[39.91058274], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[39.11] |
| 01129899 | | ATOM-PERP[0], BTC[.00497601], BTC-PERP[0], LINK-PERP[0], LUNA2[0.47495042], LUNA2_LOCKED[1.10821765], LUNC[1.53], LUNC-PERP[0], SOL-PERP[0], USD[3.22] | | |
| 01129907 | | ADA-20210625[0], ADA-PERP[0], BNB[0], BTC[0.14863190], C98-PERP[0], DOGE[4162.68237264], DOGEBEAR2021[0], DOGEBULL[0], ETH[1.76939223], ETHW[1.76939223], FTT[67.12284778], GME-20210625[0], SOL[50.22288850], SOL-PERP[0], SRM[.01537315], SRM_LOCKED[.06084696], TRX[0], USD[24.30] | | |
| 01129993 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[23710], CRO-PERP[0], ETH-PERP[0], FTT[.05782], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[6.35590470], LUNA2_LOCKED[14.83044432], LUNC[12.92276166], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0.199981], PROM-PERP[0], TRX-PERP[0], USD[-6664.34], USDT[2009.61810002], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01130000 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[30], BTC[0], BULL[0], DENT[4], DOGEBEAR2021[7.5264], DOGEBULL[.77351925], ETHBEAR[18043], KIN[30], LUNA2[1.16633377], LUNA2_LOCKED[2.72144548], MATH[.00321092], MATIC[2], RSR[2], TRX[11], UBXT[10], USD[0.68], USDT[.00432191] | | |
| 01130029 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DMG[254956.492302], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[.04042], LUNA2_LOCKED[1071.55489], LUNC[0], MTA[.95608], PORT[10976.1937], SECO[.69868], SRN-PERP[0], TRX[29.000001], USD[50.79], USDT[3918.50201737], WAVES-PERP[0] | | |
| 01130077 | | ATLAS[889.73917432], DENT[7483.07225310], DOGE[0], LUNA2[0.95541523], LUNA2_LOCKED[2.22930222], LUNC[208043.68], RAY[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 01130104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.80], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNC[.004286], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.996204], TRX-PERP[0], USD[5.16], USDT[1.21011075], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01130215 | | ALGOBULL[125542], FTT[0], LUNA2[0.00058098], LUNA2_LOCKED[0.00135562], LUNC[126.51], MATICBULL[.00179971], USD[0.00], USDT[0.00000001] | | |
| 01130222 | | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[.00001008], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.09340260], LUNA2_LOCKED[0.21793941], LUNC[0], MATIC-PERP[0], SAND[.18443], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.48], USDT[0.00000001], USDT-PERP[0], ZEC-PERP[0] | | |
| 01130305 | | BNB[.0006751], BTC[0], DOGE[.67844], DOT[.02953394], ETH[.00046485], LUNA2[4.77022618], LUNA2_LOCKED[11.13052776], LUNC[110838.7944039], SOL[.50361636], TRX[.00015], TRX-0624[0], USD[0.00], USDT[.00004172], XRP[358.274944] | | |
| 01130416 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[41.5044985], CRV-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.00626762.74813395], STEP-PERP[0], SUSHI-PERP[0], USD[-0.12] | | |
| 01130474 | | EUR[22.04], FTT[4.25795237], LUNA2[0.00604543], LUNA2_LOCKED[0.01410600], USD[0.79], USDT[0.00616939], USTC[.85576] | | |
| 01130520 | | AAPL[1.10041845], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[8.8104669], AMZN[4.03252864], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[8.22085812], BCH-PERP[0], BNB[2.63093725], BNB-PERP[0], BTC[0.22950802], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088212], EUR[46.58], FB[5.76044575], FTM-PERP[0], FTT[161.25572938], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-1230[0], GOOGL[2247569#], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01287100], LUNA2_LOCKED[0.02990634], LUNC-PERP[0], MATIC[27], MATIC-PERP[0], NEAR[.60.51734308], NEAR-PERP[0], NFLX[1.62007925], NVDA[.3954981], OP-PERP[0], PAXG[0.01885152], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[.07539398], SUSHI-PERP[0], TONCOIN[278.67739801], TRX[.000777], TRX-PERP[0], TSLA[1.92077315], USD[10479.23], USDT[25071.25935568], USGT[1.814309], WAVES-PERP[0], XRP[1164.026893], XRP-PERP[0], ZM[6.36015435] | | |
| 01130561 | | APT[0], BNB[0.38000000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.12932049], LUNA2_LOCKED[0.30174782], MAGIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.92], USDT[0.00000013] | | |
| 01130566 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ARKK[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-123020[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12266019], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[.47542888], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.00476115], LUNA2_LOCKED[20.50686723], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], ORCA[.01051677], OXY-PERP[0], PAXG[7.18169486], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[43.8836601], SOL[.0542590], SPELL-PERP[0], SRM[.01675423], SRM_LOCKED[.2440064], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[295.43765626], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23815.92], USDT[0], USO[.004646], USTC[.41661], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01130570 | | EUR[0.41], FTT[9.44], JET[349.9321], RUNE[10.1989172], SRM[182.18204084], SRM_LOCKED[2.5175703], USD[0.00], USDT[0.33602458] | | |
| 01130624 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], GRT-PERP[0], ICP-PERP[0], IKA-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00016523], LUNA2_LOCKED[0.00038554], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.14340042], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[60.32], USDT[0], XAUT-PERP[0] | | |
| 01130767 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00201935], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01130799 | | FTT[.00000001], NFT (4856044892432942490/FTX EU - we are here! #157223[1], SRM[1.0338347], SRM_LOCKED[9.79054593], USD[-0.75], USDT[0.99678660] | | |
| 01130872 | | LINA[200], LUNA2[0.00952661], LUNA2_LOCKED[0.02222876], LUNC[2074.44], SPELL[999.96], SRM[2], USD[0.00] | | |
| 01130887 | | DOGE-PERP[0], EON-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[0.02692358], LUNA2_LOCKED[0.06282170], LUNA-PERP[0], RUNE-PERP[0], USD[2.20], USDT[0.00000001], XTZ-PERP[0] | | |
| 01130974 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01131026 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0.01000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[23.06852768], LUNA2_LOCKED[53.82656458], LUNC[69359.46853033], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.45], USDT[0] | | |
| 01131048 | | AAVE[.13], ADA-PERP[17], ALGO-PERP[0], ATLAS[2000], BTC[.01471569], BTC-PERP[0], DOGE[89], DOGE-PERP[0], ENJ[120.34121217], EOS-PERP[0], ETH[0.10456882], ETH-PERP[0], ETHW[0.10456882], FLOW-PERP[3.95999999], FTT[25.292561B], FTT-PERP[0], ICP-PERP[0], LINK[1.9], LNK-PERP[0], LTC[.28], MATIC[30], MATIC-PERP[0], SHIB[80000000], SHIB-PERP[0], SOL[99.6447702], SOL-PERP[0], SRM[207.3703956], SRM_LOCKED[4.3197689], STORJ[169.32431994], SUSHI[0], USD[10072.33], USDT[0.06600000], VET-PERP[0], XLM-PERP[0] | | |
| 01131167 | | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00188857], GRT-PERP[0], LINK[0], LUNA2[0.03345011], LUNA2_LOCKED[0.07805026], MATIC-PERP[0], OKB[0], POLIS[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[.00000001], TRX[8.21440967], USD[0.00], USDT[0.00545062], USTC[4.73502541], VET-PERP[0], ZIL-PERP[0] | | TRX[8.020494] |
| 01131225 | | APE[0], EUR[0.00], KIN[.00000001], LUNA2[0.01321651], LUNA2_LOCKED[0.03083852], LUNC[2882.89496100], SHIB[0] | Yes | |
| 01131279 | | ADABULL[.00000008], ALCX[0.10953939], ALPHA-PERP[0], ALTBULL[.000367], BCH[0.00039615], BLH-PERP[0], BEAR[82.85], BTC[0], BTC-PERP[0], BULLSHIT[.0002419], DEFIBULL[.000936], DOGEBEAR2021[.009146], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00001989], FTT[1], KIN[4080.553082?], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBEAR2021[.05884], SRM[1.1513012], SRM_LOCKED[.02478502], SRM-PERP[0], USD[-0.17], USDT[0.00000175], XRPBEAR[74030], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01131282 | | ADABEAR[399924000], BNBBEAR[4359171600], EOSBULL[780.32], FTT[0.00291706], LINKBEAR[8338415400], LUNA2[34.87137705], LUNA2_LOCKED[81.36654645], SXPBEAR[66242556010], THETABEAR[22633624210], USD[0.91], USDT[1316.7597681], VETBULL[20443.11507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01131308 | | BTC[0], FTM[0], LUNA2[0.00664424], LUNA2_LOCKED[0.01550324], LUNC[.008036], SOL[0], SRM[.00249337], SRM_LOCKED[.01475042], TRX[0], USD[0.00], USDT[0], USTC[.94052] | | |
| 01131333 | | SHIB-PERP[0], SRM[12.87098904], SRM_LOCKED[48.92901096], TRX[.678391], USD[2.60] | | |
| 01131362 | | FTT[.03716748], SRM[2.56945407], SRM_LOCKED[9.79054593], USD[0.00], USDT[0] | | |
| 01131403 | | LOOKS[.05246959], LUNA2[0.00016823], LUNA2_LOCKED[0.00039254], LUNC[36.63303844], STG[1], TRX[.000009], USD[0.25], USDT[0.00000001] | | |
| 01131431 | | BTC[0.00005466], DOGE[.31603], ETH[0.10089695], ETHW[0.00989695], FTT[.08271665], LINK[.04826965], LRC[.0088105], RUNE[.0081008], SOL[.00942693], SRM[.0641758], SRM_LOCKED[.08789302], SUSHI[.41958725], USD[33511.87], USDT[0.00010227] | | |
| 01131547 | | RAY[224.12627946], SRM[230.47489593], SRM_LOCKED[5.89017219], USD[88.88] | | |
| 01131577 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.00837483], BNB-PERP[0], BTC[1.01929578], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.05], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0.06763410], SOL[0.00475566], SOL-PERP[0], SRM[.60414084], SRM_LOCKED[2.30585916], USD[-10242.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01131587 | | FTT[.0006106], SRM[.01694022], SRM_LOCKED[9.78580294], TRX[.000001], USD[0.00], USDT[0] | | |
| 01131593 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00555041], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.01262080], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY[.83759959], RAY-PERP[0], SOL-PERP[0], SRM[.0062164], SRM_LOCKED[1.34663122], SRM-PERP[0], SUSHI-PERP[0], USD[105.63] | | |
| 01131611 | | ETH[.7], ETH-PERP[0], ETHW[0.70000000], FTT[93.613], GODS[400], LINK[50], LUNA2[277.60314688], LUNA2_LOCKED[181.07400944], SOL[4.81], TRX[.000076], USD[15396.39], USDT[0.00000002], USTC[10985.10052] | | |
| 01131620 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.8], AVAX-PERP[0], BCH-PERP[0], BNB[.26], BTC[0.02122176], BTC-12300], DOT], CAKE-PERP[0], CRO[.0036], CRO-PERP[0], CRO[40], CRO-PERP[0], DOT[3.6998], DOT-PERP[0], EGLD-PERP[0], ETH-12300], ETH[.1604172], ETH-PERP[0], ETHW[.1604172], FTT[.20962], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-12300], LINK[4.19978], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], LUNC-PERP[0], MATIC[27], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[18], SAND[7], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.83997], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[252.55], USDT[0.00000001] | | |
| 01131624 | | APE[93.8346932], AVAX-20210924[0], BTC[0], DOGE[.386205], ETH[0], ETHW[0.11900000], FTT[25.09563209], LUNA2[0.81040245], LUNA2_LOCKED[1.89093905], SOL[0], SRM[.42096476], SRM_LOCKED[.29860124], USD[0.00] | | |
| 01131715 | | NFT (510938307162258068/The Hill by FTX #9583)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01131718 | | LUNA2[0.00517961], LUNA2_LOCKED[0.01208577], USD[18.99], USDT[0.00292058], USTC[.7332] | | |
| 01131737 | | ETHW[.00011703], LUNA2[0.04004281], LUNA2_LOCKED[0.09343322], NFT (302607242520247259/FTX AU - we are here! #32044)[1], NFT (332480637770740504/FTX AU - we are here! #32059)[1], NFT (383518841959790692/FTX Crypto Cup 2022 Key #3159)[1], USD[2.69], USDT[0] | | |
| 01131742 | | 1INCH-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[2.16099438], LUNC[201669.03325186], LUNC-PERP[559000], MATIC-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-228.69], XEM-PERP[0], XRP[471.65646412], XRP-PERP[0], ZIL-PERP[0] | | |
| 01131791 | | APE[0], BNB[0], CEL[0], CRO[0], ETH[0], FTT[2.042758], MATIC[.05827], RUNE[0], SOL[2.82964011], SRM[.00031831], SRM_LOCKED[0.00000148], USD[0.00], USDT[0.00000028] | | |
| 01131845 | | ATLAS[1150], BAL-PERP[0], ETHW[.079], GRT[0], LUNA2[0.10706122], LUNA2_LOCKED[0], MATIC[0], POLIS[20.00097684], SOL[0.00234598], SUSHI[49.43406959], SXP[150.29061600], USD[0.00], USDT[0] | | |
| 01131898 | | AKRO[1], APE[13.19899391], ATOM[7.89583188], AVAX[2.11722503], BAO[1], BTC[0.13077626], CRO[2554.25302552], ETH[0.28229578], ETHW[0.37878590], FTT[3.5184521], GMT[71.70108736], GST[.00410963], LINK[5.54986154], LOOKS[30.2400668], LUNA2[.47427829], LUNA2_LOCKED[37.63848049], LUNC[3643191.51830743], MATIC[310.23614084], NFT (443141329048176312/FTX EU - we are here! #272530)[1], NFT (516033308406545433/FTX EU - we are here! #272571)[1], NFT (556671963196386165/FTX EU - we are here! #272517)[1], SAND[107.08047755], SOL[2.85535221], USD[0.00], USDT[641.46316905], USTC[0.10538800] | Yes | |
| 01131965 | | 1INCH[.00000001], ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[216.42664359], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-20210924[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00491084], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (423360122734505073/FTX EU - we are here! #22462)[1], OXY-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00210], SOL-20210924[0], SOL-PERP[0], SRM[1.12534444], SRM_LOCKED[10.65902673], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[47.68812570], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5866.23], USDT[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01132095 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09406133], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[.56987328], LOOKS-PERP[0], LUNA2[0.05274227], LUNA2_LOCKED[0.12306530], LUNC[10000.0316631], LUNC-PERP[0], MSOL[.00000001], NFT (383121656407080294/FTX EU - we are here! #104997)[1], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00732251], SOL-PERP[0], SRM[3.09105738], SRM_LOCKED[15.08013664], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[29.92], USDT[0.00443701], USDT-PERP[0], USTC[.892091], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01132098 | | ALGOBULL[9796], EOSBULL[689.862], ETHW[0.00305240], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003612], SHIB[93180], TRX[716.8628], USD[0.00], USDT[0.28863613], XLMBULL[.005458], XRP[26105.79259590], XRPBULL[763486.64108] | | |
| 01132138 | | AVAX[0], BTC[.00000118], ETH[0.00009030], ETHW[.00099291], FTT[150], SRM[.72711517], SRM_LOCKED[175.97442126], USD[336.37], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01132159 | | BTC[0.00001293], ETH[0], FTT[0], SOL[0.00073671], SOL-PERP[0], SRM[2.15088186], SRM_LOCKED[150.17706505], USD[103.36], USDT[0.00000001] | | |
| 01132203 | | BAO[31], BAT[1], BTC[.01091957], CEL[0], DENT[2], DFL[490.21121326], FTT[27.16178623], KIN[33], LUNA2[0.22777], LUNA2_LOCKED[17.19500926], MER[416.06596162], MSOL[12.61501311], PAXG[.07179331], PORT[.00326682], RSR[5], SOL[56.29721033], TRX[5], UBXT[2], USD[3304.03], USDT[0], USTC[1082.01858169] | Yes | |
| 01132207 | | 1INCH-20210924[0], 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BTC[0], CEL-20210924[0], CLV-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], FTM[0], FTT[0], GAL[40], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[13], MATICBULL[392.39415279], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], STMX-PERP[0], SUSHIBULL[3106131620140411], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[1840.74241254], VET-PERP[0], XTZBULL[3245.13938999], XTZ-PERP[0], YFI-PERP[0], YGG[0], ZRX-PERP[0] | | |
| 01132224 | | ETH[1.20872007], ETHW[1.18704133], LUNA2[0.10203344], LUNA2_LOCKED[0.23807804], LUNC[22217.9977782], LUNC-PERP[0], USD[845.84] | | |
| 01132261 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00010742], LUNA2_LOCKED[0.25547193], LUNC[23.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0], ZEC-PERP[0] | | |
| 01132264 | | AUD[0.00], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[6], USD[0.02], USTC[5] | | |
| 01132299 | | FTT[175.6422444], SRM[186.23739425], SRM_LOCKED[.92446723] | | |
| 01132363 | | 1INCH-PERP[0], AAVE-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARS[2873.21], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00005586], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000024], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00257499], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[509.99], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01132376 | | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.00000018], AMZNPRE[0], APE-PERP[0], ARKK[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-2021092410], BNB[5.57732268], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[-0.56833511], BTC-PERP[0], CEL[0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[22560], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.0024082], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FB[4.57788644], FLOW-PERP[0], FTM-PERP[0], FTT[156.10043600], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTL-PERP[0], NFLX[0], NFT (29577276975430202[0]The Hill by FTX #10743[1], NFT (304937309861778227/Austria Ticket Stub #397)[1], NFT (336461329784634382/Baku Ticket Stub #993)[1], NFT (374205588397364363/Bahamas Ticket Stub #693)[1], NFT (395458812157530604/FTX EU - we are here! #213063)[1], NFT (418036832485735334/Montreal Ticket Stub #344)[1], NFT (449324763036827936/Hungary Ticket Stub #1228)[1], NFT (449506458425076233/FTX EU - we are here! #213093)[1], NFT (533347165023097392/FTX EU - we are here! #213030)[1], OMG-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.05628621], SRM[.22909647], SRM_LOCKED[51.44640745], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TSLA[.00000003], TSLAPRE[0], TMB[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[7978.51], USDT[0.50030285], USDT-PERP[2700], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[1500.00], USDT[.498455] |
| 01132391 | | AAVE-20210924[0], AAVE-PERP[0], APT[.98303372], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00096921], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.99222870], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[0.09412175], LINK-PERP[0], LUNA-20210928[0], LUNA2-PERP[0], LUNC[2618.63974700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], TRX[.00000005], UNI[36.64515927], USD[-124.24], USDT[6.23788005], USDT-PERP[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | Yes | |
| 01132468 | | BTC[.04499241], ETH[.199962], ETHW[.199962], LUNA2[0.02442750], LUNA2_LOCKED[0.05699750], LUNC[5319.14], TRX[.000001], USDT[27.45852165] | | |
| 01132536 | | FTT[.04767052], SRM[2.5742689], SRM_LOCKED[9.7857311], USDT[0] | | |
| 01132544 | | GRT[76.54753061], LUNA2[0.00428809], LUNA2_LOCKED[0.01000554], SOL[15.27330512], TRX[.00002], USD[00.00], USDT[1270.90572800], USTC[.607] | | |
| 01132613 | | ADABEAR[10992300], FTT[0], FTT-PERP[0], LUNA2[0.00074938], LUNA2_LOCKED[0.00174856], LUNC[163.18], MATIC[0], SOL[0], TRX[0], USD[-0.01], USDT[0.00334484], XRP[0], XRPBULL[255238.8168] | | |
| 01132640 | | NFT (428018045308129093/FTX Swag Pack #752)[1], SRM[2.57900707], SRM_LOCKED[9.78099293], USDT[0.00000001] | | |
| 01132658 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021062610], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.00062907], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00221782], SRM_LOCKED[0.0146157], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], VGX[.976], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01132702 | | BNB[.43580468], ETH[.4], ETHW[.4], LUNA2[0.09238961], LUNA2_LOCKED[0.21557576], LUNC[20118.0332379], MIDBULL[889.56859772], MTA[.2796], TRX[.000002], USD[110.78], USDT[0.00054099] | | |
| 01132709 | | ATLAS[10], BTC-PERP[.0385], ETH[0.00198000], ETHW[0.00198000], FTT[25.57568552], NFT (299468868668802548/FTX AU - we are here! #51242)[1], NFT (439555067217933759/FTX Crypto Cup 2022 Key #5534)[1], NFT (456378075110453502/The Hill by FTX #9864)[1], NFT (463428912206826003/FTX EU - we are here! #10777)[1], NFT (518048313049212729/FTX EU - we are here! #10153)[1], NFT (532437602677985745/FTX EU - we are here! #100924)[1], NFT (574642127545754735/FTX AU - we are here! #56042)[1], OMG-PERP[0], RAY[.54011132], SOL[.33825079], SRM[113.21388054], SRM_LOCKED[06615579], TRX[.202652], USD[-537.84], XRP[.16] | Yes | |
| 01132750 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01132757 | | AUD[0.00], BAO[6], DCH[.03047562], BTC[.04328283], DENT[1], DOGE[71.52825203], ETH[1.11815485], ETHW[1.11701335], KIN[6], LUNA2[18.25385588], LUNA2_LOCKED[41.08290904], LUNC[17.66878007], SHIB[1306100.86809896], SOL[5.6383179], TRX[327.05902812], XRP[1703.09416255] | Yes | |
| 01132795 | | BCH[0.01232801], FTT[.199867], SRM[.39231887], SRM_LOCKED[.0055847], USD[0.02], USDT[0] | | |
| 01132801 | | BTC[0.00001134], CRO[9.7435], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[21.5024223], LUNC[505411.616274], NFT (323254162910653028/FTX EU - we are here! #238203)[1], NFT (392085883076864741/FTX AU - we are here! #26452)[1], NFT (395993680280379401/FTX AU - we are here! #26418)[1], NFT (497526363417030746/FTX EU - we are here! #238078)[1], NFT (548495572412610170/FTX EU - we are here! #238185)[1], SOL[.00214909], TRX[.000423], USD[1.70], USDT[0], USTC[.80905] | | |
| 01132871 | | AAVE[0.04069752], BTC[0.00524750], BTC-20210924[0], ETH[.00000027], ETHW[.00000027], FTT[2.85542751], LUNA2[1.26793623], LUNA2_LOCKED[2.95851787], LUNC[276095.78431579], SOL[31.02492818], TRX[.000052], USD[1.53], USDT[3.64881751] | | AAVE[.040489], BTC[.005225], SOL[30.5], USD[1.52], USDT[3.608504] |
| 01132878 | | CEL-PERP[0], CRO[4.51090782], CRO-PERP[0], DAI[.7268705], ETH[.00000001], ETH-PERP[0], FTT[169.5761685], GST-PERP[0], LINK[.062], LRC[1.00106], LRC-PERP[0], MATIC[0], MBS[.015], SOL[137.88015145], SRM[15.32485847], SRM_LOCKED[168.75514153], USD[203.66], USDT[0.053183], YFI[.006634], YFI-PERP[0] | | |
| 01132882 | | FTT-PERP[0], LUNA2[0.06273620], LUNA2_LOCKED[0.69231122], MATIC[0], NFT (508546580486583309/FTX AU - we are here! #67854)[1], USD[28.12], USDT[0.0046075] | | |
| 01132989 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[.1], FTT-PERP[12], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.05518004], LUNA2_LOCKED[0.12875343], LUNC[12015.57076866], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000095], UNI-PERP[0], USD[-130.41], USDT[1200.01000000], WAVES-PERP[0] | | |
| 01132994 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01133009 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095051], NFT (381939100081175900/FTX EU - we are here! #209195)[1], NFT (455710959587018599/FTX EU - we are here! #209210)[1], NFT (534610101697899726/FTX EU - we are here! #206351)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01133016 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.84249137], LUNA2_LOCKED[1.96581320], SRM[.9482], STEP-PERP[0], STMX[5.282], TRX[.000001], USD[0.51], USDT[0.00725300] | | |
| 01133030 | | DOGE[0], DOGE-PERP[0], FTT[0], LUNA2[0.17038242/FTX AU - we are here! #38436)[1], NFT (481136478198093242/FTX AU - we are here! #382127)[1], NFT (527966092835228405/FTX AU - we are here! #70425)[1], SRM[5.84410473], SRM_LOCKED[43.35589527], USD[0.00] | | |
| 01133033 | | MATIC[6.86833], MER[.047606], NFT (459417998530183665/FTX AU - we are here! #42635)[1], RAY-PERP[0], SOL[.00030425], SRM[8.74727366], SRM_LOCKED[33.25272634], TRX[.000002], USD[-264.74], USDT[339.00000001] | | |
| 01133057 | | NFT (359405026047223752/FTX AU - we are here! #13915)[1], NFT (375236070926212418/FTX AU - we are here! #13900)[1], NFT (411244860860482417/FTX AU - we are here! #28434)[1], NFT (444724057128216311/FTX EU - we are here! #21798)[1], NFT (511894962566690036/FTX EU - we are here! #21710)[1], NFT (524204709627307795/FTX AU - we are here! #21915)[1], SRM[1.28784342], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.52276037] | Yes | |
| 01133111 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00029828], ETH-PERP[0], ETHW[-0.00029645], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.33436804], LUNA2_LOCKED[0.78019211], SOL-PERP[0], TRX[.35536], TRX-PERP[0], USD[1196.14], USDT-PERP[0], XRP-PERP[0] | | |
| 01133121 | | AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000083], BTC-PERP[0], DOGE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.04936437], SRM_LOCKED[27.91291961], TRX[.000001], USD[-0.02], USDT[0], ZEC-PERP[0] | | |
| 01133136 | | 1INCH-2021123110[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004594], ETH-PERP[0], ETHW[1.00099901], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.09420964], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.000000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17998892], LUNA2_LOCKED[0.68664082], LUNA2-PERP[0], LUNC[215.32183940], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (367616744313802959/FTX EU - we are here! #244262)[1], NFT (430782980320003013/FTX AU - we are here! #26935)[1], NFT (502727102461601597/FTX EU - we are here! #244276)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00093], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.98875781], USTC-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01133143 | | AMZN[.004999], BTC[0.00150000], ETH[0], FTT[0.01379842], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003984], SOL[0], USD[1.28] | | |
| 01133181 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01133217 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0.00999999], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000448], ETH-PERP[0.10000000], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2[.05920521], LUNC[0.07155486], LUNC[500000], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT [551427112387081469/FTX AU - we are here! #18640][1], OKB-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000295], USD[-298.95], USDT[1697.63254885] | | |
| 01133230 | | 1INCH[0.70317925], HT[0.32193385], HTBEAR[12.42685611], HTBULL[1031.50000000], LUNA2_LOCKED[54.37277576], USD[-0.17], USDT[0.00843387] | | HT[.315213] |
| 01133237 | | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0.00000001], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00446566], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1500.49889462], SRM_LOCKED[19.47050225], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-125.08], USDT[0.00938439], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01133255 | | BTC[.01154231], ETH[0], LUNA2[0.49695680], LUNA2_LOCKED[1.15956587], SPELL[23100], USD[0.00] | | |
| 01133269 | | APE[.072778], BNB[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071096], NFT [323890580236459956/FTX EU - we are here! #74466][1], NFT [376481299903595486/FTX EU - we are here! #73930][1], NFT [457948418126131485/FTX EU - we are here! #74688][1], SOL[0], TRX[.561032], USD[0.00], USDT[0.00600000] | | |
| 01133270 | | ALGOBULL[999800], ATLAS-PERP[0], DOGEBULL[0.00199960], ETCBULL[12.79744], FTT[0.00298035], LUNA2[1.58051938], LUNA2_LOCKED[3.68787856], LUNC[344161.423946], USD[15.00], USDT[0], XRPBULL[379.85294125] | | |
| 01133298 | | BTC[0], ETH[0.11836400], ETH-PERP[0], ETHW[0.09472345], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], IMX[636.3], KNC[0.03823137], LUNA2[0.01286872], LUNA2_LOCKED[0.00300236], LUNC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL[.0016593], STEP-PERP[0], TRX[.001092], USD[23825.26], USDT[8.09256325], USTC[0.18214282], WBTC[0] | | |
| 01133307 | | CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[.01411488], FTT-PERP[0], RAY-PERP[0], SRM[18.81301885], SRM_LOCKED[64.63068294], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01133335 | | AAVE[1.21676248], ALGO[1075.62436139], BAL[107.06330605], CEL[0], DOGE[38605.47687638], ETH[0.00000887], FTT[329.04599725], GRT[2779.10854974], IMX[4488.52232500], LINK[47.17198005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MKR[.64308348], NEAR[167.71995098], RNDR[3950.35457041], SHIB[0], SNX[180.24759869], SOL[35.76957804], SOS[0.00000001], USD[0.00], USDT[0], ZRX[2504.07438846] | Yes | |
| 01133363 | | ETHBULL[.0076296], GODS[.0897], ICP-PERP[0], KIN-PERP[0], LINBULL[799.84], LUNA2[0.02163312], LUNA2_LOCKED[0.05047299], LUNC[.001372], LUNC-PERP[0], SOS-PERP[0], USD[0.05], USDT[3.43672607], USTC[.3062] | | |
| 01133421 | | RUNE[0], SRM[0.03437512], SRM_LOCKED[13068578], USDT[0.00000005] | | |
| 01133437 | | APE-PERP[0], BTC-PERP[0], DAWN-PERP[0], DFL[.5368], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007351], LUNC-PERP[0], SOL-20210924][0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000600], USDT-PERP[0] | | |
| 01133548 | | ALCX[9.61109611], BTC[0.00002328], COIN2.0000193], ETH[0], ETHW[95.79832435], FIDA[1.9881], FTT[1001.03216900], GENE[50], IMX[1670.005034], IND[4000], LUNA2[212.4971596], LUNA2_LOCKED[495.8267057], MOB[150], NFT [563420146717356385/ FTX Swag Pack #116][1], NVDA[.249524], OXY[271.00292], SOL[.0001], SRM[116.53940974], SRM_LOCKED[909.52059026], STG[900.009], USD[2102.94], USDT[3821.17786297] | | |
| 01133592 | | AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[25.26230256], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LUNA2_LOCKED[34.10547526], LUNC[0.00336383], LUNC-PERP[0], OMG-PERP[0], TRX[.000028], USD[699.10], USDT[24.30940514] | | |
| 01133608 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.67500001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[600.09392880], FTT-PERP[-200], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMA-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[11.00110078], SRM_LOCKED[312.54823285], TRX-PERP[0], USD[12543.04], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 01133630 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[1630000], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.09930000], ETH-PERP[0], FTM-PERP[0], FTT[0.11830425], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.05277148], LUNA2_LOCKED[0.12313347], LUNC[.0008974], LUNC-PERP[0], MANA-PERP[0], MATIC[0.60247462], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[17.37184885], XRPBULL[0], XRP-PERP[0] | | |
| 01133688 | | ADA-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1318.23], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09470493], LUNA2_LOCKED[0.20997818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.100848], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[500.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01133732 | | ALGO-PERP[0], AVAX-PERP[0], FTT[.022898], KIN[19980.05], LUNA2_LOCKED[567.5860749], TRX[.000034], USD[4319.96], USDT[0], USTC[0] | | |
| 01133736 | | APT-PERP[0], CEL[0], CEL-PERP[0], CVC-PERP[0], FTT[0.15006521], GST-PERP[0], MATIC[0], MTL-PERP[0], NFT [454715785634434100/FTX Crypto Cup 2022 Key #3876][1], SRM[.07773288], SRM_LOCKED[5.61297649], TRX[.000025], USD[0.00], USDT[0] | Yes | |
| 01133743 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005577], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00442338], FTT[.092625], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[3.15080724], SRM_LOCKED[7.34940618], USD[0.18], USDT[0.00000001], XRP-PERP[0] | | |
| 01133763 | | BADGER[17.36686471], DYDX[0], ETH[0], ETHW[11.00381845], FTM[0], FTT[12.72178729], GBP[0.00], JOE[0], LUNA2[0.01947168], LUNA2_LOCKED[0.04543902], LUNM[4240.00007], MNGO[0], RAY[0], RNDR[65.23881613], RUNE[0], SOL[0], SUSHI[7.39673673], TRX[.000003], USD[0.00], USDT[0] | | |
| 01133792 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[8519.82138085], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTT[208.05415], LINK-PERP[0], LUNA2[176.9396424], LUNA2_LOCKED[412.859165], LUNC-PERP[0], SOL[.000015], SOL-PERP[0], SPELL[1.3605], THETA-PERP[0], TRX[.001494], USD[34.90], USDT[0.00000001], USTC[25046.66157768] | | |
| 01133793 | | BNB[.00497185], CRO[299.9418], EUR[0.00], FTM[52.17932535], FTT[15.6], MANA[51], POLIS[39.2], RAY[245.53736210], SAND[18], SHIB[2500000], SLP-PERP[0], SOL[29.82734684], SRM[10.0867399], SRM_LOCKED[14939537], STEP[39.79004771], TULIP[4.98837352], USD[128.60], USDT[0] | | SOL[28.63663388] |
| 01133808 | | AKRO[0], AXS[.00033303], BAT[.0000761], BNB[0], BTC[0], DOGE[0.03795696], DOT[62.58907738], ETH[.00000001], FTM[0.00034491], GODS[.00136975], GRT[0], HNT[.00021367], IMX[.00167003], KIN[3], LINA[.00012255], LRC[.01566895], LUNA2[0.28849680], LUNA2_LOCKED[0.67115251], LUNC[84966.75696454], MANA[.00024201], MATIC[0.01312121], PTU[.00363871], SAND[.00000399], SHIB[1764.74640437], SLP[.00189329], SOL[5.42450562], SRM[0.00290780], SXP[.00000014], USD[0.00], USDT[0] | Yes | |
| 01133827 | | AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.31877185], LUNA2_LOCKED[0.74380099], LUNC[67987.08], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.029725], USD[40843.35], USDT[1.74940618], USTC[.52711], XTZ-PERP[0] | | |
| 01133834 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[.97742], SXP-PERP[0], TRX-PERP[0], USD[19.49], XLM-PERP[0], XRP[.8], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01133928 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01133950 | | ALGO[.44], BTC[0.00018369], ETH[2.73788511], ETHW[2.73788511], FTM[803.8518], FTT[4.246824], GBP[0.85], LUNA2[0.18316436], LUNA2_LOCKED[0.42738351], LUNC[3.53993365], SRM[190.5913702], SRM_LOCKED[73912467], STETH[1.29625253], TRX[.751636], USD[10.55], USDT[0] | | |
| 01133962 | | APE[55.04100592], BNB[0], BNB-PERP[0], BOBA[.000217], DOGE[0.00006000], ETH[0], ETH-PERP[0], LUNA2[0.04064634], LUNA2_LOCKED[0.09484148], LUNC[8850.8280231], LUNC-PERP[0], MANA[1], MANA-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01134001 | | LUNA2[0.00007963], LUNA2_LOCKED[0.00018580], LUNC[17.34], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134010 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01134019 | | BNB[.00904667], FTT[0], HT[0], SOL[0], SRM[4.50047014], SRM_LOCKED[26.11217632], USD[80.62], USDT[0] | Yes | |
| 01134223 | | APE[22.39552], ATOM[50], AUDIO[703.89884854], AVAX[13.86782242], AXS[6.3], BTC[0.87819317], C98[168.9904], CRV[114.34518680], ETH[0.05804026], ETHW[0.05804027], FTM[506.962946], FTT[0], HNT[8.9], ICP-PERP[0], LINK[47.9904], LUNA2[3.50695787], LUNA2_LOCKED[8.1829017], MANA[123], MATIC[1536.75938259], MATIC-PERP[0], RAY[43.995], SNX[78.88422], SOL[43.61349956], SRM[274.9934], SUSHI[112.58497018], TRX[4246], USD[2.42], XRP[351], YFI[0.03162328] | | |
| 01134037 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALC-PERP[0], AR-PERP[0], ARA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[186.9655359], DENT-PERP[0], DFL[3129.423141], ENJ-PERP[0], ENS-PERP[0], ETH[0.32946757], ETH-PERP[0], FTM-PERP[0], FTT[0.08466100], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[37.299], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00913135], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], USD[712.09], USDT[0.00000001], WAVES-PERP[0], XRP[193.36224674] | | |
| 01134088 | | ATOMBULL[37.57029590], BULL[0], EUR[0.00], FTM[.94279541], FTT[4.6], GRT[1112], GRTBULL[9.727], LTCBULL[7.50058], LUNA2[0.00472803], LUNA2_LOCKED[0.01103207], USD[0.00], USDT[0], USTC[0.66927597] | | |
| 01134115 | | SRM[9.97653853], SRM_LOCKED[41.77452114], TRX[.000001], USD[0.01], USDT[-1.47679522] | | |
| 01134223 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.48325454], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[5.02798462], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.72354], DOGE-PERP[0], DOT-PERP[0], ETH[0.00005497], ETH-PERP[0], ETHW[0.00005497], FTT[.09905], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER[.790757 1], NEAR[4.6943], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.900515], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.53], SOL-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.24], USDT[0.54315152], VET-PERP[0], ZIL-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01134257 | | ADABULL[0], BNB[.0598686], BNBBULL[0], BTC[0.00379031], BULL[0], DOT[.199962], ETH[0.03390392], ETHW[0.03390392], FTT[0.07083555], LINKBULL[0], LTC[.1], LUNA2[0.05110357], LUNA2_LOCKED[0.11924166], LUNC[11127.91], SOL[1.249772], USD[149.11], VETBULL[0] | | |
| 01134350 | | AAVE[.02], ALGOBULL[25200000], ALGO-PERP[0], APE-PERP[0], ATOM[0.00016036], ATOM-PERP[0], BAL[.49], BALBULL[11559.766], BSVBULL[5989550], BTC-MOVE-0707[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0.31866854], DOT[0.50595839], DYDX[1.2], ENJ-PERP[0], ENS-PERP[0], ETH[.04], ETHBULL[4.40849442], ETH-PERP[0], FTT[3.9], ICP-PERP[0], LINK-PERP[0], LINKBULL[1706.1], LTCBULL[5000], LUNA2[0.49973084], LUNA2_LOCKED[1.16603863], LUNC[48824.21], MATICBULL[2000], MATIC-PERP[0], MINA-PERP[0], MNGO[70], ONE-PERP[0], OP-PERP[0], POLIS[6.997174], PSY[.98434], REN[19.79026855], SCRT-PERP[0], SOL[0.00003270], SRM-PERP[0], STG[18], SUSHIBULL[56300000], USD[60.98], USDT[0.00467796], USTC[369], XMR-PERP[0], ZECBULL[1661] | | |
| 01134425 | | AUD[10185.95], BTC[0], FTT[0], LUNA2[0.20815054], LUNA2_LOCKED[0.48568461], LUNC[45325.22], SOL[0], USD[-0.02], USDT[0] | | |
| 01134437 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.00000001], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[582.22582254], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.57155825], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00229619], LUNA2_LOCKED[0.00530778], LUNC[500.000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAI-PERP[0], RAY-PERP[0], REEF[0.00000001], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0.00000002], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WFLOW[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01134480 | | AKRO[2], ATLAS[.54705988], BAO[3], ETHBEAR[7046], KIN[10], SRM[.01541959], SRM_LOCKED[.01407064], TRX[0.00000100], USD[0.02], USDT[0] | Yes | |
| 01134514 | | ICP-PERP[0], LUNA2[2.68996751], LUNA2_LOCKED[6.27659085], LUNC[585746.088784], LUNC-PERP[0], SHIB-PERP[0], USD[0.16], USDT[69.40000036] | | |
| 01134516 | | BTC[0], DODO[0], DOGE[0.09160008], ETH[0.00000224], ETHW[0.00000224], KIN[100.91743120], LUNA2[0.88248673], LUNC[175678.05], MATIC[0.00050030], SHIB[.00000001], SOL[0.00173847], TRX[0.00308701], USD[0.01], USDT[2.81947530] | | |
| 01134519 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211101[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN[2], LRC-PERP[0], LUNA2[0.01147864], LUNA2_LOCKED[0.02678351], MANA-PERP[0], MATIC-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01134543 | | FTT[.04661114], IMX[.093945], SOL[.08787306], SRM[.05771272], SRM_LOCKED[.23214781], TRX[.000002], USD[2501.62], USDT[82.62418631] | | |
| 01134586 | | BNB[.099962], BTC[0.02509523], LUNA2[0.13801845], LUNA2_LOCKED[0.32204305], LUNC[30053.8086912], MATIC[20.687923], USD[3829.83], USDT[0.00000001] | | |
| 01134596 | | BIL[0.01094252], DOGE-PERP[0], FTT[0.00570348], ICP-PERP[0], LUNA2[0.00082171], LUNA2_LOCKED[0.00191733], LUNC[.743198], RAY[.00439786], SOL[0], SRM[2.71179325], SRM_LOCKED[9.85820595], SRM-PERP[0], TRX[.000117], TRX-PERP[0], USD[-0.02], USDT[14.31017100], USTC[0.11583433], USTC-PERP[0] | | |
| 01134604 | | ADA-PERP[0], ALPHA[.00000001], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHZ[0], DASH-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.00057342], FIDA_LOCKED[0.00384702], FTM[0], FTM-PERP[0], FTT[0.00169995], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], NFT [4295193669282796047he Hill by FTX #14271][1], NFT [431390980933199082/FTX Crypto Cup 2022 Key #14390][1], OLY[2021][0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00051926], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VETBULL[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01134644 | | COPE[202.8579], RAY[64.82101485], SRM[52.66543206], SRM_LOCKED[1.31802814], USD[0.75] | | |
| 01134669 | | APT[0.00284625], BNB[0], EUR[0.00], LUNA2[24.25589229], SOL[0.55204877], TRX[.00078], USD[1.74], USDT[0.00000001] | | |
| 01134672 | | ADA-PERP[0], BTC-0325[0], BTC[1.13162187], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[153.32323365], LTC[.00114975], LUNA2[1.38420572], LUNA2_LOCKED[3.22981335], LUNC[301413.711], OMG-20211231[0], SOL[.00079553], SOL-PERP[0], USD[557.52], USDT[0.00597710], XRP-PERP[0] | | |
| 01134676 | | AUDIO[.00157], BOBA[.004471], FTT[10.006485], RAY[127.27475185], RUNE[0.00606012], SRM[47.98980839], SRM_LOCKED[.93844381], TRX[.000002], USD[0.61], USDT[219.07633631] | | |
| 01134680 | | FTT[9.69806], LUNA2[2.83457873], LUNA2_LOCKED[6.61401705], MER[.4848], SLP[7860], USD[0.52], USDT[2.13262306] | | |
| 01134705 | | ATLAS[21070], ATOM-PERP[0], AVAX[4.99905], AVAX-PERP[0], BTC-PERP[0], DEFIBULL[.0005], EN.[43.9643], ETH[.0743], ETH-PERP[0], ETHW[.0743], FTM[104.94433], HOLY-PERP[0], IMX[160.784534], LINKBULL[192], LUNA2[1.48149999], LUNA2_LOCKED[3.45683331], LUNC[322599.7427401], LUNC-PERP[0], NEAR-PERP[0], POLIS[89.9886], POLIS-PERP[0], SAND[481.58713], SAND-PERP[0], SOL[13386856], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4618.71], USDT[0.80000000] | | |
| 01134776 | | BULL[.00000776], DOT-PERP[0], ETH[0], ETHW[.1229754], LUNA2[2.53365860], LUNA2_LOCKED[5.91187008], MKRBULL[.00005388], SUSHIBULL[1819.636], USD[0.00] | | |
| 01134858 | | AVAX[0.27696384], ETH[.01206387], ETHW[.01206387], FTT[0.44564759], LUNA2[0.00236817], LUNA2_LOCKED[0.00552573], LUNC[.0076288], MANA[.97036], MATIC[29.6846], SOL[.0081766], USD[5300.77], USDT[0.68826326] | | |
| 01134879 | | AKRO[3], BAO[4], BTC[0.00255073], DENT[1], DOGE[125.49419041], ETH[.03770633], ETHW[.03770633], KIN[6], LINK[1.04111557], LUNA2[0.04019840], LUNA2_LOCKED[0.09379627], LUNC[8753.28685921], MATIC[1], SHIB[1010392.60969976], UBXT[11], USD[26.05], XRP[34.76079362] | | |
| 01134898 | | ANC[158.89146791], BTC[0], ETH[0.00994301], ETHW[0], FTM[39.993016], FTT[13.76316778], LUNA2[0.24715852], LUNA2_LOCKED[0.57670321], LUNC[3819.28846221], MATIC[9.996508], NEAR[19.996508], TAPT[5.00092202], USD[65.07] | | |

Amended Schedule F-6 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01134933 | | FTT[780.000075], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000169], USD[0.02] | | |
| 01134936 | | LUNA2[0.00092013], LUNA2_LOCKED[0.00214698], USD[0.00], USTC[.13025] | | |
| 01134963 | | AAVE-PERP[0], ADA-PERP[0], ASD[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], DENT-PERP[0], DOGE[19.26710172], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[.00006978], GALA[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00400957], LUNA2_LOCKED[0.00935567], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (452139477880915360/The Hill by FTX #34617)[1], PAXG[0.00000001], PAXG-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[15.59], USDT[0.00000001], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[272.19483588], XRP-PERP[0], XTZ-PERP[0] | | USD[0.09] |
| 01134985 | | BTC[0.37672395], ETH[0], ETH-PERP[0], ETHW[0.08088984], LUNA2[0.00737436], LUNA2_LOCKED[0.01720686], LUNC[.00753], RUNE[48.115132], SHIB-PERP[0], SOL[67.01600873], SOL-PERP[0], USD[3034.34], USDT[0.00112983], USTC[.71299313] | | |
| 01134992 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.24185308], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[15.63120814], BNB-PERP[0], BRZ-PERP[0], BTC[0.45405927], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH[3.72313451], ETH-PERP[0], ETHW[3.18651623], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[29.29987397], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.60970(3], LUNA2_LOCKED[18.10893009], LUNC[59.51364175], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0], OP-PERP[-1230], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04590074], SRM_LOCKED[.5132123], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1084.65], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[27.23185], BNB[15.624985], ETH[3.162323] |
| 01135044 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[5000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JASMY-PERP[0], KIN[3530000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNA2-PERP[0], LUNC-PERP[16000], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00024], TRYB-PERP[0], USD[-4277.58], USDT[4393.71780311], USTC-PERP[7480], VET-PERP[0], WAVES-062(0], WAXL[411.327302], XRP-PERP[0], ZRX-PERP[0] | | |
| 01135050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[43974.92], BNB-PERP[0], BOBA-PERP[0], BTC[0.00027367], BTC-MOVE-0214[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR[0.01], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4097663], ETH-PERP[0], ETHW[0.05020588], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[5546365], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.85079074], LUNA2_LOCKED[4.31853272], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[8295269], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TULIP-PERP[0], UNI-PERP[0], USD[291.74], USDT[12.85665455], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01135074 | | AUDIO[.97891], AVAX[.099943], BTC[0.00019969], ICP-PERP[0], LUNA2[1.16737443], LUNA2_LOCKED[2.72387367], LUNC[180.1479575], USD[1.58], USDT[1.42635654] | | |
| 01135109 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00022681], LUNA2_LOCKED[0.00000256], LUNC[5.8388904], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000013], USD[0.55], USDT[0] | | |
| 01135183 | | BTC[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SRM[1.71941903], SRM_LOCKED[10.40058097], USD[0.00], USDT[0] | | |
| 01135230 | | BTC[0], DYDX[.081085], LUNA2[0.00022029], LUNA2_LOCKED[0.00051402], USD[0.08], USDT[0] | | |
| 01135254 | | BTC[0], CLV[0], COMP[0], EDEN[0], ETH[.00450497], ETHW[.00445021], FTM[0], GBP[0.00], KSHIB[0], LUNA2[0.00001769], LUNA2_LOCKED[0.00004129], LUNC[3.85351647], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 01135315 | | BNB[0], ETH[0], ETHW[0], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], SOL[0], SOL[0.00000001], USD[0.02], USDT[0.0743021] | | |
| 01135332 | | CONV[2.962], CQT[.395], ETH[0.00070085], ETHW[0.00069685], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], MATIC[.5], NFT (301015310714389416/FTX Crypto Cup 2022 Key #4135)[1], NFT (312303474761934147/FTX AU - we are here! #38731)[1], NFT (350220841117143365/FTX EU - we are here! #65933)[1], NFT (356676525373144319/FTX AU - we are here! #38716)[1], NFT (432988990356121537/FTX EU - we are here! #66062)[1], NFT (506210090149604870/The Hill by FTX #6437)[1], NFT (558828592361716568/FTX EU - we are here! #66003)[1], SOL[.00570438], TRX[.45750068], USD[0.03], USDT[0], USTC[0], XPLA[12964.85535494] | | |
| 01135336 | | GME[6.7916], ICP-PERP[0], LUNA2[4.84377879], LUNA2_LOCKED[11.30215053], LUNC[1054743.031086], USD[-8.26], USDT[0.7419527] | | |
| 01135420 | | APE-PERP[0], APT[.00000393], BNB[.50089535], BTC[0.00000278], DFL[3265.99426479], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], LOOKS[.72678342], LOOKS-PERP[0], NFT (326440271887191977/Baku Ticket Stub #1662)[1], NFT (380867835394758276/Austria Ticket Stub #1106)[1], NFT (395554558948784074/Monaco Ticket Stub #287)[1], NFT (441127329696427909/The Hill by FTX #27286)[1], NFT (494121354804742611/Silverstone Ticket Stub #839)[1], NFT (525866704528068260/Montreal Ticket Stub #1774)[1], POLIS-PERP[0], RAY[49.99321], RAY-PERP[0], SRM[3.20469837], SRM_LOCKED[24.45530163], TRX[100.001684], USD[29510.67], USDT[100.09991309], USDT-PERP[0] | Yes | |
| 01135461 | | 1INCH-202112310[0], 1INCH-PERP[0], BTC[0.00348634], BTC-20210625[0], DOGE[.999335], DOGE-PERP[0], ETH[-0.27031139], ETH-20210924[0], DOGE[.999335], ETH-20211231[0], ETH-PERP[.236], ETHW[-0.26861218], FIDA[1], HOLY[1], LUNA2[0.01379737], LUNA2_LOCKED[0.03219387], LUNC[3004.40779055], LUNC-PERP[0], OMG-202112310[0], OMG-PERP[0], SOL[17.2048301], SOL-PERP[0], TRX[1.000001], USD[731.26], USDT[574.70739362], USTC-PERP[0] | | |
| 01135509 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79210868], LUNA2_LOCKED[1.82918633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2000.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01135528 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000818], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00003081], LUNA2_LOCKED[0.00001990], LUNC[6.71], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01135545 | | 1INCH[0.55800274], AAVE[0], BAND[0], BCH[0], BNB[0.00647213], BTC[0], DOGE[0], ETH[0], FTT[0.18160454], LINK[0], LTC[0], MATIC[0], SNX[0], SRM[5.03255528], SRM_LOCKED[12697815], STEP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01135556 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMA-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC[0.00000002], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.09], FTM-PERP[0], FTT[0], FTT[0.12707232], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.39961519], LUNA2_LOCKED[0.93243545], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000943], TRX-PERP[0], UNI-PERP[0], USD[73.29], USDT[1492.55709859], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01135625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003971], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12662147], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93097282], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1140.72], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01135628 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CLV-PERP[0], DFL[.5368], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[.065175], GAL-PERP[0], GENE[.00087771], ICP-PERP[0], LUNA2[0.01423420], LUNA2_LOCKED[0.03321314], LUNC[2970.80222228], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.001682], USD[0.00], USDT[0], USTC[0.08368142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01135663 | | 1INCH-2021123[10], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.00845], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.49569922], BOBA-PERP[0], BTC[0.00005742], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], COMP[.00006443], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[.00056209], EUR[0.00], FTM[0.20511763], FTM-PERP[0], FTT[1011.06666513], FTT-PERP[0], GBTC[2256.02256], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.01108738], LUNA2_LOCKED[0.02587056], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OLY2021[0], OMG[0], OMG-2021123[10], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[57.03080181], SRM_LOCKED[979.83300065], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[125388.21174565], UNI-PERP[0], USD[771495.46], USDT[0.00139700], USTC[1.24443631], USTC-PERP[0], WAVES-PERP[0] | | USD[739997.00] |
| 01135707 | | BCH[.00072986], DOGE-20210625[0], DOGE[21851.37134845], FTT-PERP[0], SRM[1.01440849], SRM_LOCKED[9.35731607], SRM-PERP[0], USD[-827.39] | | |
| 01135724 | | LUNA2[0], LUNA2_LOCKED[9.91288114], USDT[.10492674] | | |
| 01135729 | | FTT[0.09279000], ICP-PERP[0], LUNA2[0.32489741], LUNA2_LOCKED[0.75809397], USD[0.09], USDT[0], USTC[45.9908] | | |
| 01135740 | | EUR[0.42], FTT[3.39932], LUNA2[16.2290237], LUNA2_LOCKED[37.86772196], LUNC[3533904.078717], RAY[13.9967], USD[9.98], USDT[0.00000001] | | |
| 01135779 | | ATLAS[2.33920000], BTC[0.01826887], FTT[0.06244895], IP3[.9753], LUNA21.54698414], LUNA2_LOCKED[3.60962967], OXY[.71348], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01135848 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08962242], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00523839], LUNA2_LOCKED[0.01222291], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], TRX[.00077], TRX-PERP[0], USD[9.99], USTC[.74152], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01135860 | | AXS[3], BTC[.0593], CRO[1490], DOGE[.95481], FTT[36.8830425], GRT[165], LUNA2[1.24740768], LUNA2_LOCKED[2.91061793], MATIC[1759.742148], SHIB[20200000], SOL[.99], USD[1806.48], USDT[0.00000001] | | |
| 01135861 | | ATLAS[.755], FTT[798.02397069], IP3[1.50645], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[10061.78], USDT[10193.73439902], XPLA[2.6282] | Yes | |
| 01135880 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[-2], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC[105.77664373], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00049999], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[2], ETH-0325[0], ETH-0624[0], ETH[0.92363931], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.00999999], ETHW[500.80629615], FIL-PERP[0], FTT[1000.93283548], FTT-PERP[-999.99999999], GBP[519069.50], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00872562], LUNA2_LOCKED[0.02035978], LUNC[1900.023], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-0325[0], OMG-PERP[0], REN[0], REN-PERP[-1], RSR-PERP[0], RUNE[0], RUNE-PERP[-1.10000000], SOL[0.00000001], SOL-PERP[0], SRM[173.229084], SRM_LOCKED[2696.13147963], SRM-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], TRX[1000.000778], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD-1188616.21], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT[8095.29712079], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[-1] | | |
| 01135939 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[-7000], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00765247], LUNA2_LOCKED[0.01785578], LUNC[1666.3433346], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[479.9088], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-26641.35], USDT[54027.88868548], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01135975 | | BTC[0.00008227], DOGE-PERP[0], ETH[.10277907], ETH-PERP[0], ETHW[.10277907], FTM-PERP[0], LTC-PERP[0], LUNA2[6.05771803], LUNA2_LOCKED[14.13467541], LUNC[1319080.8551069], LUNC-PERP[0], SHIB[119977.20], USD[72.70], USDT[.003069] | | |
| 01135989 | | BTC-PERP[0], DOGEBULL[3.25450180], EOS-PERP[0], FTT[.11826956], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM[26.43869046], SRM_LOCKED[102.62044298], SRM-PERP[0], USD[14.09], USDT[0.10636204] | | |
| 01136017 | | CLV[.06], FTT[150.074806], LUNA2[0.00635880], LUNA2_LOCKED[0.01483721], NFT [398198831153599061/The Hill by FTX #21435][1], SRM[1.34322069], SRM_LOCKED[9.01697931], TRX[.000004], USD[0.01], USTC[.90012] | | |
| 01136019 | | AXS[0], BNB[0], BTC[0.00012416], DAI[0], DOGE[0], FTT[25.00250000], HKD[0.00], LINK[0], LUNA2_LOCKED[166.3763514], LUNC[13970.65111135], MATIC[0], TRX[3522.87283977], USD[8282.64], USDT[0.00000001], USTC[10084.36520376], XRP[0] | | BTC[.000124] |
| 01136067 | | ATOMBULL[8.09098015], BNB[.00079108], BTC-MOVE-0104[0], BTC-MOVE-WK-0107[0], ETHBEAR[20700000], LUNA2_LOCKED[0.06147274], LUNC[5736.78], TRX[.000002], USD[0.44], USDT[0.00000779] | | |
| 01136079 | | 1INCH-0325[0], ADA-20211231[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[-0.025], CEL-0930[0], DOGEBULL[0.63900429], DOGE-PERP[0], DOT-20211231[0], EHS-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[0.00617875], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-1230[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00191800], LUNA2_LOCKED[0.04447534], MATICBULL[85.94], MATIC-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20211231[0], USD[448.04], USDT[0], USTC-PERP[0], WAVES-20211231[0], XRP[.003128], YFI-20211231[0], YFI-PERP[0] | | |
| 01136220 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073617], RUNE[18.8], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.25452789] | | |
| 01136325 | | SRM[1.7352594], SRM_LOCKED[10.2977809] | Yes | |
| 01136401 | | ALGO-PERP[0], APE[2163.50914], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.00003104], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00021132], ETH-PERP[0], ETHW[0.00021132], FTM[0], FTM-PERP[0], FTT[.071], FTT-PERP[0], GALA-PERP[0], GAR[60000.677], GRT[.73], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02102622], LUNA2_LOCKED[0.04906118], LUNC[4578.504116], LUNC-PERP[0], REN[0], RUNE[0.01960000], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STG[3577.8546], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], USD[2.80], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01136423 | | BOLSONARO2022[0], ETH[0.00000272], ETHW[0], FTM[0], LUNA2[0.05636635], LUNA2_LOCKED[0.13152150], LUNC[0], MATIC[0], USD[0.00] | | |
| 01136435 | | ETH[0], LUNA2[0.00272441], LUNA2_LOCKED[0.06356696], NFT [286265759905352124?/FTX EU - we are here! #29057][1], NFT [356038712392862066/The Hill by FTX #8372][1], NFT [357776172465805647/FTX Crypto Cup 2022 Key #4479][1], NFT [431951148668414083/FTX EU - we are here! #29275][1], NFT [499754778524805873/FTX AU - we are here! #38390][1], NFT [557727966529164326/FTX AU - we are here! #38458][1], NFT [567869750810752170/FTX EU - we are here! #29192][1], TRX[.00076], USD[1.63], USDT[0.00200000], USTC[.38565614] | Yes | |
| 01136437 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[21488.34], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-0325[0], BABA-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00598897], BTC-0624[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0306[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1022[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1116[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0418[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00037549], ETHBULL[0], ETH-PERP[0], ETHW[.00037549], FIDA-PERP[0], FLOW-PERP[0], FTT[33.54913191], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME-0325[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00479221], LUNA2_LOCKED[0.01117715], LUNA2-PERP[0], LUNC[0.00572013], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [359016105662743448/Kuban River][1], NFT [445584998481851083/FTX AU - we are here! #12428][1], NFT [470763303408666585/FTX AU - we are here! #2657][1], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE[.04371769], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], SUSHI-PERP[0], T1A-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSM[0], TSM-0325[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-74.40], USDT[0.00180563], USTC[.4267225], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01136468 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[351.56009017], LUNA2-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.07942824], SRM_LOCKED[64.70299014], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UBXT_LOCKED[567.17801165], USD[1357.39], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01136470 | | FTT[0.02624889], LUNA2[0.00336968], LUNA2_LOCKED[0.00786259], LUNC[0.00479247], SRM[.9804389], SRM_LOCKED[10.2977809], USD[0.00], USDT[.0365456], USTC[0.47699165] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01136504 | | AAVE[0], BTC[0.10250122], EGLD-PERP[0], ETH[1.79688385], ETH-PERP[0], ETHW[0], FTM[4280.13751233], FTT[352.33725560], GBP[0.00], GENE[0.00000001], MATIC[0], OMG-PERP[0], RAY[0], RSR[298535.68881774], SNX[0], SOL[264.95750211], SRM[4660.63876988], SRM_LOCKED[103.93726643], SUSHI[0], USD[0.00], USDT[0.00000001] | | BTC[.1025], ETH[1.796658], FTM[4277.451785], RSR[298532.404961] |
| 01136514 | | APT[1], AVAX[0], BNB[0], ETH[0], FTM[0.00000001], FTT[0], GENE[0], IND[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00015132], LUNC[1.430099], MATIC[0.00000001], SHIB[0], SOL[0.00000001], TRX[0.64270800], USD[0.00], USDT[0.00000002] | | |
| 01136516 | | ETHW[.0009], FLOW-PERP[0], ICP-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT (538951772355348679/The Hill by FTX #19478)[1], SOL[.009025], SOL-PERP[0], TRX[.000006], USD[0.82], USDT[0.51768035] | | |
| 01136532 | | AAVE[0], ATLAS[9.874], ATOM[0.57376106], AVAX[0], BNB[0.03000000], BTC[0.00089985], DOT[1], ETH[2.05191766], ETHW[1.02617066], FTT[0.01211148], LINK[4.39940600], LUNA2[0.46555385], LUNA2_LOCKED[1.08629233], LUNC[1.49973], POLIS[4.590658], SOL[0.41203883], TRX[.00115], USD[0.93], USDT[1179.25303598] | | |
| 01136542 | | ETH[.00094015], ETHW[.00094015], FTT[.399924], LTC[.90813466], LUNA2_LOCKED[33.13883024], MATIC[6.9981], REEF[18598.4983], REEF-202106256[0], REEF-PERP[0], SRM[231.93091434], SRM_LOCKED[1.7066001], SRM-PERP[39], STG[4], STG-PERP[0], TRX[50.011029], USD[-29.31], USDT[185.20723604], USTC-PERP[0], XRP[758.49965544], XRP-PERP[100] | | |
| 01136550 | | ADABULL[934.91254], ALGOBULL[399529337.52], ALGO-PERP[0], ATOMBULL[282169.5748], BALBULL[147420], BCHBULL[319.776], BNBBULL[.009716], BSVBULL[439382.217], COMPBULL[86994], CONV[10], DOGEBULL[1290.08458488], DOGE-PERP[0], EOSBULL[27908931.3836], ETCBULL[215.884107], ETHBULL[36.886906], GRTBULL[30], KNCBULL[4170930.1682], LINKBULL[1099.8], LTCBULL[54716.75402], LUNA2[0.01029140], LUNA2_LOCKED[0.02573467], LUNC[2401.619442], MATICBULL[21.2728879], PRIVBULL[17], SHIB[84380], SLP[70], SUSHIBULL[8209880], SXPBULL[14846931.517558], THETABULL[391.043712], TOMOBULL[15234114.886], TRXBULL[3836.51106], USD[49.38], USDT[0.00000001], XTZBULL[119.5713], ZECBULL[1462.01954] | | |
| 01136555 | | 1INCH[571.19671593], CEL-PERP[0], ETH[.00000002], ETHW[1006.02400001], FTT[32986.20712814], GST-PERP[-4000], HMT[-0.00000003], HT[0], LUNA2_LOCKED[402.63111158], LUNC[0], SOL[100.4001769], TRX[.240002], USD[93124.91], USDT[0], USTC-PERP[0] | | |
| 01136594 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[45.1918414], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[79.3], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00482395], BTC-PERP[0], CHZ-PERP[0], CRV[982.30193792], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.10587470], ETH-PERP[0], ETHW[1.0624333], EUR[0.00], FIDA-PERP[0], FTT[30.49253432], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[242], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[106.01896379], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.93084339], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1042.28], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01136634 | | DOGEBEAR2021[0], FTT[0.00022020], SOL[.01], SRM[309.10057985], SRM_LOCKED[5.97083781], USD[0.21] | | |
| 01136638 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH[5.52689440], ETH-PERP[0], FTM-PERP[0], FTT[1.93113623], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[10.09194808], SRM_LOCKED[43.84884808], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[6.57], USDT[0], XRP[0] | | |
| 01136652 | | AAVE[.209856], ALICE-PERP[0], ATLAS[109.9802], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.71290424], BAND-PERP[0], BTC[0.00279935], CHZ-PERP[0], CRO[29.9946], DOT[1.299316], EN[J4.9991], ETC-PERP[0], ETH[.02299784], ETHW[.01499784], FTM[7], FTM-PERP[0], FTT[1.79973], FTT-PERP[0], IMX-PERP[0], LINK[.69874], LUNA2[0.33647804], LUNA2_LOCKED[0.78511542], LUNC[65834.720861.2], LUNC-PERP[0], MANA[2.99946], MATIC[9.9982], NEAR-PERP[0], POLIS[5.598992], SAND[3], SOL[1.53154184], STX-PERP[0], USD[0.97], USDT[0.00342385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01136666 | | BNB[0.10508037], BTC[0.00733728], CEL[0], EUR[6.60], LUNA[0.00487496], LUNA2[1061.50421297], USD[53.07], USDT[0] | | BNB[.105086], EUR[6.60], TRX[.003188], USD[33.54] |
| 01136674 | | BNB[0], FTT[0.00000001], HT[0], NFT (551826416905628015/FTX AU - we are here! #42305)[1], SRM[2.56229963], SRM_LOCKED[29.86351877], USD[0.11], USDT[0.00000001] | | |
| 01136707 | | BOBA[68.4], CHR[197], DOT[3.132976], ETH[0], FTM[102.93332], FTT[4.19492928], RAY[19.74987622], SOL[1.95718583], SRM[28.59919943], SRM_LOCKED[4.9959985], TRX[1080.67600271], USD[0.50], USDT[1.88341186] | | TRX[392.793044] |
| 01136711 | | CQT[.5218], DENT[1], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.000025], FTT-PERP[0], GRT[1], LUNA2[0.00642861], LUNA2_LOCKED[0.01500009], LUNC[.001619], LUNC-PERP[0], MER[.26359], MPL[X.948913], USD[0.00], USDT[0.00668145], USTC[.91], USTC-PERP[0], XRP[.687862] | Yes | |
| 01136717 | | BOBA[1.5], DOGE-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.09145284], LUNA2_LOCKED[0.21338997], LUNC[19914.05], MNGO[490], OMG[1.5], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.01], USDT[0.00000323] | | |
| 01136761 | | AGLD[.06239595], AGLD-PERP[0], ATLAS[355207.61476315], ATLAS_IEF_LOCKED[19836157.89473685], DOT-PERP[0], ETH[.00000001], FIDA[3570.0666667], FIDA_IEF_LOCKED[119980.9333333], FTT[.03993455], MAPS[17769.06666675], MAPS_IEF_LOCKED[248766.93333325], OXY[8458.8666667], OXY_IEF_LOCKED[90424.1333333], POLIS_IEF_LOCKED[100950], PYTH_IEF_LOCKED[2083333], RAY[4540.80000002], RAY_IEF_LOCKED[63571.19999998], RUNE[.0928815], SOL[60020.93294861], SOL_IEF_LOCKED[10174.08582161], SRM[14154.28894692], SRM_IEF_LOCKED[195540.47771508], SRM_LOCKED[763.12143198], USD[1.19], USD_IEF_LOCKED[314429.25], USDT[121.85423900] | | |
| 01136763 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00998445], DOGE[6.05756475], GALA-PERP[0], LUNA2[46.56446124], LUNA2_LOCKED[108.65004995], LUNC[301.16], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[128.12] | | |
| 01136818 | | MATIC[0.14679747], NFT (445916365818375318/FTX EU - we are here! #247839)[1], NFT (502425386440644699/FTX EU - we are here! #247833)[1], NFT (545359491511370536/FTX EU - we are here! #247826)[1], SRM[.0473158], SRM_LOCKED[27.33275654] | Yes | |
| 01136825 | | ETH[0], ETH-PERP[0], FTM[52], LUNA2[0.10938271], LUNA2_LOCKED[0.25522634], NFT (315389385099138161/FTX EU - we are here! #24063)[1], NFT (358625746068606203/FTX Crypto Cup 2022 Key #10874)[1], NFT (373306926423735940/FTX EU - we are here! #24264)[1], NFT (439714078388229196/FTX EU - we are here! #23904)[1], NFT (573212370403221548/The Hill by FTX #15757)[1], SOL[1.89], TRX[.000817], USD[0.01], USDT[0.00042434] | | |
| 01136876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.79], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01199445], LUNA2_LOCKED[0.02798705], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01136884 | | BTC[.00005867], BTC-PERP[0], ETH[.0005491], ETHW[.0005491], ICP-PERP[0], LUNC[.001636], TRX[.000033], USD[0.00], USDT[0.85373132], USTC-PERP[0] | | |
| 01136885 | | BIT[15], BTC[0], ETH[0.16124215], ETHW[0.16036624], FTT[25.05224778], MATIC[10.55538496], RAY[8.27265854], SOL[3.22698636], SRM[15.28645168], SRM_LOCKED[24304418], USD[96.82], USDT[0] | | ETH[.15997], MATIC[10.093014], RAY[7.30993], USD[96.3S] |
| 01136925 | | ANC-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GST-PERP[0], LUNA2[0.17618259], LUNA2_LOCKED[0.41096498], SOL[0.06605444], TRX[0.16187797], USD[115.13], USDT[0.60226297], YFII-PERP[0] | Yes | USD[115.01] |
| 01136957 | | DOT[0.99867], DYDX[.095516], ETH[.02399544], ETHW[.02399544], LINK[4.699107], LUNA2[0.00000950], LUNC[2.0696067], SNX[9.298233], SOL[1.48041666], SRM[7.09351425], SRM_LOCKED[.08385743], USD[265.08] | | |
| 01136975 | | BTC[0], ETH[0], FTT[0.01832376], LUNA2[0.00290443], LUNA2_LOCKED[0.00677700], USD[12000.00], USDT[0.00000001], USTC[0.41113614] | | |
| 01137011 | | BNB[0], ICP-PERP[0], LUNA2[0.20853884], LUNA2_LOCKED[0.48659063], LUNC[45409.772418], USD[0.00], USDT[0.00035571] | | |
| 01137021 | | APE[.00000001], ETH[0], FTM[0], LUNA2[21.73518475], LUNA2_LOCKED[50.71543109], USD[0.00], USDT[0], USTC[3076.72045426] | | |
| 01137187 | | ALGO-PERP[0], ANC-PERP[0], APE[0.00000000], APE-PERP[0], AVAX[0], BTC[.00005622], DAI[0], ETH[26.25444443], ETH-PERP[0], ETHW[0], FTT[0.33295102], LDO[0.78], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], UNI[.01], USD[22158.68], USDT[0], USTC-PERP[0] | | |
| 01137197 | | APE[.006642], APT[6.69379165], BNB[0.26797999], BTC[0.22200111], DOGE[0.16223122], ETH[1.00065362], ETHW[12.63464976], FTT[367.6270955], IND[3000], LINK[70.87553122], LUNA2[3.86356476], LUNA2_LOCKED[9.01498445], LUNC[0], MATIC[5086.81765900], NFT (376438799411344457/FTX EU - we are here! #24829)[1], NFT (482331537558431628/FTX EU - we are here! #248238)[1], NFT (529219168503819830/FTX EU - we are here! #248310)[1], SHIB[800000], SLRS[5000], SOL[.00000652], SRM[7.14243276], SRM_LOCKED[98.93756724], TRX[.000002], UNI[0.09779975], USD[103.72], USDT[46.67899046] | | MATIC[1.79080051] |
| 01137261 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.299964], ATLAS[29.9946], BNB[0.00982502], BTC[0.00833515], BTC-PERP[0], CAKE-PERP[0], CHZ[20], CHZ-PERP[0], COMP[0], ETH[.02099586], ETH-PERP[0], ETHW[1.02099586], FTT[0.24818881], FTT-PERP[0], GALA[19.9982], KSM-PERP[0], LINK[0.89936208], LINK-PERP[0], LUNA2[0.00551085], LUNA2_LOCKED[0.01285865], LUNC[1200], MATIC-PERP[0], MKR-PERP[0], POLIS[.99982], RUNE[.099982], SHIT-PERP[0], SNX[0], SOL[.59959664], USD[0.07], USDT[0.00000002], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01137278 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT[3], DOT-PERP[0], ETH[0.00029809], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00107060], FTM-PERP[0], FTT[140.58133954], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LUNA2[.00013777], LUNA2_LOCKED[0.0032146], LUNC[30], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.00164382], SOL-PERP[0], SPELL-PERP[0], SRM[45.00622874], SRM_LOCKED[1.12777467], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[416.94791531], UNI-PERP[0], USD[9319.36], USDT-PERP[-150], USTC-PERP[0] | | |
| 01137345 | | ATLAS[0], AVAX[0], BRZ[0], CRO[0], CRV[0], FTT[0], HNT[0], POLIS[0], SRM[.00086079], SRM_LOCKED[.00495792], USD[0.00], USDT[0] | | |
| 01137354 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.02663541], LUNA2_LOCKED[0.06214930], LUNC[5799.9178062], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.93348237], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01137437 | | APT[0], AVAX[0], BAO[1], BTC[0.00001555], ETH[0], FTT[150.04927011], SOL[0.00962260], SRM[6.14919590], SRM_LOCKED[200.17714815], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 01137608 | | BAT[.44939421], BTC[.07179328], DYDX[43], ETH[0.92189250], ETHW[0.92012018], FTT[4.9965], RUNE[82.69904088], SNX[44.64487475], SOL[8.33545291], SRM[125.62221408], SRM_LOCKED[2.90636082], USD[0.58], USDT[0.33929817] | | |
| 01137624 | | AMC[0], BNB[0], DOGE[0], LUNA2[0.05646489], LUNA2_LOCKED[0.13175142], LUNC[12295.35], SOL[0], TRX[0.00000001], USD[0.01], USDT[0.00000001] | | |
| 01137634 | | ATOMBULL[167398.318], BNB[10.3579281], CRV[.6645], DEFIBULL[.004142], FTT-PERP[-823.4], GRT[.76297525], ICP-PERP[0], LUNA2[0.00067847], LUNA2_LOCKED[0.00158311], LUNC[147.74], MATICBULL[1446.7106], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.2], TRX[.000005], UNI[.09156], UNI-PERP[0], USD[1586.16], USDT[47.65171775] | | |
| 01137705 | | APE-PERP[0], APT-PERP[0], AURY[.00000001], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[51.24301325], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.46227658], LUNA2_LOCKED[1.07864537], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01137716 | | AVAX[.0386875], BTC-PERP[0], DYDX[.07402], DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.00358], LINK-PERP[0], LUNA2[0.16251718], LUNA2_LOCKED[0.37920677], LUNC[35388.46], LUNC-PERP[0], USD[0.34], USDT[.005011], WAVES-PERP[0] | | |
| 01137733 | | ADABULL[0], ALTBEAR[627.45950643], ALTBULL[0], ALTHEDGE[.000157], APE[0], BEAR[57.28691854], BEARSHIT[5964.26922786], BTC[0.14942733], BTC-PERP[0], BULL[7.72119743], BULLSHIT[0], CEL[.07851062], COMP[0], DEFIBEAR[0], DEFIHEDGE[.0000785], ETH[1.13279174], ETHBEAR[93365.281], ETHBULL[0], ETH-PERP[0], ETHW[1.13279174], FTT[5.41444759], GOOGL[.000628], HEDGE[0], LINK[124.34023151], LINKBEAR[132702], LINKBULL[2139910.32271000], LTCBEAR[43.14345], LUNA2_LOCKED[3.91782004], LUNC[0.04776399], LUNC-PERP[0], MATIC[249.953925], MATICBULL[99.37338000], NVDA[.0017628], RAY[0], SOL[10], SRM[0], TSLA[0.00704198], TSLABEAR[0], USD[3.00], USDT[0], XRP[.6314] | | |
| 01137761 | | AVAX-PERP[0], AXS-PERP[0], BRZ[-0.00168499], BTC-PERP[0], EUR-PERP[0], FTM[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.89538748], LUNA2_LOCKED[2.08923746], LUNC[194972.51], LUNC-PERP[0], MNGO[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0] | | |
| 01137783 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BUL[0], CRV[31904], CRV-PERP[0], DOGEBEAR[20210], DOGE-PERP[0], DOT-PERP[0], ETH[0.00917790], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.21181718], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[3.49074741], SRM_LOCKED[19.93632893], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.95], USDT[0.00000002] | | |
| 01137830 | | AVAX[0], BNB[0], ETCBULL[0.00036696], ETH[0], ETHW[0.00033609], FIDA[.000035], FTT[0.00016649], LUNA2[0.00005809], LUNA2_LOCKED[0.00013555], MATIC[0], MATICBULL[.00660727], SOL[0], TRX[.000022], USD[0.00], USDT[0.00000296], USTC[0.00822354] | | |
| 01137843 | | LUNA2[1.18422522], LUNA2_LOCKED[2.76319219], LUNC[257867.5358574], TRX[.000001], USDT[0.06579442] | | |
| 01137860 | | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], GALA-PERP[0], LUNA2[3.73801226], LUNA2_LOCKED[8.72202861], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], USD[1.13], USDT[186.30443575] | | |
| 01137938 | | AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[162], AVAX-20211231[0], AVAX-PERP[0], AXS[.505723], AXS-PERP[0], BNB[0], BTC[0.00022250], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.06000002], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH[11.04559775], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.86329498], EUR[0.00], FTM-PERP[0], FTT[150.06355018], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.51], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO[3.05477918], LDO-PERP[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.02763752], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[590.38490377], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.43495], SLP-PERP[0], SNX-PERP[0], SOL[0.15187930], SOL-PERP[0], SRM[31.76230086], SRM_LOCKED[348.76078354], SRM-PERP[0], TRX[26001], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], USD[17913330.15], USDT[100000.18482565], USDTBULL[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | |
| 01138073 | | AURY[2507.23555843], BTC[0.00000269], BTC-PERP[34.687], ETH[150.17954317], ETH-PERP[0], ETHW[100.00059289], FTM-PERP[0], FTT[155.17246766], LUNA2[1.04249781], LUNA2_LOCKED[2.43249491], LUNC-PERP[0], MNGO[8672.5076080], RAY[1502.631825], SOL[0.01759738], SRM[3590.13418351], SRM_LOCKED[35.35390325], USD[-6675100.05], USDT[30407.77752640] | | |
| 01138085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06671799], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09876838], LUNA2_LOCKED[0.23045956], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000003], SRM_LOCKED[.00001734], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.80], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01138111 | | BTC[0], FTT[.199962], SOL[.03172225], SRM[7.7621378], SRM_LOCKED[.03737922], USD[0.04], USDT[0.00000001] | | |
| 01138137 | | FTT[1000.36213087], SRM[17.04540849], SRM_LOCKED[218.27459151] | | |
| 01138144 | | DOGE[0], FTT[0], LUNA2[0.00247578], LUNA2_LOCKED[0.00577684], LUNC[539.10848308], MATIC[0], TRX[0], UMEE[0.34088327], USD[0.00] | | |
| 01138214 | | FTT[.00000001], SRM[3.07262744], SRM_LOCKED[25.00737256], USD[0.00] | | |
| 01138259 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12967379], LUNA2_LOCKED[0.30257218], LUNC[28236.7419298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[.00506079], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01138302 | | ETH[0], FTT[.0990481], LUNA2[0.12930111], LUNA2_LOCKED[0.30170260], LUNC[0], LUNC-PERP[0], NFT[504653974378791919/FTX EU - we are here! #161634]{1], NFT[524911643864204648/FTX EU - we are here! #161434]{1], NFT[531926631120210415/FTX EU - we are here! #161785]{1], SOL[0.00], USDT[0.26899334] | | |
| 01138308 | | BTC-PERP[0], ETH[0.00072443], ETH-PERP[0], ETHW[0.00072443], FTT[0.04513059], GALA[5.6256836], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], LUNC[.9], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01138318 | | ADABULL[3], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BALBULL[250], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[10], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRTBULL[1000], ICP-PERP[0], LINK-PERP[0], LUNA2[0.35689069], LUNA2_LOCKED[0.83274496], LUNC[77713.7009832], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[1000000], SUSHI-PERP[0], SXPBULL[100000], THETABULL[100], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[1000], VET-PERP[0], WAVES-PERP[0], XLMBULL[100], XLM-PERP[0], XTZBULL[1000], YFI-PERP[0] | | |
| 01138331 | | BNB[45.51746751], BTC[0.52065249], CHR[.881845], FTT[1004.08447], KIN[7097.50530884], SRM[37.93992301], SRM_LOCKED[324.58007699], SUSHI[9603.25651264], USD[0.00], USDT[0] | | |
| 01138336 | | AVAX[142.7], AVAX-PERP[0], BTC[0.00008000], BTC-MOVE-0123[0], BTC-MOVE-0223[0], BTC-MOVE-0417[0], BTC-MOVE-0525[0], BTC-PERP[0], ETH[2.015], ETH-PERP[0], ETHW[2.924], FTT[1.09775858], FTT-PERP[0], LUNA2[0.01783445], LUNA2_LOCKED[0.04161372], LUNC[3883.49], MEDIA[3.5493255], SOL-PERP[0], TRX[.000003], USD[14297.48], USDT[847.53841294], ZEC-PERP[0] | | |
| 01138431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007106], ETH-PERP[0], ETHW[.0007106], EUR[0.43], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0180668.63040464], LUNC[618764.816064], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01138452 | | BTC[0.37945698], ETH[0.11130408], ETHW[0.00299889], FTT[0.00110913], LUNA2[0.10245595], LUNA2_LOCKED[0.23906389], LUNC[22310], NEAR[70.78201494], TRX[.000777], USDT[481.38223960] | Yes | |
| 01138539 | | ETH[0.00001264], ETHW[0.00001264], LOOKS[.9], LUNA2[2.09425107], LUNA2_LOCKED[4.88658583], RAY[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.28293634] | | |
| 01138593 | | BNB[0], BTC[0], LTC[0], LUNA2[0.72656234], LUNA2_LOCKED[1.69531213], LUNC[158210.4798425], MATIC[0], SOL[0], USDT[0.99659755] | | |
| 01138802 | | AVAX[31.96006741], DOGE[0], FTT[0.00361496], LUNA2[0.93181923], LUNA2_LOCKED[2.17424487], LUNC[202905.6], SOL[31.84594136], USD[3070.44], XLM-PERP[0] | | |
| 01138803 | | ADABULL[0.00005519], BTC[0], ETHBULL[0.00003654], LINKBULL[.00537448], LUNA2[0.25431840], LUNA2_LOCKED[0.59340962], MATICBULL[.0004493], SHIB-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000002], USTC[36], VET-PERP[0] | | |
| 01138862 | | BTC[0], BTC-PERP[0], ETH[0.02696819], ETHW[0.02696819], FTT[2.62274338], SOL[0], SRM[30.02374654], STEP[305.04852944], USD[32.78], USDT[0.00000004] | | |
| 01138870 | | BNB[0], BTC[0], DAI[0], ETH[0], EUR[37.61], FTT[0], SRM[.08182699], SRM_LOCKED[35198393], TRX[0], USD[0.00], USDT[0] | | |
| 01138934 | | ATLAS[22916.436], CRO[209.922], FTM[172], FTT[.9998], LUNA2_LOCKED[0.00000001], LUNC[.00159], MANA[1.6968], RUNE[142.37456], SAND[.9244], SHIB-PERP[0], SOL[.0098], USD[11.22], XRP[1323.30961460] | | |
| 01139066 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BNB[0.00000003], BTC-PERP[-0.00050000], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-20210214800[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0.00000003], LINA-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[1.09732096], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.53], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01139095 | | APE[.036334], AURY[.96143329], BOBA[.008195], CHR[.10055], FTT[.0511985], NFT [547508543272068180/The Hill by FTX #22615](1], RAY[.624158], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[0.00], USDT[1.78156455] | | |
| 01139118 | | LUNA2[1.67989856], LUNA2_LOCKED[3.91976332], LUNC[365801.45], UBXT[2369.93568], USD[0.00], XRP[.85] | | |
| 01139125 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008753], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0604[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[15], GMT-PERP[0], GST-PERP[0], KDA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.61842110], LUNA2_LOCKED[1.45096490], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.83], USDT[0], USTC[2.98664100], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01139163 | | ADA-20210924[0], ALGO-0624[0], ALT-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00018157], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], BULL[0], DEFI-20210924[0], DOGE-20210924[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], ETH[0.00116555], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00116554], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-0325[0], LINK[.3842395], LUNA2[27.9608962], LUNA2_LOCKED[65.24209113], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], SUSHI-0624[0], THETA-20210924[0], USD[4284.16], USTC-PERP[0], XLM-PERP[0], XTZ-0624[0] | | |
| 01139229 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC-0930[0], AMC[.09812014], AMPL[0.77197852], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0.09959454], ASD-PERP[0], ATLAS[9.96614], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAO-PERP[0], BIT-PERP[0], BNB[.016591], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00697386], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.03438802], CVX-PERP[0], DAWN-PERP[0], DMG[.04653046], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00143255], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.32447851], FTT-PERP[0], FXS-PERP[0], GDX-1230[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.14684886], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[19.335], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0.09937220], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUK[082702], LUNA2[0.00441390], LUNA2_LOCKED[0.01029911], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.40286], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[.00161367], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[12.513616], MNGO-PERP[0], MOB-PERP[0], MPLX[.4622126], MTA[.9243662], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS[.09363811], POLIS-PERP[0], PORT[.1394679], PRISM[14.570404], PROM-PERP[0], PUNDIX[.09924], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[5.422027], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.03972918], SLP-PERP[0], SOL[.0114645], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.79024], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0929], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41866930], USD[628.88], USDT[0.00013000], USTC[.624819], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01139310 | | BTC[0], FTT[.05495114], SOL[32.85852943], SRM[1951.59609791], SRM_LOCKED[216.00231481], USDT[0] | | |
| 01139436 | | BAO-PERP[0], LUNA2[7.99906750], LUNA2_LOCKED[18.66449084], USD[0.00] | | |
| 01139454 | | BTC[0], CEL[0], ETH[0], FTT[0], GBP[0.00], RAY[0], RUNE[0], SOL[0], SRM[0.00624965], SRM_LOCKED[0.02617129], USD[0.00], USDT[0] | | |
| 01139467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.02288398], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.11978460], ETH-PERP[0], ETHW[0.06434406], FTM-PERP[0], FTT[5.06018113], LINK[12.10131276], LINK-PERP[0], LTC[0.51092637], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[912.25], USDT[0.01440264], USTC[1], VET-PERP[0], WAVES-PERP[0], XRP[151.71877005], XRP-PERP[0], XTZ-PERP[0] | | BTC[.022878], ETH[.119639], LINK[12.092897], LTC[.510499], USD[700.00], XRP[151.65946] |
| 01139493 | | BAO[3], EUR[2.17], KIN[3], LTC[6.32017905], LUNA2[0.01356887], LUNA2_LOCKED[0.03166071], LUNC[.04374183], MATIC[186.11873398], OXY[114.47870688], RAY[57.22244677], RUNE[75.45591224], SOL[2.87003157], SRM[145.96833524], TRX[1.000008], USDT[4190.61028811] | Yes | |
| 01139558 | | ATLAS[0.00170383], BAO[3.47195000], EUR[0.00310494], LUNA2[0.00005720], LUNA2_LOCKED[0.00013346], LUNC[12.45553583], REEF[.01425738], SPELL[.05045467], USD[0.00], XRP[16.09463565] | Yes | |
| 01139638 | | BNB[.2299563], BTC-PERP[0], CRO[229.9753], ETH[.07396594], LUNA2_LOCKED[2.42654407], NEAR[55.087821], USD[0.18] | | |
| 01139663 | | BTC[0], EUR[0.00], RAY[146.89383166], SHIB[3299373], SRM[.12394364], SRM_LOCKED[16866236], TRX[.000002], USD[0.00], USDT[0.23847183] | | |
| 01139667 | | BTC[0], ETH[0], FTT[15.388737], RAY[167.20694747], SRM[97.79649233], SRM_LOCKED[8494338], USD[0.00] | | |
| 01139724 | | BAO[1], BNB[.16731664], BTC[.00021817], CHZ[17.15156938], DODO[2.3365443], DOGE[43.2849085], ENJ[1.0680688], ETH[.00516026], ETHW[.00509181], FTM[4.57375398], FTT[.15573943], GMT[.42823611], KSHIB[40.38814624], LTC[.07618413], LUNA2[0.00701719], LUNA2_LOCKED[0.01637345], MAPS[12.54447462], MTA[2.13163148], OXY[2.58470894], PSG[.12990102], SHIB[41424.08262822], SOL[.03515584], TRX[41.43880351], USD[3.55], USDT[14.77760527], USTC[.99035181805], ZRX[6.40312436] | Yes | |
| 01139763 | | GBP[0.01], KIN[1], KSHIB[0], LUNA2[0.00], LUNA2_LOCKED[13.49630244], SAND[0], SHIB[0], USD[3.10] | Yes | |
| 01139784 | | ALGOBULL[693.15], ATOMBULL[249.356511], BALBULL[.79081], BSVBULL[730.77], CHR[99.88581], COMPBULL[.0065952], DOGEBULL[1.09914820], EOSBULL[29.3105], ETCBULL[27.70582], GRTBULL[.0168845], LINKBULL[.071731], LTCBULL[.6349275], LUNA2[0.13877946], LUNA2_LOCKED[0.32381874], LUNC[.523], MATICBULL[.0278787S], OKBBULL[.0002324], SHIB[.100000], SUSHIBULL[17.83995], SXPBULL[1147.7471356], TOMOBULL[51.268], TRXBULL[.0719875], USD[120.94], USDT[0], VETBULL[.0715475S], XLMBULL[1.0062133], XTZBULL[1.06991], ZECBULL[.064223] | | |
| 01139825 | | FTT[0.00040616], JOE[.00000001], SRM[.14521043], SRM_LOCKED[1.22656178], USDT[0] | | |
| 01139894 | | COPE[0], FIDA[0], LUNA2[0.00007536], LUNA2_LOCKED[0.00017584], LUNC[16.41], NFT [313077340052657515/FTX EU - we are here! #4756](1], NFT [53087954129303921/FTX EU - we are here! #4930](1], NFT [540284284609775311/FTX EU - we are here! #1371](1], SOL[0], TRX[0.33636554], USD[0.91], USDT[0.00664561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01139922 | | 1INCH[203.9624028], AAVE[0], AGLD[.05335367], ALGO[1.9600069], ATLAS[4.933593], ATOM[.19887577], AUDIO[1.976041], AURY[1.9942867], AVAX[.19911536], AXS[0.19907850], BAL[0], BCH[0], BNB[0], BOBA[.0200138], COMP[0.00019996], CRV[1.9745666], DOGE[0], DYDX[.17974543], ENS[0.01328226], ETH[0], FTM[1.80464200], FTT[3.87545831], FXS[0565926], GALA[19.4710591], GENE[.08805736], GMT[1.9601912], GST[.15718711], IMX[.18750446], KNC[.08418706], KSHIB[19.421298], KSOS[168.17139], LTC[0], LUNA2[0.00000009], LUNA2_LOCKED[20.00000021], LUNC[0.01968853], MANA[1.952329], MATIC[0], MKR[0], NEAR[.19677475], PERP[70.18706214], RAMP[1.4428611], RAY[0], RNDR[0.19561366], SAND[1.9869147], SHIB[198746.76], SNX[.18905258], SOL[0], STG[1.9500547], STORJ[.17543281], STSOL[.01987099], TONCOIN[.0994396], TRU[.740099], TRX[.8486897], UNI[.19677475], USD[330.99], WAVES[.9990785], WBTC[0], XAUT[0], YFI[0] | | |
| 01139961 | | ALPHA[42.14101367], ATLAS[3409.98490493], BTC[0.00897212], DYDX[51.59233312], ETH[0.12656235], ETHW[0.12656235], FTT[54.72715591], KIN[799852.56], LINK[2.9994471], MANA[99.98157], MATIC[30], RAY[21.98324897], RUNE[57.05018794], SAND[60], SHIB[1100000], SNX[21.33545149], SOL[4.37519287], SRM[28.24604834], SRM_LOCKED[.71617486], SUSHI[0], USD[20.63], USDT[0], XRP[2395.5584172] | | |
| 01140038 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.49927886], SRM_LOCKED[19.50072114], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.20], USDT[0.00009195] | | |
| 01140104 | | 1INCH-PERP[0], AAVE[.0100665], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX[0.00448529], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.012055], ASD-PERP[0], ATLAS[53000], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO[1464.2387225], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.020], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNBBULL[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC[4.47592862], BTC-PERP[0], CAKE-PERP[0], CHZ[19.4386], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOSBULL[339.16675], ETC-PERP[0], ETH-0930[0], ETH1[.0015757], ETH-PERP[0], ETHW[1.00155383], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.8426492], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[5498], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[.05394], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.7], MATIC-PERP[0], MBS[750.955], MID-PERP[0], MKR[.00060268], MKR-PERP[0], MNGO-PERP[0], MTA[.8367125], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PYTH_LOCKED[2500000], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00056494], ROOK-PERP[0], RUNE[.0516649], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[.08968], SNX-PERP[0], SOL-0930[0], SOL-1230[-200], SOL[.8414806], SOL-PERP[0], SPELL-PERP[0], SRM[1.906075], SRM-PERP[0], STX-PERP[0], SUSHI[.4685375], SUSHI-PERP[0], SXP[.0064305], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[213779.79], USDT[41428.26118683], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[200000.00], USDT[13000] |
| 01140108 | | ATOM-PERP[0], BAO[2], BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT[0.31806119], FTT-PERP[0], HUR-PERP[0], HUM-PERP[0], KIN[2], KIN-PERP[0], LUNA2[2.27843372], LUNA2_LOCKED[5.31634535], LUNC[496133.74], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHB-PERP[0], SLP-PERP[0], SOL[1.05844408], TRX[597.74790562], UBXT[1], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[91.18200526] | | TRX[593.013264] |
| 01140187 | | APT[8.59962], ATOM[2.9994357], BNB[0], BTC[0.01545960], ETH[0], ETHW[0.00097438], FLOW-PERP[0], FTT[33.16722801], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], NFT (422242326457077301/FTX EU - we are here! #282120)[1], NFT (482618217717263008/The Hill by FTX #24044)[1], SOL[0], TRX[.020244], USD[89.07], USDT[0.00000001] | | |
| 01140191 | | AKRO[1], LUNA2[0.00328608], LUNA2_LOCKED[0.00766752], LUNC[715.550094], TRX[.99000], USD[201.00] | | |
| 01140221 | | ATLAS[29.994471], AURY[.9998157], BTC[0.00019996], FTT[2.28733856], IMX[1.9996314], RAY[5.139916], SOL[1.41905366], SRM[5.93262736], SRM_LOCKED[.13724503], TRU[12.9976041], USD[0.00] | | |
| 01140263 | | 1INCH[0], AAVE[1.05225208], ATOM-PERP[0], AVAX[6.73020748], BNB[0], BNB-0325[0], BTC[0.04005297], BTC-PERP[0], DOT[0.76891968], ETH[0.50903292], ETHW[1.18531324], EUR[0.00], FTT[3.49865864], GALA[179.9874], GBP[0.00], GLO[51.99064], LINK[10.21853835], LUNA2[0.13064195], LUNA2_LOCKED[0.30483121], LUNC[22.88475936], MATIC[50.22388008], NEAR[6.26061968], SOL[0], TRX[50.00000100], USD[182.67], USDT[0.00000002], VET-PERP[0] | | AVAX[6.724835], DOT[10], LINK[10], MATIC[50], SNX[8.189096] |
| 01140293 | | AMPL-PERP[0], CRV[466.83626376], DOT[29.06590256], EUR[0.00], FTM[273.09764949], KIN[2], LUNA2[0.00359640], LUNA2_LOCKED[0.00839161], LUNC[783.12483588], SAND[.99145], TRX[.000003], USD[0.00], USDT[270.03804082], XRP[681.40580176] | Yes | |
| 01140321 | | AURY[.30012902], BLT[.9188], BTC[.00007749], C98[.951], CRV[.1439999], DOGE[.65066589], EN-J[.78855478], ETH[.00003932], ETHW[0.00003931], FTT[.089672], LINK[.09644], LUNA2[2.66779745], LUNA2_LOCKED[6.22468073], MATIC[2.42320503], OXY[1.15563729], RAY[1.327837], RUNE[.07016], SHIB[2899420], SOL[0.043207], STEP[.07947265], TLM[.8182], UNI[0.0043303], USD[0.00], USDT[0.29308894] | | |
| 01140570 | | CLV-PERP[0], EOS-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054931], TRX[.000006], USD[15.82], USDT[-0.18057245] | | |
| 01140596 | | SRM[.08463706], SRM_LOCKED[.49221322], USD[0.00] | | |
| 01140663 | | ADA-PERP[0], BNB[.27680446], BTC[0.41183761], DOGE-PERP[0], ETH[1.16869475], ETH-PERP[0], ETHW[1.05667868], LUNA2[0.41544943], LUNA2_LOCKED[0.96938202], LUNC[90464.99], SHIB[8744870.08283921], SHIB-PERP[0], SOL-PERP[0], TRX[.001894], USD[4.56], USDT[697.26991112], XRP-PERP[0] | | BTC[.00035], ETH[.0031], USDT[95] |
| 01140680 | | BTC[1.00917581], ETH[0], FTT[0], SRM[1.07652793], SRM_LOCKED[4.92347207], USD[0.00] | | |
| 01140688 | | AAVE[0], ADABULL[0], APPLL[0], BEAR[0], BTC[0], BULL[0], COMP[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], LUNA2[3.01809983], RAY[0], RSR[0], SOL[.55427175], TRX[0], TRXBULL[0], UNI[0], USD[611.13], XRP[0] | | |
| 01140744 | | BRZ[9540.22631946], BTC[0.0261], LUNA2[9.26742157], LUNA2_LOCKED[21.62398368], USD[4323.89] | | |
| 01140764 | | ADA-PERP[0], ALGO-PERP[0], AUDI[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00100024], BTC-0325[0], BTC-1230[-0.001], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05335854], GRT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00667759], LUNA2_LOCKED[0.01558106], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[0.03342376], SRM_LOCKED[14.48251472], TRX[.000041], USD[112.02], USDT[0.00417504], USTC[.48107597] | | |
| 01140828 | | BNB[.00020948], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00069856], FTT-PERP[0], ICP-PERP[0], LUNA2[0.21153423], LUNA2_LOCKED[0.49357989], LUNC[46062.0258298], MATIC-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.01], USDT[2.15387863] | | |
| 01140846 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[.00438889], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOG.0809231], LDO-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002742], LUNA2_LOCKED[0.00006366], LUNC[3.97196657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01140994 | | IMX[135.2], MOB[796.77695702], SRM[1882.2931313], SRM_LOCKED[37.98129714], TRX[.00001], USD[13.75161484] | | |
| 01141047 | | ETH[.00073346], ETHW[.00073346], FTT[1558.5], RNDR[112661.589152B], SOL[499.924], SRM[33.87255275], SRM_LOCKED[.TRX[.000001], USD[40.89], USDT[0.00000001] | | |
| 01141067 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.00232401], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02218785], SRM_LOCKED[.10569568], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.10], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01141077 | | BNT[0.05016955], DEC[0.00089395], CADE[346.00], DOT[.089398], GBP[0.01], GST[198.4], KIN[550000], KNC[0.05942252], LINK[0.00217], LTC[0.00425559], LUNA2[1.88840581], LUNA2_LOCKED[4.40628023], LUNC[226646.22566687], MATIC[0.85712489], PAXG[1.23846593], RAY[0], RSR[-42.31229555], SLP[0], SNX[.096751], SUSHI[29.484325], SXP[0], TRYB[-0.89358152], UNI[3.599582], USD[-2234.85], USDT[13.54578330], USTC[119.97630682], XRP[94.61485361] | | |
| 01141124 | | APT[135], BTC[.57050276], DOGE[19453], ETH[41.13522446], ETHW[41.13522446], FTT[93.52290271], LUNA2[12.24503288], LUNA2_LOCKED[28.57174338], LUNC[39.44601237], SOL[437.32291527], USD[6703.11] | | |
| 01141136 | | SRM[1.46904862], SRM_LOCKED[5.00124502] | | |
| 01141217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.17180466], LUNA2_LOCKED[9.73421089], LUNC[.0000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.011589], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00003128], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01141307 | | BTC[0.00002600], DOGE-PERP[0], ETH[0.00087650], ETHW[0.00087650], FTM-PERP[0], LRC-PERP[0], LUNA2[0.17026410], LUNA2_LOCKED[0.39728292], LUNC[37075.36820699], MATIC[2.08182612], MATIC-PERP[0], NEAR-PERP[0], SOL[3.37000000], SPELL-PERP[0], USD[0.39], USDT[0.00993524], XLM-PERP[0] | | |
| 01141419 | | FTT[444.63218495], LUNA2[30.61600705], LUNA2_LOCKED[71.43734978], LUNC[8666699.9933333], POLIS[3564.12546606], SOL[1.815178], TRX[.000003], USD[0.72], USDT[99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01141476 | | ADABULL[0], AVAX[0], BAT[5.21697406], BNB[0.00000001], BTC[0], CRO[0], DOGEBULL[0], DOGEHALF[0], ETH[0.00021441], ETH-PERP[0], ETH-PERP[0], FTM[0], FTT[0.05522459], LUNA2[0.01753298], LUNA2_LOCKED[0.04100362], NFT (299730061248300546/FTX EU - we are here! #258850][1], NFT (330478624219798057/FTX EU - we are here! #258870][1], SOL[0], TRX[0.00000600], USD[-0.20], USDT[0] | | |
| 01141494 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00086729], LUNA2_LOCKED[0.00202369], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00064765], TRX-PERP[0], UNI-PERP[0], USD[-171.92], USDT[192.21904160], USTC[12277], USTC-PERP[0] | | |
| 01141512 | | AAVE[.000276], BTC[0.00007954], BTC-PERP[0], ETH[.0007348], ETHW[.0007348], FTT[.08308048], FTT-PERP[0], ICP-PERP[0], SRM[1.38991186], SRM_LOCKED[2.40710814], TRX[.000001], USD[57.84], USDT[0] | | |
| 01141535 | | ATLAS[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], FTT[0], GENE[0], LINK[0], OXY[0], RAY[0], SOL[0], SRM[8.7502468], SRM_LOCKED[3.32097953], USD[0.00], XRP[0] | | |
| 01141581 | | BTC[.0000635], BTC-PERP[0], ETH[0.00089997], ETHW[0.00089997], FTT[34100.24243357], SRM[121.3044892], SRM_LOCKED[1825.6955108], TRX[.000475], USD[17.30], USDT[15012.15812263] | | |
| 01141610 | | ETH-PERP[0], FLOW-PERP[0], FTT[.048577], ICP-PERP[0], KSM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM[1.29956036], SRM_LOCKED[4.94043964], USD[0.14], USDT[0] | | |
| 01141612 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.55046138], LUNA2_LOCKED[1.28440988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000092], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01141649 | | ADABULL[0], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], AUD[0.00], BNB[0], CEL-PERP[0], COMPBULL[0], DOGEBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004346], MATICBEAR2021[0], MATICBULL[0], SRN-PERP[0], STEP[0], SUSHIBULL[0], THETABULL[0], USD[0.63], USDT[.00461004], VETBULL[0], XRPBULL[0] | | |
| 01141664 | | SAND[5358.02605], SAND-PERP[0], SRM[1.83185228], SRM_LOCKED[127.44814772], USD[0.00], USDT[0] | | |
| 01141678 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.04683424], ETH-PERP[0], ETHW[0.04683424], FTM-PERP[0], FTT[2.9994], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.998], LOOKS-PERP[0], LTC[1.9996], LUNA2[8.18497659], LUNA2_LOCKED[19.09827872], LUNC[1782295.885884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-473.09], YFI-PERP[0] | | |
| 01141779 | | ATLAS[73953.306], LUNA2[7.10318380], LUNA2_LOCKED[16.57409556], NFT (327552005199622607/FTX EU - we are here! #76725][1], NFT (351484411390925886/FTX EU - we are here! #75875][1], NFT (567832079037062384/FTX EU - we are here! #75982][1], POLIS[4763.02], SOL[1.2], TRX[.000415], USD[0.01], USDT[7365.18743746], USTC[1005.49] | | |
| 01141784 | | BTC[0], FTT[1324.9797], SRM[62.56063598], SRM_LOCKED[419.47936402], TRX[.000007], USD[0.00], USDT[0] | | |
| 01141870 | | BTC-PERP[0], ETH[0], ETHW[0.00043233], FIL-PERP[0], FTT[25.07169152], HT-PERP[0], ICP-PERP[0], SRM[3.19166747], SRM_LOCKED[24.34833253], TRX[.000004], USD[-10.54], USDT[19.29617661] | | |
| 01141884 | | 1INCH[2589.379037], AAPL[.00010535], AAVE[16.10834242], AAVE-PERP[-0.92999999], ADA-PERP[.044], AGLD[3754.090578], ALGO-PERP[0], AMC[.01005285], AMZNPRE[0], APE[179.714398], ATLAS[345917.6793], ATOM[145.40453949], ATOM-PERP[-168.58], AUR[9510.00572], AVAX[393.83613601], AVAX-PERP[-4.70000000], AXS[107.91329777], AXS-PERP[0], BADGER[0.00007577], BADGER[189.10306005], BAL[137.30030315], BAT[2943.340145], BCH-PERP[-1.164], BICO[3643.202575], BILE[0032295], BIT[3196.142435], BNB[0.00463548], BNB-PERP[0.39999999], BTC[0.74573542], BTC-PERP[-0.015], CAKE-PERP[-14.7], CELO-PERP[-249.1], CEL-PERP[-272.4], CHR[4161.221945], CHZ[1860.31975], CHZ-PERP[-320], CLV[11700.1661644], CONI[002332], CQT[9624.25849], CRO[8160.3011], CRO-PERP[-710], CRV[841.061535], CRV-PERP[-91], DFL[314320.0694], DOGE-PERP[6016], DOT[2020.96784421], DOT-PERP[-12.1], DYDX[302.5284705], DYDX-PERP[-64.00000000], EDEN[9003.6145195], EGLD-PERP[-1.33999999], ENJ[1940.094355], ENS[64.62944925], ENS-PERP[-140.89999999], ETC-PERP[-4.60000000], ETH[11.58532354], ETHW[0.2039], ETHW[0.87453424], FB[.00010945], FIL-PERP[-93.56], FTM[9025.00555750], FTM-PERP[-633], FTT[3038.37829845], FTT-PERP[-1071.1], GAL[221.5112055], GALA[97583.57030], GALA-PERP[-2100], GODS[5007.777019], GOOGL[0.00009780], GOOGLPRE[0], GRT-PERP[-824], HMT[5035.123465], HNT[194.6088105], HNT-PERP[-51.10000000], HT[0.08570868], HT-PERP[0], ICP-PERP[-15.16999999], IMX[2289.9733845], KAVA-PERP[-548.39999999], LDO[408.01445], LINA[196305.75420611], LINK[183.5819903], LINK-PERP[-82.8], LRC[4831.149755], LTC[7.63135333], LTC-PERP[-1.10999999], LUNA2_LOCKED[690.8980173], MANA[2581.101695], MANA-PERP[-941], MATIC[480.69994997], MATIC-PERP[454], NEAR[486.61991], NEAR-PERP[-32.2], NO[.0005211], NVDA[.00005372], OKB[0.04506586], ONE-PERP[-4200], PEOPLE[50572.7542], RAY[9215.27534835], RAY-PERP[-190], RNDR[2185.03017765], RSR-PERP[-28320], RUNE-PERP[-57.09999999], SAND[1308.0817], SAND-PERP[-194], SHIB[76305459], SHIB-PERP[-14000000], SNX-PERP[-84.89999999], SOL[2462.72406280], SOL-PERP[-30.65000000], SOS[3705155749.5], SPELL[718444.432], SRM[3001.07034148], SRM_LOCKED[100.87166964], SRM-PERP[-155], SUSHI[336.600085], SUSHI-PERP[-73.5], SXP-PERP[-1194.16325000], THETA-PERP[-59.50000000], TONCOIN[824.97155995], TRX[47681.68097596], TRX-PERP[-12], TSLA[.00022785], TSM[.0000343], UNI[171.7189465], UNI-PERP[-11], USD[108300.45], USDT[10042.67230000], VET-PERP[-3057], WAVES-PERP[0], XLM-PERP[-686], XMR-PERP[-0.47000000], XRP[158.010195], XRP-PERP[-327], YFII-PERP[0.03399999], YFI-PERP[-0.01000000], YGG[2457.24036], ZIL-PERP[-7700] | | |
| 01141912 | | AVAX[0], AXS[0], AXS-PERP[0], BTC[0], ETH[0.05186953], ETHW[.01632473], LUNA2[7.36567948], LUNA2_LOCKED[17.1685847], LUNC[23.72771777], MANA[0], SOL[0.00], USDT[0.00000008] | | |
| 01141926 | | ATLAS[.9658], AVAX-PERP[0], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[6.29274453], LUNA2_LOCKED[34.36830723], NEAR-PERP[0], NFT (448196425482808678/FTX EU - we are here! #49341][1], NFT (452096333034516280/FTX EU - we are here! #49247][1], NFT (558321735239941399/FTX EU - we are here! #48258][1], SOL[2.97128109], SOL-PERP[0], TRX[0.00077700], USD[0.80], USDT[0.00044959], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01141929 | | EUR[0.00], LUNA2[0.22726725], LUNA2_LOCKED[0.53029027], LUNC[49487.924048], STEP[0.08346837], USD[0.00], USDT[0.00785553] | | |
| 01141989 | | BNB[0], DOGE[0], DOT[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.15498187], LUNA2_LOCKED[0.36162436], LUNC[0], TRX[0], USD[3.99], USDT[0] | | |
| 01142096 | | IMX[48.9], SRM[0.02287886], SRM_LOCKED[.09377263], USD[0.10], USDT[0] | | |
| 01142124 | | 1INCH-1230[8100], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[.11037858], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[.00012653], ETH-PERP[0], ETHW[0.00090258], FTM-PERP[0], FTT[155.63132843], FTT-PERP[0], LUNA2[0.00455382], LUNA2_LOCKED[0.00690220], LUNC-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], NFT (314659117214766427/FTX EU - we are here! #192044][1], NFT (529304772971522260/FTX EU - we are here! #192127][1], POLIS[.00118944], POLIS-PERP[0], REN-PERP[0], SNX[.001027], SNX-PERP[0], SOL[.406483], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000871], UNI[.0992156], UNI-PERP[0], USD[3798.94], USDT[3000.19550029], USTC[0.0000001], USTC-PERP[0], WBTC[0.00004374], XTZ-PERP[0] | | |
| 01142135 | | AAVE[0], ADA-PERP[186666], ALICE[1308.2], ATLAS[65730], AVAX[0.09785421], AVAX-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[10779.30385620], DOT-PERP[0], EGLD-PERP[0], ENJ[629.83883534], ETH[0], FTT-PERP[0], FTT[25.08198259], IMX[983.9], KSM-PERP[0], LINK[0.0092298], LUNA2[0.00684826], LUNA2_LOCKED[0.02535932], LUNC[234.24690727], LUNC-PERP[0], MANA[1159], MATIC[10.14741817], NEAR-PERP[0], RUNE[0], SOL[0.00965736], SRM[26316], SXP[4596.55036747], THETA-PERP[0], UNI[0], USD[1351.89], USDT[1054.94993996], XRP[81315.41732546], ZIL-PERP[0] | | USD[346.79] |
| 01142140 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], DOT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09914000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.12391175], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (447000400184129871/FTX EU - we are here! #16273][1], NFT (447026007880200883/The Hill by FTX #4130][1], NFT (418232089217457361/Hungary Ticket Stub #690][1], NFT (425937269926848699/FTX AU - we are here! #641][1], NFT (446149927281922827/FTX Crypto Cup 2022 Key #18548][1], NFT (505344576658858255/FTX EU - we are here! #85534][1], NFT (531801466936999459/FTX EU - we are here! #85159][1], NFT (557884379537504917/FTX AU - we are here! #85037][1], NFT (463050780317134504/FTX EU - we are here! #18076][1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00297542], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01142146 | | BCH[0.00063118], BNB[0], BTC[0], FTT[150.04251200], GDX[80.36518947], MSOL[0], PAXG[.00002403], RON[0], SOL-LOCKED[41542282], TRX[0.00011154], USD[0.00], USDT[0.00940000], USO[0], USTC[0] | | TRX[.000011] |
| 01142171 | | BNB[0], BTC[0], FIDA[.00264418], FIDA_LOCKED[.01000805], FTT[0], MATIC[0], SRM[2.49558051], SRM_LOCKED[.06134154], TRX[0], USD[0.00], USDT[0] | | |
| 01142187 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], NU-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4.78523945], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.882], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9066], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009754], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[319.71], USDT[56.76035545], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01142217 | | ADABEAR[1898670O], ADA-PERP[0], ALTBEAR[3697.41], BEAR[480547.02], BULL[0.00000570], DEFIBEAR[50.005], ETHBEAR[1499350], LUNA2[0.11348018], LUNA2_LOCKED[0.26478710], LUNC[24710.55], SLP-PERP[0], TRXBEAR[959616], USD[0.00], USDT[0], XRPBEAR[12431292] | | |
| 01142237 | | 1INCH-PERP[0], AAPL[0.00002568], AAPL-0624[0], AAVE-PERP[0], ADA-2021092A[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092A[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-123O[0], BNB-2021092A[0], BNB-PERP[0], BTC[0], BTC-123O[0], BTC-2021092A[0], BTC-MOVE-0409[0], BTC-MOVE-0409[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021092A[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-2021123A[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00063T1], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.09786027], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00], GST-PERP[0], GT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00567042], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (300802100668494533/FTX EU - we are here! #76358)[1], NFT (301727027061350837/FTX EU - we are here! #76069)[1], NFT (381682370526986184/FTX EU - we are here! #77064)[1], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.91526305], TRX-PERP[0], TSLA[ 0000002], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0930[0], TULIP-PERP[0], UBER-2021092A[0], USD[0.02], USDT[0.09997634], USTC[0], USTC-PERP[0], WAVES-2021092A[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01142271 | | BTC[0], COPE[.94228751], SOL[0.00000001], SRM[10.71734651], SRM_LOCKED[48.68935024], USD[0.40], USDT[0.00000046] | | |
| 01142279 | | AAVE-PERP[0], ADA-PERP[0], AKRO[ 43784], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.90574980], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00882033], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.992], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.046155], GMT-PERP[0], GRT-PERP[0], GST[1], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23978852], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00584183], SRM_LOCKED[235.87415817], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -13287.63], USDT[0.00364674], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123l[0], YFI-PERP[0] | | |
| 01142283 | | LUNA2[0.00174487], LUNA2_LOCKED[0.00407137], TRX[.001554], USD[ -0.10], USDT[.12] | | |
| 01142302 | | AXS-PERP[0], BNBBULL[20], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.16399544], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.00708825], LTC-PERP[0], LUNA2[0.35026017], LUNA2_LOCKED[0.81727373], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.22], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01142313 | | BTC[.00007025], DYDX[.05122], GBP[3200.50], LUNA2[5.06467997], LUNA2_LOCKED[11.8175866], LUNC[.726932], MINA-PERP[0], RAY[213.97578820], RUNE[.26796733], USD[0.60], XRP-0930[0], XRP[.8932] | | |
| 01142345 | | BTC-PERP[0], ETH[.01034323], ETHW[0.01034323], FTT[.0674932], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], RAY[1.91602], USD[1371.38], USDT[0], USTC-PERP[0], XRP[.15122] | | |
| 01142402 | | ICP-PERP[0], LINK[.049061], SOL-PERP[ -776.85], SRM[4.50675056], SRM_LOCKED[29.81702118], TRX[.440021], USD[11475.62], USDT[2339.84765528] | | |
| 01142406 | | BNB[0], DYDX[425.9], FTT[25], GENE[178.81640364], IMX[3685.6], RAY[1214.15418809], SOL[100.27795628], SRM[3920.65035441], SRM_LOCKED[42.26424475], TRX[.000076], USD[6.64], USDT[0.00630000], USTC[0], XRP[49857.92850237] | | SOL[100.243624] |
| 01142414 | | BTC[0.00009006], ETH[0.00103321], ETHW[0.00101952], EUR[0.01], FTT[.10317344], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005546], SOL[.00923597], USD[0.28] | Yes | |
| 01142427 | | FTT[5], NFT (417275224601047751/FTX EU - we are here! #273906)[1], NFT (452461032009032877/FTX AU - we are here! #33838)[1], NFT (457424247417920679/FTX AU - we are here! #33930)[1], NFT (464504864976314456/FTX EU - we are here! #273890)[1], NFT (575236543657282614/FTX EU - we are here! #273927)[1], SRM[.0465357], SRM_LOCKED[16.1292756], USD[300.01], USDT[0] | | |
| 01142428 | | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000094], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (288901035684008504/Raydum Alpha Tester Invitation)[1], NFT (355685019984518087/Raydium Alpha Tester Invitation)[1], NFT (412232287109307715/StarAtlas Anniversary)[1], NFT (432949728757942960/StarAtlas Anniversary)[1], NFT (464986537919268201/StarAtlas Anniversary)[1], NFT (492831394714691586/StarAtlas Anniversary)[1], NFT (498044785108424476/Raydium Alpha Tester Invitation)[1], NFT (501485721884372963/Raydium Alpha Tester Invitation)[1], NFT (503886064475885935/Raydium Alpha Tester Invitation)[1], NFT (505921643181643763/StarAtlas Anniversary)[1], NFT (515115893945001568/StarAtlas Anniversary)[1], NFT (522713939252636448/Raydium Alpha Tester Invitation)[1], NFT (526712901333559884/Raydium Alpha Tester Invitation)[1], NFT (539008010710927113/Premium CAThlete Lootbox)[1], NFT (543996843677059979/StarAtlas Anniversary)[1], NFT (547788430853801659/Raydium Alpha Tester Invitation)[1], NFT (567431406159783185/Raydium Alpha Tester Invitation)[1], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000201], SRM_LOCKED[0.00116598], USD[0.69], USDT[0], XLM-PERP[0] | | |
| 01142445 | | ATLAS[280583.6648], C98[1354], C98-PERP[0], FTT[25.49793584], IMX[1597.4], LINA-PERP[0], LUNA2[1.65995024], LUNA2_LOCKED[3.87321723], NFT (346077726917909235/The Hill by FTX #40112)[1], TRX-PERP[0], USD[3174.81], USDT[0] | | |
| 01142448 | | ETHW[135], FTT[31.179252], LUNA2[714.4909099], LUNA2_LOCKED[1667.145456], LUNC[16369.91], SOL[4.50196664], USD[0.00], USDT[101129] | | |
| 01142512 | | AKRO[1], ATLAS[0], BAO[1], BICO[2.02253761], BTC[.00409731], DYDX[0], ETHW[0.01385388], EUR[0.00], FIDA[0], LUNA2[0.44705913], LUNA2[1.02479179], LUNC[1.41619285], RAY[0], SOL[3.04452387], SPELL[0], USDT[0] | Yes | |
| 01142514 | | ETH[5.24754284], ETHW[0], FTT[78.708947], LDO[123.88148844], LUNA2_LOCKED[26.65505006], SOL[72.33307995], USD[0.00], USTC[0] | | |
| 01142605 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00369092], BTC-PERP[0], DOT-PERP[0], ETH[.000953], ETH-PERP[0], ETHW[.000953], FTM-PERP[0], GMT-PERP[0], LUNA2[6.44743424], LUNA2_LOCKED[15.04401324], LUNC[0.00380917], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[ -1.35], USDT[0] | | |
| 01142606 | | BLT[93.42331], BTC[0.00008054], ETH[.000971], ETHW[.0009715], FTT[21.49591S], LUNA2[0.00000000], LUNC[.0608919], SOL[4.19634668], TONCOIN[16.8], USD[76.12], USDT[.26756605] | | |
| 01142706 | | AUDIO[.75], BNB[.0069125], BTC-PERP[0], CONV[9.92018457], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA[6.8352], GENE[.03072], ICP-PERP[0], KSM-PERP[0], MATIC[2], MATIC-PERP[0], NFT (291835023528560016/FTX EU - we are here! #25699)[1], NFT (347989146978687278/FTX AU - we are here! #33069)[1], NFT (450616573324307605/FTX EU - we are here! #25273)[1], NFT (483398769740724672/FTX AU - we are here! #33009)[1], NFT (484807335145787378/FTX EU - we are here! #25576)[1], NFT (516493378834502379/The Hill by FTX #6351)[1], OMG-PERP[0], SOL[0.00546977], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.680947], USD[0.01], USDT[35.91531895], XPLA[9.8198], XRP[.967741] | | |
| 01142710 | | APE[.0999979], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00780631], BTC[0.00003127], DODO-PERP[0], ETH[0.04535158], ETHW[0.00057381], FTM-PERP[0], FTT[2.20003.790188], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.82663007], LUNA2_LOCKED[1.92880351], LUNC[18000.43972S], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SRM[16.12005167], SRM_LOCKED[201.13994833], SUSHI[.025], USD[460.15533379], WAVES-PERP[0] | | |
| 01142784 | | BTC[0.09111679], LUNA2[0.45858288], LUNA2_LOCKED[1.07002672], LUNC[99857.38790671], NFT (394461849657155686/FTX EU - we are here! #279040)[1], NFT (397146010468272521/FTX EU - we are here! #279035)[1], SOL[2.55012501], SRM[13.99905], TRX[0], USD[925.53], XRP[1087.4025839] | | SOL[1], XRP[30] |
| 01142848 | | APE-PERP[0], BULL[1.62892164], FTT[0], SRM[1.44177223], SRM_LOCKED[7.8394503], USD[0.16], USDT[0] | | |
| 01142858 | | AVAX[0], AXS[.1008735], BOBA[60.0003], DENT[11.1835], ETH[4.20000000], ETH-PERP[0], ETHW[4.20000000], FTT[155], IMX[2584.212921], LUNA2[1.32315001], LUNA2_LOCKED[3.08735002], LUNC[288118.7005863], MANA[150.00908], MATIC[0], OMG[.0003], SOL[0.23645335], SPELL[61.59592961], USD[39.23], USDT[0] | | |
| 01142902 | | AURY[0], BNB[0], CHZ[570.90596301], ENJ[0], FTM[0], FTT[0], MATIC[0], MER[1.99144], POLIS[396.39772703], SRM[.11032846], SRM_LOCKED[.63311861], USD[0.00], USDT[0.00000056] | | |
| 01142913 | | AUD[0.00], BAND[21.38296218], BTC[2.64177486], BTC-PERP[0], ENJ[120], ETH[9.54055871], ETH-PERP[0], ETHW[9.53699810], FTM[1474], FTT[28.68382367], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA[120], MATIC[623.29334647], SOL[50.27624399], TRX[.000002], USD[ -1236.89], USDT[0] | | BAND[104.140684] |
| 01142966 | | BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.001874], OKB[0], SLRS[0], SOL[0.00965730], TRX[0], USD[0.61] | | |
| 01142986 | | ETH[0], FTT[0.22671565], SOL[0], SRM[1.1350564S], SRM_LOCKED[131.13687711], TRX[.000028], USD[11.31], USDT[0.00000001] | | |
| 01142996 | | ETH[0], EUR[0.19], FIDA[.0296393], FIDA_LOCKED[0.07144165], FTT[2.08702414], SOL[2.01641664], SRM[.98185987], TRX[.000783], UBXT[.71773], USD[0.00], USDT[461.56280000] | | |
| 01143055 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143153 | | AVAX[0], AVAX-PERP[0], BTC-2021123 1[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04868758], FTT-PERP[0], SOL[0.0000005], SOL-20211231[0], SOL-PERP[0], SRM[0.00557107], SRM_LOCKED[0.02575521], USD[0.00], USDT[0.00000001] | | |
| 01143176 | | AAVE-PERP[0], ALGO-2021123 1[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062 6[0], APT-PERP[0], ARUY[.00000001], AVAX-2021092 4[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BNB[0], BNB-2021092 4[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000125], BTC-2021062 5[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092 4[0], ETH2.90468683], ETH-PERP[0], ETHW[0.00076876], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03831496], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (301847942415025941/Singapore Ticket Stub #1370)[1], NFT (341401232906452212/The Hill by FTX #4217)[1], NFT (358350412994415991/FTX Swag Pack #219)[1], NFT (360317258166538383/Hungary Ticket Stub #1393)[1], NFT (397401758656416222/FTX EU - we are here! #96803)[1], NFT (401074323707814370/FTX AU - we are here! #53667)[1], NFT (416702462977367884/Montreal Ticket Stub #316)[1], NFT (451008860368891937/3/FTX EU - we are here! #96925)[1], NFT (475002392913759191/Silverstone Ticket Stub #283)[1], NFT (536602402920129528/Monza Ticket Stub #354)[1], NFT (558472428637918211/FTX EU - we are here! #96408)[1], NVDA[0.00224889], NVDA_PRE[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021062 5[0], SHIT-PERP[0], SOL[1.43721075], SOL-2021123 1[0], SOL-PERP[0], SRM[10.82486948], SRM_LOCKED[115.09451197], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[0.00001516], TSLA[.00253117], TSLAPRE[0], USD[8351.41], USDT[0.00988830], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ETH[1.903661], SOL[1.428675], USD[8348.99] |
| 01143200 | | EUR[0.00], FTT[0], LUNA2[0.03886708], LUNA2_LOCKED[0.09068986], LUNC[8463.39], USD[0.00], USDT[0] | | |
| 01143204 | | ETH[.00083], ETHW[.00083], FTT[.00905123], HT[450.4], LTC[.00205371], LUNA2[200.678418], LUNA2_LOCKED[468.2496419], NFT (313952069211686280/FTX EU - we are here! #118081)[1], NFT (362823077941341423/FTX Crypto Cup 2022 Key #3715)[1], NFT (512837180951126289/The Hill by FTX #37765)[1], NFT (523219681680835248/FTX AU - we are here! #38907)[1], NFT (545133990137414440/FTX EU - we are here! #118601)[1], NFT (561987454822164397/FTX EU - we are here! #118701)[1], NFT (570008838031678330/FTX AU - we are here! #38990)[1], RAY[.003205], SUN[164579.72472947], TRX[11233.074195], USD[0.00], USDT[0], WRX[.02955] | | |
| 01143241 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[34957.59], ATLAS-PERP[0], BICO[.88456496], BIT-PERP[0], BLT[.38506391], BOBA[.33366515], CHR[1696], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[56.68866], FTT-PERP[0], GODS[.05904371], HMT[.15199999], IMX[.09999999], NEAR-PERP[0], OMG[.33366515], OMG-PERP[0], OXY[.5486], POLIS[632.5], POLS-PERP[0], RSR-PERP[0], SRM[1.31302862], SRM_LOCKED[7.86697138], TLM-PERP[0], TRX[0.000333], USD[0.00], USDT[0.18830003] | | |
| 01143249 | | 1INCH-PERP[0], AAVE[.000753], AAVE-2021092 4[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.000003], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.80385250], ETH-PERP[0], ETHW[11.85566249], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[-0.17], GLMR-PERP[0], GMT-PERP[0], GRT[1000.59340247], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00005], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[27.59849500], LUNA2_LOCKED[181.0631552], LUNA2-PERP[0], MANA[.8575], MANA-PERP[0], MAPS-PERP[0], MATIC[.9076], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[.1799658], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.90], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003825], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.0043], UNI-PERP[0], USD[159812.96], USDT[1.9028227], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[1.80342], GRT[999.7175] |
| 01143283 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[18.39333556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[100], FIDA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.01607852], LUNA2_LOCKED[0.03751656], LUNC[3501.133708], LUNC-PERP[0], MANA-PERP[0], OXY[17.99658], RUNE-PERP[0], SOL[.099506], SPELL-PERP[0], TRX[.000005], USD[17.43], USDT[.00094], XTZ-PERP[0] | | |
| 01143301 | | ADA-PERP[0], LUNA2[0.57968714], LUNA2_LOCKED[1.35260334], LUNC[19.81769279], TRX-PERP[0], USD[0.00] | | |
| 01143309 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[306077468], ATOM-PERP[0], BTC-PERP[0], COMPBULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[0077739], LUNC-PERP[0], MATIC-PERP[0], SUSHIBEAR[169674796.5614035], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], TRYBBULL[0], UNISWAPBULL[0], USD[-0.01], USDT[0.03530340], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01143341 | | AXS-PERP[0], BNB-PERP[0], BTC[.00001653], BTC-PERP[0], DAI[.05879096], ETHW[.00039631], FTT[150.01115737], FXS[.05144516], GST[.08], GST-PERP[0], HT-PERP[0], LUNA2[0.00449533], LUNA2_LOCKED[0.01048910], LUNC[.0012054], LUNC-PERP[0], MATIC[1598], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0068069], TRX[.000066], TRX-PERP[0], USD[0.09], USDT[0], USTC[.636335], USTC-PERP[0] | Yes | |
| 01143379 | | ADA-PERP[0], ALEPH[.90785], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0328[0], BTC-MOVE-0511[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.01364927], ETH-PERP[0], EUR[1.09], FTT[0.00267966], GMT-PERP[0], HXRO[.59492], LUNA2[1.01629346], LUNA2_LOCKED[2.37131542], LUNC-PERP[0], NEAR-PERP[0], SRM[.00073359], SRM_LOCKED[.00889168], SRM-PERP[0], USD[0.57], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01143382 | | FTT[.07747563], LUNA2[0.00005569], LUNA2_LOCKED[0.00012995], LUNC[12.1276953], TRX[.000001], USD[0.01], USDT[0] | | |
| 01143384 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.9996314], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0.99999078], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021123 1[0], FIL-PERP[0], FLOW-PERP[0], FTM[.3281734], FTM-PERP[0], FTT[.9806261], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-2021123 1[0], LTC-PERP[0], LUNA2[0.50016198], LUNA2_LOCKED[1.78710257], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SOL[.0038381 8], SOL-PERP[0], SRM[.41782775], SRM-PERP[0], STX-PERP[0], SUSHI[.428142], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[2313.14], VET-PERP[0], WBTC-PERP[0], XRP[18.75558066], XRP-PERP[0], XTZ-PERP[0] | | |
| 01143397 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[4631.86], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09015696], LUNA2_LOCKED[0.21036624], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NU-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.00007899], SRM_LOCKED[0.04564379], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[196.01066424], UNI-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01143400 | | AAVE[.0000929], AGLD-PERP[0], APE[.045143], APE-PERP[0], AVAX-PERP[0], BOBA[.02884S], BOBA-PERP[0], BTC-PERP[0], ETHW[.0005196], FTT[.04184778], GMT[.29623], GMT-PERP[0], JPY[30091.47], LUNA2_LOCKED[10070.00561], LUNC[.002364], LUNC-PERP[0], NFT (319005224578232772/FTX AU - we are here! #55135)[1], NFT (548261051929403793/The Hill by FTX #9806)[1], ORP-PERP[0], SOL-PERP[0], SRM[13.76338139], SRM_LOCKED[196.11661861], SRN-PERP[0], TRX[.79175], TRX-PERP[0], USD[2.74], USDT[8558.58600872], USTC-PERP[0], WAVES-PERP[0], XPLA[304478.653085], ZIL-PERP[0] | | |
| 01143462 | | EUR[5008.27], GBP[0.15], OLY2021[0], RAY[0], SRM[0.07146050], SRM_LOCKED[.12598232], TRX[.000001], USD[0.00], USDT[9.93558946] | | |
| 01143466 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LCP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.71], LUNA2_LOCKED[2.40815626], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.31], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01143551 | | LUNA2_LOCKED[0.00000001], LUNC[.00148], TRX[.000001], USD[0] | | |
| 01143552 | | LUNA2[12.23098594], LUNA2_LOCKED[28.5389672], SOL[2.99], SRM[200.93457498], SRM_LOCKED[4.7711373], USD[0.00] | | |
| 01143616 | | DOGEBULL[0.00480747], ETCBULL[0.00000937], LUNA2[0.00024688], LUNA2_LOCKED[0.00057606], LUNC[53.76], USD[0.00], USDT[0] | | |
| 01143623 | | ADABEAR[337200], ADABULL[0.00000188], ALGOBEAR[16000], ALGOBULL[7970], BTC[0], CRO-PERP[0], ETHBULL[0.00005975], LUNA2[0.03061825], LUNA2_LOCKED[0.07144260], LUNC[6667.19], TRXBULL[.06096], USD[0.00], XRP[.000023] | | |
| 01143624 | | BABA-20210924[0], SRM[3.33446257], SRM_LOCKED[26.90553743], USD[0.00] | | |
| 01143643 | | CHF[0.00], FTM[.9022], LUNA2[0.00366194], LUNA2_LOCKED[0.00854453], USD[0.00], USTC[.518366] | | |
| 01143676 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000012], BTC-0325[0], BTC-PERP[0], BULL[.06478], DOGE[0.00000001], DOGE-PERP[0], ETH[0.13900009], ETH-PERP[0], ETHW[0.78875153], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[7.85388345], LUNA2_LOCKED[18.32572805], LUNC[2293.13505206], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (361409524639440592/FTX EU - we are here! #264128)[1], NFT (393905597469405076/FTX EU - we are here! #264126)[1], NFT (508027052017691161/FTX EU - we are here! #264119)[1], PAXG[0], RAY[21.74976637], ROSE-PERP[0], SAND-PERP[0], SOL[0.00000005], SOL-PERP[0], SRM[16.4154645], SRM_LOCKED[33663844], SWEAT[4129], USD[211.40], USDT[0.00000001], XRP[0] | | USD[20.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01143733 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[12358.34], FIDA-PERP[0], FLOW-PERP[0], FTT[1030.49953734], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.87017386], LUNA2_LOCKED[13.69707262], LUNC[1278242.74331296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[30.67275286], SRM_LOCKED[284.1480601], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[384122.72], USDT[0.01845674], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01143762 | | BTC[0], CEL[.0432], ETH[0], FTT[151.39344044], LUNC[0], SNX[360.2131], SRM[762.21327885], SRM_LOCKED[11.94310661], TRX[.006927], USD[7.24], USDT[1.57279678] | | |
| 01143811 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.00000001], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS-PERP[0], GALA[1.29865], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC-PERP[0], LUNC[0426145], LUNC-PERP[0], MATIC[0.33624384], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00864912], SRM_LOCKED[4.99632256], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[34055.71], USDT[0.00033482], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01143817 | | BTC[0.00419315], IMX[.0962], LUNA2_LOCKED[0.00000002], LUNC[.0019402], LUNC-PERP[0], NEAR[0.09924], UNI[.09905], USD[2.74], USDT[0.00001133] | | |
| 01143834 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM_010133S], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26557479], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[.12802457], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC[.0091384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [41055663268536035/FTX EU - we are here! #97675](1), NFT [468875010744453859/FTX EU - we are here! #104516](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.003316], TRX-PERP[0], UNI-PERP[0], USD[2427.84], USDT[0.47869855], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01143850 | | LUNA2[6.12692554], LUNA2_LOCKED[14.29615961], LUNC[840360.48], USD[0.00], USDT[0.00002836], USTC[321] | | |
| 01143862 | | BNB[0], BULL[0], DOT-PERP[0], ETH[0], FIL-PERP[0], SRM[45.70166709], SRM_LOCKED[191.17833291], USD[51.85], USDT[0] | | |
| 01144085 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.07451195], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-2021123(10)], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.16053358], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], BTMX-PERP[0], C98-PERP[0], CEL[0.01075165], CEL-0930(0), CEL-1230(0), CEL-20211231(0), CEL-PERP[0], CHZ-20211231(0), CHZ-PERP[0], CLV-PERP[0], COMP-1230(0), COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.985396], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231(0), EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHW[.00696524], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GSR_469024], GST-PERP[0], HGET[.05970366], HMT[.77878], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09963657], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[.199414], LUNA2[0.00661980], LUNA2_LOCKED[0.01532088], LUNC[0.00028063], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.64], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.2], MTA-PERP[0], MVDA25-PERP[0], OKB[0], OKB-20211231(0), OKB-PERP[0], OMG-20211231(0), OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[.4764], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.35884], PRISM[3.7892], PRV-1230(0), PRV[.7346], PUNDIX-PERP[0], PSY[.7346], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231(0), REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.14002], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STA-PERP[0], SUN[25637.3242935(2)], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2501.675297], TRX-PERP[0], TRYB[0.19062473], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.3531968], UNISWAP-20211231(0), UNISWAP-PERP[0], USD[927.47], USDT[0.00000001], USDT-PERP[0], USTC[0.94159514], USTC-PERP[0], VGX-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-2021231(0), XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01144116 | | BTC-PERP[0], FTT[0], SRM[.05636528], SRM_LOCKED[.42657743], STEP-PERP[0], USD[13.16], USDT[0] | | |
| 01144129 | | ATLAS[8.8092], ATLAS-PERP[0], BTC[0.01504443], ETH[.0008709], ETH-PERP[0], ETHW[.0008709], GMT-PERP[0], GST-PERP[0], LUNA2[17.11981877], LUNA2_LOCKED[39.94624379], LUNC-PERP[0], SOL[.16], USD[42.39], USDT[1.00577] | | |
| 01144152 | | ATLAS[8.662], DOGE[1.9938], FIDA[.54033031], FIDA_LOCKED[.29383243], RAY[.74993639], SOL[.00427172], USD[0.00], USDT[0] | | |
| 01144165 | | TRX[.000072], UBXT[.30358144], UBXT_LOCKED[9.54209608], USD[0] | | |
| 01144178 | | FTT[199.92517847], LUNA2[0.84931899], LUNA2_LOCKED[1.98174432], LUNC[184941], PSY[500], TRX[.00078], USDT[2470.81238366] | | |
| 01144185 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT[.96951441], BIT-PERP[0], BNB-PERP[0], BTC[0.06777747], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.47882889], ETH-PERP[0], ETHW[0.47887913], FLM-PERP[0], FTT[1.03868111], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930(0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.13824070], LUNA2_LOCKED[0.32252636], LUNC[21052.56285693], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [322294208236083984/FTX AU - we are here! #23787](1), NFT [324234448916736638/FTX EU - we are here! #79043](1), NFT [413953854250471285/FTX AU - we are here! #23633](1), NFT [470745051477309359/FTX EU - we are here! #78911](1), NFT [504872845205269402/FTX EU - we are here! #78637](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-7.31], USDT[13997.5040166], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01144197 | | ADA-PERP[0], BAO[31324.02173629], DOGE[104.42008061], ETH[.23286001], ETHW[.25771736], FTT[3.55090584], MATIC[393.99687188], RUNE[20.57487119], SHIB[1044200.80686704], SOL[3.83990401], SRM[15.28169752], SRM_LOCKED[.10487434], TRX[.000022], USD[0.00], USDT[0.00000001] | Yes | |
| 01144240 | | BNB-PERP[0], BTC[0.0000006], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[752.82484301], FTT-PERP[0], LUNA2[1.99598999], LUNA2_LOCKED[4.57651027], RUNE[.012327], SAND-PERP[0], SRM[37.1319459], SRM_LOCKED[263.96346034], USD[55639.02] | Yes | |
| 01144283 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[1300], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000047], UNI-PERP[0], USD[810.97], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01144307 | | BTC[0.00004200], SRM[.0820827], SRM_LOCKED[.31206099], TRX[.000002], USDT[0.0001828] | | |
| 01144348 | | ANC-PERP[0], APE[.06035], AR-PERP[0], BTC[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04455290], FTT-PERP[0], GAL[.005665], GALA[9.8882], ICP-PERP[0], IMX[.0072], LUNA2[0.00565209], LUNA2_LOCKED[0.01318822], LUNC[.0023], RON-PERP[0], SRM-PERP[0], USD[3.69], USDT[0], USTC[.80008], USTC-PERP[0] | | |
| 01144377 | | AUDIO[99.981], FTT[0.03375794], LUNA2[0], LUNA2_LOCKED[22.22091328], USD[12.61506399] | | |
| 01144539 | | ETH[.00522], ETHW[.00522], FTT-PERP[0], ICP-PERP[0], LUNA2[46.40490204], LUNA2_LOCKED[108.2781048], USD[ -6.61] | | |
| 01144547 | | AAVE-PERP[0], ALPHA-PERP[0], APT[.8], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.1], HT-PERP[0], LUNA2[0.00423450], LUNA2_LOCKED[0.00988051], NFT [551448257502856278/The Hill by FTX #19328](1), SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.12068648], USTC[.599415] | | |
| 01144578 | | LUNA2[0], LUNA2_LOCKED[0.00402706], LUNC[375.81490150], SLP[6.88], SOL[.00786], USD[0.00], USDT[0.83148536] | | |
| 01144684 | | C98[.9], GRT[.8034], LUNA2[0.14328610], LUNA2_LOCKED[0.33433424], LUNC[3200.85086], REEF[22745.45], SOL[0], TLM[0], TRX[.000002], USD[400.57], USDT[0] | | |
| 01144697 | | AVAX[0], ENS-PERP[0], FTT[0.13886820], SOL[46.26243362], SRM[.02406628], SRM_LOCKED[20.85343795], USD[0.02], USDT[0.00000001] | | |
| 01144694 | | IOTA-PERP[0], LUNA2[0.00006919], LUNA2_LOCKED[0.00016145], LUNC[15.0671367], TRX[.000022], USD[0], USDT[0.02059805], ZIL-PERP[0] | | |
| 01144771 | | ATOM-0624(0], C98-PERP[0], CEL-PERP[0], CONV[.00000001], ETH[0], ETH-PERP[0], FTT[0.09337763], GST-PERP[0], LUNA2[0.00163947], LUNA2_LOCKED[0.00382544], LUNC-PERP[0], NEAR[.052978], NFT [327738737203220053/FTX AU - we are here! #33590](1), SOL[0], SOL-PERP[0], STEP[0], TRX[.00047], USD[0.00], USDT[0.00130000], USDT-PERP[0], USTC[.232076], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01144785 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.05108795], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.023285], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06882181], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.03626538], DAWN-PERP[0], DOGE-PERP[0], DYDX[85], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[188.53249883], FTT-PERP[0], GENE[12.82], GMT-PERP[0], GOOGL[.00000002], GOOGLPRE[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00674256], LUNA2_LOCKED[102.3417716], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0.00003117], MTL-PERP[0], NEAR-PERP[0], NFT (347129951124808777/FTX EU - we are here! #211957)[1], NFT (371988348825388530/FTX Crypto Cup 2022 Key #5667)[1], NFT (380410376035478967/Japan Ticket Stub #1750)[1], NFT (471696591702067246/FTX AU - we are here! #53976)[1], NFT (509931086175759679/FTX EU - we are here! #21205)[1], NFT (530595994133027034/FTX EU - we are here! #21197S)[1], OMG-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.02793158], SOL[.9772758], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[3.41], USD[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01144788 | | ATOM-PERP[0], DENT[2598.794], DENT-PERP[0], DOGE[.96105], DOGE-PERP[0], FTM-PERP[0], GT[.074635], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.14034090], LUNA2_LOCKED[0.32746211], LUNC[30559.5282946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[.002522], XLM-PERP[0] | | |
| 01144830 | | LUNA2[0.00020627], LUNA2_LOCKED[0.00048130], LUNC[44.916388], TRX[.000002], USDT[0.10489634] | | |
| 01144878 | | BCH[.00010389], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], TRX[.000777], USD[0.75], USDT[0.00684260] | | |
| 01144880 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.000252], SRM_LOCKED[0.00104895], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01144903 | | AVAX[103.400517], BNB[14.74100492], BTC[0.10810054], DOT[267.401337], ETH[199.972], ETHW[200], EUR[0.00], FTT[646.023651], LINK[71.600358], MATIC[1733.36329839], OXY[2184.01092], RSR[10703573], SOL[371.2418562], SRM[1422.43499218], SRM_LOCKED[166.77201782], TRX[20390.30520644], USD[127895.87] | | |
| 01144913 | | BTC[0], SOL[.00004695], SRM[.09223913], SRM_LOCKED[.36153606], USD[0.90], USDT[0] | | |
| 01144919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.36958722], LUNA2_LOCKED[0.86237018], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01144929 | | ADABULL[0.00077773], APT[895], AUDIO-PERP[0], AXS-PERP[0], BTC-0320[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[6], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00392182], ETH-PERP[0], ETHW[0.00392182], EXCH-PERP[0], FIL[0.00653828], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], GBTC[0.00999732], LRC-PERP[0], LUNA2[52.72133710], LUNA2_LOCKED[123.01645324], LUNC[9085.26], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[1.59032889], SOL-PERP[0], SOS[5.7301108], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USD[0.82], USDT[0.00037801], USTC[7457.054], XRP-PERP[0] | | |
| 01144957 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], AGLA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00007045], LUNA2_LOCKED[0.00016438], LUNC[15.34083729], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.00047268], SRM_LOCKED[0.00203756], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TRY[0], TRYB-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01144964 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[30139.27], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.27562236], LUNA2_LOCKED[0.64311684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[368.3536844], SOL-PERP[0], SRM-PERP[0], USD[0.00], USD[260.33], VET-PERP[0] | | |
| 01144971 | | AAVE[1.18979222], AMPL[0], AVAX[4.99982540], BNB[0.13997555], BTC[0.00003400], BTC-PERP[0], ETH[0.00000001], FTT[0.77587990], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00159606], SRM[48.9652858], TRX[299.94762], UNI[3.79964207], USD[1.66], USDT[0], XRP[40.9931042] | | |
| 01144995 | | FTT[1000], PSY[5000], SRM[58.08226764], SRM_LOCKED[394.95334676], USDT[0] | | |
| 01145026 | | ETH[0], GBP[0.00], LOOKS[0], SECO[.00000934], SRM[3.46298925], SRM_LOCKED[19.64319129], SXP[.00000924], USDT[0.00000003] | Yes | |
| 01145029 | | FTT[0], LUNA2[0.43760833], LUNA2_LOCKED[1.02108610], LUNC[1.4097066], USD[0.00], USDT[0] | | |
| 01145042 | | BTC[0], FTM[0], IMX[0], LUNA2[9.46108434], LUNA2_LOCKED[22.07586348], MSTR[0], SOL[0], USD[0.11] | | |
| 01145051 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], KAVA-PERP[0], SAND[.0382], SHIB-PERP[0], SOL[.00000001], SRM[.00938446], SRM_LOCKED[0.03873267], THETABULL[0], USD[0.00], USDT[0.06181526], ZIL-PERP[0] | | |
| 01145079 | | AAVE[.0097444], BTC[0.00765055], ETH[.00099226], ETHW[.04299226], FTT[.09811], LUNA2[0.86728403], LUNA2_LOCKED[1.55699607], LUNC[.009613], SOL[.0026359], TRX[.00000003], USD[.19], USDT[0.40994842] | | |
| 01145084 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01856086], GMX[.00908404], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MAGIC[.04996246], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09706701] | | |
| 01145139 | | LUNA2[1.06741864], LUNA2_LOCKED[2.49064351], LUNC[232432.65770845], NFT (433917616829155584/FTX Beyond #314)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01145187 | | DYDX[.0653918], FTT[2307.6013592], RAY[2673.37309337], SRM[3479.19288695], SRM_LOCKED[680.73723107], USD[0.11], USDT[0.15022514] | | |
| 01145200 | | AMPL[0], AUDIO[0], BTC[0], FTT[0.09261149], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[.00874737], USD[0.82], USDT[83.02972540] | | |
| 01145201 | | LUNA2[1.82434444], LUNA2_LOCKED[4.25680369], LUNC[397254.843138], USDT[.13211575] | | |
| 01145211 | | BTC[.00455405], CVX-PERP[0], ETH-PERP[0], FTM[0], LUNA2[0.00639026], LUNA2_LOCKED[0.01491062], USD[20669.08], USDT[.904573] | | |
| 01145301 | | BTC[0], ETHW[.00062985], FTT[150], LUNA2[15.55334299], LUNA2_LOCKED[36.29113364], SOL[3], TRX[.000125], USD[59.99], USDT[0.00000001], USTC[2201.6508742] | | |
| 01145319 | | AKRO[1], BAO[6], FTT[200.10656980], HBAR-PERP[0], KIN[6], LUNA2[0.02367025], LUNA2_LOCKED[0.05523060], LUNC[5154.71934831], USD[0.00], XRP-PERP[0] | Yes | |
| 01145326 | | BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.02098071], LUNA2[0.01605387], LUNA2_LOCKED[0.03745904], LUNC[3495.76557], SOL[.000001], USD[0.91], USDT[0.08952876], XRP-PERP[0] | Yes | |
| 01145343 | | APE[.068441], BTC[0.01115663], CRV[.99791], ETH[0.00038747], ETHW[.00048884], FTT[.17702216], LUNA2[16726333], LUNA2_LOCKED[0.39028110], LUNC[36421.942268], MATIC[.0025], NFT (542901486561412096/The Hill by FTX #17363)[1], SAND[.981], SOL[.58787594], SRM[1.99158989], SRM_LOCKED[.00620743], SUSHI[.4743975], USD[0.38], USDT[4135.28237404] | | |
| 01145353 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.036612], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.59150554], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[10.46], SON-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.95], USDT[0.12806693], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01145357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[.0098629], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328915048474927958/FTX EU - we are here! #62290)[1], NFT (406242137129586503/The Hill by FTX #26302)[1], NFT (420096710451953309/FTX EU - we are here! #62039)[1], NFT (517032274906717282/FTX EU - we are here! #61754)[1], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.956395], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP[.43], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0145443 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00007915], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[1], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.42602167], LUNA2_LOCKED[5.66071723], LUNC[500000.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99981], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP2.5], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.31], USDT[10], USTC[12], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII[.00099962], YFII-PERP[0] | | |
| 0145457 | | LUNA2[0.36733135], LUNA2_LOCKED[0.85391947], LUNC[82402.22862905], SOL[.00558997], TRX[.001557], USD[0.00], USDT[0] | Yes | |
| 0145498 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.07582418], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3563.44581037], GBTC[10635.1862879], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00789659], LUNA2_LOCKED[0.01842538], MANA-PERP[0], MATIC-PERP[0], NEXO[3500.05], SHIB-PERP[0], SOL-PERP[0], SRM[187.64345177], SRM_LOCKED[1358.07654823], STETH[0], THETA-PERP[0], UNI-PERP[0], USD[173843.78], USDT[0], USTC[1.11], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0145513 | | AAVE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], FTT[0.26918005], KNC[0], LUNA2[0.00251673], LUNA2_LOCKED[0.00587237], LUNC[0], OKB[0], SNX[0], SOL[0], SUSHI[0], TOMO[0], TRX[32], USD[2964.13] | | |
| 0145577 | | BRZ[0], LUNA2[0.04240482], LUNA2_LOCKED[0.09894459], LUNC[9233.74], TRX-PERP[0], USD[0.00] | | |
| 0145601 | | ATLAS[6910], CQT[101.9677475], FTT[25], REN[329.41135250], RUNE[0], SRM[217.18068612], SRM_LOCKED[5.59944496], TRX[1404.82438237], USD[183.77], USDT[203.37451635] | | REN[326.670702], TRX[901.99379], USD[183.07], USDT[201.603996] |
| 0145616 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.48279207], LUNA2_LOCKED[1.12651483], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[176.10], USDT[0.00000001], XRP-PERP[0] | | |
| 0145673 | | BTC[0.00170779], LUNA2[0.16414387], LUNA2_LOCKED[0.38258587], LUNC[0.52865476], USD[0.00] | Yes | |
| 0145692 | | BTC[0.00000003], FTT[0], LTC[.00000255], LUNA2[0.00806280], LUNA2_LOCKED[0.01881321], USD[668.89], USDT[-0.00040258], USTC[1.14132903] | | |
| 0145733 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.86303503], LUNC[0.00000001], POLIS[0], SHIB[0.00271904], USD[0.00], USDT[0] | | |
| 0145780 | | AKRO[0], ALICE[0], ATLAS[0], ATOM[0], AUDIO[1], BNB[0], BTC[0.00001541], C98[0], CHZ[0], CRO[0], CRV[0], DENT[1], FTM[0], FTT[0], GALA[0], KNC[0], LUNA2[0.00150172], LUNA2_LOCKED[0.00350401], LUNC[0], MANA[0], POLIS[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USDT[0], USTC[0.21257572], XRP[0] | Yes | |
| 0145797 | | BNB[0], BNBBEAR[2500], BNBUL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.08536495], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.09147445], LUNC[0], MATIC[0], NFT (2891536464363633321/FTX AU - we are here! #1840[5]1], NFT (2910189305199104391/FTX AU - we are here! #5881[5]1], NFT (3585105682590215711/The Hill by FTX #20048)[1], NFT (3907820921328736731/FTX EU - we are here! #165906)[1], NFT (4810765601143450101/FTX EU - we are here! #165806)[1], NFT (5687618357286507311/FTX EU - we are here! #165721)[1], OLY202[0], SOL[0], STETH[0], UNISWAPBULL[0], USD[76.81], USDT[0], USTC[0] | | |
| 0145949 | | AVAX[3.10095970], BRZ[.00586175], BTC[0.00629942], BTC-PERP[0], DOT[4.20391594], ETH[0.04500000], ETH-PERP[0], ETHW[.045], HNT-PERP[0], LINK[14.39740800], LUNA2[0.00001648], LUNA2_LOCKED[0.00003847], LUNC[3.59032873], LUNC-PERP[0], SOL[.0097174], SOL-PERP[0], TRX[0], USD[0.06], USDT[0.00772475] | | |
| 0145964 | | AAVE[1.04360501], ALX[0], ATLAS[11779.53782187], AVAX[3.99924], BTC[0.14598368], ETH[2.04257434], ETHW[1.51757434], FTM[1922.67685091], FTT[37.39269780], LINK[103.49185133], LUNA2[0.00086462], LUNA2_LOCKED[0.00201746], LUNC[188.2742211], MATIC[106], MOB[91.43595], RUNE[7.36700202], SAND[652.87423222], SAND-PERP[0], SOL[73.11828191], USD[ -0.35], USDT[0.35775301] | | |
| 0145995 | | AAVE-PERP[0], APE-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00026833], FTT-PERP[0], GMT-PERP[0], HKD[0.75], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-20211231[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.80789609], SRM_LOCKED[8.10100922], TRX[.101298], USD[4683.45], USDT[6066.69034836], WAVES-PERP[0], XRP-PERP[0] | | |
| 0146030 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], NFT (3064531646983261173/FTX AU - we are here! #57743)[1], NFT (3520110647788045/FTX EU - we are here! #201538)[1], NFT (3532024301522114 25/FTX EU - we are here! #201580)[1], NFT (3777727689480087 41/FTX EU - we are here! #201562)[1], NFT (4804763496463 131 66/FTX AU - we are here! #17336)[1], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 0146032 | | BNB[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], SRM[43.8923817], SRM_LOCKED[283.73417036], TRX[.000104], USD[6.95], USDT[0.08370568] | Yes | |
| 0146043 | | ALGO-PERP[0], APE-PERP[0], ATLAS[1422.91200827], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.59238226], LUNA2_LOCKED[0.71555861], LUNC[100000.9065900], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1783.95], USDT[49.22208000], ZIL-PERP[0] | | |
| 0146056 | | BNB[ -20.26638489], BTC[2.1], FTT[151], HT[0.05312257], INDI[4000], LUNA2[0.14362024], LUNA2_LOCKED[0.33511389], LUNC[31273.61], TRX[.002282], USD[5110.29], USDT[32.33116878] | | |
| 0146136 | | AKRO[1], AUDIO[59.96676557], AVAX[.00001441], BAO[18821.56271968], BCH[.00000024], BNB[.27016013], BTC[0.00680580], DENT[4.00001195], ETH[0.07240472], ETHW[0.07150454], KIN[40909.39216324], LINK[10.92258072], LUNA2[0.00021644], LUNA2_LOCKED[0.00050503], LUNC[47.13107992], REEF[4266.32213103], RSR[1], SAND[22.81071796], SNX[4355.18105229], TRX[1197.48363564], UBXT[2], USD[654.83], USDT[0], XRP[130.59645718] | Yes | |
| 0146192 | | ALCX-PERP[0], APE[.00000001], APT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.097625], FTT-PERP[0], LOOKS[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.0058988], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 0146214 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.13875089], LUNA2_LOCKED[0.32375209], LUNC[30213.3], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.008498], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[187.80], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0146225 | | 1INCH[0], ADA-PERP[0], AKRO[0], ALICE[0], APE[0], ATLAS[0], ATOM-PERP[0], AVAX[0], BAO[0], BCH[0], BICO[0], BIT[0.00000001], BNB[0.00000001], BNT[0], BTC[0], BTTPRE-PERP[0], CEL[0.00000001], CHR[0], CHZ[0], CLV[0], CONV[0], COPE[0], CRO[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DYDX[0], ENJ[0.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0.00000001], GOG[0], HUM[0], IMX[0], KIN[0.00000001], LINK[0], LUA[0], LUNA2[0.00000001], LUNC[0], MANA[0], MAP5[0], MATIC[0.00000001], MER[0], MNGO[0.00000001], NFT (390293741056951625/Memory of Chang)[1], NFT (447762136159908818/Eduard VII Sunset at the Sea Port)[1], OMG[0], PEOPLE[0], PRISM[0], PTU[0], RAY[0], REN[0], SAND[0], SHIB[0.00000001], SHIL[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], STEP[0], STORJ[0.00000001], TLM[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[282.45755123], XLM-PERP[0], XRP[0] | | |
| 0146255 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021062 5[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18298720], LUNA2_LOCKED[0.42697015], LUNC[39845.85], LUNC-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00000106], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 0146305 | | BTC[.02075229], ETH[.952533], ETHBULL[0.00009795], ETHW[.952533], FTT[13.29844], GALA[10296.07470339], LUNA2[0.36664848], LUNA2_LOCKED[0.85551313], LUNC[79838.48], MANA[150], RUNE[113.35583], SOL[48.90126705], USD[0.70] | | |
| 0146323 | | LUNA2[0.01649302], LUNA2_LOCKED[0.03848373], LUNC[3591.39191886], USD[24.27] | | |
| 0146343 | | BNB[.00479974], BTC[.27639659], BTC-PERP[0], CRV-PERP[0], DFL[699.86], GRT[.976], LTC[1.9996], LTC-PERP[0], LUNA2[0.01477545], LUNA2_LOCKED[0.03447606], LUNC[3217.386394], RUNE-PERP[0], SOL[.00754], SOL-PERP[0], STARS[.527876], STEP[982.70342], STEP-PERP[0], TRX[.000777], TULIP-PERP[0], UMEE[49990], USD[6.43], USD[720.31824778] | | |
| 0146375 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.03139666], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[375], FTT-PERP[13.2], GALA-PERP[0], GMT-PERP[0], LUNA2[1.73058298], LUNA2_LOCKED[4.03802696], LUNC[376838.08839], LUNC-PERP[0], NEAR-PERP[0], NEXO[.12530636], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[29.62], USTC-PERP[0], XRP[.764928], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0146403 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[.070531], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS[.96732], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00321582], LUNA2_LOCKED[0.00750359], LUNC[700.2525559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.090294], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000785], TRX-PERP[0], USD[0.01], USDT[.004], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01146452 | | BTC[0.00006219], ICP-PERP[0], LUNA2[26.75066179], LUNA2_LOCKED[62.41821084], LUNC[5825012.924942], TRX[0.00031], USD[587.57], USDT[0.00749845] | | |
| 01146460 | | AVAX-PERP[0], ETH[0], FTT[0], LUNA2[0.00168842], LUNC[0.006458], MATIC[88], NFT [289360787527453978/FTX EU - we are here! #169960][1], NFT [310433087909089699/The Hill by FTX #12724][1], NFT [314397032331252454/FTX EU - we are here! #166669][1], NFT [539346569451195507/FTX Crypto Cup 2022 Key #18853][1], NFT [544700337021000941/FTX EU - we are here! #116808][1], TRX[1.100082], USD[0.60], USDT[0.00487002] | | |
| 01146483 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00007082], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[0.608698], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00053447], ETH-PERP[0], ETHW[0.00053447], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GOG[.99392], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03659265], LUNA2_LOCKED[0.08538285], LUNC[7968.126971], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[99734], SHIB-PERP[0], SLP-PERP[0], SOL[0.093388], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[15.99696], USD[2424.85], USDT[0.30517487], WAVES-PERP[0], XMR-PERP[0], XRP[150.93445], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01146494 | | ANC[405.94173748], ATLAS[59709.24105441], BNB[3.70635491], BTC[0.46517101], CHF[0.06], CRO[8366.43284623], DOGE[10996.96531846], ETH[1.05429919], ETHW[1.05441521], FTT[25.78756114], GALA[20443.99275654], LINK[142.87913798], LUNA2[88.79225733], LUNA2_LOCKED[11.76810867], POLIS[36961963], SAND[425.73772856], SOL[200.67643724], USD[20503.74], USDT[0.00015550], USTC[5829.94107261] | Yes | |
| 01146501 | | AGLD-PERP[0], APE-PERP[0], BTC[0.00003628], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00026215], FIL-PERP[0], FTM[0.00026215], FTT[150.02919130], FTT-PERP[0], GMT-PERP[0], LOOKS[12308978], NEAR-PERP[0], NFT [362006358390700177/FTX AU - we are here! #26104][1], SOL-PERP[0], SPELL[.545], SRM[1.33877484], SRM_LOCKED[0.02122516], TRX[0.001974], USD[0.00], USDT[0.00857101], USTC-PERP[0] | | |
| 01146506 | | BNB[0], BTC[0], DOGE[7.00653296], ETH[0], FTT[150], LUNA2[0.00048869], LUNA2_LOCKED[0.00114028], LUNC[106.41411534], MATIC[0], MER[500.05], NFT [365091030438702102/FTX EU - we are here! #186491][1], NFT [405263720736139357/FTX AU - we are here! #16787][1], NFT [491747276728332411/FTX EU - we are here! #186509][1], NFT [527781498819318991/FTX AU - we are here! #28046][1], NFT [528382114108165095/FTX EU - we are here! #186541][1], USD[0.00] | | |
| 01146516 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.82528151], SRM_LOCKED[0.06430601965], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01146531 | | ARS[0.00], BTC[0.00001467], LUNA2[0.00211680], LUNA2_LOCKED[0.00493921], LUNC[460.93945483], SOL[0], USDT[0] | Yes | |
| 01146579 | | BTC[0], FTT[4.299183], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.060537], MATIC[0], TRX[0.00004700], USDT[0.19900000] | | |
| 01146719 | | AAVE[.00017497], ATLAS[4.79118538], CHZ-PERP[0], COPE[.9523342], ETH[0], FIDA[.835981], KIN[9054.37], LUNA2[0.00332678], LUNA2_LOCKED[0.00776249], MANA[.931258], MEDIA[.00629956], OXY[.9469], RAY[.33215], RAY-PERP[0], SOL[0], STEP[.0512949], USD[0.00], USDT[0.00000091], USTC[.470922] | | |
| 01146753 | | FTT[1098.559933], SRM[40.05382366], SRM_LOCKED[34.99761467], USD[30016.51] | | |
| 01146757 | | ALGO-PERP[0], BICO[.13445778], BTC[0.00010000], CHR[.14975], DAI[.014516], DOGE[.60344436], ETH[.055349], GAL-PERP[0], KSM-PERP[0], LTC[.04374731], LUNA2_LOCKED[60.5449312], LUNC[0], MATIC[.85311143], NFT [547134659752603815/The Hill by FTX #18733][1], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.00007], USD[1.24], USDT[0] | | |
| 01146777 | | BTC[.00092851], ETH[0.14847605], ETHW[0.07945590], GBP[0.00], LUNA2[0.52073432], LUNA2_LOCKED[1.21504675], LUNC[1.67748774], RAY[25.97404812], RUNE[8.85506779], SOL[1.49530534], USD[0.00], USDT[0.00000002], XRP[100.08697001] | | |
| 01146800 | | ADA-PERP[0], BTC[0], CEL[0], FTT[0], LINK[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05915793], SRM_LOCKED[0.31078615], USD[0.00], USDT[0] | | |
| 01146892 | | AAVE[0], ALCX[0.00000001], AXS[0], BAL[36.04000000], BTC[0], CREAM[0], ETH[0], FTT[0.11642834], LTC[0], LUNA2[0.00000132], LUNA2_LOCKED[0.00000309], LUNC[.2890675], SOL[39.91299000], SUSHI[0], USD[1401.91], USDT[0] | | |
| 01146915 | | DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00314680], LUNC-PERP[0], TOMO-PERP[0], TRX[0.0001700], USD[5727.24], USDT[0.00000002] | | |
| 01146947 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[-4.1], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00269882], LUNA2_LOCKED[0.00629725], LUNC[587.6741996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000781], UNISWAP-PERP[0], USD[32.86], USDT[1.00240070], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01146957 | | ALGOBULL[6438], ATOMBULL[47.16], COMPBULL[.009536], DOGEBULL[.00081308], EOSBULL[10247.95], GRTBULL[.01326], LUNA2[1.00345779], LUNA2_LOCKED[2.29572978], LUNC[0022148], SUSHIBULL[9616.07], SXPBULL[1036484.39], THETABULL[1.830607], TRX[.30008], USD[0.01], VETBULL[4.009198] | Yes | |
| 01146972 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADABULL[4.5], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-2021091![0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[390000], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[17800], ETCBEAR[19000000], ETC-PERP[0], ETH[.00074908], ETHBEAR[35200000], ETH-PERP[0], ETHW[.00074908], EUR[0.00], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBEAR[50987800], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00056889], LUNA2_LOCKED[0.00054899], LUNC[4717.35], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKBBEAR[899680], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG[0.00000281], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBEAR[19996000], THETA-0325[0], THETABULL[.15], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.85], USDT[20.29937211], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRPBEAR[11000000], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-0624[0], YFI-PERP[0] | | |
| 01147003 | | BTC[0], BTT-PERP[0], LUNA2[0.00580180], LUNA2_LOCKED[0.01353755], USD[0.18], USTC[0] | | |
| 01147005 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[1540.19549700], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[26.50217671], LINK[0], LINK-2021123![0], LUNA2[0.58902565], LUNA2_LOCKED[0.98925692], MATIC[0], MATIC-PERP[0], MKR[0.00000217], SOL[2.07429977], SOL-PERP[0], SRM[76.74588709], SRM_LOCKED[7.43826544], SRM-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[1071.09170340], USTC[381.73125500], XRP[132.73764972] | | MKR[.000002] |
| 01147028 | | ASD[0], BNB[0], BTC[0], CEL[0], CLV[0], DOGE[0], ETCHEDGE[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], GALA[0], GMT[0], GST[0], KSHIB[0], LDO[0], LINA[0], LUNA2[0.00032170], LUNA2_LOCKED[0.00075063], LUNC[70.05138087], MATIC[0], PERP[0], SHIB[0], SPELL[0], SUSHI[0], UNI[0], USDT[0], WAVES[0] | | |
| 01147049 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01147067 | | ALPHA[0], ATLAS[45782.51991484], AVAX[0.80088371], AXS[38.3876215], BTC[0.00983704], BTC-PERP[0], CHZ[64.4498655], COMP[0.00067858], CRO[2158.926766], CRV[570.8234064], DOGE[-0.70917962], DOT[65.76466121], ENJ[839.5313251], ETH[0.14486900], ETH-PERP[0], ETHW[0], FTM[162.402868], FTT[26.16823054], GRT[6046.54125400], LINK[4.04859335], MANA[573.6834809], MATIC[99.28874663], RAY[433.6007332], SOL[27.18178570], SRM[79.36543128], SRM_LOCKED[1.21296788], STEP[.00000002], TRX[190.64210358], UN[5.03978913], USD[1487.76], USDT[0], XRP-PERP[0] | | BTC[.009836], ETH[.144985], GRT[662.440622], MATIC[99.288548], RAY[9.03769], SOL[6.567339], TRX[190.019934], USD[2005.35] |
| 01147071 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00396951], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[.25562000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.10144100], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.79918036], SRM_LOCKED[0.10950254], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01147173 | | BTC[0], CRV[.00000001], CVX[.00000001], DOT[0], ETH[0], EUR[0.00], FTT[0], LUNA2[8.22571041], LUNA2_LOCKED[19.19332431], MATIC[0], SOL[0], TRX[.000024], USD[0.00], USDT[0.00837885], USTC[1164.38906986], WBTC[0] | | USDT[.008326] |
| 01147227 | | ALPHA[0], CQT[14425.395746], FTT[.03], KIN[17690000], RUNE[0], SRM[6.35551637], SRM_LOCKED[33.96448363], TRX[10], USD[23.63], USDT[4.16063859] | | |
| 01147295 | | BTC-PERP[0], LUNA2[0.26484299], LUNA2_LOCKED[0.61796699], TRX[.000001], USD[0.00], USDT[3886.10441483] | | |
| 01147330 | | 1INCH-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], LTC[-0.00003066], LTC-PERP[0], LUNA2[0.56633656], LUNA2_LOCKED[1.32145199], LUNC[123320.98], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01147365 | | CEL[12191.31527007], ETH[18.52633238], ETHW[19.52633238], FTT[0.08038300], GBP[0.00], LUNA2[1.73284446], LUNA2_LOCKED[4.04330374], LUNC[377330.53], SRM[20.12985642], SRM_LOCKED[601.46623506], USD[0.00], USDT[0.00000185], XRP[0] | | |
| 01147388 | | BNB[0], BRZ[0.08020026], BTC[0.00136500], DOT[8.55614780], ETH[0], ETHW[0.04175088], FTM[0], LUNA2[0.00009143], LUNA2_LOCKED[0.00021335], LUNC[0.32298400], MATIC[0], RAY[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00025456] | | DOT[8.537155], ETHW[.041721] |
| 01147389 | | AKRO[11], ALEPH[0.00035576], ALPHA[1], APE[0], ATLAS[0], AUDIO[0], BAO[131.81585038], BAT[30], BLT[0.00007591], BTC[0.00000002], CEL[0.00011876], CHR[0], CHZ[2], CRO[0], DENT[0.00010577], DYDX[0], ENJ[0.00062622], ENS[0.00021680], FIDA[0.00001827], FTM[0], FXS[0], GALA[0], GODS[0.04160949], GOG[0.00003746], GRT[0], HNT[0], HOLY[0.00000914], IMX[0.00095345], KIN[248], LINK[0.00021491], LOOKS[0], LRC[0], LUNA2[12.95926078], LUNA2_LOCKED[29.2], LUNC[2824272.24610232], MANA[0], MATIC[0.00001843], MBS[0], MER[0], MXN[0.12], OKB[0], PTU[0.00002457], RAMP[0.00710475], RAY[0], REAL[0.00001504], REEF[0.04165935], RSR[5], SAND[0.00135524], SECO[1.03702498], SHIB[0], SKL[0], SLP[1.20958974], SOL[0], SOS[0], SPELL[0], SRM[0.00000914], STARS[0.00021393], STORJ[0], SUSHI[0], SXP[1.00000915], TLM[0], TOMO[0.00001828], TRU[1], TRX[0.08491479], TRYB[1.53144809], UBXT[4], USD[0.00], VGX[0], WAVES[0.00108327], XRP[0] | Yes | |
| 01147408 | | 1INCH[0], AAVE[0], BNB[0], DAI[0], DODO[0], DOGEBEAR2[0], ETH[0], ETHBULL[0], FIDA[0.02151435], FIDA_LOCKED[0.64446252], FTT[0], GENE[0], GRT[0], HNT[0], LUNA2[0.00021068], LUNC[0.00328870], MAPS[0], MATIC[0], MATICBULL[0], MOB[0], OXY[0], RAY[0], REN[0], RSR[0], SNX[0], SOL[0], SRM[0.05479119], SRM_LOCKED[37238283], SUSHI[0], USD[0.00], USDT[0.00000044], XRP[0], XTZBULL[0], YFI[0] | | |
| 01147451 | | BNB[0.00000001], ETH[0.00000001], ETHW[0.00039172], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATIC[0.00000001], SOL[0.00000001], TRX[.000013], USD[0.00], USDT[0.05518076] | | |
| 01147526 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.954235], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.05076836], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91664243], LUNA2_LOCKED[2.13883234], LUNC[199600.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00966402], SOL-PERP[0], SPELL-PERP[0], SRM[40.83846723], SRM_LOCKED[20.47402987], SUSHI-PERP[0], THETA-PERP[0], TRX[.000171], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01147616 | | BTC[.00000038], ETHW[.001], LUNA2[0.03921481], LUNA2_LOCKED[0.09150123], TRX[.000029], USD[0.00], USDT[6.42791896] | | |
| 01147641 | | 1INCH-PERP[100], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[40], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.00005524], BTC[.0009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[40], CHZ-PERP[0], COMP-PERP[10], COPE[1399.20836], CQT[1097.80236], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[-20], ENJ-PERP[0], EOS-PERP[0], ETCBULL[519.3148622], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HMT[1000.46], LINA-PERP[0], LINK-PERP[0], LTCBULL[28423.03902], LTC-PERP[0], LUNA2[3.11765344], LUNA2_LOCKED[7.27454804], LUNC[6788877.78], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[500], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000003], TRXBULL[.37], USD[2870.62], USDT[0.00523000], ZECBULL[11495.882368], ZEC-PERP[0] | | |
| 01147703 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[149.8], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07890683], LUNA2_LOCKED[0.18411595], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[30.04], YFI-PERP[0] | | |
| 01147777 | | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[4.5064803], LUNA2_LOCKED[10.5151207], LUNC[16.503796], SOL[0.00000001], USD[0.05], USDT[0.00000001] | | |
| 01147847 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000923], LUNA2_LOCKED[0.00023153], LUNC[21.60759316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01147915 | | 1INCH[0], AAVE[0], AVAX[0.05822031], AXS[26.79563881], BABA[1.00446753], BAND[0], BCH[0], BNB[0.00958225], BOLSONARO2022[0], BRZ[0], BTC[0.24572758], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BULL[0], BVOL[0], CAD[0.00], CEL[402.89611195], COIN[1.00174891], CUSD[7][0], DAI[0], DOGE[400.374901], DOT[0], ETH[0], ETHW[0.16159688], EUR[0.00], FTT[45.87158660], GBP[0.00], GME[0.01912964], GMEPRE[0], GRT[0], HOOD[1.14660068], HOOD_PRE[0], HTT[0.00000001], KNC[0], LOGAN2021[0], LTC[0.00199997], LUNA2[6.28122903], LUNA2_LOCKED[14.65620108], LUNC[30087.5.39061639], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICHEDGE[0], OKB[0], OMG[0], RAY[82.99662366], REN[0], SLV[0.01670572], SNX[0], SOL[11.13099551], SRM[97.98237886], SRM_LOCKED[2.36117234], STETH[0], TRUMP2024[0], TRQ[0], TULIP-PERP[0], UBXT[0.00740509], UNI[0], USD[473.83], USDT[3.06001001], USTC[693.46463291], XRP[0.84317664], YFI[0] | | AVAX[.05821964], AXS[26.660687], COIN[.999354], DOGE[400], RAY[.25558344], SOL[.00713065], USD[225.21] |
| 01147934 | | ADA-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.00003172], SRM_LOCKED[0.04422858], SRM-PERP[0], USD[711.18], USDT[0] | | |
| 01148080 | | AVAX[0], BTC[0.00743804], BTC-20211231[0], BTC-20210924[0], BTC-PERP[0], BTC-20211231[0], FTT[49.70900074], HNT[0], ICP-PERP[0], SOL[35.95677788], SRM[384.40885324], SRM_LOCKED[7.65142866], THETA-PERP[0], USD[0.49], USDT[0] | | |
| 01148252 | | ETH[.0000962], ETHW[.0000962], EUR[0.00], LUNA2[2.53035950], LUNA2_LOCKED[5.90417218], LUNC[550991.11], USD[0.00] | | |
| 01148277 | | BTC[0], ETH[0], ETHW[0], FTT[0], SRM[13.50864013], SRM_LOCKED[152.90870466], UBXT_LOCKED[281.58499984], USD[182152.93] | | |
| 01148367 | | ADABEAR[39398221.3438735], ALGOBEAR[44428571.42857142], ALTBEAR[65570.62607107], ATOMBEAR[247218.51357365], BALBEAR[266240.62798771], BCHBEAR[12406.68035046], BEARSHIT[391534.39153439], BNBBEAR[72615384.61538461], BSVBEAR[118843.68308351], COMPBEAR[590858.89304083], DOGEBEAR2021[13083574], DRGNBEAR[216796.875], EOSBEAR[257923.79575015], ETCBEAR[16922846.4151618], ETHBEAR[5908775.38576988], EXCHBEAR[4554.21983342], GRTBEAR[12157.72179627], HTBEAR[1256.23164458], KNCBEAR[14291.9681714], LEOBEAR[24440538], LINKBEAR[49390243.90243902], LTCBEAR[10367.42427239], LUNA2[0.11708711], LUNA2_LOCKED[0.27319358], LUNC[17581.44908178], MATICBEAR2021[2463.27282441], MIDBEAR[9368.66981769], MKRBEAR[9418.80365418], SUSHIBEAR[4617691.36451217], THETABEAR[745523.88059701], TRXBEAR[11443429.17920639], USD[0.00], USDT[411.29364304], VETBEAR[571590.50015567], XRPBEAR[17297075.36557929], XTZBEAR[3649825.02187225], ZECBEAR[39.62880629] | | |
| 01148454 | | BNB[0], FTT[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[0094637], USD[0.00], USDT[0.00000002] | | |
| 01148461 | | FIDA[221.72792], FTT[26.5943], OXY[334], POLIS[199.9636], PORT[15.7787852], RAY[396.83126474], SRM[179.5194081], SRM_LOCKED[2.98616092], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01148472 | | ATLAS[804.52971684], BNB[0], ETH[0.01000000], FTT[0], GBP[115.32], IMX[0], LRC[0], LUNA2[0.42675670], LUNA2_LOCKED[0.99576563], RAY[12.68217086], SRM[17.88182359], SRM_LOCKED[04053262], USD[0.00], USDT[0] | | |
| 01148547 | | AKRO[1], BAO[1], KIN[2], LUNA2[1.61412075], LUNA2_LOCKED[3.63280924], UBXT[1], USD[0.00], USTC[228.59930147] | Yes | |
| 01148623 | | ATLAS[3.41074048], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0], HNT-PERP[0], LTC[0], LUNA2[0.02641733], LUNA2_LOCKED[0.06164044], LUNC[5752.43], LUNC-PERP[0], MATIC[0], SAND[2.21879159], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01148698 | | BTC[0.00009332], ETHW[.00077068], FTT[428.07329195], GALA[.04206752], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT [358830662636376127/FTX AU - we are here! #34033][1], NFT [359318867738498697/FTX EU - we are here! #50768][1], NFT [388638199520469331/FTX Crypto Cup 2022 Key #2972][1], NFT [473769163596644132/FTX EU - we are here! #50547][1], NFT [540391648449455906/FTX EU - we are here! #50915][1], NFT [540981036632832655/FTX AU - we are here! #34001][1], SRM[.00186139], USD[1.45], USDT[0.00000001], USTC[.15] | Yes | |
| 01148716 | | ADA-PERP[0], AVAX[4.20049691], BAO[55561.729081], BRZ[0], BTC[0.02404653], BTC-PERP[0], DOGE[196.73518677], DOT[1.37573329], ETH[0.20189250], ETHW[0.11757760], FTM[8.21094247], GMT[58.71535735], KIN[230414.74654377], LOOKS[132.64100925], LOOKS-PERP[0], LTC[0.70631494], LUNA2[0.00400006], LUNA2_LOCKED[0.09933348], LUNC[871.02218586], MANA[11.29684016], SOL[3.04004906], SPELL[2166.5437626], SUSHI[34.28130028], UNI[7.429516], USD[66.21] | | AVAX[4.198954], DOT[1.374768], ETH[.201797], FTM[88.144942], GMT[58.712948], LTC[.705984], SOL[3.029022], SUSHI[34.281266], USD[66.04] |
| 01148719 | | AVAX[0], BOBA[.04905128], DOT[.03024576], FTM[0.38144556], GOG[.85561027], GRT[111.88188158], IMX[0.00863525], LUNA2[0], LUNA2_LOCKED[0.00026021], LUNC[24.28408394], MATIC[0], RNDR[.01628538], SHIB[52125.67222767], STG[0], USD[0.00], USDT[0], XRP[.51604] | | |
| 01148736 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.0022995], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00001501], LTC-PERP[0], LUNA2[2.10312239], LUNA2_LOCKED[4.90728559], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VGX[.9418], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01148967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.020834], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGMI-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00010163], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149021 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00765658], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0810[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.11642092], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GBTC[59.1], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00137745], LUNA2_LOCKED[0.00321407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01149037 | | ADABULL[0.0013745], BNB[0.02939618], EOSBULL[69.241955], ETH[0.01830061], ETHW[0.01830061], RUNE[1.51871841], SRM[3.92202631], SRM_LOCKED[0.07028392], USDT[0.00000005], VETBULL[2432523] | | |
| 01149046 | | BTC[0], DOGE[0], LRC[0], USDT[0.00000000], LUNA2_LOCKED[8.36738234], USD[0.00] | | |
| 01149086 | | ATLAS[2000], AURY[26.9952858], FTM[199.96508], FTT[2], IMX[49.991], KIN[2499550], MNGO[999.8254], RAY[64.41921799], SOL[25.83608734], SPELL[14999.127], TRX[1.000001], UBXT[25502.39412707], UBXT_LOCKED[136.42945995], USD[1455.00], USDT[0.00770900] | | |
| 01149093 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08969795], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_8457465], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000778], TRX-PERP[0], USD[0.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01149096 | | BAO[2], BCH[.00682295], BNB[.00000888], BTC[.00024247], BYND[.02970691], CAD[0.00], DENT[1], DOGE[111.76785592], ETH[.0000015], ETHW[.0000015], FTT[.00000672], KIN[4], LTC[0.01533855], LUNA2[0.11171117], LUNA2_LOCKED[0.26065940], LUNC[4.38820438], MATIC[2.72526127], MTA[12.85764378], RAY[.5136263?], RUNE[.00001276], SHIB[61787.27719429], SOL[.88732047], SRM[.29000068], UBXT[2], USD[11.64], USDT[0], USTC[15.82065886] | Yes | |
| 01149098 | | ATLAS[7.55639706], ATLAS-PERP[0], BCH[0.00034105], BNB-20210924[0], BNB-PERP[0], CAKE-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00136813], ETHW[0.00136153], FTT-PERP[0], GALA[1029.09803486], GALA-PERP[0], LUNA2[7.79968407], LUNA2_LOCKED[18.19926284], LUNC[1698397.62879935], PRISM[.208499], SOL[5.43064735], SOL-PERP[0], SRM[.89318], SRM-PERP[0], TRX[2.13768790], USD[1.24], WRX[1915.53242] | | BCH[.00000317], BTC[.043266], ETH[.001204], SOL[5.386444], TRX[.330316] |
| 01149158 | | 1INCH-PERP[0], AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[2.34700214], SRM_LOCKED[14.84455112], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01149183 | | BOBA[12.5], BTC[0.01418528], ETH[1.0056605], ETH-PERP[0], ETHW[1.0056605], OMG[12.5], SOL[2], SPELL[4200], SRM[51.01847172], SRM_LOCKED[84747574], SUSHI[0], USD[2.49] | | |
| 01149259 | | BTC[0], ETH[0], SRM[.04520849], SRM_LOCKED[.31726774], USD[0.07], USDT[0.00007003] | | |
| 01149288 | | BNB[0.00000006], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000014], FTT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353404518528206578/FTX EU - we are here! #237496)[1], NFT (464125753289007464/FTX EU - we are here! #237511)[1], NFT (481209544883838717/The Hilt by FTX #9117)[1], NFT (542436742569953800/FTX EU - we are here! #237501)[1], OKB-PERP[0], ONE-PERP[0], SRM[2.24067956], SRM_LOCKED[208.48432453], SXP-PERP[0], USD[1.69], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01149576 | | FTT[0], SRM[.05117451], SRM_LOCKED[.20838677], USDT[0] | | |
| 01149713 | | AVAX[2678.26322555], AVAX-PERP[0], BTC[0.00012501], BTC-PERP[0], DOGE-PERP[0], DYDX[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[0.00050673], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052201], LUNC-PERP[0], MATIC-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], USD[5701.69], USDT[0.00000001], USTC-PERP[0] | | |
| 01149751 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BNB[0.00675074], BOBA-PERP[0], BTC[0.07144028], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.83062885], ETH-PERP[0], ETHW[72.07437866], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[157.30474315], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LTC-PERP[0], LRC-PERP[0], LTC[0.00205906], LTC-PERP[0], LUNA2[12.81980511], LUNA2[4.39700957], LUNC[3.90703967], LUNC-PERP[1327000], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (315380404249383107/FTX AU - we are here! #23729735/78867244/Montreal Ticket Stub #726)[1], NFT (347222973579867244/Montreal Ticket Stub #726)[1], NFT (347222973579867244/FTX AU - we are here! #261553722296/FTX AU - we are here! #26348)[1], NFT (490562497672153068/Baku Ticket Stub #1478)[1], NFT (533134425262629675/FTX AU - we are here! #2795)[1], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0.00000001], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.08452413], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[0.00104106], TSLA[19.95368349], TSLAPRE[0], UBXT[0], UNI-PERP[0], USD[5626.84], USDT[26.86605098], USTC[0.00827243], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | Yes | ETH[.45416], SPY[.044522], TRX[.001023], TSLA[18], USD[2274.33], USDT[26.763216] |
| 01149756 | | BNB[.00135347], CRO[398.5155], DOT[10], FTM[3.97715], FTT[.1], GALA[1561.37899373], LUNA2[0.07159314], LUNA2_LOCKED[0.16705066], LUNC[15589.5570831], TRX[70.109198], USD[0.03], USD[0.03], USD[0.15350226] | | |
| 01149767 | | AAVE[1.8], AVAX[15.49953925], BTC[.005], DOGE[947.70241731], ETH[0.35996314], ETHW[0.35996314], FTM[324.9953630S], LUNA2[3.24643498], LUNA2_LOCKED[7.57501496], LUNC[6997], MANA[194.994471], RUNE[153.9464983], SHIB[1299760.41], SOL[26.84673925], SPELL[58491.06145], TRX[.000004], USD[1171.80], USDT[0.00000001], USTC[455], YGG[87.833] | | |
| 01149780 | | ALICE[.004], ATLAS[8.47960211], AVAX-PERP[0], AXS[0.01641091], BNB-PERP[ -26.3], BTC[.0000696], BTC-PERP[0], CEL[0.09112376], CEL-PERP[0], DOGE[.09113765], DOGE-PERP[0], DYDX[.097342], DYDX-PERP[0], ETH[0.00665347], ETH-PERP[0.333], ETHW[0.00042749], FTT[15300.0054425], FTT-PERP[0], MANA[.052515], OMG[0.48786988], RAY[0.93068624], RAY-PERP[0], SOL[0.00875161], SOL-PERP[0], SRM[6.97183306], SRM_LOCKED[87.67021494], SUSHI[0.41237278], TRX[.000001], USD[81259.71], USDT[0.09991832] | | |
| 01149858 | | ABN0[0], AURY[.72290953], BNB[0], BTC[ -0.00001379], BTC-PERP[0], ICP-PERP[0], LUNA2[0.00046043], LUNA2_LOCKED[0.00107435], LUNC[100.261712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (572621551154534414/FTX Crypto Cup 2022 Key #12692)[1], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], XRP-2021092A[0], XRP[.67] | | |
| 01149863 | | ADA-PERP[0], BTC[0], DOGE[.92324], ETH-PERP[0], FTT[.3], FTT-PERP[0], LTC[.00250068], LUNA2[1.31466223], LUNA2[0.06754522], LUNC[286270.47], LUNC-PERP[0], SHIB[97378], SOL[.0095326], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[7.18], USDT[34.80032230] | | |
| 01149866 | | LUNA2[0], LUNA2_LOCKED[12.20841226], NFT (502402015628858764/The Hill by FTX #9702)[1], USD[0.00], USDT[0.23185461] | | |
| 01149890 | | ENJ[.98955], FTT[0.00030329], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], SOL[.000005], USD[0.00], USDT[0] | | |
| 01149910 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00114325], LUNA2_LOCKED[0.00266759], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[50.59692007], TRX[.000001], UMEE[4.2791], USDT[100000.92843185], USTC[.1618332] | | SOL[50.50532] |
| 01149967 | | AKRO[107.90283746], BAO[10770.03203125], DENT[1092.46446018], DOGE[1.82458337], KIN[233786.79642930], LINA[130.23730294], LUNA2[0.00000912], LUNA2_LOCKED[0], TRX[1.81835608], USD[0.00], USDT[10.38772527], USTC[146.48742544], XRP[.00045251] | | |
| 01150016 | | AAPL[0], AAVE[0], ALGOHEDGE[0], AMD[0], AMZN[0.00000001], AMZNPRE[0], BCH[0], BNB[0.00967453], BTC[0.00009093], BVOL[0], CEL[0], CETBEAR[74274], ETH[0.00088215], ETHW[0], FTT[0.09368693], GOOGLPRE[0], HTHEDGE[0], LINK[0], LTC[0], LUNA2[0.00309242], LUNA2_LOCKED[0.00721566], MATIC[0], NFLX[0], NVDA[0], OKBHEDGE[0], PAXG[0], SOL[.01031402], STETH[0.00000007], TRX[0.00001500], TSLA[0.00000001], TSLAPRE[0], UNI[0.09410184], USD[-0.04], USDT[10.09], WBTC[0], XAUT[0.00004301], XRP[0] | | BNB[.009632], BTC[.00009], ETH[.000881], UNI[.094084], XAUT[.000043] |
| 01150046 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.23150247], FTT-PERP[0], HKD[0.00], JASMY-PERP[0], LINK-PERP[0], LUNA2[15.8950454], LUNA2_LOCKED[37.08843926], LUNC[0.00000001], MATIC-PERP[0], SRM[1.28134222], SRM_LOCKED[10.45646436], TRX[.002447], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01150073 | | ADA-PERP[0], ATLAS[358100], ATOM-PERP[0], AUDIO[208], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.8748375], CHZ-PERP[0], COPE[1164.163171], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05209887], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS[3641.9], RAY[.445693], RAY-PERP[0], SOL[107.94673816], SOL-PERP[0], SPELL[22200], SRM[.5818472], SRM_LOCKED[2.26026945], SRM-PERP[0], SRN-PERP[0], STEP[1591.02365392], STEP-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01150155 | | BNB[0], BTC[1.43652942], CRO-PERP[0], CRV-PERP[0], ETHW[0.00074114], FTT[312.50500958], LUNA2[29.73554186], LUNA2_LOCKED[43.28903101], LUNC[95.789743], LUNC-PERP[0], USD[58.66], USDT[15.65311262] | Yes | |
| 01150167 | | ALGOBULL[6496.221], AUD[11009.31], BTC[0.00008188], BTC-PERP[0], BULL[0.00000958], DOGEBEAR2021[0.00276622], ETHW[.18406716], FTM[.9769625], FTT[25.79522568], SRM[20.48204609], SRM_LOCKED[.34973695], USD[3000.00], USDT[0] | | |
| 01150214 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007833], USD[71702.22], USDT[0] | Yes | |
| 01150216 | | BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[0], DOGE-2021062[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOSBULL[0], EOSHALF[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.01464350], LUNA2_LOCKED[0.03416818], LUNC-PERP[0], NVDA[0], NVDA-0930[0], PAXGBULL[0], PRISM[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU[0], TRX[0.34612080], TSLA[.97863323], TSLAPRE[0], USD[-85.20], USDT[0.00135810], USTC[2.07285933], USTC-PERP[0], WAVES-PERP[0], WRX[0], XRP[0.00008287] | | |
| 01150221 | | AMPL[0], AMPL-PERP[0], AUD[0.00], BTC[0.00001812], BULL[0], CEL-PERP[0], DMG[0], DOGEBULL[0], ETH[0], ETHBEAR[10579784.88765371], ETHBULL[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC[0.78235151], LRC-PERP[0], LUNA2[0.13978657], LUNA2_LOCKED[0.32616866], MATIC[0.03922054], MATICBULL[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[0.00003588], SOL-PERP[0], USD[-0.54], USDT[0.00000001] | | |
| 01150249 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[600], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.15933666], ETH+[0.15933666], FTM[802.96955], FTM-PERP[0], GRT[1314], HBAR-PERP[0], KIN[6189424], LINA[12698.367], LINK-PERP[0], LUNA2[2.90656840], LUNA2_LOCKED[6.78199294], LUNC[632911.39], MATIC[350], MATIC-PERP[0], OMG-PERP[0], REEF-2021062[0], RSR-PERP[0], SAND[200], SC-PERP[0], SHIB[14099135], SHIB-PERP[0], SLP[19847.754], SPELL[21397.36], SRN-PERP[0], STEP[4524.52685], SXP[100], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-126.36], VET-PERP[0], XLM-PERP[0], XRP[531.91780000], XRP-PERP[0], ZRX-PERP[0] | | |
| 01150272 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29697261], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18430460], LUNA2_LOCKED[2.76337739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01150362 | | DAI[0], ETH[0], LUNA2[0.00160374], LUNA2_LOCKED[0.00374206], LUNC[349.21790055], USD[0.00], USDT[0] | | |
| 01150430 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00956597], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL[0], TRU[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01150505 | | ATLAS[6107.6991], CRO[18186.5439], DOGE[163000.81237], SRM[895.97127631], SRM_LOCKED[15.41995141], USD[0.12], USDT[3.34288350] | | |
| 01150521 | | ADA-0325[0], ADABULL[2.500025], ATOM-PERP[0], AVAX[0.00001], BNB[0], BNB-0325[0], BNB-0624[0], BTC[0.02223506], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0.00001755], C98-PERP[0], CEL-0325[0], CRO-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.46202053], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-0325[0], LINKBULL[8000], LUNA2[1.16482992], LUNA2_LOCKED[2.71793648], LUNC-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], STARS[0], USD[227.67], USDT[0.00800000], USTC[0.42420387], XRP-0325[0], XRPBULL[200] | | |
| 01150573 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.15363306], LUNA2_LOCKED[2.69181048], LUNC[251206.028744], SOL-PERP[0], TRX[.000001], USD[788.96], USDT[0.00000056] | | |
| 01150652 | | NFT (3189752115569737B8/FTX AU - we are here# #3896)[1], NFT (4707590334407994062/FTX EU - we are here# #128812)[1], NFT (5405960387471434432/FTX AU - we are here# #3895)[1], NFT (5514960780051531447/The hill by FTX #4836)[1], NFT (5525916074801252621/FTX EU - we are here# #128756)[1], NFT (5564218235805853440/FTX EU - we are here# #128918)[1], NFT (5597741375263719667/TX Crypto Cup 2022 Key #21466)[1], NFT (5707443779635641357/TX AU - we are here# #55981)[1], SRM[2.22910773], SRM_LOCKED[13.01089227] | | |
| 01150670 | | FTT[25.09525], LUNA2[2.30036434], LUNA2_LOCKED[5.36751679], LUNC[500909.17859861], USD[0.04], USDT[0.69693115] | | |
| 01150747 | | ATLAS[350], AUDIO[33.9762], DEFI-PERP[0], DOT[1.30614244], EUR[0.05], FIDA[13.62510413], FIDA_LOCKED[.0940767], FTT[13.74997097], MANA[9], MAPS[0], MATIC[42.60253007], MNGO[100], OXY[15.40612418], RAY[16.98588091], SLND[24.2], SOL[.4067497S], SRM[10.46463805], SRM_LOCKED[.19133919], STMX[862.45919497], USD[59.01], USDT[41.14888268] | | DOT[1.240441], MATIC[41.907642], USD[58.15], USDT[40.839912] |
| 01150768 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.06674945], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0212[0], BTC-0327-1210[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.13952000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072510], ETH-PERP[0], ETHW[0.10011094], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[153.56783330], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC[0.10000000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02212999], LUNA2_LOCKED[0.04969698], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0210625[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.69294113], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0.22382094], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.57650388], SRM_LOCKED[120.18913207], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00014000], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[3554.08], USD[2752488], USDT-PERP[0], USTC[0.30139979], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01150782 | | BNB[.0000125], BTC[0.00055144], DYDX-PERP[0], ETH[.18], ETHW[.18], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003668], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SOL[.00248341], SOL-PERP[0], USD[253.26], USDT[0.00250925] | | |
| 01150786 | | FTT[0.09559262], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006934], USDT[0] | | |
| 01150796 | | BNB-PERP[0], BTC-PERP[0], CRO[9.041925], DOGE-2021062S[0], DOGE-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], LUNA2[0.00015324], LUNA2_LOCKED[0.00003556], LUNC[3.3193692], MATIC[18.97875], MATIC-PERP[0], PROM-PERP[0], SHIB[89692.5], SHIB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01150861 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[28.980202], LUNC-PERP[0], MASK-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.14414155], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000058], USD[0.12], USDT[0.00000002], YFII-PERP[0], ZRX-PERP[0] | | |
| 01150914 | | BTC[0.00000002], ETH[0.00000080], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[0], TRX[0.00003600], USD[0.00], USTC[0] | Yes | |
| 01151019 | | AR-PERP[0], AVAX[43.86336824], BLT[6170.02166], BNB[0.00765248], BTC[0.00000015], BTC-PERP[0], COMP[5.00008710], ENS[2.60002], ETH-PERP[0], ETHW[1.00081889], FIDA[455.000645], FTT[592.19616], GST[17252.6], LINK[20.25159623], LOOKS-PERP[0], LTC[53.44857443], LTC-PERP[0], LUNA2[0.35777455], LUNC[500000.00967075], LUNC-PERP[0], SHIB[79933], SHIB-PERP[0], SOL[2.00001], TRX[.001453], USD[33582.37], USDT[456.52124448], YFI[0.00883386], YFI-PERP[0] | | AVAX[11.644183], LINK[20.240802], LTC[50], USDT[362.770011] |
| 01151052 | | AXS-PERP[0], ETH[0.00036418], ETHW[0.00092235], FTT[0.01885945], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NFT (3928799936721424237/FTX Crypto Cup 2022 Key #5018)[1], OKB[0], OMG-PERP[0], SOL[0.00031904], SRM[.80103012], SRM_LOCKED[4.35413317], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01151064 | | BTC[0.00000534], ETH[0], ETHW[0], FTT[0], LUNA2[0.00002082], LUNA2_LOCKED[0.00004873], LUNC-PERP[0], LUNC[4.02007947], MKR-PERP[0], RAY[205.32436065], RUNE[.066503], SOL[155.94115503], SRM[2350], USD[7036.38], USDT[0] | | |
| 01151084 | | APT[.0171413], AUDIO[.452545], BTC-PERP[0], CHZ[8.98654], COMP-PERP[0], COPE[.04367929], DOGEBEAR2021[.00099281], DOGEBULL[.00010605], ETHBULL[0.00007536], ETH-PERP[0], GRTBEAR[9.97085], GRTBULL[0.858085], HOT-PERP[0], ICP-PERP[0], KNC[.00479385], KNCBULL[.0641735], LEO-PERP[0], LTCBULL[.53081], LUNA2[0.00384441], LUNA2_LOCKED[0.00897029], LUNC[.0077074], MATICBEAR2021[.006022], MATICBULL[.095451], MKRBULL[.0051059], MPLX[.6067], PERP[0.01067], SLRS[.87941], SOL[0], SOL-PERP[0], SUN[0.00091518], THETABULL[0.00436671], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[9.2897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01151118 | | ALICE[0.00006372], ATLAS[0], AUDIO[0], KIN[0.00023036], LUNA2[0.04587009], LUNA2_LOCKED[0.10703022], LUNC[9978.32169], TRX[0], USD[0.00], USDT[27.82579642] | | |
| 01151167 | | ATLAS[1425.37835], ATLAS-PERP[0], ATOM[0], AVAX[0.50000250], BNB[0], BTC[0.00000006], ETH[1.72035299], ETHW[0.29502316], FTT[174.16843671], FTT-PERP[0], GME[117.22826436], LUNA2_LOCKED[763.7500635], MATIC[0], POLIS[30.604053], RAY[0.00005], RAY-PERP[0], SAND[8.00004], SOL[39.6192485], SOL-PERP[0], SRM[8.369184], SRM_LOCKED[168.44330191], SUSHI[0.015525], TRX[0.00004], USD[0.00], USDT[0], USTC[46333.93410545] | | GME[117.201507] |
| 01151200 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAO[8000], BIT-PERP[0], BOBA-PERP[0], BTC[0.05412132], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00033184], FIDA[.00107274], FIDA_LOCKED[.00248301], FTT[8.99963900], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN[8.2], TONCOIN-PERP[0], USD[3.91], USDT[0.00448823] | | |
| 01151294 | | ALPHA[.33595387], BTC[0.00184257], ETH[0], ETHW[0.00001402], SPELL[20], SRM[4.326861], SRM_LOCKED[1.68242043], USD[-0.07], USDT[0.00012938] | | |
| 01151302 | | ADA-PERP[0], ALPHA-PERP[0], ARC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00690870], LUNA2_LOCKED[0.0161203], MOB-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[10.00912792], USTC[.97796], XRP-PERP[0] | | |
| 01151305 | | ADABULL[3261], ADA-PERP[0], BNB-PERP[0], BULL[0.00000975], DEFI-PERP[0], DOGEBULL[0.31570000], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.27037254], LUNA2_LOCKED[0.63086926], LUNC[58874.19], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0.00], USDT[0], XRP-PERP[0] | | |
| 01151337 | | ETHW[.199], FTT[25.9948], LUNA2[0.02284055], LUNA2_LOCKED[0.05329463], LUNC[4973.58], SOL[4.80000000], USD[0.00], USDT[0.54136402] | Yes | |
| 01151361 | | RAY[0], SOL[0], SRM[800.5652008], SRM_LOCKED[15.90253705], USD[323.65], USDT[0] | | |
| 01151393 | | BTC[0], DOGE[0], ETH[0.00001758], ETHW[0.00001758], LUNA2[0.01731623], LUNA2_LOCKED[0.04040455], LUNC[2855.71], SOL[0], USTC[.594776] | | |
| 01151407 | | SRM[.00764017], SRM_LOCKED[0.02911548], USDT[2.83439438] | | |
| 01151422 | | CREAM[1.422815], ETH[.83311692], FTT[85.2059236], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[510.86], USDT[0] | Yes | |
| 01151436 | | SRM[.16369916], SRM_LOCKED[0.6553427] | | |
| 01151438 | | FTT[25], SRM[2.22058721], SRM_LOCKED[22.25941279], USD[0.00], USDT[0.00400000] | | |
| 01151455 | | ADA-PERP[0], ATLAS[2.55353730], BTC[0.00016277], BTC-PERP[0], COIN[.00999405], FTT[.097266], FTT-PERP[0], LUNA2[4.92797076], LUNA2_LOCKED[11.49859845], LUNC[1073076.0087525], MANA[.62447], MATIC-PERP[0], NFLX-1230[3.87], RAY[0.51958600], RSR[8.0847], SOL-PERP[0], STEP[0.01711473], STEP-PERP[0], TRX[.30172], USD[2175.53], USDT[1.77519449], WRX[.28396], XRP[.12532] | | |
| 01151499 | | AR-PERP[0], BTC[0], GARI[.5], LTC[0.00551474], LTC-PERP[0], LUNA2[6.69796331], LUNA2_LOCKED[1.62858105], LUNC-PERP[0], MER-PERP[0], RUNE-PERP[0], TRU[.229105], TRU-PERP[0], USD[47.67], USDT[0], USTC[98.80008] | | |
| 01151578 | | AKRO[1], AUD[1.03], BTC[.32422275], ETH[1.01320639], ETHW[.76587598], FTM[99.982], KIN[2], LUNA2[1.55184618], LUNA2_LOCKED[3.62097443], LUNC[4.9991], MATIC[318.23310401], SOL[31.26988098], UBXT[2], USD[0.74] | | |
| 01151598 | | ADA-PERP[95], ALEPH[60], ALPHA[82.20517545], BADGER[4], BADGER-PERP[0], BAND[14.00215906], BAND-PERP[0], BIT[900], BNB[2.08865983], BTC[0.10177642], BTC-PERP[0], COMP[3.3], COMP-PERP[0], DFL[200], DOGE[400.8268959], DOGE-PERP[0], DOT-PERP[15], ENS[.7], ETH[1.05906583], ETHW[1.05334345], FTT[25], GRT[1000], HT[11.26512165], HT-PERP[0], JET[150], KIN[75000], KIN-PERP[0], LINK[10.18288366], LTC[0.20799441], MANA[10], MATIC[21.49820769], MOB[1.06], OMG[10.51107999], PORT[10], PTU[20], REN[105.02501963], REN-PERP[0], RSR[219.03930195], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1000000], SLND[5], SNX[11.63453475], SNX-PERP[0], SOL[46.63360869], SOL-PERP[0], SRM[20.2030218], SRM_LOCKED[.17067328], STARS[15], SUSHI[10.97740969], SUSHI-PERP[0], SXP[42.06684324], SXP-PERP[0], TONCOIN[10], TRX[1158.84742829], UNI[10.23293034], USD[35596.17], XRP[104.44518685] | | BAND[10.379685], BNB[2.02658], BTC[.100879], DOGE[405.169138], ETH[1.044524], HT[10.625415], LINK[10.134087], LTC[.200179], MATIC[20.407704], OMG[10.295623], SNX[10.331348], SOL[33.55640106], SUSHI[10.278132], TRX[1096.597087], USD[34009.83], XRP[103.151635] |
| 01151601 | | ADABEAR[989500], ETCBEAR[97550], LUNA2[0.00068697], LUNA2_LOCKED[0.00160293], LUNC[149.590076], USD[0.00] | | |
| 01151628 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[8.37022301], USD[-0.02], USTC[1.57105138] | | |
| 01151649 | | BTC[0.01090000], ETH[6.02083893], ETHW[7.00983893], FTT[0.00622622], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00534812], MANA[.000405], NFT (376383765246315972/FTX EU - we are here! #195720)[1], NFT (42060653911059324/FTX EU - we are here! #195589)[1], NFT (528405190738001185/FTX EU - we are here! #195795)[1], SAND[109.997553], SOL[2.97112707], SRM[26.5691337], SRM_LOCKED[12.42420164], USD[0.17], USDT[0] | | |
| 01151670 | | SRM[1.34302069], SRM_LOCKED[0.01697931] | | |
| 01151692 | | BNB-PERP[0], BTC[.00059988], BTC-PERP[0], GRT[1013.6728], LUNA2[0.56856785], LUNA2_LOCKED[1.32665832], LUNC[1071.855586], LUNC-PERP[0], ROSE-PERP[0], SOL[7.53242751], SOL-PERP[0], USD[15.84], USDT[0.00000001], XRP[.007019], ZIL-PERP[0] | | |
| 01151850 | | ASD[0], BCH[-0.73220302], BNB[0.45893851], BRZ[0], BTC[0], ETH[0.06463065], ETHBULL[0], ETH-PERP[0], ETHW[0.03128780], FTT[9.88387409], KNC[2.61848586], SNX[7.72038530], SOL[1.70294813], SRM[14.09096354], SRM_LOCKED[.33656092], SUSHI[0], TOMO[1.09125280], UNI-2021062S[0], USD[213.58], USDT[0] | | ETH[.064573], SOL[.000402], USD[136.96] |
| 01151873 | | 1INCH[1780.734655], ADA-PERP[0], ALGO[1224.055055], ATOM[59.0010515], AVAX[47.300839], BNB[.00486295], BTC[0.24727376], BTC-PERP[0], BTT[116624755], CRO[7770.0328], DOGE[25859.4877], DOGE-PERP[0], DOT[142.799672], ETH[4.10991234], ETHW[105.03899149], FIDA[3139.091505], FTT[1081.79005788], FTT-PERP[0], IMX[6513.3667565], IMX-PERP[0], KBTT[.673], KBTT-PERP[156000], KIN-PERP[0], KSHIB-PERP[0], KSOS[105724.0665], KSOS-PERP[2683300], LINK[178.897205], LTC[166.03085145], LUNA2_LOCKED[191.836788], MATIC[1643.08006], NEAR-PERP[0], PUNDIX-PERP[0], SHIB[141701789.5], SHIB-PERP[0], SOL[127.26189395], SOL[1278100200], SOS-PERP[38658000], SRM[4131.17912352], SRM_LOCKED[32.62656648], TONCOIN[697.017142], TRX[2.553908], TRX-PERP[0], UNI[272.0072785], USD[8221.47], USDT[0.00000001], XRP[40431.064645], XRP-PERP[0], ZEC-PERP[0] | | |
| 01151953 | | BTC[0.00009766], BTC-PERP[0], ETH[0], FTT[0.08503144], FTT-PERP[0], LUNA2[0.02557476], LUNA2_LOCKED[0.05967446], LUNC[5568.96], RUNE[0.09732], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[154.71], USDT[0] | | |
| 01151966 | | ATLAS-PERP[0], BAT-PERP[0], CRO[8.6446], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03268594], LUNC-PERP[0], SRM[2.99044566], SRM_LOCKED[17.68772881], USD[1.22], USDT[0], ZEC-PERP[0] | | |
| 01152051 | | ATOM[0], BNB[0.00000001], ETH[2.18838876], ETHW[0.00032362], FTT[.05476217], MATIC[4.04546053], NFT (480325214482184701/The Hill by FTX #3970)[0], SOL[0.05625795], TRX[10.000777], USD[105439.15], USDT[1.00451664] | | ETH[2.18588], MATIC[4.038607], USD[105304.08] |
| 01152063 | | AUD[769.59], BTC[0.10008561], BTC-032S[0], BTC-2021123I[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETHW[1.09909928], FTM-PERP[0], LUNA2[12.40510162], LUNA2_LOCKED[28.94523713], LUNC[0.01224709], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[12600000], SOL[0.00169425], SOL-2021123I[0], SOL-PERP[0], USD[7660.18] | | |
| 01152089 | | LUNA2[0.00009878], LUNA2_LOCKED[0.00023049], LUNC[21.51], ORCA[328.871684], TRX[.88631269], USD[0.09], USDT[0] | | USD[0.09] |
| 01152094 | | ETHW[.01152162], LUNA2_LOCKED[109.7942903], LUNC[403151.4849939], NFT (389619410291934960/The Hill by FTX #20290)[1], TONCOIN[.02], USD[0.00], USDT[0.02526347] | | |
| 01152128 | | BTC[0], CQT[140], EUR[0.64], LUNA2[0.00289036], LUNA2_LOCKED[0.00674419], LUNC[.009311], USD[0.00], USDT[0] | Yes | |
| 01152217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00003457], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002065], ETH-PERP[0], ETHW[-0.00002052], FIL-PERP[0], FTM-PERP[0], FTT[0.01996262], FTT-PERP[0], GBP[0.07], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00463830], LUNA2_LOCKED[0.01082270], LUNC[10010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01997530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01152262 | | BNB-PERP[0], BTC[0], ETH[0], FTT[1099.440925], ICP-PERP[0], LINK[0.0000001], MKR-PERP[0], SRM[63.39001846], SRM_LOCKED[0.47], SUSHI-PERP[0], USD[0.00] | | |
| 01152254 | | AAPL[.0000137], AGLD[.06843968], ALCX[1.70761846], ALICE-PERP[0], AURY[.92095526], AVAX-PERP[0], AXS-PERP[0], BABA[.0000513S], BILI-2021092410, BNB-PERP[0], BTC[0.89280284], BTC-PERP[0], CARLSEN2021[0], CGC-2021062S[0], COIN[.73], COPE[4.99734], CRON-2021062S[0], CRV[81.16188234], CVX[34.29006829], DAI[0.03633692], EDEN[.05442], ETH[-0.81457816], ETHW[-0.80971185], FTM-PERP[0], FTT[2810.22571194], FTT-PERP[0], GLXY[0.03669300], GME[100000000], HOOD_PRE[0], LUNA2[22.85881851], LUNA2_LOCKED[53.37243320], LUNC[73.627084], LUNC-PERP[0], MER[.00518], MOB[201361.8944327], NEAR-PERP[0], NFT (324621829744951393/FlexPun #1)[1], NFT (485563243711068258/Pixel Art of ST #3)[1], SOL[1467.22573421], SOL-PERP[0], SPELL-PERP[0], SRM[240.3175012], SRM_LOCKED[897.686178T], SRM-PERP[0], STEP-PERP[0], TRX[.00000S], TSM-2021092410, USD[-221577.26], USDT[3.0084436855], USTC[0.44201819], USTC-PERP[0], YFI-PERP[0], ZM[.006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01152284 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0], SRM[.00453552], SRM_LOCKED[.02081189], UNI[0], USD[1.93], USDT[0] | | USD[1.93] |
| 01152321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.1191425], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNTX-20210924[0], BNTX-2021123[0], BTC[0], BTC-PERP[0], BULL[0], CEL-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00034389], ETH-PERP[0], ETHW[0.00034389], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00800212], LUNA2_LOCKED[0.01867162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFLX-0325[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.61126], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[12.76], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01152365 | | AXS-PERP[0], DOGE[8102.03021664], DOGEBULL[1.99874000], DOGE-PERP[0], ETH[0.02055558], ETH-PERP[0], FTT-PERP[0], SOL[1.0657768], SOL-PERP[0], SRM[1.01706757], SRM_LOCKED[.01472953], USD[8332.00] | | ETH[.020034], USD[8292.41] |
| 01152416 | | BAL[.12722964], DFL[680], FTT[2.4995], KIN[37607.42507569], LTC[.002689], SLRS[12.9909], SRM[4.13545996], SRM_LOCKED[.10525944], TRX[.000001], USD[10.13], USDT[0.3288080000 |
| 01152440 | | ADA-PERP[0], AMPL-PERP[0], AMZN[.00089], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.06370000], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENA-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00459416], LUNA2_LOCKED[0.01071972], LUNC[1000.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], USD[0.69], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01152492 | | AUD[0.00], BTC[0], FTH[0], LUNA2[0.00354591], LUNA2_LOCKED[0.00827381], TRX[.000008], USD[1.25], USDT[0.00000001], USTC[.501942] | | |
| 01152526 | | ADABULL[.00005], ADA-PERP[0], AMD[.008548], BB-20210625[0], BNB[.009676], BNBBULL[0.00000048], DOGEBEAR2021[.0006522], DOGEBULL[0.00000956], LUNA2[4.71857859], LUNA2_LOCKED[11.01001672], LUNC[.009626], SOL[.008902], TRX[.000004], TSM[.004361], USD[3.92], USDT[0.00000001], USTC[667.9376] | | |
| 01152741 | | ADABULL[0], ENS-PERP[0], FTT[0.09199637], LUNA2[0.00001937], LUNA2_LOCKED[0.00004521], LUNC[4.22], USD[0.02] | | |
| 01152798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32721273], LUNA2_LOCKED[0.38349637], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[934.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01152803 | | BTC-PERP[0], CAKE-PERP[0], FTT[0.06118552], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[.00000001], REEF-PERP[0], SOL-PERP[0], SRM[.997379], SRM_LOCKED[.01910747], USD[ -0.02], USDT[0.02454909] | | |
| 01152807 | | BNB[.06420698], BRZ[0], BTC[0.00300868], ETH[0], GALA-PERP[0], LINK[13.69499166], LUNA2[0.01092012], LUNA2_LOCKED[0.02548028], LUNC[2377.88], POLIS[99.20067636], TRX[.000001], USD[786.32], USDT[0] | | |
| 01152879 | | BICO[.4459896], BTC-PERP[0], FTT[312.35260414], ICP-PERP[0], IMX[.04003214], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00439947], LUNA2_LOCKED[0.01026543], LUNC[957.99451985], NFT [5153843459307230696?FTX AU - we are here! #47914][1], NFT [535781611539406991?FTX AU - we are here! #47901][1], ROSE-PERP[0], USD[0.86], USDT[0], XRP[.379263] | Yes | |
| 01152888 | | AAPL[.06], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN[.04], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03351401], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-1230[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH-0325[0], ETH[0.67050632], ETHE[12.93349100], ETH-PERP[0], ETHW[0.67050632], FIDA[.99354], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GBTC[87.30109094], GMEPRE[0], GMT-1230[0], GMT-PERP[0], GOOGL[.06], GRT-0930[0], GRT-PERP[0], HOOD[0], HOT-PERP[0], ICP-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NFLX[0.01006746], OMG-PERP[0], OXY-PERP[0], PAXG[0.00005306], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY[0.02157021], SRM[3.06451123], SRM_LOCKED[.05376843], STX-PERP[0], SUSHI-PERP[0], TRX[.000113], TRX-1230[0], TRX-PERP[0], TSLA[.0300603], TSLAPRE[0], TULIP-PERP[0], USD[4457.15], USDT[0.78000002], WAVES-0930[0], WAVES-PERP[0], WBTC[0.04940849], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[3760.10] |
| 01153004 | | ATLAS-PERP[0], BNB[0], ETH-PERP[0], FTT[0.01867296], LINA-PERP[0], MAPS-PERP[0], SOL-PERP[0], SRM[.00766008], SRM_LOCKED[.03191261], USD[6.31], USDT[0] | | |
| 01153040 | | 1INCH[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTT[26.37957181], GBP[0.00], GRT[0], GRT-PERP[0], HUM-PERP[0], LIC-PERP[0], LUNA2[0.11301286], LUNA2_LOCKED[0.26369669], LUNC[24608.79], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-20211123[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[-0.00030552], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2639.24], USD[1], XAUT[0], XAUT-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 01153072 | | BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], SRM[.06911317], SRM_LOCKED[.0027767], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01153096 | | FTT[249.96008741], PAXGBULL[0], SRM[11.92686603], SRM_LOCKED[70.80355931], TRX[.000004], USDT[0] | | |
| 01153100 | | AAVE[1.259748], AVAX[3.19936], AXS[.09724], DOT[13.4973], ENJ[137.9724], FTT[0.10158870], LINK[19.69606], LUNA2[0.09184413], LUNA2_LOCKED[0.21430297], LUNC[19999.25315], MATIC[210], SAND[73.9852], USD[548.18], USDT[108.32751738], XRP[349.93] | | |
| 01153151 | | AAVE-PERP[0], ATOM[0], AURY[.00000001], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.20032028], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.1], GMT[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.24156055], LUNA2_LOCKED[142.89697459], LUNC[13328021.24000000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [299350465234359600?FTX AU - we are here! #77071][1], NFT [339289942478611155?FTX EU - we are here! #77138][1], NFT [363505658250541773?FTX AU - we are here! #41427][1], NFT [379809993704534787?FTX AU - we are here! #5978][1], NFT [496302416736019292?FTX AU - we are here! #5997][1], NFT [558382142069220509?FTX EU - we are here! #75651][1], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[164023.23], USDT[0] | | |
| 01153210 | | DOGE-PERP[0], LUNA2[0.00044110], LUNA2_LOCKED[0.00102923], LUNC[96.050833], SHIB-PERP[0], USD[37.01], USTC-PERP[0] | Yes | |
| 01153232 | | FTT-PERP[0], SRM[31.36652744], SRM_LOCKED[125.71347256], USD[0.00] | Yes | |
| 01153255 | | APE[42.58521044], BTC[0.00454343], DOGE[268.49953074], ETH[.10339822], ETHW[.10233745], LTC[.54330733], LUNA2[5.01541047], LUNA2_LOCKED[11.28789764], LUNC[9.88759954], NFT [462590752070277527?France Ticket Stub #1415][1], NFT [537750002861522508?FTX Crypto Cup 2022 Key #20182][1], TRX[204.7850628], USD[369.03], USDT[423.94328813] | | |
| 01153328 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[160.2], KSHIB-PERP[0], LUNA2[69.15256116], LUNA2_LOCKED[161.35597679], LUNC[137.36], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.15], USDT[1128.17084705], USTC[9788.1399], XTZ-PERP[0], YFI-PERP[0] | | |
| 01153348 | | APE[1.00213446], APT[10.00301583], ATOM[2.9994471], AURY[.00000001], AVAX[2.99980316], BNB[0], BTC[0.00482580], DOGE[310.9732765], ETH[0.02899649], ETHW[0.01099797], EUR[0.00], FTT[34.34523278], GENE[1.00196976], GRTBEAR[30988.41], LUNA2[0.04132070], LUNA2_LOCKED[0.09641497], LUNC[9502.56206215], MATIC[10.00648621], RAY[0], SOL[5.56145678], TRX[.000004], USD[68.47], USDT[0.23985039] | Yes | |
| 01153367 | | BNB[0.05631445], BTC[0.03424760], ETH[0.57636924], ETHW[0.57636924], FTT[25.195155], LUNA2[0.27872871], LUNA2_LOCKED[0.65036699], LUNC[80693.76415], USD[5.24], USDT[192.11307539] | | |
| 01153372 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BNB[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00039784], LUNA2_LOCKED[0.00092831], LUNC[.007724], SPELL-PERP[0], USD[0.00], USTC[.05631242] | | |
| 01153374 | | AAVE[2.04226962], FTT[8.998418], LINK[25.41233010], SOL[2.09578685], SRM[39.02079], SRM_LOCKED[.82071222], TRX[.000003], USD[75.98780891] | | AAVE[1.999612], LINK[25.010396], SOL[1.999612] |
| 01153413 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00000001], LUNA2[0.34340266], LUNA2_LOCKED[0.80148287], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.17], USDT[.001988] | | |
| 01153456 | | ICP-PERP[0], LUNA2[0.00000124], LUNA2_LOCKED[4.65109085], TRX[.000002], USD[0.00], USDT[ -0.25707478] | | |
| 01153490 | | 1INCH[100.060927], DAI[2], ETHW[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061111], LUNC-PERP[0], MANA[6.000025], RAY[280.71968527], SAND[1], SOL[0.00260198], SPELL[94.49340828], USD[12388.07], USDT[1] | | 1INCH[100] |
| 01153492 | | SRM[2.96738698], SRM_LOCKED[40.54867067], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01153581 | | APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS[442.02165], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[.009505], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[.005], BTC-0624[0], BTC-MOVE-0120[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0718[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-107[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210619[0], BTC-MOVE-20211103[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1110[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETH-1230[0], FLUX-PERP[0], FTM-PERP[0], FTT[28.00656876], FTT-PERP[61.7], HT-PERP[0], ICP-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC0.41500562], LTC-PERP[-4], LUNA2-0180370[0], LUNA2_LOCKED[0.04348445], LUNC[4050.54772560], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[42000], NFT (379764051109080026/FTX EU - we are here! #104894][1], NFT (450739998724335847/FTX EU - we are here! #104499][1], NFT (546834707344281627/FTX EU - we are here! #105078][1], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-1230[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], TRYB-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-190.50], USDT[174.21358538], WAVES-PERP[0], XRP[.5373], XRP-PERP[0], YFI-PERP[0] | | |
| 01153612 | | BTC[0], FTT[1000.02223967], SGD[0.00], SOL[463.43129705], SRM[1028.7736447], SRM_LOCKED[282.8663553], USD[3232.59] | | |
| 01153669 | | FIDA[.7514133], FIDA_LOCKED[1.7396431], USD[7.04], USDT[0.00090500] | | |
| 01153683 | | FTT[3.7], LUNA2[0.21605049], LUNA2_LOCKED[0.50411781], LUNC[47045.4496659], USD[0.06], USDT[22.08322149] | | |
| 01153740 | | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[2.38309016], BTC-PERP[0], C98-PERP[0], DOGE[0], DYDX-PERP[0], EOS-PERP[0], FTT[118.6], FTT-PERP[0], MSOL[52.80325073], PAXG[.3842], RAY-PERP[0], SOL[191.53153254], SOL-20210625[0], SOL-PERP[0], SRM[627.20312427], SRM_LOCKED[9.03815071], USD[-404.14], XLM-PERP[0] | | BTC[2.268217], MSOL[52.538391], SOL[186.572326], USD[429.81] |
| 01153755 | | BNB[.02], FTT[150], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00479011, TRU[41], USD[194.78], USDT[0.00991537], VND[339500.00] | | |
| 01153755 | | ETH[0.32598348], ETHW[0.32761189], FTT[25.26514835], LUNA2[0.75928662], LUNA2_LOCKED[1.77166879], LUNC[165336.26124033], SOL[14.27160879], SRM[18.67852944], SRM_LOCKED[.37269278], TRX[0.00000110], USD[88.67], USDT[0.02990510] | | TRX[.000001], USD[2.09], USDT[.029393] |
| 01153789 | | AGLD-PERP[0], ANC[550], ATLAS-PERP[0], BTC[.00006565], BTC-PERP[0], FTT[.05810047], FTT-PERP[0], ICP-PERP[0], LUNA2[.03258646], LUNA2_LOCKED[102.7427017], LUNC[30000000], LUNC-PERP[0], MOB[1.92670701], NFT (487207946871622462/FTX EU - we are here! #134768][1], NFT (497990559255834264/FTX EU - we are here! #134493][1], NFT (551230256570001511/FTX EU - we are here! #134323][1], POLIS-PERP[0], SOL-PERP[0], USD[0.50], USDT[0.00458746], YFI-PERP[0] | | |
| 01153814 | | FTT[0.91577798], SRM[1.65061424], SRM_LOCKED[10.36431608], USD[0.03], USDT[0] | | |
| 01153870 | | ALCX[0], BNB[0], BTC[0], CEL[.0975], ETH[.00000001], FTT[592.44312137], RAY[.142515], SNX[.02297566], SRM[41.89559022], SRM_LOCKED[237.29853728], TRX[.000006], USD[0.00], USDT[0] | | |
| 01154032 | | BTC[0.00050000], BTC-PERP[0], CHF[0.00], ENS[.94], ETH[.00000001], EUR[0.00], FTT[.00470783], SRM[.00164667], SRM_LOCKED[.00682569], USD[4.60] | | |
| 01154045 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], UBXT_LOCKED[29.92829525], USD[0.00], USDT[0] | | |
| 01154161 | | BTC[0.00000143], ETH[.00000178], ETHW[.00000178], FTT[154.37270003], IMX[47.76606634], LUNA2[0.00350068], LUNA2_LOCKED[0.00921825], LUNC[0.89777249], POLIS[.00836485], POLIS-PERP[0], PSY[591.93776561], RON-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00008934], USTC[0.34991996] | Yes | |
| 01154302 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.23627862], SRM_LOCKED[10.32140158], SRM-PERP[0], SUSHI-20211231[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01154501 | | ADABULL[0.00077268], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.03848985], BTC-20210924[0], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5011177], SRM_LOCKED[0], THETABULL[0], THETA-PERP[0], UNISWAPBULL[0], USD[1.26], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01154515 | | ALICE[158.7], APE[170.53934610], ATOM[0], AURY[68], BAND[830.64787017], BNB[0.00000002], BTC[0], DOT[0], ETH[0], ETHW[5.09761815], FTT[751.39624405], FTT-PERP[0], GRT[1013], HNT[70.700145], LINK[10.3000515], LUNA2[0.02163665], LUNA2_LOCKED[0.05048553], LUNC[4691.99645200], MATIC[545.92930881], SAND[212.00086], SOL[27.18756157], SPELL[91400], SRM[10.60751466], SRM_LOCKED[120.43248534], TRX[.000004], USD[1256.49], USDT[282.023172], USTC[0.01263150], YGG[1733.00784] | | BAND[694.707377] |
| 01154536 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01510001], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT[0.34394614], FTT-PERP[0], LINA[5738.852], LINK-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC-PERP[0], RUNE[.75], RUNE-PERP[0], SAND-PERP[0], USD[0.46], USDT[0], USTC[.5], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01154555 | | BNB[0.00000001], ETH[-0.00000001], FTT[0.00000001], SOL[0], SRM[.62872819], SRM_LOCKED[18.46757474], USD[0.38], USDT[0.00065028] | | |
| 01154571 | | LUNA2[0.00276524], LUNA2_LOCKED[0.00645224], LUNC[.0067023], MANA[120.90842], SOL[15.2150619], USD[0.13], USDT[0], USTC[.39143], XRP[.95174] | | |
| 01154576 | | FTT[.1], LUNA2[0.04844279], LUNA2_LOCKED[0.11303318], LUNC[10548.52], USD[4.89] | | |
| 01154651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[48], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02197861], BTC-MOVE-0101[0], BTC-MOVE-0122[0], BTC-MOVE-0305[0], BTC-MOVE-0402[0], BTC-MOVE-20210801[0], BTC-MOVE-20210925[0], BTC-MOVE-20211106[0], BTC-MOVE-20211118[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BVOL[0.00005437], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[214.94965], LOOKS-PERP[0], LUNA2[0.61153747], LUNA2_LOCKED[1.42692077], LUNC[1.97], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-55.39], USDT[1100], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01154687 | | APE[.09], ATLAS[.34619445], BIT[.26260509], BTC[0.40971804], CLV[.555], DAI[.09861282], ETH-PERP[0], FTT[300.11338741], GOG[.22], HMT[453.05066633], IND[4000], LUNA2[.34614838], LUNA2_LOCKED[0.80767956], LUNC[75374.54], MER[.401966], RAY[.152721], SNY[.377718], SOL[1.78000000], TRX[.000007], USD[600.00], USDT[30.34752749], XPLA[750] | | BTC[.404009] |
| 01154710 | | AVAX[0], FTT[0], GBP[0.00], LUNA2[0.01827536], LUNA2_LOCKED[0.04264252], RAY[59.01088511], SNX[.00000796], SRM[297.35241557], SRM_LOCKED[4.99547875], USD[0.00], USDT[0.00452608] | | |
| 01154724 | | BTC-PERP[0], BULL[0.00007564], ETH[0.00000512], ETHBULL[0.06966267], ETH-PERP[0], ETHW[0.00000512], EUR[0.00], FTT[0.08751254], PUNDIX-PERP[0], SLRS[.242565], SRM[0.01455392], SRM_LOCKED[12.61097606], USD[0.49], USDT[0] | | |
| 01154759 | | ADABULL[0.02765700], ALGOBULL[365760130.57516583], ATOMBULL[9486.64601968], BNB[0], BULL[0.00042373], COMPBULL[9857.5], DOGEBULL[3469.11290588], ETHBULL[2.07982671], ETHBEAR[2.07982671], FTT[0.09532600], GRTBULL[7014.90], KNCBULL[0.97783], LINKBULL[12.7192], LTCBULL[292.685], LUNA2[0], LUNA2_LOCKED[4.13167385], MATICBULL[321.8471], PROM[.0056217], PROM-PERP[0], SUSHIBULL[547472898.82558013], SXPBULL[312889.02930007], THETABULL[0], TOMOBULL[384040], TRX[0.40818701], USD[14.75], USDT[0.00000001] | | |
| 01154864 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00350042], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[15.82], FIL-PERP[0], FTM-PERP[0], FTT[0.13366013], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP[7.6], POLIS-PERP[0], RAY[198.79213759], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[30.87940703], SOL-PERP[0], SRM[174.5263597], SRM_LOCKED[1.37343562], SRN-PERP[0], STEP-PERP[0], TRX[1026.002406], TRX-PERP[0], USD[-29.36], USDT[0.11336554], XRP[260], XRPBULL[1.20567e+07], XRP-PERP[0] | | |
| 01154893 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN[.07045224], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY[.8468], RAY[.9652], SOL-PERP[0], SRM[.09789375], SRM_LOCKED[.03103803], SRM-PERP[0], TRX[.000017], USD[0.16], USDT[0] | | |
| 01155073 | | ADA-PERP[0], APE[15.09702], BTC[0.00642437], BTC-PERP[0], ETH[.0469404], ETHW[.0469404], GRT[.8686], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], RUNE[33.06108723], SOL[2.2417386], SRM[0], TRX[.8942], USD[0.33], USDT[0.00000062], XRP[458.8462] | | |
| 01155231 | | ADA-PERP[0], BTC[.0032106], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], LUNA2[26.14414699], LUNA2_LOCKED[61.00300964], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[123.76] | | |
| 01155265 | | FTT[0.11681446], LUNA2[0.00175197], LUNA2_LOCKED[0.00408793], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[.248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01155279 | | 1INCH-2021123100, ALGO-2021123100, AMPL00, ETH[.00599791], ETH-PERP00, ETHW[.00599791], LOGAN2021[0], LUNA2[0.09540224], LUNA2_LOCKED[0.22260524], LUNC[20774.04], MATIC-PERP00, TRX[.000192], USD[0.00], USDT[0.89055517] | | |
| 01155395 | | 1INCH-PERP00, ATOM[0.00000006], ATOM-PERP00, AVAX-PERP00, BICO[0], BNB00, BTTPRE-PERP00, CHZ00, CHZ-PERP00, CONV00, DOGE[14061.74743139], DOGE-PERP00, DOT[.00011617], DOT-PERP00, DYDX00, DYDX-PERP00, ENS-PERP00, ETH[0.00588381], FTT00, FTT-PERP00, GAL00, GT00, KIN-PERP00, LINK-PERP00, LTC00, LTC-PERP00, LUNA2[0.63496220], LUNA2_LOCKED[1.48157847], LUNC00, LUNC-PERP00, MATIC-PERP00, NEAR[99.98100003], NEAR-PERP00, RAY[2173.19754913], RAY-PERP00, SHIB00, SOL[.00000001], SOL-PERP00, SRM[0.01038543], SRM_LOCKED[.17306166], SRM-PERP00, SUSHI00, TRX00, TRX-0624[0], TRX-PERP00, UNI00, USD[64.72, USDT00, XRP00] | | |
| 01155444 | | AAVE-PERP00, ADA-PERP00, ALGO-PERP00, ALICE-PERP00, APE-PERP00, ATLAS-PERP00, ATOM-PERP00, AVAX-PERP00, BAL-PERP00, BNB-PERP00, BTC[0.00002957], BTC-0930[0], BTC-1230[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-2021100[0], BTC-PERP00, CEL-PERP00, CHR-PERP00, COMP-PERP00, CRV-PERP00, DOGE-PERP00, DOT-PERP00, DYDX-PERP00, EGLD-PERP00, ENS-PERP00, ETH00, ETH-0930[0], ETH-PERP00, FTM-PERP00, FTT[0.05060032], FTT-PERP00, GMT-PERP00, HT-PERP00, KAVA-PERP00, KSHIB-PERP00, LINK-PERP00, LOGAN2021[0], LOOKS-PERP00, LRC-PERP00, LTC-PERP00, LUNC-PERP00, MANA-PERP00, MASK-PERP00, MATIC-PERP00, MKR-PERP00, MNGO-PERP00, NEAR-PERP00, ONE-PERP00, OP-PERP00, POLIS-PERP00, REEF-PERP00, REN-PERP00, RUNE-PERP00, SLP-PERP00, SOL-0930[0], SOL-PERP00], SHELL-PERP00, SRM[.56120481], SRM_LOCKED[211.63792247], SRM-PERP00, SRN-PERP00, SUSHI-PERP00, SXP-PERP00, TRX-PERP00, USD[10992.60], USDT00, USDT-PERP00, USTC-PERP00, WAVES-PERP00, XTZ-PERP00, ZIL-PERP00, ZRX-PERP00] | | |
| 01155513 | | 1INCH-PERP00, AAVE-PERP00, ADA-PERP00, ALGO-PERP00, ALICE-PERP00, ALT-PERP00, ANC-PERP00, APE-PERP00, APT-PERP00, AR-PERP00, ATOM-PERP00, AUDIO-PERP00, AVAX-PERP00, AXS-PERP00, BAL-PERP00, BAT-PERP00, BCH-PERP00, BIT-PERP00, BNB[0.00138074], BNB-PERP00, BTC-0930[0], BTC-1230[0], BTC-PERP00, C98-PERP00, CAKE-PERP00, CEL-PERP00, COMP-PERP00, CRV-PERP00, DOGE-PERP00, DOT-PERP00, DYDX-PERP00, EDEN-PERP00, ENJ-PERP00, ENS-PERP00, ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP00, EXCH-PERP00, FIL-PERP00, FLOW-PERP00, FTM-PERP00, FTT[.199612], FTT-PERP00], GALA-PERP00, GALI-PERP00, GLMR-PERP00, GMT-PERP00, GRT-PERP00, ICP-PERP00, KAVA-PERP00, KLUNC-PERP00, KNC-PERP00, KSHIB-PERP00, LDO-PERP00, LINK-PERP00, LRC-PERP00, LTC-PERP00, LUNA2[0.00462863], LUNA2_LOCKED[0.01080014], LUNC[.00875], LUNC-PERP00, MANA-PERP00, MATIC-PERP00, MID-PERP00, MKR-PERP00, MNGO-PERP00, MTA-PERP00, NEAR-PERP00, OMG-PERP00, PEOPLE-PERP00, PEOPLE[7.6], PEOPLE-PERP00, RAY-PERP00, REN-PERP00, SAND-PERP00, SC-PERP00, SHIT-PERP00, SKL-PERP00, SNX-PERP00, SOL-PERP00, SRM-PERP00, SUSHI-PERP00, THETA-PERP00, TRX00, TRX-PERP00, UNI-PERP00, USD[1033.34], USDT[5.01090700], USTC[.6552], USTC-PERP00, VET-PERP00, WAVES-PERP00], XLM-PERP00, XRP-PERP00, XTZ-PERP00, ZIL-PERP00] | | |
| 01155578 | | ETH[0], ETHW[0.00054488], LUNA2[0.13358695], LUNA2_LOCKED[0.31170288], SOL[0], TRX[.000001], USD[0.00], USDT00 | | |
| 01155641 | | ANC[0], APE[0], BTT00, CAD[0.00], CEL00, CONV00, CTX00, FIDA00, FTM00, GMT00, KSHIB00, LUNA2[0.49399336], LUNA2_LOCKED[1.12678761], LUNC[109071.68684478], MAGIC[.78100108], MATIC00, SHIB00, SPELL00, STEP00, UNI00, USD[0.00], USDT00, VGX00, WFLOW00], XRP[1297.47110117] | Yes | |
| 01155678 | | AAVE-PERP00, ADA-PERP00, ANC-PERP00, APE-PERP00, ATLAS-PERP00, ATOM[.0136025], ATOM-PERP00, AXS-PERP00, BCH-PERP00, BNB[.00056685], BNB-PERP00, BTC[0.00002388], BTC-PERP00, CEL-PERP00, CHZ-PERP00, CRV-PERP00, DEFIBULL[0.00000611], DEFI-PERP00, DOGEBEAR2021[.00080255], DOGE-PERP00, DOT-PERP00, DYDX-PERP00, ETC-PERP00, ETH[29.77040864], ETH-PERP00, FIL-PERP00, FTM[11.08301824], FTT[750.41193505], FTT-PERP00, GALA-PERP00, KAVA-PERP00, KLUNC-PERP00, KNC-PERP00, KSHIB-PERP00, KSOS-PERP00, LDO-PERP00, LOOKS-PERP00, LUNA2[0], LUNA2_LOCKED[0.08468998], LUNA2-PERP00, LUNC[7901.6], LUNC-PERP00, MANA-PERP00, MATIC-PERP00, MTA-PERP00, NEAR-PERP00, NFT (47251446298936456[2FTX EU - we are here! #120700)[1], OMG-PERP00, ONE-PERP00, OP-PERP00, PERP-PERP00, RAY-PERP00, SAND-PERP00, SHIB-PERP00, SHIT-PERP00, SOL-PERP00, SPELL-PERP00, SRM[1.940537],1, SRM_LOCKED[51.09946629], STG[.24157], SUSHI-PERP00, TRX[.00029], USD[7068.14], USDT[0.00741669], VET-PERP00] | | |
| 01155709 | | BNB00, BTC00, ETH00, FTT00, LTC00, SOL00, SRM[3.04030602], SRM_LOCKED[.05329783], TRX00, USD[0.00], USDT00, XRP00] | | |
| 01155785 | | ACB-20210924[0], ADABEAR[654786500], ADA-PERP00, ALGOBULL[3458978], ATOMBEAR[20000000], ATOMBULL[54], AXS-PERP00, BNBBEAR[21588280], BTC-PERP00, DOGEBULL[.011], DOT-PERP00, EOSBULL[78800], ETCBEAR[986700], ETCBULL[.1], ETHBEAR[792790], ETHBULL[.56], ETH-PERP00, GBTC[.01], LINKBEAR[23945150], LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], LUNA2-PERP00, MKRBEAR[3000], SUSHIBEAR[55000000], SUSHIBULL[144000], SXPBEAR[21000000], THETABEAR[30000000], USD[0.04], USDT[0.00169219], XRPBULL[519.776] | | |
| 01155808 | | ALGO[230], ATLAS[3304.53161894], AUDIO[254.01414812], CQT[141.98867403], DOGEBEAR2021[.0009643], DOGEBULL[0.00000047], GENE[.94410399], LTCBULL[.04824475], LUNA2[2.45529200], LUNA2_LOCKED[5.72901467], LUNC[140910.2139913], ROOK[0], SOL[0.09645650], STEP[8189.55023], TLM[319.8057982], TRX[.311379], USD[0.29], USTC[255.95648], WRX[1864.72107061], XRP[.109137], XRPBEAR[3086.1] | | |
| 01155895 | | AAVE-2021092400, BTC[0.00000264], BTC-20211231[0], CAKE-PERP00, ETH[0.00001118], ETH-20211231[0], ETHW00, EUR[0.00], LINK-20210924[0], LUNA2[0.62361333], LUNC-PERP00, MATIC-PERP00, RAY-PERP00], STETH[0.39864651], TRX[.000169], UNI-20210924[0], USD[0.00], USDT[0.00000001], USTC-PERP00] | Yes | |
| 01155896 | | 1INCH-0930[0], AAVE-PERP00, ADA-PERP00, ALCX-PERP00], AMPL-PERP00, APE-PERP00, APT-PERP00, ATOM-PERP00, AVAX-PERP00, AXS-PERP00, BAT-PERP00, BNB-PERP00, BTC[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0808[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0926[0], BTC-MOVE-1021[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-PERP00, CEL-PERP00, CHZ-PERP00, COMP-PERP00, CRV-PERP00, DOGE-PERP00, ENS-PERP00, ETH-PERP00, FIL-PERP00, FLM-PERP00, FLOW-PERP00, FTM-PERP00, FTT-PERP00, GMT-PERP00, GST-PERP00, HBAR-PERP00, HNT-PERP00, ICP-PERP00, LEO-PERP00, LINK-PERP00, LRC-PERP00, LTC-PERP00, LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP00, LUNC-PERP00, MATIC-PERP00, MINA-PERP00, PERP-PERP00, PROM-PERP00, PUNDIX-PERP00, RAMP-PERP00, RNDR-PERP00, RON-PERP00, RSR-PERP00, SHIB-PERP00, SLP-PERP00, SOL-PERP00, SPELL-PERP00, SRN-PERP00, STG[.35192752], STG-PERP00, TONCOIN-PERP00, TRX-PERP00, USD[.05], USDT00, USTC-PERP00, WAVES-PERP00], XRP-PERP00, YFII-PERP00, ZIL-PERP00] | | |
| 01155907 | | ADA-PERP00, BAT-PERP00, CHR-PERP00, CRO-PERP00, DYDX-PERP00, ETH00, ETH-PERP00, FTM-PERP00, FTT-PERP00, GALA-PERP00, HBAR-PERP00, KIN-PERP00, LINK-PERP00, LRC-PERP00, LUNA2[0.08622814], LUNA2_LOCKED[0.20119899], LUNC[18776.35933690], LUNC-PERP00, MANA-PERP00, MATIC-PERP00, MTA-PERP00, OMG-PERP00, PUNDIX-PERP00, REN-PERP00, SHIB00, SHIB-PERP00, SOL-PERP00, SNX-PERP00, TRU-PERP00, USD[0.00], XRP00], XRP-PERP00] | | |
| 01155923 | | APE-PERP00, AVAX-PERP00, BNB-PERP00, BTC00, BTC-PERP00, CEL-PERP00, CRV-PERP00, DOGE-PERP00, ENS-PERP00, ETC-PERP00, ETH00, ETH-PERP00, ETHW00, FTT[153.78833200], FTT-PERP00, FXS-PERP00, GMT-PERP00, LDO-PERP00, LINK-PERP00, LUNA2[0.00653207], LUNA2_LOCKED[0.01524151], MATIC-PERP00, OP-PERP00, SAND-PERP00, SOL-PERP00, SRM2.80049248], SRM_LOCKED[72.94490063], TRX-PERP00, UNI-PERP00, USD[0.37], USDT[0.00000007], YFI-PERP00] | | |
| 01155927 | | AAVE00, ADABULL00, ALCX00, AMD00, AMPL00, AMZN[.00000007], AMZNPRE00, ARKK00, ATLAS[19450.02205], BCH00, BNB[0.00000415], BNBBULL00, BNT00, BTC[0.00720005], BULL00, CHR[.044865], CHZ00, COIN00, COMP00, CQT[14887.01382], CUSDTBULL00, CVC[532.03266], DODO00, ENJ[9191.00353500], ETH00.00100337], ETHBULL00, ETHW00.02900337], FB00, FTM[430.00325500], FTT[208.25764050], GBTC00, GDX00, GDXJ00, GLD00, GOOGL[.00000004], GOOGLPRE00, GRT[1183.00907], HNT00, HT00, LEOBULL00, LINK[17.20031100], LTC00, MATIC[100.003], MKR00, MKRBULL00, MSTR00, NFL00, NIO00, NVDA[.00000001], NVDA-20211231[0], NVDA_PRE00, OMG00, PAXG00, PAXGBULL00, PFE00, PYPL00, SLV00, SNX00, SOL3.08002700], SPY00, SQ00, SRM[.10526262], SRM_LOCKED[.59003912], STOR00, SXP00, TOMO[189.801869], TRX[.15154], TRYB00], TRYBBULL00, TSLA[.00000001], TSLAPRE00, TSM00, UNI00, UNISWAP-0624[0], USD[11.42], USDT[0.00000382], USDTBULL00, USC00], WBTC00], XAUTBULL00], YFI00, ZM00 | | |
| 01155990 | | 1INCH-PERP00, AAVE-PERP00, AGLD-PERP00, ALGO-PERP00, AMPL-PERP00, ANC00, ANC-PERP00, APE-PERP00, BADGER-PERP00, BAT-PERP00, BTC00, C98-PERP00, CAKE-PERP00, CEL-PERP00, CLV-PERP00, CRO-PERP00, CRV-PERP00, CUSDT-PERP00, DAWN-PERP00, DOGE-PERP00, DOT-PERP00, DYDX-PERP00, ENS-PERP00, ETH00, ETH-PERP00, FLM-PERP00, FXS-PERP00, GMT-PERP00, HUM-PERP00, KAVA-PERP00, KNC-PERP00, KSM-PERP00, LINA-PERP00, LOOKS-PERP00, LUNA2[0.00002771], LUNA2_LOCKED[0.00006466], LUNC[8.03455954], LUNC-PERP00, MEDIA-PERP00, MID-PERP00, MTL-PERP00, NEAR-PERP00, OKB-0624[0], REN-PERP00, RNDR-PERP00, ROOK-PERP00, RUNE-PERP00, TRX-0624[0], TRX-PERP00, UNISWAP-0624[0], USD[0.00], USDT[0], XAUT-0624[0], XMR-PERP00], XRP-PERP00], ZIL-PERP00] | | |
| 01156010 | | BNB00, BTC00, DOGEBEAR2021[0], FTT[0.01002667], SRM[.00314821, SRM_LOCKED[.24799985], USD[2.21] | | |
| 01156024 | | BTC[0.01499002], BTC-20211231[0], BTC-PERP00, DOGE00, ETH[0.03313214], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP00, ETHW[0.02413213], GBP[1773.00], MATIC[6.47848427], SHIB[93350], SHIB-PERP00, SOL[4.6081779], USD[567.80] | | |
| 01156060 | | BTC[0], LUNA2[0.00160914], LUNA2_LOCKED[0.00375467], USD[1.21], USDT[2.17223237] | | |
| 01156063 | | 1INCH-PERP00, ADA-PERP00, AGLD-PERP00, ALGO-PERP00, APT-PERP00, ATLAS-PERP00, ATOM-PERP00, AVAX-PERP00, BCH-PERP00, BIT-PERP00, BNB-PERP00, BOBA-PERP00, BTC[0.10000000], BTC-PERP00, CAKE-PERP00, CELO-PERP00, CHR-PERP00, CONV-PERP00, CREAM-PERP00, CRO-PERP00, CRV-PERP00, DOGE[0.00000001], DOGE-PERP00, DOT-PERP00, DYDX-PERP00, EDEN-PERP00, ENJ-PERP00, ETH00, ETH-PERP00, ETHW00], FIL-PERP00, FLM-PERP00, FTT[56.35056227], FTT-PERP00 -29.9], GALA-PERP00, GMT-PERP00, HT-PERP00], ICX-PERP00, KSHIB-PERP00, KSM-PERP00], LINA-PERP00, LINK-PERP00], LOOKS-PERP00, LTC-PERP00], LUNC[0.00783738], LUNC-PERP00], MANA-PERP00, MATIC-PERP00, MKR-PERP00, MSOL[0], MTL-PERP00, NEAR-PERP00, NFT (46888510575449094S FTX AU - we are here! #51467[1], NFT (522752555508091380 FTX AU - we are here! #51425[1], ONE-PERP00, ORBS-PERP00, OXY-PERP00, POLIS-PERP00, PROM-PERP00, RAY00, RAY-PERP00, RNDR-PERP00, ROSE-PERP00, RSR-PERP00], SHIB-PERP00, SOL[0.00000001], SOL-PERP00, SPELL-PERP00, SRM-PERP00, STORJ-PERP00, STSOL[0], STX-PERP00, SXP-PERP00, TRU-PERP00], TRX[10.06591000], TRX-PERP00], TULIP-PERP00, UNI-PERP00, UNISWAP-PERP00, USD[7108.27], USDT[0.00000001], USTC-PERP00, WAVES-PERP00], XLM-PERP00, XRP-PERP00], YFI-PERP00] | | |
| 01156089 | | BTC-PERP00, FTT[0.41519101], NEAR-PERP00], NFT (294407473173746862 FTX EU - we are here! #222742)[1], NFT (416238686850161446 FTX EU - we are here! #222733)[1], OXY-PERP00, ROSE-PERP00, SRM[.28267073], SRM_LOCKED[1.35716721], USD[0.36], USDT[0.00000002] | | |
| 01156103 | | AAVE[0.35768484], ATLAS[1049.15619939], AURY[11.80251221], BNB[0.00263976], BTC[0.05351623], BTC-PERP00, CRV[27.9937144], ETH[3.45172696], ETH-PERP00, ETHW[0.00078453], FTT[7.29935398], LINK[31.53847395], LUNA2[0.00994669], LUNA2_LOCKED[0.02220895], LUNC[2.39635519], MATIC[133.05544924], POLIS[26.24916237], RAY[.252838], SOL-PERP00, TRX[.000002], UNI[0.5841], LUNC2[0.00994669], LUNA2_LOCKED[0.02220895], LUNC[2.39635519], MATIC[133.05544924], POLIS[26.24916237], RAY[.252838], SOL-PERP00, TRX[.000002], UNI[5.18438241], USD[1819.00], USDT[0.10429696], USTC[0] | | BTC[.002529], USDT[.091459] |
| 01156158 | | AURY[5185], AXS-PERP00, BTC[0.02375896], CAD[0.01], ETH[0.80066683], ETHW[0], LRC[.78055], LUNA2[0.02468352], LUNA2_LOCKED[0.05759489], LUNC[5374.89], MATIC[.9867], MATIC-PERP00], SOL[4.12179288], SRM[29.970075], USD[105.01], VET-PERP00] | | |
| 01156220 | | AAVE-PERP00, ALT-PERP00], APE-PERP00, AVAX-PERP00, BNB-PERP00, BTC-PERP00, CAKE-PERP00, COMP00], CRV-PERP00, DOT-PERP00, DYDX[11.6], ENS-PERP00, ETH[0.00002407], ETH-PERP00, ETHW[0.00036228], EXCH-PERP00, FTT[52.3], FTT-PERP00, LINK[12], LINK-PERP00, LTC-PERP00, LUNA2[80.60140359], LUNA2_LOCKED[188.06994167], MATIC[40], MATIC-PERP00, RNDR[388.35318], SAND-PERP00, SHIT-PERP00, SOL[5], SOL-PERP00], UNI[13], UNI-PERP00], USD[401.36], USDT[0.01083796], VET-PERP00], XRP[5084], XRP-PERP00, XTZ-PERP00] | | |

Amended Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01156317 | | 1INCH[0], ALPHA[0], AMZN[.00000006], AMZNPRE[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.00000135], BYND[0], DOGE[0], FIH[0], FIDA[0.00017596], FIDA_LOCKED[0.00040954], FTT[0.00010978], FTT-PERP[0], OKB[0], RAY[0], SECO[0], SOL[0.07315869], SRM[0.00192984], SRM_LOCKED[0.0820827], UBXT[0], USD[0.00], USDT[0], XRP[0.00815066] | | SOL[.000419] |
| 01156360 | | BTC[0], COPE[0], DOGE[0], DYDX[0], FTM[0], GRT[0], LTC[0], LUNA2[0.01137351], LUNA2_LOCKED[0.02653820], LUNC[2476.60710148], RSR[2.0257], SOL[0.00539090], SRM[0], USD[0.00], USDT[1213.78500051] | | |
| 01156387 | | ETH[.8069306], ETHW[0.8069360], FTT[0.00266064], LUNA2[0.89798223], LUNC[195358.29], NEAR[.3], UNI[9.83407], USD[2000.00], USDT[186.89332141], USTC[.116514] | | |
| 01156438 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLR-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2[0.00014672], LUNA2_LOCKED[0.00034236], LUNC[31.95], LUNC-PERP[0], MATIC[4.00723342], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[85], USD[-0.35], USDT[0.90674808], WAVES-PERP[0], XRP[26] | | |
| 01156485 | | ALCX[.2719456], BTC[0.02639341], ETH[.23071716], FTT[0], LUNA2[0.00011912], LUNA2_LOCKED[0.00027796], SOL[0], USD[0.00005455] | | |
| 01156500 | | BNB-PERP[0], BTC[.1221533], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.11925208], LUNA2[108.89491142], LUNA2_LOCKED[254.08812665], LUNC[6442.63], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4675.01], USDT[1.67590881] | | |
| 01156534 | | ALICE[0], APE[0], ATLAS[0], BTC[0], CRV[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0], FTT[0], GRT[0], IMX[0], LRC[0], LUA[0], LUNA2[0.00372341], LUNA2_LOCKED[0.00868796], LUNC[810.78121], MANA[0], SAND[0], SHIB[0], SOL[0], STORJ[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[200.48], USDT[0.00000607] | | |
| 01156623 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM[13.09501979], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR[.69093703], CRO-PERP[0], DOT[21.25986451], ETH[1.10106726], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[52.70673914], FXS-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05238298], LUNC[4888.50252176], LUNC-PERP[0], MATIC[202.62577006], NEAR-PERP[0], NFT [5287510828319374406/Sunset #1][1], SAND-PERP[0], SOL[0.00002467], SOL-PERP[0], STETH[0.24944078], TRX[.000011], USD[900.22], USDT[0.00000004], USTC-PERP[0], WAVES[.52197411], WAVES-PERP[0] | Yes | |
| 01156631 | | AAVE-PERP[0], ALGO[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.94268045], SRM_LOCKED[50.39722514], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01156670 | | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX[0.00000001] | | |
| 01156677 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2-PERP[0], LUNA2_LOCKED[1956.0691], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01156736 | | ADABEAR[2997900], ALGOBULL[359818], ASDBULL[19.9797], BALBULL[40], BCHBULL[910.09617565], BSVBULL[60957.3], COMPBULL[115], DOGEBULL[14], DRGNBULL[14], EOSBULL[7125.779], ETCBULL[15], EXITBULL[22.09619305], HTBULL[3], KNCBULL[50], UNKBULL[200], LTDBULL[200.12569633], LUNA2[0.15668811], LUNA2_LOCKED[0.36793894], LUNC[34336.92], MATICBULL[250.074875], SHIB[199510], SUSHIBULL[104300], SXPBULL[1607.50830525], THETABULL[14], TOMOBULL[11199.16], TRXBULL[140], USD[0.00], USDT[0], VETBULL[190], XLMBULL[5.2], XRP[0], XRPBULL[30000], XTZBULL[1126.9629], ZECBULL[63.1] | | |
| 01156754 | | AAVE[.00982346], ETH[0.02396998], ETHW[0.02396998], FTT[5.40265238], LINK[.098448], LUNA2[0.26978278], LUNA2_LOCKED[587145.73], SOL[0], USD[23.49] | | |
| 01156762 | | BAND[95], COMPBULL[86.3], CONV[261601], CRV[63], DODO[250.3], FLOW-PERP[0], FTM[1395], FTT[0.08318946], RAY[.5360277], RAY-PERP[0], SOL[0.00218164], SOL-PERP[0], SRM[.19530229], SRM_LOCKED[15731884], SRM-PERP[0], THETABULL[1.8265], THETA-PERP[0], TOMO[0.00394612], TRX[.000003], USD[0.07], USDT[0], WAX[.47929] | | |
| 01156821 | | ETH[0], FTM[0], FTT[0], LUNA2[0.55302609], LUNA2_LOCKED[1.29039422], USD[0.00], USDT[0] | | |
| 01156879 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.012638], AGLD-PERP[0], ALCX-PERP[0], ALICE[.090234], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.052122], ASD-PERP[0], ATLAS[21.038875], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.80088], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER[.0022158], BADGER-PERP[0], BAO[662.82], BCH[0.00087486], BCH-PERP[0], BICO[3.123785], BLT[.98347], BOBA[.082491], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[.94186], C98-PERP[0], CEL[.016251], CEL-PERP[0], CHR[.1494], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000693], COMP-PERP[0], COPE[.54555], CQT[.80582], CREAM[0.00000652], CREAM-PERP[0], CRV[.458155], CRV-PERP[0], CVX-PERP[0], DFL[15.4191], DODO[.08296], DODO-PERP[0], DYDX[.062665], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06424(0], ETH-PERP[0], ETHW[.00036038], FIDA[.863485], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLR-PERP[0], FLM[.32683], FTM-PERP[0], GAL[.062171], GAL[18.5373], GALA-PERP[0], GAL-PERP[0], GARI[1.6959175], GENE[.093543], GLMR-PERP[0], GMT-PERP[0], GMX[.0055635], GODS[.085465], GOG[.97416], GRT[.34108], GST[.1056], GST-PERP[0], HUM[9.3179], ICP-PERP[0], IMX[.064717], IND[4.86839], IOTA-PERP[0], IP][9.955725], JASMY-PERP[0], KIN[24443.807], KIN-PERP[0], KLUNC-PERP[0], KNC[.044767], KNC-PERP[0], KSHIB-PERP[0], KSOS[85.943], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1.97074], LOOKS-PERP[0], LRC[.04811], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000403], LUNA2_LOCKED[0.00000400], LUNC[2.8738], LUNC-PERP[0], MANA-PERP[0], MAPS[1.815522], MAPS-PERP[0], MATH[.09173625], MATIC-PERP[0], MBS[1.49213], MNGO[16.821281], MNGO-PERP[0], MTA[1.60062], MTL-PERP[0], NEAR-PERP[0], OMG-202104240], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.68870], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[7.909], PSY[1.29529], REEF[9.1573], REEF-PERP[0], REN[.28712], REN-PERP[0], RNDR[.061813], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[87859], SHIB-PERP[0], SKL[.62718], SKL-PERP[0], SLP[24.7335], SLP-PERP[0], SOL[.0088309], SOL-PERP[0], SOS[183223], SOS-PERP[0], SPELL[93.502], SRM[.98784], SRM-PERP[0], STARS[.86795], STEP[.610469], STEP-PERP[0], STG[1.80506], STMX[2.0792], STMX-PERP[0], STX-PERP[0], SUN[0.41104784], SXP[.58499], TLM[3.1659675], TLM-PERP[0], TONCOIN-PERP[0], TRU[1.91443], TRU-PERP[0], TULIP[.008081], USD[0.98], USDT[0.00485829], USTC-PERP[0], WAVES[.461905], WAVES-PERP[0], WAX[.14615], XEM-PERP[0], XLM-PERP[0], XPLA[9.8385], XRP[.230109], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01156961 | | BTC[0.02205474], ETH[1.39360207], ETHW[1.38632152], FTT[87.16769649], LTC[1.50335099], SOL[14.66272846], SRM[29.47828741], SRM_LOCKED[.59228023], USD[0.00], WRX[82.43974609] | | ETH[1.365093], LTC[1.454923], SOL[.1347451] |
| 01156973 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.06313970], LUNA2_LOCKED[0.14732598], LUNC[13748.8044729], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01157088 | | ALCX[.00095853], ALGO[54.51124397], ATLAS[20573.45644248], AVAX[4.18858225], BTC[0.00997626], DOGE[750.68568673], DOT[18.68811184], EUR[0.02], FIDA[120.78935007], FTT[0.04942030], GRT[1012.78416536], LTC[.00687078], LUNA2[0.00128832], LUNA2_LOCKED[0.00300609], LUNC[280.5354479], MANA[51.64680368], POLIS[101.79516682], SKL[1684.95264937], SOL[0], SRM[777.06579335], SRM_LOCKED[.34668116], SUSHI[76.43436301], THETABULL[0], USD[0.06], USDT[0.38884883] | Yes | |
| 01157092 | | ATLAS[0], KSHIB[0], SHIB[0], SRM[.00076585], SRM_LOCKED[.00459938], USD[0.00], XRP[0] | | |
| 01157105 | | ALGO[1386.6369135], AVAX[42.58072185], BNB[6.38150439], BNB-PERP[27.6], BTC[.03401554], DOGEBEAR2021[1.5225654], DOT[100], ETH[3.64031602], ETH-PERP[0], ETHW[2.64031602], EUR[1008.00], FTT[82.00352945], LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], LUNC[299940], LUNC-PERP[477000], MATIC-PERP[0], USD[474.48], USDT[0], XRP[1358.83696987] | | |
| 01157222 | | AGLD[184.4], ALTBEAR[22630000], BULL[.01948635], DEFIBULL[2.58451122], DOGEBEAR2021[.0005], ETHBEAR[6570], ETHBULL[.0586], LUNA2[0.10100401], LUNA2_LOCKED[0.23567604], LUNC[21993.837992], LUNC-PERP[0], MATICBEAR2021[180.8733], MATICBULL[124.4912818], TRXBEAR[183824800], USD[5080.49] | | |
| 01157294 | | BNB[0], SOL[26.62747061], SRM[.06832119], SRM_LOCKED[.32891462], USD[0.00000003] | | |
| 01157292 | | BCHBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], LUNA2[15.24693924], LUNA2_LOCKED[35.57619156], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01157336 | | AMC-202109624[0], ATLAS[9.10224143], ATLAS-PERP[0], AVAX[88.600295], BNB[.4], BOLSONARO2022[0], BRZ[34900.533795], BTC[0.00299875], BTC-PERP[0], ETH[0], ETHW[25.93274954], FTT[244.825], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[43.01541198], LUNA2_LOCKED[100.3692946], LUNC[3966696.52339845], MATIC[5890.017], POLIS[125.000348], SOL[386.5803928], USD[63652.48], USDT[9.63128873] | | |
| 01157423 | | BULL[0.00000384], DOGE[.335], DOGEBEAR2021[.00822454], DOGEBULL[0.00036580], LUNA2[0.01381434], LUNA2_LOCKED[0.03223346], LUNC[3008.1021369], MATICBEAR2021[2168895], MATICBULL[.0902714], SUSHIBULL[719907.98529379], THETABULL[.0008442], USD[0.00] | | |
| 01157449 | | 1INCH-202112310], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-202109240], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-202112310], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.01138933], BTC-MOVE-2021103010], BTC-MOVE-WK-202110150], BTC-MOVE-WK-202111150], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-202106250], CHZ-202109240], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-202109240], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000401], LUNA2_LOCKED[0.00846430], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY[380.02147046], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0203[0], SOL-PERP[0], SRM[36.99616789], SRM_LOCKED[.01551853], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-202112310], THETABULL[0], TRU-PERP[0], TRX[.000602], TRX-PERP[0], USD[0.00], USDT[0.00007562], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01157454 | | AMPL[0], ATOM[.01812664], BTC[0.00007303], FTM[.24630232], FTT[.099677], GBP[0.00], LUNA2_LOCKED[0.06646340], LUNC[26302.5202606], MATIC[.06758427], RUNE[59.77617707], SOL[.00452361], USD[0.00], USDT[343.79599093], XRP[.96330802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01157469 | | AKRO[2], BAO[5], DENT[1], DOGE[.3488036], EUR[0.00], KIN[3], LUNA2[0.00004634], LUNA2_LOCKED[0.00010814], LUNC[10.09219888], SHIB[3076.92307692], SUSHI[0.23352141], USD[0.30] | | |
| 01157488 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00010384], ETH-PERP[0], ETHW[.00010384], FLM-PERP[0], FTT-PERP[0], LUNA2[5.88615493], LUNC[1281722.63], LUNC-PERP[0], NEAR-PERP[ -48.1], ROSE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[14815.13], USDT[0.00001481], USTC-PERP[0] | | |
| 01157618 | | BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02165767], NFT (299091705203266635/FTX AU - we are here! #35837)[1], NFT (323703667838870099/FTX AU - we are here! #35957)[1], NFT (345809555531490340/The Hill by FTX #10158)[1], NFT (505328614022881556/FTX Crypto Cup 2022 Key #2900)[1], SOL[.00000001], SRM[.07449401], SRM_LOCKED[5.61297649], USD[5.94], USDT[0], XRP[0] | | |
| 01157678 | | BTC[0.52059129], ETH[.2568952], FTT[0.07231979], LUNA2[0.10515682], LUNA2_LOCKED[0.24536591], USD[0.00], USDT[0.52441575], XRP[37.9924] | | |
| 01157692 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-0325[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[ -1928], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0074765], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STMX[2.9], SUSHI-PERP[0], THETA-PERP[0], USD[2181.88], USDT[0.00081373], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01157718 | | BIT[0], BTC[0], ETH[0], FTT[0], JOE[0], KSOS[0], RAY[0], RNDR[0], SOL[0], SOS[0], SPELL[0], SRM[4.82169062], SRM_LOCKED[40.75694733], STG[0], USD[0.01], USDT[0] | | |
| 01157755 | | BTC[0.11410000], CTX[0], ETH[0.53600001], FTT[0], GBP[0.00], HNT[292.60710755], KSHIB[0], LRC[0], LTC[41.1381893], LUNA2[0.17442196], LUNA2_LOCKED[0.40698458], MATIC[0.00000001], SOL[.00208], TRX[10.000007], USD[472.30], USDT[17.54123588] | | |
| 01157862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45578258], LUNC_LOCKED[1.06349270], LUNC[1.46825295], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01157926 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[ -0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06941887], IMX-PERP[0], LINKBEAR[19719900], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008418], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.34], USDT[0.00], XMR-PERP[0] | | |
| 01157983 | | AVAX[11.73877671], CHZ[219.966], CRV[150], DOGE[0.85440000], DYDX[51.9962], FTM[0], FTT[0.28289428], LDO[125.9], LRC[.9624], LUNA2[0.00286832], LUNA2_LOCKED[0.00669276], LUNC[0.00924], MATIC[0], OMG[10.29428340], RAY[109.33115888], RNDR[.08572], SLRS[.9418], SPELL[10000], SRM[99.42804416], SRM_LOCKED[1.02269964], TONCOIN[.09394], TRU[44499.5], TRX[0.00000000], USD[1745.64], USDT[0], XRP[0] | | |
| 01157998 | | SRM[4.34531321], SRM_LOCKED[0.9460661] | | |
| 01158015 | | AMPL[0], ASD[0], AUDIO[0], AURY[0], BAT[0], BTC[0], CHZ[0], CREAM[0], DOT[0], FTM[31812.12802750], FTT[0], GALA[0], GRT[0], HOLY[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13.00039517], MTA[0], SAND[0], SECO[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01158039 | | AKRO[2], ATLAS[.18463693], BAO[1], BLT[.00827334], BTT[0], DENT[5.73025282], DOGE[.02340141], ETH[.00000009], ETHW[.01015218], FTM[.06371261], KIN[2], LUNA2[0.00035845], LUNA2_LOCKED[0.00083639], LUNC[78.05422725], NFT (301844221277554892/Ape Art #750)[1], SHIB[0], SLP[18.67457242], SOS[63.04174754], SPELL[1.68015215], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01158045 | | 1INCH[13.22479639], AAVE[0.30669556], ATOM[1.60364298], BAL[3.88], BTC[0.00063238], COMP[0.60008193], COPE[124.9935495], DOGE[389.00618755], DOT[1.82465574], ETH[0], FTT[10.99092628], HNT[1.3], LINK[4.08793358], LUNA2[0.00001167], LUNA2_LOCKED[0.00002723], LUNC[2.54120130], MAPS[44.9917065], MATIC[182.35304944], RNDR[7.8], RUNE[24.53125304], SRM[225.97228135], SRM_LOCKED[86390206], USD[0.02], USTC[0] | | 1INCH[13.218237], ATOM[1.599939], BTC[.000626], DOT[1.821599], LINK[4.085156], MATIC[182.014464] |
| 01158158 | | LUNA2[0.75606998], LUNA2_LOCKED[1.76416328], LUNC[164635.63], SOL[0], STEP[.00173073], TRX[.00004], USD[0.03], USDT[0] | | |
| 01158159 | | BTC[0.00091301], DOGE[735.2941584], DOGEBULL[0.08267459], FTM[.0941952], LUNA2[0.01316809], LUNA2_LOCKED[0.03072555], LUNC[2867.38], SAND[.0004613], USD[0.36] | | |
| 01158162 | | 1INCH-PERP[0], AAVE[.0013103], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-2021062[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13449047], LUNA2_LOCKED[0.31381111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.07], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01158347 | | AAVE-PERP[0], ANC[.7539], ANC-PERP[0], APE[.071735], APE-PERP[0], ATLAS[1.854], AVAX-PERP[0], BAR[.07294], BTC-PERP[0], DOGE[.42913527], DOGEBEAR2021[.0000734], DOGEBULL[0.00000964], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL[.0066], GAL-PERP[0], GMT[.6394], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.00512486], LUNA2_LOCKED[0.01195802], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.04716], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.50], USTC[.72545], USTC-PERP[0], WAVES-PERP[0] | | |
| 01158360 | | ATOM-2021123[0], ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGEBULL[0], DOT-2021123[0], ETH[0.00006132], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[0.00006132], FTT[0.00000001], LINK-20211231[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01086888], LUNA2_LOCKED[0.69209739], LUNC[43384.85085317], LUNC-PERP[0], OMG-2021123[0], SOL-2021123[0], SOL-PERP[0], USD[ -2.14] | | |
| 01158361 | | FTT[190.19817547], LUNA2[0.21950960], LUNA2_LOCKED[0.51218908], LUNC[44798.6789922], MER[11.1549298], RAY[81.35310314], SOL[1.50000000], USDT[1.42880219] | | |
| 01158419 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0.23506187], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0128[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000483], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2[0.00114347], LUNA2_LOCKED[0.00266811], LUNC[0.00013587], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000794], USD[4500.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01158516 | | APE[125], BTC[0.00006228], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00064289], LUNA2_LOCKED[0.00150009], SGD[0.01], SOL-PERP[0], USD[0.08], USDT[0.00616000], USTC[0.09100520] | | |
| 01158517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[177.7888391], FTT-PERP[0], GALA-PERP[0], GMT[.6407106], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00075584], LUNA2_LOCKED[0.00176363], LUNC[164.58647725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00074], TRX-PERP[0], UNI-PERP[0], USD[13.13], USDT[1488.71123444], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01158560 | | FIDA[1.01082531], FIDA_LOCKED[0.4661929], FTT[.099468], USD[0.00], USDT[0] | | |
| 01158612 | | ETH[0], SRM[.36059542], SRM_LOCKED[.4599382], USD[0.00], USDT[0] | | |
| 01158624 | | BNB[0.06066738], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007932], LUNC-PERP[0], MATIC[22.44536204], SLRS[0], TRX[34.02788414], TRX-PERP[0], USD[268.07], USDT[0.00000001] | | |
| 01158709 | | BTC-PERP[0], BULL[0], BULLSHIT[0], DOGEBULL[0], LUNA[53.085721], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[722.67] | | |
| 01158804 | | AURY[.00000001], BULL[0], DYDX[0], ETH[0], ETHBULL[.006932], FTT[0], SOL[0], SRM[.00279792], SRM_LOCKED[06735122], USD[0.00], USDT[0] | | |
| 01158986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[2.49999999], FIL-PERP[36.6], FTT[0], ICP-PERP[41], KAVA-PERP[0], KSOS[1712747.246], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[207.27085104], LUNC[5000000], LUNC-PERP[0], MANA-PERP[0], MAPS[4000.43779], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR[490007.0549], RSR-PERP[0], SAND[140.97663], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[ -3491.91], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01159040 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0], TRX[.00003], USD[624.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01159042 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9162552], SRM_LOCKED[4.03070686], SRM-PERP[0], STORJ-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01159054 | | AKRO[.2418], BOBA[.01324], BTC[.00229072], C98[.763], CEL[.05532], CHR[.3958], CRV[.7438], DOGE[.2478], ETH[.0663334], ETH-PERP[0], ETHW[.0663334], GALA[439.842], LINA[6.48], LRC[3.9162], LUNA2[1.2454260S], LUNA2_LOCKED[2.90599412], LUNC[271194.14525], MANA[.8746], MNGO[9.128], MTA[.377], SAND[43.9852], SHIB[84300], SLP[57580.362], SUN[.0006562], TLM[.9788], USD[1.17] | | |
| 01159060 | | BTC[.00000582], NFT (529242526908601299/FTX EU - we are here! #249894)[1], SRM[1.69670788], SRM_LOCKED[3.32160961], USD[0.09], USDT[.09242579] | Yes | |
| 01159102 | | NFT (561422791409633045/FTX EU - we are here! #250128)[1], SRM[1.29209891], SRM_LOCKED[0.70863435], TRX[.000007], USDT[.0913955] | Yes | |
| 01159151 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00124555], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00202644], LUNA2_LOCKED[0.00472836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.00000002], USTC-PERP[0], XTZ-PERP[0] | | |
| 01159159 | | NFT (394301107697805562/FTX EU - we are here! #250908)[1], SRM[1.28784524], SRM_LOCKED[7.71271668] | Yes | |
| 01159160 | | GMT-PERP[0], SRM[9.1757988], SRM_LOCKED[39.0498792], USD[0.00], USDT[0.00141593] | | |
| 01159181 | | AVAX[3.44235232], BNB[0], BTC-PERP[0], GST[43.65372778], LTC[0], LTC-PERP[0], LUNA2[0.59877449], LUNA2_LOCKED[1.39714049], NFT (499215544941452972/FTX EU - we are here! #8446)[1], NFT (506131261417621058/FTX Crypto Cup 2022 Key #7038)[1], NFT (522436682130857088/FTX EU - we are here! #8971)[1], NFT (565457184484313055/FTX EU - we are here! #8023)[1], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00000000], USTC[20] | | |
| 01159194 | | AVAX[0], BNB[0], HT[0], LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], MATIC[0], SOL[0], TRX[0.00002600], USD[74.18], USDT[0], XLMBEAR[0] | | |
| 01159199 | | NFT (383750617445785027/FTX EU - we are here! #251091)[1], SRM[1.29209891], SRM_LOCKED[0.70863435] | Yes | |
| 01159229 | | ETH[-0.00032997], FTT[.07059817], HT[.07000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00659], USD[0.70], USDT[0.09000000], USTC-PERP[0] | | |
| 01159235 | | ATLAS-PERP[0], AURY[3.46248347], BTC[0.00919590], COPE[39.992], DFL[209.6023], DOGE[.97], DOT[.08497], DOT-PERP[0], FTT[5.42532207], FTT-PERP[0], GENE[.098836], LUNA2[0.22957435], LUNA2_LOCKED[0.53567350], LUNC[49990.3], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3161.80], USD[161.80], USDT[0], WAVES-PERP[0] | | |
| 01159481 | | ALGO-PERP[0], AVAX[0], BNBBULL[0.00670311], BNB-PERP[0], BTC[0.00009738], BTC-PERP[0], BULL[0.00085952], C98-PERP[0], CELO-PERP[0], DOGEBULL[181.833], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[1.15169638], ETHW[0], FIDA-PERP[0], FTT[151.85212243], FTT-PERP[0], LINK-PERP[0], LUNA2[0.58565402], MNGO[8.343779], RAY-PERP[0], SLND[.085057], SLP-PERP[0], SLRS[.172863], SOL[0.00000001], SOL-PERP[0], SRM[.56814861], SRM_LOCKED[1.05593622], SRM-PERP[0], TULIP[97.597354], USD[41956.42], USDT[9.41367097] | | |
| 01159553 | | BNB[0], LUNA2[0.00018013], LUNA2_LOCKED[0.00042030], LUNC[39.22376175], SOL[0], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 01159688 | | BNB[1.1], LUNA2[9.18174748], LUNA2_LOCKED[21.42407746], LUNC[1999344.8457529], USD[0.25], USDT[0.68501349] | | |
| 01159718 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], HT[0.00000001], LUNA2[0.00820824], LUNA2_LOCKED[0.01915256], SOL[0], TRX[0], USD[0.00], USDT[31.83138625] | | |
| 01159756 | | AVAX[.00000001], FIDA[0], LUNA2[0.11773089], LUNA2_LOCKED[0.27470541], NFT (331685443105462614/FTX EU - we are here! #67111)[1], NFT (440573674628254106/FTX EU - we are here! #67288)[1], NFT (454220469647661671/FTX EU - we are here! #67372)[1], SOL[0], TRX[.670055], USD[9.96], USDT[0] | | |
| 01159850 | | BNB[0.00044740], BTC[0.00004325], ETH[1.54375001], ETHW[0.00078538], FTT[3086.15426017], GMT[0.02521588], GST[.00087011], SOL[236.482378], SRM[5.14809318], SRM_LOCKED[217.16102546], USD[0.24], USDT[0.00000001] | Yes | |
| 01159867 | | AAVE[0], AKRO[0], ALPHA[0], ANC[0], AXS[0], BAO[2], BCH[0], BNB[0], BTC[0], BTT[0], CHZ[0], CONV[0], CRO[0], DENT[0], DFL[0], DOGE[0], ENS[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GBP[0.00], GBTC[0], HT[0], JST[0], KBTT[0], KIN[3], KSOS[0], LEO[0], LOOKS[0], LTC[0], LUA[0], LUNA2[0], LUNA2_LOCKED[3.55853935], LUNC[0], MATIC[0], NFLX[0], PERP[0], PYPL[0], REEF[0], RSR[0], RUNE[0], SGD[0.00], SHIB[0], SLP[0], SOL[0], STEP[0], SUN[0], TRX[0.82.85412852], UBXT[0], USD[0.00], XAUT[0], XRP[0], YFI[0] | Yes | |
| 01159871 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0.25000000], FTM[0], FTT[25.9951797], LINK[0], LUNA2[0.01267926], LUNA2_LOCKED[0.02958494], LUNC[0], RUNE[0], SOL[20.17097600], SUSHI[0], TRX[.000144], USD[5141.09], USDT[0.00245338], USTC[0] | | |
| 01159928 | | ADA-PERP[0], APT[2], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0], FTT-PERP[0], IGP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.95610511], LUNA2_LOCKED[2.23091192], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000791], USD[-1.42], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01159969 | | BTC[0.00489754], DOGE[1000.69809], LUNA2[0.04605617], LUNA2_LOCKED[0.10746441], LUNC[10028.83], USD[0.12] | | |
| 01160001 | | AAVE[.30779119], AR-PERP[0], AVAX[8.22521685], BAND[.0974521], BNB[1.04335071], BOLSONARO2022[0], BTC[0.08565666], BTC-PERP[0], COIN[2.9986339], DOGE[123.11657457], ENS[.0094471], ETH[0.00004587], ETH-PERP[0], ETHW[0.00003077], FIL-PERP[0], FTM[0.30868290], FTT[25.09748785], LINK[52.39279429], LINK-PERP[0], LUNA2[0.05700586], LUNA2_LOCKED[0.13301369], LUNC[10641.56039756], LUNC-PERP[0], MATIC[28.10644584], MATIC-PERP[0], OXY[.461205], PYPL[1], RAY[124.00019641], RAY-PERP[0], SKL-PERP[0], SOL[5.80962452], SOL-PERP[0], SRM[26.43912164], SRM_LOCKED[1.14727627], STEP[.04463499], STEP-PERP[0], STORJ[92.33743084], SUSHI[51.99723126], SUSHI-PERP[0], TRUMP2024[0], TRX[.000004], UNI[20.51829433], UNI-PERP[0], USD[396.42], USDT[0.01333147], USTC[1.3010TS], USTC-PERP[0] | Yes | |
| 01160094 | | ATLAS[700.56260758], BOBA[.00986621], ETH[.0009924], ETHW[.0009924], FTT[0.01447189], GALA[30.11423085], OMG[0.12986621], SOL[3.04800942], SRM[0.10566845], SRM_LOCKED[0.18298065], USD[2.04], USDT[1.08497959] | | |
| 01160124 | | BTC[0.00005717], ETH[171.1828762], ETHW[300], FTT[.097552], SRM[301.98525768], SRM_LOCKED[2008.01474232], TRX[5129.973802], USD[5.46], USDT[23214.51734792] | | |
| 01160160 | | BTC[0.00008841], ETH[.00099202], ETHW[.00099202], LUNA2_LOCKED[0.00000010], LUNC[.0094409], MATIC[0], USD[195.99], USDT[0] | | |
| 01160185 | | SRM[15.8317543], SRM_LOCKED[115.76716194] | | |
| 01160225 | | 1INCH[0], ADABULL[0], ALPHA[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0.80145257], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.03357903], LEOBEAR[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.07896693], MATIC[0], MATICBULL[0], OKB[0], OMG[0], SNX[0], SOL[0], THETABULL[0], TRX[0], UNI[0], UNISWAPBULL[0], USD[-0.01], XLMBULL[0] | | |
| 01160243 | | ADA-20210924[0], ALGO-20211231[0], ALT-0624[0], AMC[0], ATLAS-PERP[0], ATOM-20211231[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT[0], DODO[0], DOT-20210924[0], DOT-20211231[0], ENJ-PERP[0], EOS-20210924[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[46.72448685], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[13.67890443], SRM_LOCKED[12.71.12989884], SRM-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-0930[0], TRX-20211231[0], TRX[50564.21620000], TRX-PERP[0], UNI[0], USD[0.20], USDT[7489.86346650], VET-PERP[0], WAVES-0930[0], WAVES-20210924[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01160275 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.05327395], LINK-PERP[0], LUNA2_LOCKED[38.25425408], MKR-PERP[0], SOL[.006506], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09] | | |
| 01160307 | | FTT[577.8357071], INDI[.005455], INDI_AO_TICKET[1], NFT (294548356233652548/FTX EU - we are here! #125320)[1], NFT (348211648845296089/FTX AU - we are here! #9640)[1], NFT (369630813047524951/FTX EU - we are here! #125414)[1], NFT (476812214163871004/The Hill by FTX #4600)[1], NFT (512865360680121659/Austria Ticket Stub #1680)[1], NFT (548052504051112741/FTX AU - we are here! #28923)[1], SRM[1.35120962], SRM_LOCKED[14.24879038], TRX[.000003], USD[1.90] | | |
| 01160309 | | BTC[0], BTC-PERP[0], ETH[.005], ETHW[.005], FTM-PERP[0], MANA-PERP[0], MINA-PERP[0], SRM[.01266574], SRM_LOCKED[.05614932], TRX[.000009], USD[-3.67], USDT[1.31783880] | | |
| 01160340 | | AAVE[8.53340696], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[226.27801247], AVAX-PERP[0], BTC[.00167046], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[3682.42050823], DOGE-PERP[0], DOT[15], ETC-PERP[0], ETH[.01600001], ETH-PERP[0], ETHW[.016], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[10.48415743], LUNA2_LOCKED[12.13948268], LUNC[1732635.183739], LUNC-PERP[0], MANA-PERP[0], SOL[120.09], SOL-PERP[0], TRX[.001621], TRX-PERP[0], USD[1194.93], USDT[1910.69959149], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01160379 | | BAO[1], DFL[8.89279359], KIN[1], SOL[.00444861], SRM[.30702398], SRM_LOCKED[266.03628714], USD[2563.17] | Yes | |
| 01160405 | | ADA-PERP[0], DOT-PERP[0], ETH[8], ETH-PERP[0], ETHW[5], FIL-PERP[0], FTT[1000.095], HKD[0.00], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], RAY[.88921982], SC-PERP[0], SOL[.00916146], USD[9896.38], USDT[0.00002390] | | |
| 01160504 | | ADABULL[14.0503472], COPE[995.0734], DOGEBULL[183.69588], ETHBULL[29.3370112], LUNA2_LOCKED[3.57113529], LUNC[333286.670002], RAY[33.9332], SOL[8.95071488], USD[1.00] | | |
| 01160574 | | AAPL[0.00193983], APE[196.88823771], BAO[21845.50188999], BNTX[.0052], BTC[1.99862577], DOGE[28940.17437459], ETH[3.05746153], ETHW[2.05775987], FTT[99.98], GOOGL[.0187682], GOOGLPRE[0], GST[.07000145], LUNA2[4.40709439], LUNA2_LOCKED[10.0143661], MRNA[0.00445650], NFT (306510030500721580/FTX AU - we are here! #734)[1], NFT (349654436117589467S/FTX AU - we are here! #29983)[1], NVDA[8.66671351], SOL[100.00185044], SPELL[27058.72072925], TSLA[0.00384607], TSLAPRE[0], USD[3549.81], USDT[0] | Yes | BTC[.029801] |
| 01160588 | | ETH[.11255138], ETHW[.11255138], FTT[167.32], RAY[37.76498767], SOL[10.48683246], SRM[43.91466577], SRM_LOCKED[.77775935], USDT[630] | | |
| 01160593 | | BOBA[.05904], LUNA2[0.00426548], LUNA2_LOCKED[0.00995279], TRX[.000001], USD[0.00], USDT[417.64680226], USTC[.6038] | | |
| 01160632 | | APE-PERP[0], BICO[.39753678], BIT[.324208], BIT-PERP[0], ETH[0.04000064], ETH-PERP[0], ETHW[0.00150062], FTT[.01051223], FTT-PERP[0], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], OP-PERP[0], RAY[.835764], RAY-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000891], USD[17.38], USDT[2605.80176428], USTC-PERP[0] | | |
| 01160711 | | FTT[25.495155], SRM[.40919611], SRM_LOCKED[.26945727], UBXT[.51702], USD[1.05], USDT[2.38872035] | | |
| 01160735 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.66], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[0.00], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000725], LUNA2_LOCKED[0.00001693], LUNC[1.58], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01160760 | | ATLAS[0], FTT[8.88207329], SOL[9.98936415], SRM[2.02652126], SRM_LOCKED[.02350842], STG[205.93640531], TRX[.000005], USD[0.00], USDT[0] | | |
| 01160800 | | ATLAS[.59537976], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00313383], LUNA2_LOCKED[0.00731229], LUNC[682.4], USD[0.04] | | |
| 01160817 | | LUNA2[1.46648501], LUNA2_LOCKED[3.42179837], LUNC[319330.2], TRX[.0002246], USD[0.00], USDT[0.00000374] | | |
| 01160822 | | ALGOBULL[13117507.2], ALTBULL[8.52193029], BNB[.86], BOBA[4.5], BTC[0.06078758], DEFIBULL[3.5043340S], ENJ[66.98746], ETH[.471], ETHW[.471], FTM[95.9823072], FTT[25.62009411], LINK[8.8], LUNA2[0.77606278], LUNA2_LOCKED[1.81081316], LUNC[2.5], LUNC-PERP[0], MATIC[129.9753], NEAR-PERP[0], OMG[4.5], SOL[5.11948948], UNI[28.28159596], USD[458.65], USDT[70.59653760] | | |
| 01160919 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.35421047], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[53.65430999], LUNC[506614.27], PRISM[0], RAY-PERP[0], SHIB[5400000], SHIB-PERP[0], SOL[0.00313693], SOL-PERP[0], SRM[0.06695743], SRM_LOCKED[.0531172], SRM-PERP[0], TRX[.00000201], USD[985.57], XLM-PERP[0] | | USD[0.01] |
| 01160922 | | 1INCH[4.990], 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021092A[0], ALGO-2021092[0], ALPHA-PERP[0], AMPL-PERP[0], APE[2.19914], APE-PERP[0], ATLAS-PERP[0], ATOM[1.09978], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00534442], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[1.9996], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[100.98], DOGE-PERP[0], DOT-2021062S[0], DOT[0.86862001], DOT-PERP[0], DYDX-PERP[0], ELON[0.9978], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04.02299781], ETH-2021062S[0], ETH-2021092A[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA[149.97], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.51907], LTC-PERP[0], LUNA2[0.00803862], LUNA2_LOCKED[0.0187S678], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[5.79884], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[4.999], SAND-PERP[0], SC-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.738854], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[3.79948], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], VET-PERP[0], WAVES[1.4997], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.80000000], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01160965 | | FTT[.00000001], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 01160999 | | BIT[301.001505], ETH[.11255138], ETHW[.11255138], FTT[7.3234], MATIC[210.00105], POLIS[99.500497S], RAY[37.631463], SOL[30.74395616], SRM[43.8928377], SRM_LOCKED[.76230182], XPLA[510.00255], YFI[.009] | | |
| 01161023 | | LUNA2[2.34029475], LUNA2_LOCKED[5.46068770], LUNC[509604.11], USD[0.00], USDT[0.00000001] | | |
| 01161058 | | BNB[0], BTC[0], FTT[0.00000434], LUNA2[0.52991657], LUNA2_LOCKED[1.23647201], LUNC[115390.45], USD[-0.11], USDT[0] | | |
| 01161078 | | APE-PERP[0], AVAX-PERP[0], BAO[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.02296545], LUNC[2143.19], SHIB[0], SWP[0.01971120], USD[0.00], USDT[0.00000409] | | |
| 01161079 | | BNB[0], BTC[0], CLV[.081], DFL[650], GBP[0.00], GRT[.94], LUNA2[2.98200078], LUNA2_LOCKED[6.95800181], LUNC[299336.948048], MATIC[0], RAY[.9608], SOL[3.00648841], USD[0.00], USDT[0] | | |
| 01161173 | | BNB[.00074138], BTC[0.00705643], DOGE[100.54346877], ETH[.02081249], ETHW[.07516974], FTT[20.1457727], LUNA2[0.07112148], LUNA2_LOCKED[0.16595012], SOL[.00750718], TRX[.000113], USD[520.81], USDT[0.03830998] | Yes | |
| 01161182 | | BTC[0], BTC-PERP[0], ETH[.7038199], ETH-PERP[0], ETHW[.7038199], FTT[0.13679391], LUNA2_LOCKED[390.9211654], LUNC[101.9006352], MER[110.51836864], NEAR[401.74935507], NEAR-PERP[0], RAY[120.65754001], SOL[3.08219587], SOL-PERP[0], STEP-PERP[0], USD[102.95], USDT[0], USTC[0] | Yes | |
| 01161328 | | FTT[0.01543137], LUNA2[0.23534672], LUNA2_LOCKED[0.54914236], LUNC[51247.2453553], TRX[.000001], USD[0.01], USDT[0] | | |
| 01161339 | | ETH-PERP[0], FTT[131.29797163], LUNA2[0.02335734], LUNA2_LOCKED[0.05450046], LUNC[5086.11], USD[0.00] | | |
| 01161358 | | AXS[.018164], AXS-PERP[0], BIT-PERP[0], BNB[0.0029861], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00001401], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0.00979459], ICX-PERP[0], LUNA2[0.00673693], LUNA2_LOCKED[0.01571950], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (401543082519872803/The Hill by FTX #3830)[1], NFT (415020537860236158/FTX AU - we are here! #27719)[1], NFT (423467647473636343/FTX EU - we are here! #88560)[1], NFT (457214072339289302/FTX EU - we are here! #88878)[1], NFT (557661554021187845/FTX EU - we are here! #89027)[1], NFT (568720949886623900/FTX AU - we are here! #43758)[1], OKB[.05869232], RAY[0.92944680], SOL[0.00604689], SOS[208.5], SOS-PERP[0], SRM[10.74007801], SRM_LOCKED[366.31400281], TRX[.000001], TRX-PERP[0], USD[1.38], USTC[0.95364539], USTC-PERP[0] | | |
| 01161430 | | ALGOBEAR[4914242424.244726], BEAR[686.4], ETH[.0009308], ETHBULL[.006222], ETHW[.0009308], LINKBEAR[2141245460.9], LUNA2[0.45011316], LUNA2_LOCKED[1.05026404], LUNC[98013.088744], USD[0.15], XLM-PERP[0], XRP[3.9986] | | |
| 01161438 | | BTC-PERP[0], BTTPRE-PERP[0], SRM[.01225797], SRM_LOCKED[.059183], TRX[.800007], USD[0.00], USDT[0.28528516], XRP[2549.56985117], XRP-PERP[0] | | |
| 01161464 | | DOGE[9.50409110], ETH[0.00343302], ETHW[-0.00301225], JOE[173.9538], LUNA2[0.17284062], LUNA2_LOCKED[0.40329479], LUNC[37636.41], SOL[0.32907165], USD[0.00], USDT[1270.63380953] | | |
| 01161503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00800000], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[8.49583421], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[107.556331173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[9.3], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.81531939], LUNC[27264.408], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.43262], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[70], SLP-PERP[0], SLRS[27], SOL[0.55000000], SOL-PERP[0], SPELL[1700], SPELL-PERP[0], SRM[.9259961], SRM_LOCKED[.13895762], SRM-PERP[0], STG[32], SUSHIBULL[10.647], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2861.09], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01161512 | | BAO[5], BTC[.0010731], DENT[1], DOT[5.40442088], EUR[0.00], FTM[48.35865289], KIN[3], LRC[81.3534289], LUNA2[0.00495428], LUNA2_LOCKED[0.01155999], LUNC[1078.80585799], MANA[51.73694269], SRM[23.71702847], UBXT[1], USDT[0] | | |
| 01161535 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[2462.20], USDT[1978.31832657] | | |
| 01161579 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.27462523], FTT-PERP[0], GRT[0], HT[0], LUNA2[0.00001260], LUNA2_LOCKED[0.00002941], LUNC[2.7446816], MATIC[0], SOL[0], TOMO[0], TONCOIN[.0001], TRX[0], USD[-0.60], USDT[0.00000249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01161649 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV[.6518573], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.89352227], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04506118], LUNA2-PERP[0], LUNC-PERP[0], MER[4541.8208486], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[7.89693554], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[4615.4240602], STG-PERP[0], SYN[260], UNI-PERP[0], USD[9.06], USTC[.013989], USTC-PERP[0], WAVES-PERP[0] | | |
| 01161663 | | ATLAS[37000.18495], BTC[0], FTT[155.1941049], MOB[.0000982], POLIS[160.00065], SOL[7.07774406], SRM[4.64358159], SRM_LOCKED[.84374971], TRX[.000002], USD[1.29], USDT[1.74947104] | | |
| 01161712 | | BTC-PERP[0], COPE[.73915618], ETH[.00084707], ETHW[.00084707], LUNA2[37.49913781], LUNA2_LOCKED[87.49798821], LUNC[8165516.207438], LUNC-PERP[0], MATIC[0], SOL[6.25], TRX[1725], USD[2.98] | | |
| 01161720 | | ATOMBULL[40000], GALA[0], LUNA2[0.01928432], LUNA2_LOCKED[0.04499675], LUNC[4199.2025122], SHIB[6.7e+06], SHIB-PERP[0], XLMBULL[0], XRP-PERP[0], XRPBULL[0] | | |
| 01161851 | | ADA-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007955], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.18367561], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0] | | |
| 01161866 | | BTC[0.01137399], FTT[0.00763801], INDI[27.9945185], LUNA2[1.58316808], LUNA2_LOCKED[3.69405885], LUNC[15.1], SOL[5.45672130], SOL-PERP[6], STEP[0], USD[ -186.30], USDT[0.00000001] | | |
| 01161900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.70000001], BTC-MOVE-0404[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2259], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.99421715], LUNA2_LOCKED[23.31984002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR[210], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SEC0-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2277.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01161976 | | ALPHA-PERP[0], BAL-PERP[0], BTC[0], CEL-PERP[0], CVC-PERP[0], DMG[30286.2929], DODO-PERP[0], ETHW[54.48304023], FLOW-PERP[0], FTT[0.04910560], GALA[9.498], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017872], LUNA2_LOCKED[0.00041702], LUNC-PERP[0], MAPS[588.9522], MER-PERP[0], ONE-PERP[0], PERP[737.5511], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLND[.09996], STEP[0.09354000], STEP-PERP[0], SYNA-PERP[0], SWEAT[1100], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], USD[285.84], USDT[24.01284606], USTC-PERP[0] | | |
| 01161988 | | APE-PERP[0], ATOM-PERP[0], AURY[.34215745], AVAX[.082668], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00008831], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-2021062S[0], ETH[.07807377], ETH-PERP[0], FTM-PERP[0], FTT[.00897273], GALA-PERP[0], GBP[0.00], GMT[.9896], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00703365], LUNA24.25982568], LUNA2_LOCKED[9.93959298], LUNC[13.7], LUNC-PERP[0], MCB-PERP[0], NEAR[.09636151], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SCP-PERP[0], SGD[0.01], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], UNI[.03632025], USD[25625.48], USDT[0.00000001], USTC[.991097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01162001 | | AVAX[.077463], DYDX[0], FTM[0], FTT[0], GMX[0], INDI_IEO_TICKET[1], MBS[0], SRM[5.09226336], SRM_LOCKED[60.30773664], USD[0.00], USDT[50.74651581] | | |
| 01162008 | | BTC[4.67946914], ETH[12.35649387], ETHW[12.28985086], FTT[224.32957], LUNA2[0.25285955], LUNA2_LOCKED[0.59000562], LUNC[55060.7], MATIC[6.10097528], SOL[0.00982489], TRX[.000004], USD[2.96], USDT[0.64980999], XRP[19999.86842074] | | ETH[12.164574] |
| 01162019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[2.67250922], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59100038], LUNA2_LOCKED[10.71233424], LUNC[999700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[3.98491789], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[3.99220749], SAND-PERP[0], SHIB[200000], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], USD[13.43], USDT[0.00645525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01162021 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], ATOM-PERP[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00002001], LUNA2-PERP[0], LUNC[2.11003768], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.97], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01162025 | | ALGOBULL[1667342.6], BSVBULL[279905.8606], BTC[0], EOSBULL[404.805779], GRTBULL[120.741784], LUNA2[0.00122505], LUNA2_LOCKED[0.00285847], LUNC[266.7593061], MATICBULL[.086377], SHIB-PERP[0], SUSHIBULL[3899.259], SXPBULL[9.0006981], TRX[.000004], TRXBULL[1.661259], USD[0.00], USDT[0], XRPBULL[12483.483643] | | |
| 01162026 | | DAI[.01543551], ETH[0], FTT[14.09062335], LINK[0.09413004], SOL[10.50762819], SRM[15.41276731], SRM_LOCKED[.35603636], TRX[.000001], USD[0.00], USDT[0] | | SOL[10.39419355] |
| 01162093 | | ASD[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[2422.13195446], FTT-PERP[30000], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], MKR[0], MKR-PERP[0], NFT (29751063486247442S/FTX EU - we are here! #97538)[1], NFT (306683518121003242/FTX EU - we are here! #97742)[1], NFT (376704165265894475/FTX AU - we are here! #55775)[1], NFT (484218005785808222/FTX EU - we are here! #96944)[1], NFT (518489546718005040/FTX Crypto Cup 2022 Key #21060)[1], NFT (526345928051324405/The Hill by FTX #3183)[1], SOL-PERP[0], SRM[4.45005085], SRM_LOCKED[156.0230225], STETH[20.29222984], USD[16312.19], USDT[0] | Yes | |
| 01162100 | | BCH[0], BNB-20010042[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTT[457.06096686], LUNA2[53.72239437], LUNA2_LOCKED[125.3522535], LUNC-PERP[0], NFT (358792103495652343/FTX EU - we are here! #134713)[1], NFT (443361912762118016/FTX EU - we are here! #134855)[1], PRISM[0], SOL[0.00000002], SOL-PERP[0], SRM[4.44537819], SRM_LOCKED[85.43102781], TRX-PERP[0], USD[0.94], USDT[0], XLM-PERP[0] | | |
| 01162103 | | AUD[0.00], AVAX[167.19776268], BEARSHIT[1697697376.2], BTC[1.86449863], BTC-PERP[.5], BULLSHIT[0.00000001], ETH[0], ETHBULL[102.06768271], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00001435], LUNA2_LOCKED[0.00003350], OMG-PERP[0], SHIB-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[ -19334.73] | | |
| 01162131 | | BNB[.00000001], DOGE[1290.17027245], DOGE-PERP[0], ETHW[.20075011], EUR[0.00], LUNA2[0.06133727], LUNA2_LOCKED[0.14312029], LUNC[13356.31976426], LUNC-PERP[0], SHIB[39078279.16143133], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01162144 | | ETHW[.0007582], LUNA2[6.13452690], LUNA2_LOCKED[14.31389611], USD[0.00], USDT[0] | | |
| 01162164 | | ALICE[44.59108], APE-PERP[0], ATLAS[8139.048], AVAX[.098], BTC-PERP[0], CEL-PERP[0], CHZ[219.956], CRO[139.972], DOT-20211231[0], ETH[.0009238], ETHW[.0009238], GMT-PERP[0], IMX[136.07278], LINK[.08974], LTC[3.439312], LUNC-PERP[0], MBS[1256.7486], NEAR-PERP[0], RNDR[172.16566], SAND[159.968], SHIB[24866.37839881], SOL[71.94451694], SOL-PERP[0], SPELL[5198.96], SRM[78.15796997], SRM_LOCKED[1.01450999], SUSHI[0.49945428], TLM[4778.0442], USD[179.28], USDT[5.90039011] | | |
| 01162168 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], ENJ-PERP[0], FTM-PERP[0], IMX[.09083], LUNA2[0.23370599], LUNA2_LOCKED[0.54531398], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[742.36], USDT[0] | | |
| 01162197 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], CQT[.962558], CRO-PERP[0], CRV[.8100487], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA[.23929579], FIDA_LOCKED[.55233851], FIDA-PERP[0], FTT[.01865761], ICP-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY[.00000001], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], TRU-PERP[0], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01162221 | | ATLAS[17096.58], AURY[38.9922], BNB[.00000001], DYDX[55.68886], RUNE[34.79304], SNX[29.39412], SRM[.99006097], SRM_LOCKED[0.1695565], STEP[10.42], USD[0.42], USDT[0.00000001] | | |
| 01162384 | | BEAR[99.09], SRM[.06792186], SRM_LOCKED[25881933], USD[1.98] | | |
| 01162441 | | COPE[77.70318774], SRM[7.22535249], SRM_LOCKED[.17599801], TRX[.000002], USD[0.00], USDT[0] | | |
| 01162443 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], LUNA2[0.45893934], LUNA2_LOCKED[0.07085847], MID-PERP[0], SHIT-PERP[0], SOL[0.08], USDT[0.00041595] | | |
| 01162480 | | ADA-20210924[0], AKRO[1509.7446], ALPHA[50], ATLAS[599.88], AUDIO[.91933], BAO[4009919.3], BTTPRE-PERP[0], CHR[.94], CHZ[150], CLV[60.294], CONV[2000], COPE[1119.566], DENT[10092.93], DOGE[1119.556], FTM[.9198], GALA[200], GRT[209.99], HXRO[150], KIN[2009878], LINA[1109.778], LUA[400], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MAPS[170], ORBS[300], OXY[99.9886], PRISM[3499.598], RAMP[249.9626], RAY[19.986], REEF[1508.948], REN[100.9854], RSR[1009.8], SAND[40.9718], SKL[250], SLP[1000], SPELL[10099.1], SRM[38.9727], STEP[361.39992], STMX[1000], SUN[2001], SUSHI[38.991], TRU[420], TRX[504.6465], TRYB[501], USD[14.56], XRP[299.91], ZRX[79.9874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01162561 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01162611 | | AUD[0.00], LUNA2[0.00005227], LUNA2_LOCKED[0.00012198], LUNC[11.38389909], USDT[0] | | |
| 01162662 | | AVAX[0], BNB[0], BTC[0.00000002], COIN[0], ETH[0], FTM[0.00000001], FTT[25.33189413], NFT [335238533821320491/FTX EU - we are here! #8043z][1], NFT [336723375207795866/FTX AU - we are here! #12681][1], NFT [347327659480812383/FTX AU - we are here! #24092z][1], NFT [366244458054925155/FTX EU - we are here! #118020][1], NFT [465977553258182551/FTX AU - we are here! #12699][1], NFT [474436268293837061/FTX EU - we are here! #117934][1], SLRS[0.00000001], SOL[0], SRM[28.07428338], USD[0.00], USDT[0] | | |
| 01162669 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01162680 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09696], APE-PERP[0], AR-PERP[0], ATLAS[9.956], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BOBA[.09462], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.09904248], SRM_LOCKED[.00107539], STG[.9928], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.77], USDT[0.00000001], ZRX-PERP[0] | | |
| 01162694 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021092400[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.45851506], LUNA2_LOCKED[1.06986847], LUNC[99842.62], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01162730 | | SRM[.18929247], SRM_LOCKED[.72143823], USDT[0] | | |
| 01162874 | | ATLAS[1659.668], AURY[5.9924], ETH[0], FIDA[.14092618], FIDA_LOCKED[.32528633], FIDA-PERP[0], FTM-PERP[0], FTT[0.02034399], FTT-PERP[0], ICP-PERP[0], RAY[1.01867379], SOL-PERP[0], SRM-PERP[0], TONCOIN[27.59994], USD[49.20] | | |
| 01162875 | | FTT[.0002286], NFT [573150564757744398/FTX EU - we are here! #250020][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 01162879 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[6.16482560], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0601[0], BTC-MOVE-0721[0], BTC-PERP[0], BULL[3.71976982], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.26923778], ETH-PERP[0], ETHW[0.00123778], FB[0.01505239], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], SHIB-PERP[0], SLV[.041518], SOL[0.06036177], SOL-PERP[0], SPY[0.00019567], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[.0532320], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[.08002308] |
| 01162898 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00037411], BTC-PERP[0], CHZ-PERP[0], COMP[0], COPE[92.98326], DENT-PERP[0], DOT-PERP[0], DYDX[13.4], EGLD-PERP[0], ETH-PERP[0], FTT[2.3], GALA[709.874954], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[31.99424], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[3.47773424], SOL-PERP[0], SRM[46.70276087], SRM_LOCKED[.61296101], SXP[40.292746], THETA-PERP[0], USD[227.78], USDT[1.46543779], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01162910 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[68.800344], ATOM-PERP[0], AVAX[258.98244062], BNB[10.25240198], BTC[0.33300166], BTTPRE-PERP[0], CHZ[1860.021], CRO[1330], DENT-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENS[20], ENS-PERP[0], ETH[8.82590868], ETH-PERP[0], ETHW[0.00095130], FTM[0], FTM-PERP[0], FTT[381.695959], HOLY-PERP[0], HUM-PERP[0], LINK[974.09040460], LTC-PERP[0], LUNA2[10.00076922], LUNA2_LOCKED[0.00179485], LUNC-PERP[0], MANA[198], MATIC[4350.02175], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[334.13594003], SAND[138], SOL-PERP[0], SRN-PERP[0], TRX[22828.14031500], USD[181219.10], USDT[4.99923001], XRP[6537.96513983], YFII-PERP[0], ZIL-PERP[0] | | AVAX[79.4], BNB[10.09005], LINK[439.320581], XRP[6294.085771] |
| 01162914 | | LUNA2[0.32050243], LUNA2_LOCKED[0.74783900], LUNC[69790.079128], USD[12.36072983] | | |
| 01162985 | | LUNA2[1.68353516], LUNA2_LOCKED[3.92824871], LUNC[366593.326668], USD[100.00] | | |
| 01162986 | | 1INCH[0], AXS-PERP[0], BNB[0], BTC[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00397546], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84770706], SOL[0], USD[0.00], USDT[181.02901821], USTC[0.00000001], USTC-PERP[0] | | |
| 01163032 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00004635], DOT-PERP[0], MATICBULL[23.496409], ROSE-PERP[0], SLND[0.08573800], SOL[0.00523679], SOL-PERP[0], SRM[0.79389351], SRM_LOCKED[.21667115], STEP-PERP[0], TRX[0], USD[ -0.47], USDT[0.02275533] | | |
| 01163050 | | APE-PERP[0], BTC[0], BTC-PERP[0], DENT[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64725141], LUNA2_LOCKED[1.51025329], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01163110 | | AKRO[.78320709], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[6.77278522], DOGE-PERP[0], ETH-PERP[0], FTT[50.88697424], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00102303], LUNA2_LOCKED[0.00238708], LUNC[222.7683403], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.36], USDT[0.00000002], YFI-PERP[0], XRP-PERP[0] | | |
| 01163117 | | BAND[.04], BTC-PERP[0], ETH-PERP[0], EUL[.04524], FTT[0.01550807], GODS[.00000001], HT[551.7], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MEDIA-PERP[0], MTA[.19901669], NFT [327785935126188891/FTX x VBS Diamond #394][1], NFT [517662323289911369/FTX VN - we are here! #46][1], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.031885], TRX[.000029], USD[1.72], USDT[0], WAXL[.4446134] | | |
| 01163138 | | 1INCH[0], ANC[1.00000236], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5.00011180], MATIC[4.00000703], TONCOIN[3.96778950], USD[0.00], USDT[0] | | |
| 01163154 | | ADABULL[7.32243522], ETHBULL[.00008894], LUNA2[0.46824040], LUNA2_LOCKED[1.09256094], LUNC[101960.333854], USD[0.00] | | |
| 01163159 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-2021123[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-PERP[0.01080000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EUR[0.00], EXCH-1230[0], EACH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-0325[0], FTT-PERP[0], FTX2XY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.49737628], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60978160], LUNA2_LOCKED[2.08849041], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -152.69], USD[0.00000002], USDT-1230[0], USDT-2021123[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021123[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01163200 | | APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], MTL-PERP[0], THETA-PERP[0], USD[0.30], USDT[1.35], USTC[233], USTC-PERP[0] | | |
| 01163208 | | AKRO[283.20260565], BAO[1462.83740657], BCH[.39452458], BF_POINT[100], BTC[.02067557], CEL[1.57991866], COPE[376.44403389], DENT[6], DOGE[301.87439725], ENS[.19478989], ETH[1.23341281], FIDA[21.80756729], FTT[7.24847695], HUM[19.69723463], IMX[1.2081444], KIN[178], LEO[8.21266829], LINK[.36352512], LTC[1.34932161], LUNA2[0.12325411], LUNA2_LOCKED[0.28757185], MAPS[15.7406097], MATIC[5.1686799], MOB[.66919684], MTL[9.79209442], OMG[.9934261], PSG[.50804835], RSR[6], SAND[8.3711552], SECO[.44567041], SHIB[161450.67488361], SOL[10.46488267], SRM[81.32878276], STARS[.81947], STEP[16.48567978], SUSHI[7.77931434], SXP[4.09590358], TOMO[1.03779532], TRX[107.51729821], UBXT[8], UNI[6.54160678], USD[0.00], USTC[17.47080882], XRP[30.28546233] | Yes | |
| 01163225 | | 1INCH[0], AKRO[5], ALPHA[3], BAO[11], BAT[2], CHZ[1], DENT[9], DOGE[1], EUR[0.00], FIDA[1], FRONT[1], GRT[2], HXRO[1], KIN[12], LUNA2[.86028837], LUNA2_LOCKED[6.67400619], LUNC[0], MATH[1], RSR[7], SOL[0], TRX[2], UBXT[8], USD[0.00], USTC[1], LTC[13.67286708], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01163228 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0323[0], BTC-MOVE-0615[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-PERP[0], C98-PERP[0], CAD-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[25.99097015], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.002065], SRM_LOCKED[.1789407S], SRM-PERP[0], STEP-PERP[0], TRX[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01163241 | | AVAX-PERP[0], BTC[0.00000215], BTC-PERP[0], ETH[.00021576], ETHW[.00021576], LINK[.06259183], SOL[0.0630700], SOL-PERP[0], TRX[.001558], USD[1.34], USDT[1.36660568] | Yes | |
| 01163289 | | 1INCH[2.98865], ADA-PERP[0], ALGO2[1], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], APE[13.4], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09015325], AXS-PERP[0], BCH-PERP[0], BNB[0.13957468], BNB-PERP[0], BSV-PERP[0], BTC[0.1053216], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[6.985465], CRV-PERP[0], DASH-PERP[0], DFL[720], DOGE-PERP[0], DOT-PERP[0], DYDX[.8], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.79999999], ETH[3.87151827], ETH-PERP[0], ETHW[62.22258596], FLOW-PERP[0], FTM-PERP[0], FTT[96.59254915], FTT-PERP[0], GALA-PERP[0], GLXY[.2], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.89198863], LUNA2_LOCKED[2.08133014], LUNC[39109.5544558], LUNC-PERP[0], MANA[67], MANA-PERP[0], MATIC[249.88358917], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB[4581875.83651551], SHIB-PERP[0], SLP[18379.8803], SLP-PERP[0], SOL[0.33000000], SOL-PERP[0], SUSHI[101.88784341], SUSHI-2021[231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[39.2], TRX[0], TRX-PERP[0], TSLA[.02981128], TSLAPRE[0], USD[-343.97], USDT[54.94979062], USTC[212.73], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[5.20922735], XRP-PERP[0], ZIL-PERP[0780], ZRX-PERP[0] | | |
| 01163290 | | AMPL[0.07388015], AMPL-PERP[0], ATLAS[6040], AXS-PERP[0], BTC[.1], CAKE-PERP[0], CHZ-PERP[0], FTT[75.08354989], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], NFT [4088800162762325/Cyberpunk Paris][1], POLIS[70.1], REN-PERP[0], TRX[.000001], USD[4500.57], USDT[0.00263640], XTZ-PERP[0] | | |
| 01163305 | | ATLAS[6900], BTC[.0002], FTT[.0317039], RAY[.04275031], SOL[2.94], SRM[.71525111], SRM_LOCKED[.47539057], USD[0.36], XRP[.979071] | | |
| 01163310 | | BNBBULL[.17], BSVBULL[1442756.14827268], BTC[.00009457], BTC-PERP[0], BULL[.123], ETCBULL[138.08537], ETHBULL[2.289905], LINKBULL[9700], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MATICBULL[12399.088], OKBBEAR[1000000], SUSHIBULL[120110921.10376991], SXPBULL[25293199.69665769], TOMOBULL[21900], USD[10.11], USDT[0.00057528], VETBULL[32492.02], XRPBULL[140040], XTZBEAR[64637.6858546], XTZBULL[38.72660055] | | |
| 01163328 | | BTC[.00003052], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067121], SPY-20210924[0], USD[202481.07], USDT[0.00192923] | | |
| 01163347 | | BNB[0], BTC[0], ETH[0.90692082], ETHW[0], FTT[0], LUNA2[1.99000100], LUNA2_LOCKED[4.64333567], SGD[0.00], USD[0.00], USDT[3825.85453003], WBTC[0] | | |
| 01163371 | | BTC[0], GEN[12.097822], GOG[585.89452], IMX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00373], USD[0.21] | | |
| 01163415 | | BNB[0.00000005], BTC[0.00000643], ETH[0], FTT[0], SRM[.0613729], SRM_LOCKED[21.27185442], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 01163419 | | APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT [293073943673513350/The Hill by FTX #7673][1], NFT [315234041890307657/FTX EU - we are here! #22401][1], NFT [316277653149578401/FTX EU - we are here! #22158][1], NFT [328412765766096858/FTX AU - we are here! #40391][1], NFT [335655862158808926/FTX EU - we are here! #22459][1], NFT [331583245079147428/FTX Crypto Cup 2022 Key #4167][1], NFT [539424861730229531/FTX AU - we are here! #40503][1], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01163430 | | BNB[.00000001], FTT[9.17651376], LUNA2[0.20397410], LUNA2_LOCKED[0.47593956], LUNC[44415.79], SNX[4.9735992], USD[0.00], USDT[0] | | |
| 01163464 | | LUNA2[0.01176469], LUNA2_LOCKED[0.02745095], LUNC[2561.78754], SNY[.33333], TRX[.000001], USD[0.07], USDT[0] | | |
| 01163473 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[106.68915930], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.94090212], ETH-PERP[0], ETHW[0.95279623], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2360], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE.190597], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[114.06378582], SRM_LOCKED[.18552078], STEP[364.1], SUSHI-20210924[0], SUSHI-PERP[0], TRX[57.10075475], TRX-PERP[0], USD[0], WAVES-0325[0], XTZ-PERP[0], YFI-PERP[0] | | TRX[56.314807] |
| 01163475 | | APT[89], APT-PERP[0], ATLAS[190], DOGE[0], ETH[0], GST[114.57000052], LUNA2[0.00082681], LUNA2_LOCKED[0.00192922], LUNC[180.04], MATIC[0], NEAR-PERP[0], SLRS[100], SOL[0.00706622], TRX[1.00022000], TRX-PERP[0], USD[0.40], USDT[313.47299642] | | |
| 01163572 | | ADA-PERP[0], BNB[0], BTC[0.02186851], ETH[0.00032080], ETH-PERP[0], ETHW[0], FTT[.02335748], LUNA2[2.27597739], LUNA2_LOCKED[5.31061391], LUNC[495598.86846868], MANA[3.29894887], MATIC-PERP[0], ROSE-PERP[0], SHIB[35898.0495393], SHIB-PERP[0], SOL[.03536045], THETA-PERP[0], USD[70.99] | | |
| 01163729 | | ETH[.35100001], ETHW[0.35100000], FTT[295.06440862], FTT-PERP[0], LUNA2[.19166698], LUNA2_LOCKED[.54722296], LUNC[2372.17.7839956], SOL[.825], USD[1889.25], USDT[0.00390045] | | |
| 01163747 | | DOGE[0.75791242], GST[0.00000008], LUNA2[0.00448386], LUNA2_LOCKED[698.1436901], LUNC[2404.53882520], SOL[0], USD[529.76], USDT[0.13520681], USTC[22352.27130455] | | USD[528.36] |
| 01163818 | | BAO[0], BTC[0], COPE[0], DMG[0], EMB[0], ETH[0], FTM[0], FTT[0], JET[0], JPY[13.30], KIN[0], LINK[0], LUA[0], LUNA2[0.00431498], LUNA2_LOCKED[0.01006828], LUNC[.009862], MER[0], NFT [310874992515367444/ghost girl ][1], OXY[0], RAY[0], SLND[0], SNY[0], SOL[0.00000001], SRM[0], STEP[0], USD[0.00], USDT[0], USTC[.6108] | | |
| 01163848 | | BTC[0.00001814], DOGE[.09948], DOGEBULL[36810], ETH[2.11734468], ETHBULL[.0005], ETHW[.00034468], FTT[318.7], ICP-PERP[0], LUNA2[6.31878510], LUNA2_LOCKED[14.74383191], LUNC[1375928.76], MATIC[2.0000S], MATICBULL[224678], RAY[667], SHIB[32099401.5], SOL[56.54], USD[0.16], USDT[0.38558320], XRP[.806005], XRP-PERP[0] | | |
| 01163894 | | DYDX-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.0077152], LUNC-PERP[0], TRX[.000815], USD[0.01], USDT[.90872831], USTC-PERP[0] | Yes | |
| 01163914 | | SRM[.01367873], SRM_LOCKED[.04710705] | | |
| 01163918 | | BNB[.05823238], BTC[.0000003], CRO[300.0046], ETH-20211231[0], ETH[4.35351115], ETH-PERP[0], ETHW[4.35351115], FTT[230.51844985], LUNA2[2.73576247], LUNA2_LOCKED[6.38344577], NFT [391802086581666178/FTX EU - we are here! #242303][1], NFT [401289171378022485/FTX EU - we are here! #242257][1], NFT [501348357082834488/FTX EU - we are here! #242277][1], SLP[619.566], SOL[1.45], TRX[.000004], TSM-20210625[0], USD[11.01], USDT[59.74919548], USTC[112] | | |
| 01163956 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 01163969 | | AAVE[.0355623], ATLAS[6.35937596], BTC[0.00011680], DOGE[5956.26699827], ETH[2.90863586], ETHW[0.03318800], LOOKS[.24551], LUNA2[0.04404552], LUNC[.006477], MATIC[9.5478], SNX[.047069], TRX[.000001], USD[2.06], USDT[0.00001382], USTC[.57266] | Yes | |
| 01164037 | | BTC[.0024], BTC-PERP[0], ETC-PERP[0], ETH[.00011240], ETHW[.00134024], LUNA2-PERP[0], LUNC[0], LUNA2_LOCKED[89.53293154], LUNC[2955421.861842], SOL[.00012991], USD[82.16] | | |
| 01164099 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[4], AVAX-PERP[0], BNB-PERP[0], BTC[0.08778050], BTC-PERP[0], BTTPRE-PERP[0], CHZ[750], COMP[1.3465], CRV-PERP[0], DOT-PERP[0], DYDX[.1], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1003069], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[100], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[40], SRM[46.998836], UNI[10], UNI-PERP[0], USD[1862.82], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01164100 | | ATOM[.034328], AVAX[0.00612817], ETH-20210924[0], ETH-PERP[0], FTM[.32991466], LUNA2[0.00328708], LUNA2_LOCKED[0.00766986], RUNE[.08404], SOL[.00935489], SRM[.31973928], SRM_LOCKED[.2598311], SRM-PERP[0], TRX[.000777], USD[106.10], USDT[0.09911349], USTC[.465303] | | |
| 01164193 | | GMT[0], LUNA2[0.09671171], LUNA2_LOCKED[0.22566065], LUNC-PERP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01164315 | | BTC[0], CRO[0], ETH[0], FTT[.00000001], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077935], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01164334 | | AAVE[.009991], ADABEAR[27982360], ADABULL[0.00001960], ALGOBULL[10000], ALTBEAR[35793.052], ALT-PERP[0], APE-PERP[0], ATOMBULL[.3], AURY[.9998254], BCHBEAR[499.055], BEAR[95.212], BEARSHIT[17788.786], BNBBULL[0.00009691], BTC[0.00009977], BTC-PERP[0], BULL[0.0000837], BULLSHIT[.02599532], CEL-PERP[0], COMPBULL[.12897678], CRO-PERP[0], DEFIBULL[0.00049149], DRGNBEAR[110000], ETCBEAR[2100064], ETH[1.15946634], ETHBEAR[348.4], ETHBULL[0.00011552], ETH-PERP[0], ETHW[0.00046635], FTM.897859], FTM-PERP[0], FTT[.01251902], GBP[1.00], GMT[.9998254], GMT-PERP[0], GRTBEAR[152.90361], LINKBEAR[5996220], LUNA2[0.00000004], LUNC[0.00913395], MATIC[9.9937], MATICBULL[.007417], POLIS[1.5], SHIB[97921], SHIB-PERP[0], SOL[0.0824270], SOL-PERP[0], SPELL[89.41924], SRM[.9890022], SRM-PERP[0], STEP[.06569768], STEP-PERP[0], SUSHIBEAR[3798920], SUSHIBULL[15009.7417], TRX[0], USD[1.30], USDT[0.0088572], VETBEAR[209963.334], VETBULL[1.0084135], XTZBULL[1.3], ZECBULL[.98992163], ZRX[.9658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01164446 | | AAVE-PERP[0], AMPL[0], AVAX-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006506], OMG[0], OP-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.00079], UNI-PERP[0], USD[0.21], USDT[0] | | |
| 01164450 | | BNB[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.01188811], LUNA2[0.06601676], LUNA2_LOCKED[0.15403912], LUNC[14375.29], USD[ -0.06], USDT[ -0.00854753], USDT-PERP[0] | | |
| 01164455 | | ATLAS[52920.2646], AUDIO[2483.75], BIT[2500.0125], BNB[0], BTC[0.00000001], CHR[1967.68806], DOGE[4969.76393300], DOT[92.47435363], EN.I[907.565341 4], ETH[0], ETH-1230[0], ETHW[222.44943221], FTM[.0638], FTT[.03903873], GALA[2500.05], HT[0], LTC[0], PERP[910.33505], PUNDIX[989.171], RAY[103.55606689], REN[5244.69055061], SRM[674.48128055], SRM_LOCKED[5.10432873], SUSHI[0], TLM[1184.3432], TRX[0], UNI[73.21553514], USD[0.00], USDT[712.60141491], YFI[0], YGG[495.93979465] | | RAY[100.636265] |
| 01164529 | | ALICE-PERP[0], ATOMBEAR[9136986], BEAR[151.16], BNBBEAR[278160], BSVBULL[10572.547], BTTPRE-PERP[0], ETHBEAR[99710], LUNA2[0.07849081], LUNA2_LOCKED[0.18314523], LUNC[16091.54], SOL-PERP[0], SUSHIBEAR[479804060], SUSHIBULL[22.1111], TOMOBULL[97.55], TRX[.998285], TRXBULL[.0972], TRX-PERP[0], USD[0.00], XTZBEAR[97.79] | | |
| 01164643 | | ATLAS[8434.36372528], AVAX[.0416054], BTC[0.03899028], CRO[1393.26158231], CRV[526.23844817], DOT[36.57626980], ETH[4.83], ETHW[0.30810409], EUR[0.00], LUNA2[0.06693313], LUNA2_LOCKED[0.01617731], LUNC[1509.70513443], MATIC[326.84599907], NIO-20210625[0], SAND[225.06266174], SHIB[937207.12277413], SOL[2.0517946], TRX[.000004], USD[0.08], USDT[46.26697212], VET-PERP[0], XRP[2182.53396704] | | DOT[33.242812], ETH[.98843], USD[0.08] |
| 01164709 | | CRO[3.36104167], CRO-PERP[0], GALA[2.43608696], GMT[.04], LUNA2[118.06620525], LUNA2_LOCKED[42.15447892], MATIC[0], RSL[0], USD[0.00], USDT[0] | | |
| 01164733 | | AAPL-20210924[0], ADA-20210625[0], ADA-PERP[0], BCH-20210625[0], BCH-20210924[0], BTC-20210625[0], BTC-20210924[0], DOGE[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], FTT[0.00309057], FTT-PERP[0], LTC[0], LTC-20210625[0], LUNA2[0.00092283], LUNA2_LOCKED[0.00215328], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP-PERP[0] | | |
| 01164784 | | FTT[.02039], SRM[.61719046], SRM_LOCKED[2.38280954], TRX[.000001] | | |
| 01164815 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.477222], AVAX-PERP[0], BNB-PERP[0], BTC[0.00011833], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.63498719], DOGE-PERP[0], DOT-PERP[0], DYDX[.02216775], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085776], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00037463], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0.06172348], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[46.47175446], LUNA2_LOCKED[108.4340937], LUNA2-PERP[0], LUNC[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[9.282275], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.83971995], SOL-PERP[0], SPELL[84.4105], SRM[.51772985], SRM_LOCKED[4.82984564], STEP-PERP[0], SUSHI[.7554], TRU-PERP[0], USD[166456.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.10599092], ZIL-PERP[0] | | |
| 01164831 | | CQT[.250333], FTT[.096576], GOG[.457914], LUNA2_LOCKED[321.303886], NFT [505359555525504184/The Hill by FTX #36340][1], POLIS[.013301], TRX[.000779], UME[64.70076], USD[ -0.05], USDT[0] | | |
| 01164862 | | 1INCH[.09841983], AAVE-PERP[0], ANC[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98[47.99099], C98-PERP[0], CELO-PERP[0], DOGE[0.00997766], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.99688319], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.45925619], LUNA2_LOCKED[1.07159778], LUNC[100004.00291607], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[30151.76351141], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM[.99728], SRM-PERP[0], STORJ[.09439], SUSHI-PERP[0], TONCOIN[.09422], TONCOIN-PERP[0], TRX-PERP[0], UNI[0.04453539], USD[145.80], USD[TI0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01164903 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.9608], DMG[32.4], DOGE-PERP[0], EOS-PERP[0], FTT[.0067772], ICP-PERP[0], LUNA2[88.63232036], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.03], USDT[0], XEM-PERP[0] | | |
| 01164989 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LRC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.499905], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001668], UNI-PERP[0], USD[0.01], USDT[0.00000003] | | |
| 01165099 | | SRM[.97329741], SRM_LOCKED[0.01915723], TRX[.000001], USD[0.00], USDT[ -0.00234364] | | |
| 01165102 | | SRM[.70726975], SRM_LOCKED[2.57830869] | | |
| 01165107 | | BIT[.75828596], ETH[0], FTT[25.29494], FTT-PERP[0], PSY[10000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[0] | Yes | |
| 01165166 | | AMD[0.00723375], AVAX[3.05352545], BIT[.9826758], BNB[2.09969675], BNB-PERP[0], BOLSONARO2022[0], BTC-20210924[0], C98[.9800956], COIN[.00942297], DOGE[0.61832051], DYDX[34.4935495], ENS[.0094471], EOS-PERP[0], ETC-PERP[0], ETH[0.00000292], ETH-PERP[0], ETHW[0.00010292], FTM[101.19929493], FTT[25.0951797], HOOD[2.04875459], LINK[61.93146103], LTC[2.06970269], LUNA2[0.08169229], LUNA2_LOCKED[0.19061536], LUNC[17788.67], MATIC[0.00062539], RAY[442.16149102], SAND[.9935495], SKL[99.98157], SOL[0.00836014], SOL-PERP[0], SRM[50.09887344], SRM_LOCKED[.1453185], TONCOIN[.0972355], TRUMP2024[0], TRX[0.00001478], UNI[10.05287567], USD[1.57], USDT[2851.22016752], WAVES[.496314], XRP[51.34350403] | | TRX[.000013], USDT[.007541], XRP[50.211498] |
| 01165354 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000590], BNB-PERP[0], BOBA[.33847019], BTC[.00009565], BTC-PERP[0], C98[3.01215728], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.17113785], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN.I[1], EN.I-PERP[0], ENS-PERP[0], ETH[0.00000020], ETH-PERP[0], ETHW[0.02806585], FIL-PERP[0], FTM-PERP[0], FTT[.02881479], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0.00010447], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0.33847019], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.22654343], SRM_LOCKED[708.10171276], TRX[.000003], USD[58136.37], USDT[17.24853552], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01165365 | | ATOM[0], AVAX[0], BTC[0], BULL[0], ETH[.00000001], FTM[0], FTT[0], LTC[0], LUNA2[0.00700401], LUNA2_LOCKED[0.01634270], LUNC[0.00403832], MATIC[0], TRX[.805806], USD[0.00], USDT[0], USTC[.99145] | | |
| 01165427 | | ETH[0.16640244], FTT[40.05643453], LUNA2[0], LUNA2_LOCKED[5.57200431], LUNC-PERP[0], NFT [515659424556411697/Monaco Ticket Stub #359][1], USD[0.00], USDT[118.35239734] | | |
| 01165537 | | ATOM-PERP[0], EMB[0], ETH-PERP[0], ETHW[.43732342], FTT[.049394], HT-PERP[0], ICP-PERP[0], IMX[.09594], KSM-PERP[0], LUNA2[0.00066076], LUNA2_LOCKED[0.00154179], LUNC-PERP[0], SOL[.10876], SOL-PERP[0], TRX[.944369], USD[0.00], USDT[0.14823412], USTC[.093535], USTC-PERP[0] | | |
| 01165595 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.83853663], LUNA2_LOCKED[1.96658548], LUNC[17983.118375], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP[.00000001], SXP-20210625[0], SXP-PERP[0], TRX[.000056], TRX-PERP[0], USD[ -48.43], USDT[82.46704847], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01165605 | | LUNA2[0.01853488], LUNA2_LOCKED[0.04324805], LUNC[4036.0092707], SOL[0], USD[0.44], USDT[.009852] | | |
| 01165617 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[2.00164496], BTC[0.03514673], CEL-PERP[0], COPE[0], CRO[1067.17810329], DOGE-PERP[0], ETH-PERP[0], FTT[45.86633721], MATIC-PERP[0], ONE-PERP[0], SHIB[3197872], SNX-PERP[0], SOL[15.00246575], SOL-PERP[0], SPELL-PERP[0], SRM[124.26780258], SRM_LOCKED[2.44034243], STX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[410.028003], YFII-PERP[0] | | XRP[410] |
| 01165638 | | LUNA2[0.01964975], LUNA2_LOCKED[0.04584943], LUNC[278.77597946], USD[1.15] | | |
| 01165810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00820594], BNB-PERP[0], BTC[0.00007188], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000297], ETH-PERP[0], FTM[.000297], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04393691], LUNA2_LOCKED[2.43585279], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00641755], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[44545.80], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01165810 | | ACB[28.79054], LUNA2[0.00149020], LUNA2_LOCKED[0.00347714], LUNC[324.495088], USD[0.18], USDT[0.01864601] | | |
| 01165917 | | BCHBEAR[960.1], BCHBULL[30400], BNBBEAR[92934900], BTC[.00009972], ETHBEAR[9993000], LUNA2[0.00162009], LUNA2_LOCKED[0.00378023], LUNC[352.78], USDT[0.00000166] | | |
| 01165928 | | DFL[49800], ETH[0], FTM[29.99718815], HXRO[.8], LUNA2[1.89648085], LUNA2_LOCKED[4.42512199], LUNC[750.609411], TRX[0.00001], USDT[1996.48299941], USTC[267.96808] | | |
| 01165961 | | AURY[.00000001], BAL-PERP[0], BIT[0.14355604], BTC-PERP[0], FTT[.30171662], IMX[.04509], LRC-PERP[0], SOL-PERP[0], SRM[.00137242], SRM_LOCKED[.0650785], TRX[.000023], USD[0.00], USDT[0] | | |
| 01166013 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02036225], FTT-PERP[0], ICP-PERP[0], IEO_TICKET[1], LUNA2_LOCKED[0.04576646], LUNC-PERP[0], NFT [461127935286833588/FTX AU - we are here! #58329][1], OP-PERP[0], SRM[1.7323071], SRM_LOCKED[21.7542682], TRX-PERP[0], USD[1.01], USDT[0.00000001], USTC-PERP[0] | | NFT [539883798708227564/FTX AU - we are here! #58329][1] |
| 01166118 | | ATLAS[1000], ATLAS-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.86353948], LUNA2_LOCKED[2.01492545], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.04478643], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.23827311] | | |

Amended Schedule F/C-F-2 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01166246 | | SRM[2.52510322], SRM_LOCKED[0.4836333], USD[0.00] | | |
| 01166318 | | ALGO[16], BNB[.1], FTM[161.9676], GBP[0.94], GRT[472.9054], GRTBULL[467.7390885], KIN[1], LINK[4], LINKBULL[4546.49755216], LUNA2[0.13916002], LUNA2_LOCKED[0.32470671], LUNC[30302.38791], MATIC[59.992], MATIC-PERP[0], RSR[4350], SAND[16], SOL[.79984], TRX[.000008], USD[0.00], USDT[1.21791686], XRPBULL[23810] | Yes | |
| 01166360 | | ADA-PERP[0], BNB[0.01004211], BNBBULL[0.00000910], BTC-PERP[0], BULL[.07598556], CRO-PERP[0], DOGE[192.96333], DOT[17.4], DOT-PERP[0], ETH[0.29894319], ETH-PERP[0], ETHW[0.89764454], IMX[35.9], LTC-PERP[0], LUNA2[0.00027897], LUNA2_LOCKED[0.00065095], LUNC[60.7484556], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], NEAR[0], SHIB-PERP[0], SOL[1.18], SOL-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.00604650], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BNB[.0095] |
| 01166381 | | AMPL[0], CEL-PERP[0], DOGE[.449], GARI[.246], GMT[.5396], LINA[4.688], LINA-PERP[0], LUNA2[24.42130789], LUNA2_LOCKED[56.98305173], LUNC[53177791.20846], MATIC[0], REN[25301.52180000], RSR[314841.40752111], RSR-PERP[0], SHIB[1.047526e+07], SOL[0], USD[0.10], USDT[0.00902519], XRPBULL[0] | | |
| 01166423 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09492645], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RUNE[0], SOL-PERP[0], SRM[2.61483492], SRM_LOCKED[30.21050407], USD[.-1.31], USDT[0.09993669], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01166594 | | AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00004623], BTC-2021092140], BTC-2021123110], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000022], ETH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], FTT[150.09686756], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[17.13452516], SRM_LOCKED[86.11132192], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[1982.23], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 01166613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01122169], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03199507], LUNA2_LOCKED[2.40798850], LUNC[22.407986], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1464.74], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01166633 | | ATLAS[3.21777539], ATLAS-PERP[0], BNB-PERP[0], BTC[0], DMG-PERP[0], FIDA-PERP[0], FTT[0.00183297], KIN-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], MEDIA[.000336], MEDIA-PERP[0], OXY[0], OXY-PERP[0], POLIS[.0725925], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.01694114], STEP-PERP[0], USD[7634.89], USDT[0] | | |
| 01166634 | | BNB[.00104372], BTC[0], BULL[0.00000990], ETH[0], FTT[.0002], HNT[.099715], LUNA2[0.00098199], LUNA2_LOCKED[0.00229132], LUNC[213.8321517], USD[0.43], USDT[0.44400751], XRP[.-1.33154671] | | |
| 01166684 | | APE[.096657], ATLAS[94243.9758], BTC[0.00000750], CRV[3262.455], FTM[22840.11652], FTT[691.46464768], GRT[27501.8841], LINA[320881.19729], LOOKS[17459.00751], RAY[1797.69434], RUNE[.0504696], SRM[10.16536358], SRM_LOCKED[115.83463642], STEP[46128.824529], SUSHI[.16404928], USD[4.19], YFI[.00088729] | | |
| 01166696 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.7491], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.11934929], FTT-PERP[-25], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[14430.67], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01166766 | | ATLAS[910], FTT[3.09514550], FTT-PERP[0], LINA[1780], LTC-PERP[0], RAY[25.55822962], SOL[2.16799963], SRM[21.72010298], SRM_LOCKED[.56889439], USD[17], USDT[0] | | |
| 01166848 | | ETH[0], EUR[0.00], FIDA[.76154216], FIDA_LOCKED[1.98573336], FTT[14.73772097], RAY[118.33808795], SOL[29.89433774], SRM[100.04511788], SRM_LOCKED[2.52253034], USD[653.93] | | |
| 01166935 | | AR-PERP[0], BNB[0.00555600], BTC[0.00002592], BTC-PERP[0], BULL[0], FTT[0.00402579], GBTC[0.00397732], HEDGE[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], UBXT_LOCKED[17.1113715], USD[12504.05], USDT[0.00528336], XMR-PERP[0] | | |
| 01166943 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20211024[0], AMC-0624[0], AMC-0930[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], AMZN-1230[0], AVAX[0], BNB[0.39703621], DOGE-1230[ -20000], DOGE-PERP[20000], ETH[0.10908066], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[12], FB[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FTT[150.02452155], FTT-PERP[0], GME-0624[0], GOOGL-1230[0], HT[0], LUNA2[0.00321416], LUNA2_LOCKED[0.00749972], MATIC[343.99676109], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-1230[0], SOL-1230[ -195.83], SOL-PERP[100], TSLA-0325[0], TSLA-20211231[0], TWTR-0624[0], USD[ -3856.68], USDT[2395.47093853] | | |
| 01166947 | | BTC[.0015436], FTT[155.8963515], MER[4000], SRM[1.33877484], SRM_LOCKED[8.02122516], USD[636.16], USDT[5.49238163] | | |
| 01166953 | | BNB[0], BTC[0.00059163], DOGE[0], ETH[0], LUNA2[0.25370652], LUNA2_LOCKED[0.59198189], LUNC[55245.13], REEF[0], SHIB[51519.92306371], TRX[.000003], USD[9.00], USDT[54.37719349] | | |
| 01166968 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], OUNT-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[134.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01166985 | | BTC-PERP[0], FTT[0.18061684], SOL[1.07570472], SRM_LOCKED[0.05439998], USD[0.10], USDT[0], XRP[0.19239570] | | XRP[.183074] |
| 01167094 | | ALT-PERP[0], BNB[0], BTC[0.01205138], CEL[0], CRO[0], DYDX[0], EUR[0.00], FTT[1034.80024800], LUNA2[1.67007911], LUNA2_LOCKED[3.89685125], LUNC[0.00103600], LUNC-PERP[0], SOL[0], SRM[.97094348], SRM_LOCKED[420.66127481], USD[34.74], USDT[1000], XRP[0] | | |
| 01167164 | | BTC-PERP[0], COMP[.4605], ETH-PERP[0], LUNA2[0.00026506], LUNA2_LOCKED[0.00061848], LUNC[57.718454], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.18], USDT[0.00000001] | | |
| 01167210 | | BNB[.00066442], FTT[158.03826652], SRM[1377.65872166], SRM_LOCKED[19.43769938], TRX[.000001], USD[5.90] | | |
| 01167266 | | BTC[0.00009120], ETH[.00018588], ETHW[0.00093188], FTT[34.495077], RAY[.89393286], SOL[.00853], SRM[.6026222], SRM_LOCKED[1.56923151], TRX[6370], USD[30433.33], USDT[0] | | |
| 01167290 | | AVAX[0.01529860], BCH[0], BNB[0], BTC[0], CEL[0], DOT[11.20000000], ETH[0], ETHW[0], FTT[1.19882081], LINK[0], LOOKS[0], LUNA2[0.00028550], LUNA2_LOCKED[0.00066617], LUNC[55.40995286], MATIC[0], SOL[0.00710074], TRX[.000778], USD[1747.96], USDT[0.00319555], XRP[0] | | AVAX[.015284] |
| 01167302 | | ATOM[18], ATOMBULL[349499.73], AVAX[7], BTC[.0065], DOT[27], LINK[22], LUNA2[0.66556881], LUNA2_LOCKED[1.55299389], TONCOIN[31.5], USD[0.13], USDT[44.13467762] | | |
| 01167361 | | BTC[0], COPE[0], FTT[0.00000001], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.092486], RAY[0], SLRS[0], SNY[0], SOL[0.00196870], USD[856.73], WBTC[0] | | |
| 01167389 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.009826], BCH-PERP[0], BTC[0], BTC-PERP[0], C98[.98879], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00013816], ETH-PERP[0], ETHW[0.00013815], FTT-PERP[0], GAL[.07794], HNT[.08366], JASMY-PERP[0], LINK[.08926], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00503500], LUNA2_LOCKED[0.01174952], LUNC[0.0102], LUNC-PERP[0], NEAR-PERP[0], TRX[.000105], USD[1.76], USDT[0], USDC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01167409 | | BNB[5.88414830], BTC[0.11887935], ETH[.39319441], ETHW[.39319441], LUNA2[0.00203370], LUNA2_LOCKED[0.00474532], LUNC[442.84453649], SOL[82.32168118], USD[0.00], USDT[2.59490108] | | |
| 01167491 | | 1INCH-PERP[1257], AGLD-PERP[168.8], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1132.3015], APE-PERP[-672.2], APT-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[25], BAC[12.5], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00738], BNB-PERP[.5], BOBA[.037542], BOBA-PERP[0], BTC[0.00002868], BTC-PERP[-0.1477], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[541], CONV-PERP[0], CRO-PERP[2800], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[400], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[26.9], ETH[.26000001], ETH-PERP[0], ETHW[0.00040950], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.01361035], FTT-PERP[200], GALA-PERP[0], GLMR-PERP[-671], HOLY[.001], HOLY-PERP[0], HOT-PERP[103000], ICX-PERP[0], IMX[.00483513], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[-4536200], LEO-PERP[0], LOOKS[1000.00000001], LOOKS-PERP[0], LTC[2.6], LUNA2[5.64377712], LUNA2_LOCKED[13.16881329], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[2609000], MAPS-PERP[0], MATIC[.000101], MCB[0], MCB-PERP[0], MER[6.156685], MER-PERP[0], MINA-PERP[0], MTA[.03826], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [291168446449693729/FTX EU - we are here! #143645][1], NFT [430182852942294 2/FTX EU - we are here! #143421][1], NFT [563349094424605128/The Hill by FTX #1903][1], OMG[.003525], OMG-PERP[0], OP-PERP[1500], OXY[.24107], OXY-PERP[0], PEOPLE-PERP[3760], PERP[75.103625], PERP-PERP[0], PROM-PERP[333.16], PTU[.0245], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.0015], RAY-PERP[0], REEF-PERP[0], REN[.500], REN-PERP[0], RON-PERP[0], RSR-PERP[1212.29990996], ROOK[.000105], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.3], SLP-PERP[150000], SNX[.1025], SNX-PERP[0], SOL-PERP[0], SOS[580011079.25872715], SOS-PERP[-7200000], SPELL-PERP[0], SRM[1.49601952], SRM_LOCKED[8.1448692], SRN-PERP[0], STEP[.015], STEP-PERP[0], STX-PERP[5000], SUN[7757.548], SUSHI[.260.48471146], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.002456], TRX-PERP[0], UNISWAP-PERP[0], USD[-8696.27], USDT[3904.65852771], USDT-PERP[0], USTC[0.36344095], USTC-PERP[0], WAVES[.001245], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.9089], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[9530] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01167518 | | 1INCH[1.17643646], AAPL[.0293125], AAVE[.00975], ACB[.01079871], AKRO[18.64538934], ALICE[.21078458], APE[.64957073], ATLAS[30.55758384], AUDIO[.25672537], AXS[.48602699], BABA[.024492], BAND[1.68539402], BAO[949.81951263], BAT[2.96911675], BB[.28506496], BNB[.00120867], BRZ[-.427.87569023], BTC[0.00738565], C98[1], CHZ[3.66446457], COMP[.00418037], CONV[14.36768822], CRO[14.1233726], CRV[.6325065], DFL[38.82535263], DODO[.17322246], DOGE-20210625[0], DOGE[25], DOGE-PERP[0], DOT[14868133], EN[44.4923075], ETH[0.02905879], ETH-PERP[0], ETHW[0.02898597], EUR[1.45], FIDA[14423004], FRONT[4.006401], FTM[4.41745573], FTT[.24528621], FTT-PERP[0], GALA[21.33250386], GLD[.02872466], GOOGL[.033835], GRT[7.96378401], HT[.078166], HUM[4.3414154], JOE[.48742473], JST[18.337299], KIN[5977.23852675], KSHIB[13.61555102], LEO[.07573458], LINA[47.18856292], LINK[.19661119], LOOKS[.89492989], LRC[2.16108157], LUA[29.7909192], LUNA2[0.07214196], LUNA2_LOCKED[0.16833125], LUNC[14260.8214254], MANA[11.87054086], MAPS[1.75053907], MATIC[10.72324280], MATICHEDGE[8.0122034], MATIC-PERP[0], MCB[.35762155], MNGO[2.91031212], MTL[2.26046466], ORBS[30.80361465], OXY[8.50006638], PEOPLE[38.14996411], PLUS[1.2615558], PRISM[33.3765203], REN[1.84411365], RSR[15.222079], RUNE[1.619054], SAND[5.53588157], SECO[.0806166], SKL[9.09285784], SLP[1.30643398], SLV[.0502232], SOL[0.63590010], SOS[286532.95128939], SPELL[71.20167871], SRM[2.376465], STEP[.97307859], SUN[18.42827322], SUSHI[.06798546], TRU[5.86408794], TRX[27.0308926], TSLA[.02038464], UBXT[44.2982814], UNI[.04175272], USD[-0.01], USO[.15816241], WAVES[.09844599], XRP[23.94708009], ZRX[3.84450538] | | BAND[1.199202], BTC[.000398], ETH[.013284], XRP[23.385521] |
| 01167521 | | AVAX-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], COMP[0.00000001], DOT[.00000001], ETH[0.00000002], ETH-PERP[0], FTM[.00000001], FTT[159.89496713], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NFT[388640239239428622/USDC Airdrop][0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.29], USDT[875.00771102], USDT-PERP[0] | | |
| 01167574 | | BTC[0.00000917], ETH-PERP[0], FTT[180.5567085], ICP-PERP[0], MANA[1171], MAPS[1000], POLIS[212.117971], RUNE[164.9902085], SAND[1370], SOL[315.90657318], SRM[614.87833648], SRM_LOCKED[11.43499884], TONCOIN[1306.00806992], USD[-118.62] | | |
| 01167625 | | APE[.09611706], APE-PERP[0], APT-PERP[0], BNB[0.00310001], BTC[0.00003300], BTC-PERP[0], DOGE-PERP[0], ETH[0.00084593], ETH-PERP[0], ETHW[0.00084593], FTT[14.4414826], GALA-PERP[0], ICP-PERP[0], LINK[.007746], LOOKS[.09903838], LOOKS-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], MATIC[1.42132487], NFT[520340486235062336/FTX AU - we are here! #42225][1], OKB[4.8], SOL[0.00839568], SOL-PERP[0], TRX[.608848], USD[6284.01], USDT[9881.00612333], USTC[.4] | | |
| 01167658 | | FTT[158.484825], SOL[37.8813656], SRM[215.61532883], SRM_LOCKED[3.83255365], TRX[.000002], USD[26.72], USDT[4.16040696], XRP[0.0165] | | |
| 01167713 | | FLOW-PERP[0], ICP-PERP[0], LUNA2[1.17153517], LUNA2_LOCKED[2.73358206], LUNC[255104.25], TRX[.000002], USD[-0.19], USDT[0.26841365] | | |
| 01167783 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.14], COMP-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNA2_LOCKED[93.63175304], LUNC[0.00529274], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.185772], MER-PERP[0], POLIS-PERP[0], PUNDIX[.076819], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00083981], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01167792 | | BNB[.00000001], BTC[0], CAD[7999.81], FTT[150.97131], REN[500296.43962135], ROOK[0.00000001], USD[14685.67], USDT[0.00000001] | | |
| 01167851 | | BOBA[.047], EDEN[.002038], ETHW[0.00038331], FTT[15.11393819], FTT-PERP[0], LINK[.021], LOOKS[.999806], LUNA2[0.00070307], LUNA2_LOCKED[0.00164050], LUNC[39.99983676], OKB[.1016884], OKB-20211231[0], OKB-PERP[0], POLIS[.03477405], SOL[.0026199], SRM[3.73116132], SRM_LOCKED[14.68315062], SUSHI[.258025], TRX[.7799795], UNI[0], USD[0.00], USDT[0], USTC[0.07352078], USTC-PERP[0], XPLA[9.65194469], XRP[0.66292369] | Yes | |
| 01167863 | | BTC[0.00001187], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[15.79056408], MANA-PERP[0], NFT [437232199111550910/The Hill by FTX #26024][1], TRX[.001574], UNI-PERP[0], USD[0.30], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01167864 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[-0.27599999], FTT-PERP[0], HNT-PERP[0], LUNA2[0.73194892], LUNA2_LOCKED[1.70788083], LUNC[159383.42022096], LUNC-PERP[0], NFT [378429665968793469/0001][1], NFT [510777613211094592/white cat #1][1], SOL-PERP[0], SUSHIBULL[0], USD[545.85], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01167896 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009042], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001566], USD[0.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01167913 | | ADA-PERP[0], BIT[117.66870274], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNC[.0033584], NEAR-PERP[0], SOS-PERP[0], USD[-0.13], XRP[.70993259] | | |
| 01167979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOL-PERP[0], SRM_LOCKED[0.33120033], SRM-PERP[0], UNI-20211231[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.00000001] | | |
| 01167998 | | BNB[.14990025], BTC[0.00299880], ETH[.01898271], ETHW[.01898271], FTT[1.19705737], MAPS[58.9625871], OXY[38.95033115], RAY[11.04064655], SOL[0.89452686], SRM[12.99541337], SRM_LOCKED[.00429963], TRX[.604064], USD[70.01] | | |
| 01168029 | | BAL[0], BNB[0.00000027], BTC[0.00003057], DOGE[0], ETH[0.00035940], ETHW[0.00035940], FTM[0], LUNA2[0.46820521], LUNA2_LOCKED[1.09247884], LUNC[101952.67204236], MATIC[0], SOL[0], USD[-5.10], USDT[-0.00000004] | | |
| 01168036 | | ALICE[0], DOGE[0], FTM[0.97213000], FTT[0], LUNA2[0.00000003], LUNC[.0077381], MATIC[9.5212], MNGO[0], RAMP[0], RUNE[0.07828900], SNX[0], SOL[0], SPELL[82.36800000], SRM[0], USD[-0.21], USDT[0], XRP[0] | | |
| 01168157 | | BCH[0], DOGE[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.00298787], SRM_LOCKED[0.01144439], SRM-PERP[0], USD[64.57], XRP[0] | | USD[63.85] |
| 01168163 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000148], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.3752134], TLM-PERP[0], USD[40598.70] | | |
| 01168203 | | FIDA[.40788966], FIDA_LOCKED[.78407633], TRX[.000005], UBXT[11.9916] | | |
| 01168206 | | ADA-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.72712754], LUNA2_LOCKED[1.69663093], NEAR-PERP[0], OP-PERP[0], SOL[.0092856], SOL-PERP[0], SRM[156], TRX[.000002], USD[0.01], USDT[0.15248206], WAVES-PERP[0] | | |
| 01168246 | | AVAX-PERP[0], AR-PERP[0], ATOM[.010978], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009717], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], TRX[.000026], USD[0.95], USDT[0.00000001] | | |
| 01168270 | | LUNA2[4.29932385], LUNA2_LOCKED[10.03175565], LUNC[149.70706737], SOL[0], USD[0.00], USTC[608.49275027] | | |
| 01168295 | | 1INCH-20210924[0], ADA-PERP[0], ALGO-PERP[216], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[.625], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24041389], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[7280], LINK-PERP[0], LTC-PERP[0], LUNA2[6.32078822], LUNA2_LOCKED[14.74850586], LUNC[1376364.9436303], LUNC-PERP[0], MATIC[9.89550000], MATIC-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[2104], UNI-PERP[0], USD[239.69], USDT[0.10], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01168307 | | AKRO[0], AUD[0.00], BAO[7], BAT[.0000071], DENT[8], DOGE[.01348149], ETH[0.01021791], ETHW[0.01009470], KIN[3], LTC[0.92000431], LUNA2[1.38887966], LUNA2_LOCKED[3.12587193], LUNC[302580.64654921], RSR[1], SHIB[0], TRX[0], UBXT[1], USD[0.00], XRP[.00018793] | Yes | |
| 01168343 | | ADABULL[894.118247], BTC[0.26722810], ETH[1.99962], ETHBULL[63.71041605], ETH-PERP[0], ETHW[1.99962], FTT[155.970474], LUNA2[12.53714496], LUNA2_LOCKED[29.25333823], POLIS[43.32104588], SLRS[500], SOL[1.51906483], USD[452.08], USDT[0] | | |
| 01168419 | | APE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039239], RAY-PERP[0], TRX[6219.74684317], USD[0.00], USDT[1.24491027] | Yes | |
| 01168440 | | APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[.00000001], BNB[0], BTC-PERP[0], CLV-PERP[0], DOGE[.04441145], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC[0.00000001], NFT [378938338648973382/FTX AU - we are here! #39408][1], NFT [423477340894931840/FTX EU - we are here! #3296][1], NFT [321000870165432619/FTX EU - we are here! #32976][1], NFT [536357003952643070/FTX AU - we are here! #54495][1], NFT [543504337057421443/The Hill by FTX #10745][1], NFT [573128624977752154/FTX EU - we are here! #32903][1], SOL-PERP[0], SRM[.06241204], SRM_LOCKED[3.6236031], TRX[0.00001800], USD[0.01], USDT[0.02493855], USTC-PERP[0] | | |
| 01168447 | | BTC[1.8997112], DOGE[1535419.32886], ETH[14.96209525], ETHW[14.96209525], EUR[5596.30], FTT[13285.6260032], HT[404.9148235], MATIC[41908.354425], OKB[230.533898], OMG[17656.5427125], SOL[349.81002925], SRM[454.50106138], SRM_LOCKED[3941.1259514], USD[308562.15] | | |
| 01168508 | | AURY[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MER[.84173], RUNE[2.95145215], SOL-PERP[0], SRM[.07150821], SRM_LOCKED[.0066328], USD[-0.54], XRP[0] | | |
| 01168537 | | ETH[0], LUNA2[0.00171321], LUNA2_LOCKED[0.00399749], LUNC[373.055374], TRX[.000006], USD[0.00], USDT[0] | | |
| 01168566 | | BNB[0.00009751], ETH[0], LUNA2[0.00002002], LUNA2_LOCKED[0.00004671], LUNC[4.36], SOL[0], TRX[.97936], USD[0.00], USDT[0.04717036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01168580 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AXS[.9998], BNB[0.47065255], BNB-PERP[0], DOT-PERP[0], FTT[.9993], LINK[1.9996], LTC[.75], LUNC-PERP[0], RAY[6.62211147], RUNE[5.19875222], SHIB[99930], SHIB-PERP[0], SLP[150], SOL[3.30083979], SOL-PERP[0], SRM[10.34062775], SRM_LOCKED[.26505853], USD[13.64] | | |
| 01168637 | | APT[.01], ETH[0.01972643], ETHW[0.00072121], FTT[751.00106], FTT-PERP[1.5], LOOKS-PERP[0], MATIC[.0009], NFT (360316657900044670/FTX AU - we are here! #30945)[1], SRM[.34492863], SRM_LOCKED[93.49507137], USD[-5.50], USDT[0.00114595] | | |
| 01168686 | | BTC[0.00009998], ETH[0.00098993], FTM[.99259], LUNA2[0.00002461], LUNC[5.3589816], NFT (320795884074854338/FTX EU - we are here! #18716)[1], NFT (406258614570078757/FTX EU - we are here! #18984)[1], NFT (567394398837154903/FTX EU - we are here! #18288)[1], SOL[.06065274], USD[0.80], USDT[1.01635506] | | |
| 01168704 | | APE[97.681342], CEL[.051936], CEL-PERP[0], FTT[0.23721584], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[.5], LUNA-PERP[0], LUNA2[0.00005402], LUNC[.0010000], NFT (303354203733249564/FTX AU - we are here! #40417)[1], NFT (313316740423211102/FTX AU - we are here! #16192)[1], NFT (337435733614633308/FTX EU - we are here! #237159)[1], NFT (407485023029657192/FTX EU - we are here! #237159)[1], NFT (476376629176470352/FTX Night #299)[1], NFT (535391990146091583/FTX EU - we are here! #237126)[1], SRM[.0151578], SRM_LOCKED[13.13424569], STG-PERP[0], TRX[.205386], USD[17744.81], USDT[0], USTC-PERP[0] | | |
| 01168732 | | AURY[.00000001], AVAX[0], BNB[0.00000001], BTC[0], CEL[0], ETH[0.00038389], ETHW[0.00215092], FTM[0], FTT[0.01439307], LUNA2[0.00000003], LUNC[0.00282900], LUNC-PERP[0], MATIC[0], MSOL[.00000001], RAY-PERP[0], SOL[0.00800000], SRM[2.41520379], SRM_LOCKED[1395.18273331], STEP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01168814 | | ATLAS[5870], BNB[0.02], CEL[0], CEL-PERP[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[25.09376095], LINK[0], LUNA2[27.03865506], LUNA2_LOCKED[63.09019515], RSR[0], SOL[0], USD[221.83], USDT[0], USTC[0] | | |
| 01168837 | | APT-PERP[0], BAO[1], BTC[0.00152566], BTC-PERP[0], DOGE[.0004712], ETH[0.00434903], ETHW[.00434903], FTT[0.39803718], GMT[0.0000002], GMT-PERP[0], GST[0.00000480], GST-PERP[0], LUNA[0.42381269], LUNA2[0.97477355], LUNC[9123103848653], LUNC-PERP[0], NFT (311328194360901093/The Hill by FTX #179)[1], NFT (389660902597177175/Singapore Ticket Stub #1698)[1], NFT (557413811227379103/FTX Crypto Cup 2022 Key #14234)[1], NFT (575383553697298997/Monza Ticket Stub #80)[1], SLP-PERP[0], SOL[.00006576], SOL-0624[0], SOL-PERP[0], UBXT[1], USD[-11.19], USTC-PERP[0] | Yes | |
| 01168873 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV[.08355356], COMP-PERP[0], FLOW-PERP[0], FTT[.06654975], FTT-PERP[0], GT[.3], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[0.00084499], SRM[23.20793009], SRM_LOCKED[105.71176294], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[0.81000000] | | |
| 01168881 | | ADA-PERP[0], BTC[1.85193228], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[23.83270989], LUNA2_LOCKED[55.6096564], USD[ -22948.99], USDT[3373.635275] | | |
| 01168882 | | AGLD-PERP[0], APE-PERP[0], AVAX[4.97028026], AVAX-PERP[0], BNB[.15], BTC[0.00010869], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.27379007], ETH-PERP[0], ETHW[0], FTT[30.04770686], GALA-PERP[0], GMT-PERP[0], HT[0], LINK[0], LUNA2[0.04629865], LUNA2_LOCKED[10803020], LUNC[0], RAY[0], SOL[0.44295362], SOL-PERP[0], SRM[0.0024633], SRM_LOCKED[0.0678212], TRX-PERP[0], USD[693.98], USDT[501.10676501], XRP[262.59231144], XRP-PERP[0], ZIL-PERP[0] | | ETH[.253755], SOL[8.359088] |
| 01168914 | | ATLAS-PERP[0], BCH[0.00120015], DOGE[.99762], DYDX[.0991925], DYDX-PERP[0], FTT[41.9], FTT-PERP[0], LUNA2[0.65162542], LUNA2_LOCKED[48.18712599], LUNC[1123469.27], SOL[1.59.90107746], SOL-PERP[0], SRM[.9998365], TRX[0.12630727], TRX-PERP[0], USD[6154.14], USDT[0.00000001], USTC[2193] | | BCH[.000463], SOL[180.169627] |
| 01168962 | | ADA-PERP[0], APE-PERP[0], ATOM[.046178], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.30050014], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (491447335620945016/FTX AU - we are here! #67653)[1], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.05631261], SRM_LOCKED[42617515], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01169088 | | BCH[54.55793638], BTC[0], ETH[46.5836384], ETHW[46.35598578], FTT[82.9047], LOOKS[3220], SOL[508.85760652], SRM[1680.36543119], SRM_LOCKED[27.29324361], USD[2.58], XRP[.783784] | | ETH[46.087314], SOL[492.962502] |
| 01169177 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[0.23312919], ALT-PERP[0], APE[0.08544499], APE-PERP[0], ATLAS[1.0539], AUDIO[.075885], AVAX[0.03063721], AVAX-PERP[0], BAND[0.00856132], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000075], BTC-PERP[0], CAD[0.00], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.012501], ENS[.0095894], ETH[0.00003100], ETH-PERP[0], ETHW[0.7329097], EXCH-PERP[0], FTM[0.12427441], FTM-PERP[0], FTT[47.49972840], FTT-PERP[0], GRT[0.66967733], LOO[1.820938], LINK[0], LINK-PERP[0], LTC[0], LUNA2[17.60948409], LUNA2_LOCKED[0.08879622], LUNC[0.00887360], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], REN[0.46142855], RNDR[.05093153], RUNE[0], SHIT-PERP[0], SNX[0], SOL[29.62220436], SOL-PERP[0], SRM[15.1286081], SRM_LOCKED[175.96079864], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.82], USDT[0.00002283], XTZ-PERP[0], YFI[0] | | |
| 01169266 | | ETH[1.72892647], ETH-PERP[.096], ETHW[1.72892647], LUNA2[1.02803182], LUNA2_LOCKED[2.39874091], LUNC[33322.22], NEAR-PERP[43], SOL[8.2896029], USD[ -322.14], USTC[123.8609688] | | |
| 01169277 | | BTC[.01878684], USD[1.40] | | |
| 01169291 | | AAVE[.01943], BNB[0], BTC[0.00001384], COMP[.000081], ETH[0.00279733], ETH-PERP[0], ETHW[0.00069310], FTT[0.00038691], FTT-PERP[0], LUNA2[0.00045916], LUNA2_LOCKED[0.00107139], LUNC[99.9848], MATIC[0.00204139], MATIC-PERP[0], NFT (290939829987930050/FTX EU - we are here! #249033)[1], NFT (341379375880212919/The Hill by FTX #10429)[1], NFT (373424890487064636/FTX EU - we are here! #249120)[1], NFT (390813693824263370/FTX AU - we are here! #25687)[1], NFT (538739561511824017/FTX EU - we are here! #249097)[1], NFT (571566175938978689/FTX AU - we are here! #33535)[1], USD[1.05], USDT[0] | | |
| 01169316 | | BTC-PERP[0], BULL[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00207478], GMT-PERP[0], LUNA2[0.00667346], LUNA2_LOCKED[0.01557142], LUNC[0.00280454], NFT (290340199071784869/Monaco Ticket Stub #797)[1], NFT (308673485933214854/FTX EU - we are here! #242614)[1], NFT (533576042681300948/FTX AU - we are here! #242648)[1], NFT (560658064094979167/FTX EU - we are here! #242631)[1], SOL[0], USD[74.89], USDT[0.07892864], USD[0.94465976] | Yes | |
| 01169335 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[0], FTT[0.05502705], KSM-PERP[0], LOOKS[.88454018], LUNA2[219.7832097], LUNA2_LOCKED[512.8274892], LUNC[.008576], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[ -5.81], USDT[0.00028719], USTC[1349.48257963] | | |
| 01169347 | | ATLAS[11497.69625], FTT[0.00247603], GODS[235.75654206], RAY[169.85087902], SRM[209.78566475], SRM_LOCKED[1.60557973], USD[0.00], USDT[0.00000001] | | |
| 01169365 | | APE[0], DENT[1], ETH[0], ETH-PERP[0], LUNA2[0.93441338], LUNA2_LOCKED[2.18029788], TRX[.000003], USD[0.00], USDT[0], USTC[0] | | |
| 01169391 | | APE-PERP[0], DYDX-PERP[0], ETH[0.00029901], ETH-PERP[0], ETHW[0], FTT[26.48365], GMT-PERP[0], GRT-PERP[0], LUNA2[0.71992341], LUNA2_LOCKED[1.67982131], LUNC-PERP[0], PEOPLE[6.314121], SLP-PERP[0], SOL[.00715138], TRX[.000023], USD[543.24], USDT[0], WAVES-PERP[0] | | |
| 01169417 | | BTC[2.50241160], BTC-PERP[0], ETH[.0700005], ETHW[.0700005], FTT[215.11932024], GENE[.00000001], LUNA2_LOCKED[56.26077457], LUNC[0], NFT (303649132307557533/FTX EU - we are here! #6563)[1], NFT (323766871108650458/FTX AU - we are here! #37089)[1], NFT (415202042993091159/FTX EU - we are here! #66795)[1], NFT (423409211851240426/FTX EU - we are here! #67052)[1], NFT (456486398963378957/FTX AU - we are here! #36961)[1], RAY[0], SOL[0], SRM[.1077686], SRM_LOCKED[.40737945], TRX[0], USD[ -28301.16], USDT[ -6431.61932366] | | |
| 01169570 | | ADA-PERP[0], APE[.000042], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01872411], BNB[0], BNBBULL[.000005], BTC[0.00030707], BTC-PERP[0], DAI[0], DOGE[0.73114315], DOT[0], ETH[0.00047933], ETH-PERP[0], ETHW[0.66347930], FTT[150], GMT[.00003], KNC[0.01738022], LINK[0], LUNA2[0.01177956], LUNA2_LOCKED[0.0248565], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], REN[0.02271117], RUNE[2.14063560], SLP-PERP[0], SOL[0.00000001], SRM[.17851873], SRM_LOCKED[1.17929302], TRX[0.00001102], USD[1628.86], USDT[0.03370001], USTC[1.25905961] | | TRX[.00001] |
| 01169597 | | ETH[.00000001], LUNA2[0.00057634], LUNA2_LOCKED[0.013447], LUNC[125.9360676], NFT (360901592153649444/FTX EU - we are here! #100725)[1], NFT (388476196722147920/FTX EU - we are here! #101271)[1], NFT (411709873793649348/FTX AU - we are here! #112492)[1], RAY[12.99715], SOL[0.00979100], SOL-PERP[0], SRM[2.99943], TRX[.000001], USD[0.09], USDT[0.00233201] | | |
| 01169647 | | BTC[0.00000001], DOT[18.090082], ENS[17.9024462], ETHBULL[.0], FTT[0.11168064], LUNA2[0], LUNA2_LOCKED[11.81317161], PERP[116.08986], SOL[3.4079423], USD[0.00], USDT[0] | | |
| 01169662 | | BTC[0.12006136], DOT[532.46], ETH[0.00040750], ETHW[0.00040750], FTM[0], FTT[0.05239373], GALA-PERP[0], LUNA2[0.00001556], LUNA2_LOCKED[0.00143631], LUNC[134.04], SAND[.00000001], SOL[84.143324], USD[19587.43], USDT[0.00830410] | | |
| 01169662 | | AUD[0.00], DAI[.03807935], LUNA2[0.01490086], LUNA2_LOCKED[0.03476867], LUNC[2033.93682997], USD[0.00], USDT[0.01915364], USTC[.787081] | | |
| 01169663 | | CAKE-PERP[0], LUNA2[0.47805467], LUNA2_LOCKED[1.11546090], LUNC[1.54], USD[0.03] | | |
| 01169689 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011270], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210926[0], BTC-2021231[0], BTC-PERP[0], DOGE[5.44034374], DOGE-PERP[0], DOT-PERP[0], ETH[0.00100161], ETH-0325[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.00100161], FTT[0.0418276], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0.01883414], SOL-PERP[0], SRM[92.55365798], SRM_LOCKED[649.38327091], USD[9.61], USDT[1901.63471111], XRP-PERP[0] | | |
| 01169760 | | BAO[1], BTC[0], DENT[1], EUR[1.74], EURT[.9892], NFT (297677290619112590/FTX EU - we are here! #236622)[0], NFT (319554813100191194/The Hill by FTX #20900)[0], NFT (369401201602470373/FTX EU - we are here! #236666)[0], NFT (432510742990326915/FTX EU - we are here! #236648)[0], NFT (509352594238040025/FTX AU - we are here! #63706)[0], TRX[1.000444], UBXT[1], USD[1.48], USDT[0.54000104] | Yes | |
| 01169764 | | ATOM[0], BNB[0], BTC-PERP[0], GENE[1.00500000], HT[0], LUNA2[0.02084828], LUNA2_LOCKED[0.04864596], LUNC[4539.75806769], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01169802 | | ATLAS[49.99], AUDIO[1.00002785], BNB[0], BOBA-PERP[0], BTC-PERP[0], ETH[.00121775], ETH-PERP[0], ETHW[.00016888], FTM[0], FTT[.2], HT[0], OMG-PERP[0], RAY[.27973566], SOL[0.07453013], SRM[0.51315821], SRM_LOCKED[.00910587], TRX[0], USD[0.00] | | |
| 01169894 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.02921262], LUNA2_LOCKED[0.06816278], USD[0.00], USDT[0.00000049] | | |
| 01169915 | | ALGO[2], AMP[0], AVAX[1250.59138093], DENT[10003.13087031], DFL[2501.33925010], FTT[2.099905], FTT-PERP[0], GALA[140.35434143], GST[0], LUA[0], LUNA2[0.81756877], LUNA2_LOCKED[1.90766046], LUNC[178227.3215265], MANA[0], MATIC[50.02171002], MTA[0], PRISM[1007.4593536], PSY[177.89203804], RAY[310.50736552], REEF[9164.84453564], REEF-PERP[0], SAND[0], SHIB[336334.60836998], SLND[20.10531459], SLRS[503.08822000], SOL[6.9379271], STARS[402.28521407], STEP-PERP[0], TONCOIN[52.2727155], UMEE[157.39928321], USD[0.00], USDT[0], XRP[0.01571000] | | |
| 01169952 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.05026903], FTM-PERP[0], FTT[.9998], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MEDIA[2], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01170055 | | AVAX[0], BTC[0], BTC-20210942[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[3664.82], FTT[0], GBP[8238565], LUNA2[0.01117156], LUNA2_LOCKED[0.02606697], LUNC[2432.63103506], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 01170066 | | FTT[322.728965], NFT (292927844788308559/FTX EU - we are here! #152713)[1], NFT (381001626403251880/FTX EU - we are here! #149601)[1], NFT (458523770549271107/FTX EU - we are here! #152930)[1], SRM[14.71585988], SRM_LOCKED[93.404140112], USD[1.08], USDT[0.05638986] | | |
| 01170069 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03716769], FTT-PERP[0], NFT (403215084276512135/FTX AU - we are here! #42381)[1], NFT (440143312986363760/FTX AU - we are here! #42394)[1], SOL[0], SOL-PERP[0], SRM[1.34071138], SRM_LOCKED[5.01023535], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 01170104 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.8903452], FTT-PERP[4.30000000], GALA[1529.7093], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00172200], LUNA2_LOCKED[0.00401800], LUNC[374.97], LUNC-PERP[0], MANA[195.962], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-66.59], USDT[827.91263754], XTZ-PERP[0] | | |
| 01170120 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00010000], ETH-PERP[0], ETHW[.0001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.30616121], LUNA2_LOCKED[10.04770949], LUNC[.0005845], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[0], USD[0.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01170223 | | BOBA[2060.7231394], BTC[0], CREAM[.00000001], ETH[0], FTM[865.80489489], FTT[610.4229513], GRT[0], OMG[0], RUNE[532.85341204], SOL[12.18632798], SRM[21.7795152], SRM_LOCKED[171.78806632], UNI[0], USD[15.48], USDT[0], XRP[786.38087400] | | |
| 01170230 | | BOBA[0], ETH[0], ICP-PERP[3.09], IMX[0], LRC[0], LUNA2[0.55769943], LUNA2_LOCKED[1.30129868], LUNC[1.79656673], SHIB[0], SOL[0], USD[544.36] | | |
| 01170236 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[.00002675], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00077831], ETHW[.00077831], GBP[0.00], ICP-PERP[0], KIN-PERP[0], LUNA2[40.27657645], LUNA2_LOCKED[93.97867839], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[.00837437], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[54.77], VET-PERP[0] | | |
| 01170330 | | AAVE[0], APT[0.00090033], ASD[300.04213379], AVAX[0], AXS[0], BCH[0], BIT[0.03568862], BNB[4.06520089], BTC[0.00234379], ETH[0.00233145], FIDA[.00958021], FIDA_LOCKED[.02204905], FTM[0.03746193], FTT[155.19315069], GRT[0], HT[0.05756445], JOE[0], KIN[0], MATIC[0.01568171], MNGO[0], MOB[16.07537805], NFT (327733793672099715/Travis Scott x McDonald's Jack Smile T-Shirt Brown #3)[1], NFT (396986827852168482/Travis Scott x McDonald's Action Figure Series T-Shirt Green #3)[1], NFT (551105311754780428/Travis Scott x McDonald's Action Figure Series T-Shirt White #3)[1], NFT (570172233389129031/Travis Scott Connect The Dots T-Shirt White #3)[1], OKB[0.00001855], RAY[37.88027523], RUNE[9.15833090], SAND[0.00024237], SOL[0], SRM[8.87166846], SRM_LOCKED[17350968], SXP[0], TRX[0.00566277], TULIP[0], UBXT[25.46006370], USD[0.00], USDT[0], YFI[0] | | BTC[.00001], ETH[.00234], HT[.056662], OKB[.000017], SNX[.00023S], TRX[.005517] |
| 01170395 | | AMPL[0.64573806], AMPL-PERP[0], CEL-PERP[0], FTT[17.25240715], SRM[.42335539], SRM_LOCKED[5.64721519], TRX[.000055], USD[10.69], USDT[1023.24378100], XRP[.671074], YFI-PERP[0] | | |
| 01170410 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01170412 | | LUNA2[0], LUNA2_LOCKED[0], NFT (369207186072806018/FTX EU - we are here! #193109)[1], NFT (476526187528372405/FTX EU - we are here! #192976)[1], NFT (480166818733225715/FTX EU - we are here! #192505)[1], SOL[.00093562], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 01170449 | | 1INCH-20211123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00308764], LUNA2_LOCKED[0.00720451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021123[0], USD[-0.16], USDT[0.17243180], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.00000099], ZIL-PERP[0] | | |
| 01170480 | | BTC[0], ETH[.00022278], LUNA2[0.00043853], LUNA2_LOCKED[0.00102324], LUNC[95.4918531], NFT (323809869313487272/FTX EU - we are here! #77461)[1], NFT (468875781994511584/FTX EU - we are here! #77574)[1], NFT (491697433172801451/FTX EU - we are here! #77683)[1], TRX[.652906], USD[0.00], USDT[0] | | |
| 01170491 | | AMPL[0.03483946], AMPL-PERP[0], ANC[.209415], ATLAS-PERP[0], AVAX[.096669], BNB[.7700099], BOBA-PERP[0], BTC[0.0125214], BTC-PERP[0], CEL[.113015], CVX[.001195], DMG-PERP[0], DOT-PERP[0], ETH[0.0129914], ETH-PERP[0], ETHW[0.00029966], FTT[165], FTT-PERP[0], FXS-PERP[0], GALM-PERP[0], GMX[.00007785], GST[.070417], GST-PERP[0], HT[43.900818], INTER[0.219435], KBTT-PERP[0], LOOKS[.176865], LUNA2_LOCKED[0.00000002], LUNC[.0019565], LUNC-PERP[0], MAGIC[1011.49547], MATIC[502.01075], MEDIA-PERP[0], MOB-PERP[0], MYC[0.14174], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PRV-PERP[0], SECO-PERP[0], SOL[0.8703507], SOL-PERP[0], SRM[1.77030616], SRM_LOCKED[10.70969384], STEP-PERP[0], SYN[.045535], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.00825702], USDT-PERP[0], USTC-PERP[0], WAXL[.054665], XRP[827.01205], XRP-PERP[0] | | |
| 01170493 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00739398], FIDA_LOCKED[1.88300602], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00209114], SOL-20210924[0], SOL-PERP[0], SRM[0.00096081], SRM_LOCKED[0.83254089], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01170506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.01063], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002341], COPE[.98993], CRV-PERP[0], EGLD-PERP[0], ETH[0.08000000], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNA2[2.20151373], LUNA2_LOCKED[5.13686537], LUNC[479384.2503608], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00031118], SOL-PERP[0], SRM-PERP[0], STEP[.0874315], TRX[.000001], TRX-PERP[0], USD[4430.72], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01170522 | | ATLAS[730], ATOMBULL[1114], BNBBULL[1.5], DOGEBULL[984.24], EOSBULL[15020400], ETHBULL[4], LINKBULL[571990.2], LUNA2[0.20460169], LUNA2_LOCKED[0.47740395], LUNC[44552.45], MATICBULL[153.9], RSR[51374.9469], SXPBULL[2562], TRX[.00025], USD[0.03], USDT[0.42299774], VETBULL[1247217.09], XRP[2769.40608], XRPBULL[10000175.1646] | | |
| 01170674 | | AXS[1.70798], CRO[580], FTT[5], LUNA2[0.45201758], LUNA2_LOCKED[0], LUNC[98427.78], SOL[25.2952817], SRM[6], USD[334.78] | | |
| 01170682 | | BNB[9], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.06568040], LUNA2[0.00139581], LUNA2_LOCKED[0.00325690], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[3851.34096576], USTC[0] | Yes | |
| 01170690 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.94], AVAX-PERP[0], BOBA[175.4617], BOBA-PERP[0], BTC[.00005743], BTC-PERP[0], ETH-PERP[0], ETHW[1.67912856], FLOW-PERP[0], FTT[651.41793187], FTT-PERP[-160.40000000], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[81.351705], IMX-PERP[0], INDE.8346], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00222888], LUNC-PERP[0], MATIC-PERP[0], MNGO[7.526], MNGO-PERP[0], MOB-PERP[0], OMG[175.4617], OIL-PERP[0], SRM[6.37093982], SRM_LOCKED[93.46906018], TRX[.200014], USDT[1123.75075958], UST-C[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01170709 | | BNB[0.00000001], DAL[0], ENJ[19.30493507], ETH[.01055493], GENE[0], LUNA2[0.13162527], LUNA2_LOCKED[0.30712563], LUNC[28661.68], SOL[0], TRX[0.00004200], USD[0.29], USDT[0.00000926] | | |
| 01170734 | | LUNA2[0.27050110], LUNA2_LOCKED[0.63116923], LUNC[58902.18435], NFT (304396790042852387/FTX EU - we are here! #18887)[1], NFT (395726061656255796/FTX EU - we are here! #5275)[1], NFT (475143934175057544/FTX EU - we are here! #18720)[1], SOL[.83], TRX[.816969], USDT[11.49557923] | | |
| 01170784 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00747], TRX[.00025], USD[0.00], USDT[0] | | |
| 01170837 | | AGLD[100.57120846], BCH[0], BIT[.998351], BNB[0.00000003], BTC[0.02197961], BTC-PERP[0], DOGE[306.06537937], DOGE[0], DYDX[.9998351], ETH[0.00102384], ETH-PERP[0], ETHW[0.00101834], FTM-PERP[0], FTT[2.29196842], GENE[.08368968], LRC-PERP[0], MSOL[0.02028057], RAY[3.01687247], SAND[283.9531684], SHIB[0], SOL[2.32863099], SOL-PERP[0], SPELL[80.5418], SRM[2.88474734], SRM_LOCKED[0.07261243], STORJ[.098351], TRX[0], USD[798.75], USDT[0.00000001] | | BTC[.001967], DOGE[303.121944], ETH[.001], MSOL[.020277], SOL[2.32682842], USD[0.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01170885 | | ADA-1230[19200], ADA-PERP[-19057], AMPL[0.00175818], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0104[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0407[0], BTC-MOVE-20210623[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211203[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[47331], DOGE-PERP[-47635], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FTT[2.08924042], FTT-PERP[0], GMT-PERP[0], HOOD[0.00000001], HUM-PERP[0], ICP-PERP[0], LUNA-20210922[0], LUNA2_LOCKED[1.25875724], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[1087], MATIC-PERP[0] ~~(last night #1)[1], OMG-0325[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.0046153], SOL-1230[111], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-121], SRN-PERP[0], SUSHI-20211231[0], TRU[5.176935], TRU-PERP[0], TULIP-PERP[0], USD[3623.46], USDT[0], XAUT-20211231[0], XRP-0624[0], XRP-PERP[0] |  | |
| 01170896 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-20210625[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOT-0930[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], FIL-0930[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-20210625[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-20210625[0], OMG-PERP[0], RDNR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[18.70], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-032S[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  | |
| 01170912 | | 1INCH[0.86221664], ALICE[.0021315], APE[.0015435], APE-PERP[0], AUDIO[.626495], BCH[0.00060872], BICO[.024925], BNB[0.00574749], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0625[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], CLV[.0127195], COMP-PERP[0], DOGE[0.00360513], DOT-20210625[0], EDEN[.001658], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.00001042], ETH-PERP[0], ETHW[0.00097600], EUR[0.41], FLOW-PERP[0], FTT[1767.80450252], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HT0.02063021], ICP-PERP[0], INX[0.0192975], LUNA2[0.0001968], LUNC-PERP[0], NFT (38818479061023719[FTX EU - we are here! #231900[1], NFT (471159620005664699[FTX EU - we are here! #231900[1], NFT (477139602300563[FTX EU - we are here! #6584804[1], NFT (528203644416153570[The Hill by FTX #37673)[1], NFT (568607814109541880[FTX EU - we are here! #21923)[1], RAY[0.71101808], SAND[.00915], SOL[0.00000000], STORJ-PERP[0], SUSHI-PERP[0], TRX[1.86136647], SRM_LOCKED[50.53863353], TLM[.17234], UNI[0.05809401], USD[3.31], USDT[0], USTC[.01977], XRP-PERP[0] | | DOGE[.09286082] |
| 01170929 | | ETH[0.37593034], ETHW[0.37593034], FTT[86.28687005], LUNA2[0.01222546], LUNA2_LOCKED[0.02852607], LUNC[2662.12], TRX[.000124], USD[0.62] |  | |
| 01171050 | | 1INCH-0624[0], 1INCH-PERP[0], BSV-0624[0], BSV-1230[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022G3[0], BTC-PERP[0], CEL-0930[0], CUSDT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBEAR2021[0.58090000], ETC-PERP[0], FIL-0624[0], FTT[0.00664684], GME-0624[0], LINK-0624[0], LTC-0624[0], LUNA2[0.00184563], LUNA2_LOCKED[0.04300647], LUNC[401.89], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SPY-0325[0], SPY-1230[0], TRX-0930[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[105.84], USDT[108.5176764], USO-1230[0], WSB-0624[0], YFII-PERP[0], ZEC-PERP[0] |  | |
| 01171060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0011], BTC-0325[0], BTC-2021034[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.38176251], SRM_LOCKED[10.19332019], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[ -10.40], USDT[0], VGX-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  | |
| 01171083 | | DOT-PERP[0], ETH-PERP[0], FTT[12.72634950], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM_LOCKED[1858336], UNI-PERP[0], USD[0.00], USDT[0] |  | |
| 01171097 | | 1INCH-0325[0], 1INCH-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BNB-0624[0], BTC-0325[0], BTC-0624[0], CHZ-0325[0], CEL-0325[0], CEL-0624[0], CHZ-0624[0], COMP-0624[0], DOGE-0624[0], DOT-0624[0], DOT-PERP[0], EDEN-0624[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-0624[0], LTC-0624[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[.076145], LUNC-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-0624[0], OMG-0325[0], REEF-0325[0], REEF-0624[0], SOL-0624[0], SOL[.16937022], SOL-PERP[0], SUSHI-0624[0], SXP-0325[0], SXP-0624[0], TRX-0325[0], USD[842.31224963], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], XAUT-0624[0], XRP-0325[0], YFI-0624[0] |  | |
| 01171109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09465820], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.94183744], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54653964], LUNA2_LOCKED[1.26799967], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (413585840488456447/Austria Ticket Stub #550)[1], NFT (453345550732922671/QQ #1)[1], NFT (463700899744474767/France Ticket Stub #192)[1], NFT (482533772062092626/Baku Ticket Stub #807)[1], NFT (528236700748203525/Montreal Ticket Stub #192)[1], NFT (556907237030518022/Silverstone Ticket Stub #420)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[40088.54825166], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.27729408], SRM_LOCKED[120.13767678], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[7.98], USDT[0.00243303], USDT-PERP[0], USTC[.236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | |
| 01171165 | | 1INCH[0], AVAX[0], BNB[0.00258336], BNB-PERP[0], BTC-PERP[0], CEL[0.60925124], CEL-0624[0], CEL-PERP[0], DAI[0], EDEN-PERP[0], ENS-PERP[0], ETHW[0.00241747], FTM[0.43201463], FTM-PERP[0], FTT[25.08420701], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[699488.38296687], LUNA2[0.00656215], LUNA2_LOCKED[0.01531170], LUNC[0.00990398], LUNC-PERP[0], MATIC[0], NFT (327851333378983210/FTX EU - we are here! #41979)[1], NFT (347581234573263120/FTX EU - we are here! #142059)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.10507871], SOL-PERP[0], STEP[1198.48857363], USD[0.00], USDT[0], USTC[.928899], WAVES-0930[0], WAVES-PERP[0], YFI-0930[0], YFI-PERP[0] | Yes | |
| 01171234 | | ATLAS[15.08803796], BNB-20210924[0], BTC[2.82372806], BTC-PERP[0], DFL[1559.688], DYDX-PERP[0], ETH[0], ETH[1.45], FTT[25.078019], FTT-PERP[0], LUNA2[6.42624569], LUNA2_LOCKED[14.99457329], LUNC[1399328.53], PRISM[42202.504], RAY[.374326], SLND[416.65918], SOL[13.64997622], SOL-PERP[0], SRM[1.11722809], SRM-PERP[0], TRX[12.036127], USD[20.16], XLM-PERP[0] |  | |
| 01171255 | | BNB[.0002032], EDEN[.0675044], ETH[0.00023104], ETHW[0.00023103], FTT[.09248043], HT[0.08093494], NFT (290096561488698917/The Hill by FTX #5448)[1], SRM[1.73897472], SRM_LOCKED[25.50564876], TRX[.000036], USD[0.00], USDT[0.00730172] |  | |
| 01171260 | | CRO-PERP[0], FLOW-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096867], LUNC-PERP[0], MOB-PERP[0], SRN-PERP[0], USD[ -0.74], USDT[0.82536279], XMR-PERP[0], ZEC-PERP[0] |  | |
| 01171335 | | ATLAS[9.9848], LUNA2[0.16623685], LUNA2_LOCKED[0.38788599], LUNC[36198.4252985], USD[9.20] |  | |
| 01171348 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.000396], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DA[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00145115], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00572903], LUNA2_LOCKED[0.0136775], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX .000807], TRX-PERP[0], USD[ -0.03], USDT[0.00000063], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  | |
| 01171402 | | ALCX-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[0], FTT[0.0000178], FTT-PERP[0], HUM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SRM[6.3773407], SRM_LOCKED[34.086853], TRX-PERP[0], TULIP-PERP[0], USD[0.00] |  | |
| 01171415 | | ATOM[53.22788653], BTC[0.00001118], BTC-PERP[0], COMP[8.86050591], ETH[0.00184274], ETH-PERP[0], ETHW[0.00184274], GLMR-PERP[0], HT[0.01538457], ICP-PERP[0], RUNE[0.27163375], SNX[.044721], SRM[652.43758056], SRM_LOCKED[12.14931659], SXP[.360774], USD[ -624.72], USDT[8.28200663], WRX[1.48538542], XLM-PERP[0], XRP-PERP[0] |  | |
| 01171425 | | DYDX-PERP[0], ETHW[0.0058873], FTT[0.00000404], LUNA2[0.00000000], LUNA2_LOCKED[0.01516491], TRX[.000006], USD[0.00], USDT[0.00000000] |  | |
| 01171472 | | ETH[0.03852049], ETHW[0.03852049], EUR[0.00], FTT[25.01411248], LUNA2[3.72846883], LUNA2_LOCKED[8.69976060], LUNC[350.59631955], USD[0.01], USDT[481.71072266], USTC[527.55162], XRP[100.41780752] |  | TRX[2796.772522] |
| 01171554 | | BNB[0], CEL[.041286], GBP[0.00], LUNA2[0.00047581], LUNA2_LOCKED[0.00111023], LUNC[103.61], SNX[.066245], USD[0.00], USDT[0], XRP[.06836], YFII[.00081] |  | |
| 01171574 | | ATLAS[0], FTT[0], LUNA2[0.27640863], LUNA2_LOCKED[0.64495347], SOL[0], SPA[10340.52801735], USD[105.67], USDT[4.12662527] |  | |
| 01171607 | | BTC[.00000412], FTT[29.49436935], HT[0.01715901], OMG-20211231[0], SRM[9.20793325], SRM_LOCKED[44.72259204], USD[0.26], USTC-PERP[0] | Yes | |
| 01171771 | | AVAX-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[0.41202318], FTM-PERP[0], FTT[25], LINK-PERP[0], LTC[0], LUNA2[0.00007246], LUNA2_LOCKED[0.00016909], MTL-PERP[0], NFT (332215630059543857S/FTX EU - we are here! #100816)[1], NFT (336433162732659707/FTX AU - we are here! #4622)[1], NFT (346756238288300691/FTX AU - we are here! #26645)[1], NFT (372164415840104456/FTX EU - we are here! #100544)[1], NFT (515013890986808998/FTX EU - we are here! #101044)[1], NFT (538033698043332221/FTX AU - we are here! #4627)[1], OP-PERP[0], SOL[0], USD[0.03], USDT[0], USTC-PERP[0] | Yes | |
| 01171804 | | COPE[24.995392S], KIN[10000000.00000001], LUNA2[0.25256339], LUNA2_LOCKED[0.05893625], LUNC[5500.06881], USD[0.81], USDT[51.95720114] |  | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01171865 | | ETH[.00000001], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094023], TRX[.000001], USD[-0.02], USDT[117.15322163] | | |
| 01171889 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[109.0716037], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.50625], USTC-PERP[0] | | |
| 01171951 | | BTC[.00169078], ETH[.0269946], ETHW[.0269946], EUR[0.00], FIDA[9.46759146], FTT[0.85768970], LUNA2[0.1220996], LUNA2_LOCKED[0.28475992], LUNC[26574.46], RAY[0], SOL[0.22995400], SRM[.01150554], SRM_LOCKED[.08824214], USD[0.00], USDT[0.00220769] | | |
| 01172089 | | AAVE[2.90084773], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE[56.7760657], AR-PERP[6.99999999], ATOM[13.71856706], ATOM-PERP[2.01], AVAX[4.70710972], AVAX-PERP[0], AXS[33.19295845], AXS-PERP[0], BIT[0], BIT-PERP[0], BNBHEDGE[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[47.08830078], CRV-PERP[80], DOGE[.000045], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[90.01567514], ENJ-PERP[0], ENS[0.38502008], ETH[0], ETH-0930[0], ETH-1230[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00000000], ETHW[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[170.23633291], FTT-PERP[0], FXS[8.61638939], FXS-PERP[0], GAL[3.97719777], GAL-PERP[0], KIP-PERP[0], IMX[261.77526770], IMX-PERP[0], KNC-PERP[0], LINK[25.12913095], LINK-PERP[0.00000000], LOOKS[138.23420203], LOOKS-PERP[137], LUNA2_LOCKED[1.04582679], LUNC[0.01810079], LUNC-PERP[0], MANA[54.50934863], MANA-PERP[0], MATIC[9.96937544], MATIC-PERP[24], MKR-PERP[0], NFT (336258416870674376/FTX AU - we are here! #18628)[1], PEOPLE-PERP[0], ROOK-PERP[0], RUNE[21.34043122], RUNE-PERP[0], SAND[35.40905975], SAND-PERP[0], SLP-PERP[0], SOL[6.54262317], SOL-PERP[0], SRM[2.8332369], SRM_LOCKED[12.77185839], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI[47.54573252], UNI-PERP[0], USD[518.03], USDT[0.00000000], XRP-PERP[105] | Yes | |
| 01172114 | | FTT[0.03796218], NFT (303780100727174210/FTX AU - we are here! #13897)[1], NFT (531128258780696961/FTX AU - we are here! #34998)[1], NFT (549165034779758832/FTX AU - we are here! #13866)[1], SRM[4.49257186], SRM_LOCKED[54.82836926], USD[0.00], USDT[0] | | |
| 01172126 | | AKRO[308.68389931], ATLAS[0.00029790], BAND[0.47645], BAO[5279.9852862121], BNB[0], BTC[0], CEL[9.09768], CLV[13.3], CREAM[0.35992319], CRO[143.99100581], CVC[.15419811], DFL[0], DMG[102.38317928], DOGE[.09473267], EDEN[42.7], FIL-0624[0], FRONT[11.78586515], FTM[11.50848322], GALA[59.988], GST[26.09694], JET[0], LRC[.08278551], LTC[.00000403], LUNA2[0.01767741], LUNA2_LOCKED[0.04124729], LUNC[272.717466], MAPS[25.99480000], MATH[6.09273826], MBS[0], NFT (340578294206721081/FTX EU - we are here! #163549)[1], NFT (520296747246427279/FTX EU - we are here! #163660)[1], NFT (559521008215827331/FTX EU - we are here! #163624)[1], OKB[0.00015984], ORBS[.04044357], POLIS[0], PORT[1.66118466], Q[87.52460591], RAY[2.84616048], SLP[173.16280699], SOL[3.16103748], SPELL[754.30619122], SUN[32.09313685], TRX[0.00000000], TRX-PERP[0], TULIP[0], USD[10.61], USDT[0.00000385], USTC[2], WRX[.09017703] | | |
| 01172269 | | BAO[1], DENT[1], ETH[.00264455], FTT[0], ICP-PERP[0], LUNA2[6.37273043], LUNA2_LOCKED[14.81875693], TRX[1.000197], USD[0.00], USDT[0.00000428], USTC[3902.09079309] | Yes | |
| 01172312 | | FTT[670.06128687], ICP-PERP[0], IP3[1500], NFT (347375790945020408/The Hill by FTX #9948)[1], NFT (522542885927116031/FTX AU - we are here! #35992)[1], NFT (549209900909551078/FTX Crypto Cup 2022 Key #5140)[1], NFT (558627131603212145/FTX AU - we are here! #35901)[1], SRM[11.84231609], SRM_LOCKED[150.22849942], USD[0.00], USDT[0] | | |
| 01172325 | | ADA-PERP[1000], ATOM-PERP[25], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[14.89725393], ETH[0.06098875], EUR[800.00], FTM[49.990785], FTT[4.08343814], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[60.34798944], RAY-PERP[0], SHIB[97567.24], SHIB-PERP[0], SLP[3038.918159], SOL-PERP[0], SRM[60.17657981], SRM_LOCKED[1.07520403], TULIP-PERP[0], USD[-1002.74], USDT[0], VET-PERP[3616], WAVES[3.499335], WAVES-PERP[0], ZEC-PERP[4.6] | | |
| 01172403 | | APT[-0.02466325], BNB[10.01922899], BNB-PERP[-3], BTC[0.10443920], ETH[0.03344582], ETHW[0.00473535], FTT[150.59655975], FTT-PERP[-233.4], LUNA2[13.14186484], LUNA2_LOCKED[30.6643513], LUNC[2861668.73826215], SOL[-0.00006320], USD[1974.97], USDT[-800.18772596], XRP[0.00452033] | | |
| 01172408 | | BTC[.02136], ETH[.01], ETHW[1], LUNA2[3.64783649], LUNA2_LOCKED[8.51161848], LUNC[11.7510998], SOL[0.00796898], USD[0.48] | | |
| 01172440 | | BTC[0.03438545], ETH[0.01698903], ETHW[0.01698903], FTT[9.99335], SOL[10.97922785], SRM[44.4329239], SRM_LOCKED[1.1294332], TRX[.000001], USDT[.143] | | |
| 01172468 | | ETH[.00000001], ETHW[0.00010761], FTM[0], GENE[0], GST[.06], LTC[0], LUNA2[0.00427936], LUNA2_LOCKED[0.00098517], LUNC[931.84], MATIC[0], SOL[0], TRX[0.97517600], USD[20.84], USDT[0] | | |
| 01172475 | | ICP-PERP[0], LUNA2[0.50157241], LUNA2_LOCKED[1.17033564], TRX[.000001], USD[-0.16], USDT[0.11993250], USTC[71] | | |
| 01172505 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00046814], ETHBEAR[1323718983.1], ETH-PERP[0], ETHW[4.98117404], FTM-PERP[0], FTT[1198.62097647], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[18337.788657], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.59159739], LUNA2_LOCKED[10.71372726], LUNC[999830], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[200.63929802], SOL-PERP[0], SRM[34.07823528], SRM_LOCKED[273.72176472], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TSLA[102.00753528], TULIP-PERP[0], UNI[.007322], UNI-PERP[0], USD[0.00240000], WAVES-PERP[0], ZRX-PERP[0] | | SOL[200], TSLA[2] |
| 01172529 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000015], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00855410], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[2.54837871], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01204224], SRM_LOCKED[1.86634644], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01172536 | | ALCX-PERP[0], ALGO-2021123101[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.088], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123101[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00099998], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-2021002240[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOGE-1230[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-2021123101[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LPC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.05828], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123101[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-2021123101[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-14.20], USDT[0], VET-PERP[0], XRP[0], XTZ-0930[0], XTZ-2021123101[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.61637875], ZRX-PERP[0] | | |
| 01172598 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021062520[0], ETH[0], ETH-2021062520[0], EUR[108.66], FTT[0], LUNA2[0.17172261], LUNA2_LOCKED[0.40068609], LUNC[37392.96], LUNC-PERP[0], SOL-2021123101[0], USD[0.00], USDT[0] | | |
| 01172634 | | AUDIO[0], BAO[3], ETH[0.66939163], ETHW[.16869595], EUR[0.00], KIN[2], LINK[0], LUNA2[0.00018094], LUNA2_LOCKED[0.00042220], LUNC[39.40092887], STEP[402.8704427], USD[0.00], USDT[0.00000002], XRP[1478.05180028] | Yes | |
| 01172644 | | BTC[0.08562634], CRO[199.96257], ETH[.05596886], ETHBULL[2.14236167], ETHW[.05599886], FTT[10.56285160], LTC[.0099544], LUNA2[0.85436826], LUNA2_LOCKED[186040.48762001], SNY[39.9924], SOL[10.21118416], SXP-PERP[0], USD[179.08] | | BTC[.075636] |
| 01172654 | | BRZ-PERP[0], BTC-0325[0], BTC[0.49348022], BTC-0624[0], BTC-2021092240[0], BTC-2021123101[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021092240[0], ETH-2021123101[0], ETH-PERP[0], LINK-0930[0], LUNA2[46.72477716], LUNA2_LOCKED[109.02448], LUNC[3974418.6], LUNC-PERP[0], SOL-0930[0], TRYB-PERP[0], UNI-0930[0], USD[1137620.00], USDT[0], XAUT-PERP[0] | | USD[30000.00] |
| 01172662 | | BTC[0.04349758], BTC-PERP[0], DOT[40.1], ETH[.69990557], ETH-PERP[0], ETHW[.69990557], LUNA2[9.28612858], LUNA2_LOCKED[21.66763336], LUNC[2022074.0493999], USD[0.13], XRP[1026.76788] | | |
| 01172663 | | AAVE[1.34168236], AKRO[10900.3407], ALICE[10.52777], AUDIO[131.80671], BNB[0], BTC[0.07112857], C98[179.5], DENT[65548.743], DOGE[7834.76436222], ETH[0.24307693], ETHW[0.24307693], FTT[10.06378994], LTC[3.02119787], RAY[37.38415186], SHIB[4899144.46], SOL[2.09286676], SRM[65.32746467], SRM_LOCKED[1.12038611], TRX[19334.58298960], USD[5.10], USDT[3229.41627350], XRP[1245.95382134], YFII[0.01057598] | | AAVE[1.319579], BTC[.070477], DOGE[8784.690377], LTC[2.930235], SOL[2.0209], TRX[17270.996962], USDT[3163.439504], XRP[1218.763249], YFII[.01035] |
| 01172669 | | ATLAS-PERP[0], LUNA2[2.05680904], LUNA2_LOCKED[4.79922110], TRX[.000001], USD[0.00], USDT[0] | | |
| 01172723 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.16340043], BTC[0.54791168], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092240[0], ETH-2021123101[0], ETH-PERP[0], FLOW-PERP[0], FTT[300.41363881], FTT-PERP[0], HT[0], HT-PERP[0], LTC[0], MTL-PERP[0], NFT (323254714889756589/FTX EU - we are here! #87056)[1], NFT (356518591344340682/FTX EU - we are here! #85598)[1], NFT (393540611889372761/FTX AU - we are here! #55208)[1], NFT (532653425140918908/FTX EU - we are here! #86661)[1], OMG[0], OMG-PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], SOL[.078761], SOL-PERP[0], SPELL-PERP[0], SRM[2.37775342], SRM_LOCKED[42.0474213], SRM-PERP[0], STEP-PERP[0], SXP[0], TRX[196.038157], TULIP-PERP[0], UNISWAP-PERP[0], USD[11107.97], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.54] |
| 01172725 | | EUR[0.64], LUNA2[0.48136543], LUNA2_LOCKED[1.12318602], LUNC[104818.3375778], RAY[65.96903], TRX[.000002], USD[0.01] | | |
| 01172891 | | FIDA[0.07114564], HXRO[0.00593869], OXY[0], RAY[0.11626640], SOL[0.00185300], SOL-PERP[0], SRM[0.01689023], SRM_LOCKED[.06826482], TRX[.000002], USD[0.00000019] | | |
| 01172912 | | BOBA[.0988613], PRISM[2919.416], SRM[.0004159], SRM_LOCKED[.0164636], TRX[0.46698769], USD[0.47], USDT[.09616] | | |
| 01172937 | | DOGE[.0000007], FTT[.310743], OMG-PERP[0], QTUM-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000072], USD[16.27], USDT[1.82382198], XRP[.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01173035 | | AAVE-PERP[0], ALCX[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0.00000329], CAKE-PERP[0], COMP-PERP[0], CQT[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EGLD-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0.00000001], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.00548331], LUNC-PERP[0], MASK-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-0325[0], XRP-1230[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01173082 | | ANC-PERP[0], BIT-PERP[0], ETH-PERP[0], FTT[0.03046697], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], NFT (304559252397045062/FTX Crypto Cup 2022 Key #4539)[1], NFT (315637750273385111/FTX EU - we are here! #51105)[1], NFT (379790198308389001/FTX EU - we are here! #50976)[1], NFT (372864466463151785/The Hill by FTX #7856)[1], NFT (374519966395805266/FTX AU - we are here! #34967)[1], NFT (566875283587979443/FTX EU - we are here! #51169)[1], NFT (568851879358646111/FTX AU - we are here! #35013)[1], USD[3.27], USDT[4701.82108630], USTC-PERP[0] | | |
| 01173102 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.09334305], AMPL-PERP[0], APE[4000.08942084], APE-PERP[-4000], ATLAS-PERP[0], ATOM[1002.57257256], ATOM-PERP[0], AVAX[0.79540249], AVAX-PERP[168], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[227.02], BTC-0325[0], BTC24 09157222[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[40568], ENS-PERP[0], ETH-20211231[0], ETH42 95222276[0], ETH-W[4000.0089159], ETHW-PERP[-4000], ETHW-PERP[0], FIDA-PERP[0], FTM[600], FTM-PERP[0], FTT[25.995], GALA-PERP[0], HNT-PERP[0], KIN12[20000], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09331199], LUNA2_LOCKED[0.27772798], LUNC[20318.88322013], LUNC-PERP[0], MANA-PERP[0], MATIC[9601.99902278], MATIC-PERP[0], MCB-PERP[0], MER[0.967], MKR-PERP[0], MNGO[7], MNGO-PERP[0], MTA[129], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[0.08], POLIS-PERP[0], PUNDIX[2], PUNDIX-PERP[0], RAY[1.504745], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.006], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[303.06283684], SOL-PERP[0], SPELL-PERP[0], SRM[.66], STEP-PERP[0], SUSHI[0.27310403], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[96152], TRU-PERP[0], TULIP[.092559], TULIP-PERP[0], USD[850.49], USDT[52.60623996] | | APE[4000], ATOM[1001.992666], MATIC[9586.327007], SOL[300.596037] |
| 01173207 | | ETH[0], LUNA2[0.00004210], LUNA2_LOCKED[0.00009825], LUNC[9.1694661], NFT (315307920640021590/FTX EU - we are here! #49878)[1], NFT (427297104990861762/FTX EU - we are here! #53840)[1], NFT (452323948864570796/FTX EU - we are here! #53505)[1], SAND[.00373951], SOL[-0.00000685], SWEAT[1.56010172], TRX[.228858], USD[0.00], USDT[0.00000704] | | |
| 01173272 | | HGET[274.957916], LUNA2[0.00369342], LUNA2_LOCKED[0.00861798], LUNC[804.25], TRX[.000046], USDT[0.07653783] | | |
| 01173288 | | BAO[3], DOGE[.11509782], KIN[1], LUNA2[0], LUNA2_LOCKED[13.00531909], TRX[0], UBXT[1], USD[0.00], USDT[0.02125587] | Yes | |
| 01173333 | | AUDIO-PERP[0], BAT-PERP[0], BNB[.0663038], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.84], FLM-PERP[0], FTT[0.23593573], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[31.02238357], LUNC[0], MATIC[0], QTUM-PERP[0], RSR[0], SRM[8.75564964], SRM_LOCKED[186.94613782], STORJ-PERP[0], USD[0], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01173339 | | RON-PERP[0], SRM[19.90986467], SRM_LOCKED[100.09013533], USD[1.56], USDT[0] | | |
| 01173340 | | ALICE[15], ALPHA[203.4543], ATOM[1.03514348], AUDIO[130], AVAX[46.90205137], AXS[0.54488297], BIT[280], BTC[0.08544514], CHZ[800], DOT[16.65296503], ENJ[200], ENS[134], ETH[0.87000000], FTM[251.734948], FTT[25.0951835], GALA[600], IMX[1680], LINK[18.04605757], LRC[250], LUNA2[0.35332104], LUNA2_LOCKED[0.82441577], LUNC[22], MANA[105], MATIC[240.23760457], POLIS[10], SAND[290], SNX[12.26475835], SOL[2.56358171], SPELL[10000], STETH[0], STG[90], STORJ[1206], USD[8759.57], USTC[50], XRP[1.04193625] | | ATOM[1.009498], DOT[16.268455], FTM[100], LINK[17.989043], SNX[11.737099] |
| 01173387 | | BTC[0], SOL[0], SRM[0.02783537], SRM_LOCKED[ 13367176], SUSHI[0], TRX[.000001], USD[6.06], USDT[0.00000004] | | |
| 01173389 | | BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], SOL[0], SRM[4.78947663], SRM_LOCKED[7.66555287], USD[0.00], USDT[0] | | |
| 01173402 | | ETH[193.35855564], ETHW[0], FTT[1326.99799965], FTT-PERP[0], LUNA2[5.74052257], LUNA2_LOCKED[13.39455266], LUNC[1250010.87569697], NFT (470981038332466820/The Hill by FTX #45342)[1], SRM[3.9131113], SRM_LOCKED[102.18491522], TRX[18269.99885331], USD[0.04], USDT[0.05864173] | | ETH[193.354139], USD[0.04], USDT[.058636] |
| 01173407 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.20970150], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MCB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22050189], SRM_LOCKED[54.58997374], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000005], XRP-PERP[0] | Yes | |
| 01173413 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000062], FTT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006448], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.77], USDT[0.00707287], XMR-PERP[0] | | |
| 01173437 | | ADA-PERP[0], ALCX[.00080544], ALPHA[-5.01208921], APT-PERP[0], ASD[.07264], BNB[0.03986977], BNB-PERP[0], BTC[-0.00027239], BTC-PERP[0], CEL[.074882], COMP[0.01959628], DOGE[.65192], ETH-0930[0], ETH-PERP[0], ETHW[.01496314], FTM[1.99428104], FTT-PERP[0], GRT[-0.01112584], JOE[5.99943], LINA[9.563], LUNA2[0.00000743], LUNA2_LOCKED[0.00001735], LUNC[1.62], MATIC-PERP[0], MTL[.096409], PERP[1.199316], PUNDIX[.09297], RAY[0.99869367], REN[-12.09906700], RSR[9.126], SKL[.81817], SOL-PERP[0], SPELL[98.727], STMX[9.0937], SXP[0.0917765], TLM[.86985], USD[2537.36], USD[0.32], WRX[2] | | |
| 01173446 | | BTC[0], ETH[0], FTM[0], FTT[0.00003166], MATIC[0], RAY[64.71981134], RUNE[0], SOL[11.98611468], SRM[-0.14308226], SRM_LOCKED[14357906], USD[0.24] | | |
| 01173572 | | AAVE[9.6831619], BTC-PERP[0], ETH[3.68629947], ETHW[3.68629947], FTT[500.22987959], ICP-PERP[0], RAY[984.00347], SOL[73.74], SRM[11.07702723], SRM_LOCKED[123.08297277], SUSHI[.43635], TRX[.000001], USD[16883.60], USDT[1982.23359904] | | |
| 01173654 | | AMPL[0.08329800], BTC[0], BTC-20210924[0], BTC-20211231[0], CHZ-20210625[0], DYDX-PERP[0], ETH-0624[0], ETH[0.99059921], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[4087.79], LUNA2.32979373], LUNA2_LOCKED[0.76951871], LUNC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SOL-20211231[0], USD[0.00], USDT[0], XRP-20210625[0] | | ETH[.99] |
| 01173662 | | AAVE-PERP[0], ALEPH[677], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006628], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[5.333942], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[26.41058793], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[823], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03352100], LUNA2_LOCKED[0.07821568], LUNC[7299.27], LUNC-PERP[0], MANA-PERP[0], MATIC[5.8057182], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR[174.3], SAND-PERP[0], SHIB-PERP[0], SOL[1.289187], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[8135.71], USDT[18.84348766], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[8.838702] |
| 01173803 | | FTT[0], SRM[.42497573], SRM_LOCKED[5.64866609], USD[0.00] | | |
| 01173839 | | 1INCH-PERP[0], ATLAS[12755.16847399], DOGE-20211231[0], DYDX-PERP[0], FTT[31.84628156], FTT-PERP[0], KBTT[997.672], LUNA2[0.04192973], LUNA2_LOCKED[0.09783603], LUNC-PERP[36000], MSOL[3.50352485], RAY[154.19454408], RAY-PERP[0], SOL[.003722], USD[-10.68], USDT[9.99616341], USTC[5.935356] | | |
| 01173853 | | ADABULL[0], BTC-PERP[0], BULL[0], FTT[0.00237687], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00835075], LUNC-PERP[0], NEXO[4600.17863], RNDR[5996.52962], SOL-PERP[0], USD[15983.51], USDT[0.01184004], USTC[0.00000001], USTC-PERP[0] | | |
| 01173883 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00044669], LUNA2_LOCKED[0.01030561], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.38287], USD[1.11], USDT[0.00118915], USTC[.62520388], VET-PERP[0], XPLA[29974.66848323], XRP[.61926255], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01173939 | | APT-PERP[0], ATLAS[.17], CEL-PERP[0], ETH[.00061883], ETHW[0.00061883], FTT[.05787679], LUNA2[0.00050975], LUNA2_LOCKED[0.00118942], LUNC[111], SHIB[11396303.90143737], SOL[.0078588], SRM[4.57865045], SRM_LOCKED[20.38134955], TONCOIN[.04], TRX[.000779], USD[0.00], USDT[11889.57027748], USTC-PERP[0], XRP[1091] | | |
| 01173982 | | BAO[3], DENT[1], KIN[1], LUNA2[0.00006263], LUNA2_LOCKED[0.00014615], LUNC[13.63967303], SAND[.00013686], TRX[1], USD[0.00] | Yes | |
| 01174005 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[756.77314], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00097539], ETH-PERP[0], ETHW[0.00097539], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.32106559], LUNA2_LOCKED[0.74915306], LUNC[66912.71], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.019677], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[-0.09], USDT[2.56431969], XRP-PERP[0], XTZ-PERP[0] | | |
| 01174030 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], ONE-PERP[0], RAY[1.24244847], SAND-PERP[0], SOL-PERP[0], SRM[1.02341434], SRM_LOCKED[.01939806], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01174031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-20010024[0], BTC-PERP[0], BTTRW-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077207], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA[0.06717174], LUNA2[0], LUNA2-LOCKED[0.15673407], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0320[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PONK-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[1480471 5], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.47], USDT[0.00000011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01174077 | | AAPL-0325[0], ADA-PERP[0], ALT-PERP[0], AMD-0325[0], ARKK-0325[0], AVAX-PERP[0], BABA-0325[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07491481], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPY-0325[0], SRM[1.70744502], SRM_LOCKED[10.36431608], SXP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01174079 | | BTC[.36845294], DOT[5.075], GBP[0.01], HNT[1.1], LINK[11.01894560], LUNA2[0.00192145], LUNA2_LOCKED[0.00448338], LUNC[418.4], SOL[57.83660656], USD[0.00], USDT[0.00000013] | | LINK[10.96105] |
| 01174082 | | BNB[0.52102700], BTC[0], CAD[0.74], ETH[0.57816220], ETHW[0.00008504], EUR[0.00], FTT[1005.427499], HKD[0.21], SOL[.09998695], SRM[29.89435317], SRM_LOCKED[288.24847083], SUSHI[0], TRX[.000001], USD[0.00], USDT[11.59676166] | | |
| 01174102 | | ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008773], TRX[.000001], USD[0.00], USDT[0.01556436] | | |
| 01174162 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02625701], GALA[1547.30327904], GALA-PERP[0], LUNA2[1.02007134], LUNA2_LOCKED[2.38016647], LUNC[222122.683266], SOL[0], SOL-PERP[0], TRX[8.47644913], USD[-154.64], USDT[175.20907244], WRX[1548.37075157], XRP-PERP[0] | | |
| 01174275 | | 1INCH[.97834], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[10.69806865], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.38734679], BCH-PERP[0], BIT[218.9604705], BNB-PERP[0], BTC[0.00930016], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.979423], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25132126], ETH-i3930[0], ETH-PERP[0], ETHW[0.00077167], FIDA-PERP[0], FIL-PERP[0], FTM[8.7716675], FTM-PERP[0], FTT[0.07665857], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[47.991336], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[54.295], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.32152276], SOL-PERP[0], SRM[1.1253039], SRM_LOCKED[79959252], SRM-PERP[0], STEP[0.0320989], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-12.46], USDT[0.00307737], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01174285 | | AAVE-PERP[0], ALGO-PERP[0], APE[0122], APE-PERP[0], AURY[.57982078], AVAX[0.08116472], AVAX-PERP[0], BNB[0.00693151], BTC[0.12680702], BTC-PERP[0], DOGE[0.75948887], ETH[0.04533390], ETH-PERP[0], ETHW[3.03049631], FTM[3.02206458], FTM-PERP[0], FTT[150.12624542], GMT-PERP[0], ICP-PERP[0], LINK[0.03826619], LUNC-PERP[0], MANA-PERP[0], MATIC[6574.49235653], MATIC-PERP[0], SOL[10.00484325], SOL-PERP[0], SRM[90.05158754], SRM_LOCKED[440.10638294], SUSHI[0.26283696], TRX[0.00002000], USD[70.75], USDT[259089.48109660], USTC-PERP[0] | | |
| 01174308 | | ATLAS-PERP[0], BAO-PERP[0], BTC[0.00009841], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0.95529067], ETH-PERP[0], ETHW[0.25357606], FTT[150.45554076], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], STETH[0.00007155], TRX[26754], USD[0.00], USDT[0.15143403], USTC-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01174369 | | BNB[.006614], BTC[1.20286008], CHZ-PERP[0], DOGE-PERP[0], ENS[.009], EOS-PERP[0], ETH[0], ETHW[0.00012816], FTT[.19903], GMT-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.001097], USD[-1323.57], USDT[251.12918713], USTC[.6], USTC-PERP[0] | | |
| 01174383 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00046822], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0418823], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.27049249], LUNA2_LOCKED[0.63114915], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[128.85129400], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01174393 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO[964.565], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.70038], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.65923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[102.07682501], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01174410 | | ATLAS[178254.16924556], BTC[0.51168565], DOGE[0], DYDX[0], FTT[0], LUNA2[11.40053129], LUNA2_LOCKED[26.60123968], LUNC[2482489.6914084], PRISM[0], SOL[0], USD[0.00] | | |
| 01174468 | | BNB[0], DOGE[1], FTT[3382.72007348], HKD[0.00], LUNA2[55.53029939], LUNA2_LOCKED[129.57069696], LUNC[0], SRM[.57130994], SRM_LOCKED[495.04007002], USD[4832.77], USDT[0.00000001] | | |
| 01174498 | | ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[.46165], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.07663], EGLD-PERP[0], ETH[0.00025733], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00085733], FTM-PERP[0], FTT[.062106], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], NEAR-PERP[0], NFT [29529789415110183/FTX AU - we are here! #20546[1], NFT [365370572753689587/FTX EU - we are here! #13371[1], RON-PERP[0], SOL[0.0484519], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0.00000048], XTZ-PERP[0] | | |
| 01174506 | | ALPHA[87.48223119], AVAX[577.46314866], BTC[1.66409992], DOT[.08330375], ETH[2.82277238], ETHW[2.82277238], FTT[37.97473], LINK[.0200024], LUNA2[0.00043093], LUNA2_LOCKED[0.00100551], LUNC[93.83692097], MATIC[9.92], SOL[315.67353051], USD[0.92], USDT[2.50764812] | | |
| 01174550 | | ANC-PERP[0], GST-PERP[0], LUNA2[0.00695279], LUNA2_LOCKED[0.01622318], LUNC[.00273379], PEOPLE-PERP[0], PROM-PERP[0], USD[0.03], USTC[.9842], USTC-PERP[0] | | |
| 01174649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[8.9455], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01346517], FTM-PERP[0], FTT-PERP[ -1], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS[.99742444], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009877], NEAR-PERP[0], NFT [481910654582397478/The hill by FTX #9010[1], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[.007625], SOL-PERP[0], SUSHI-PERP[0], TRX[.987446], TRX-PERP[0], USD[13.10], USDT[0.35400065], WAVES-PERP[0], XRP-PERP[0] | | |
| 01174684 | | AAVE[0.03964737], AKRO[1.61376], AMPL[0.30946849], AUDIO[51.6934749], BAL[0.08380195], BCH[0.00297492], BNB[0.11982713], BRZ[1.9280641], BTC[0.03589269], BULL[0.17354067], CHZ[59.9297], COMP[0.00033920], CREAM[0.0591338], DOGE[7.0484021], ETH[0.087960[1], ETHW[0.187531] 0.9783456], FTT[.29881953], HNT[1.69402754], NVC[.196808], LINK[.49886], LTC[4.52895695], LUA[0.067462], LUNA2[1.25284465], LUNA2_LOCKED[2.92330419], LUNC[4.0369849], MKR[0.05896], MKR[0.00297245], ROOK[.00291849], SOL[0.11952125], SRM[198.9587966], SUSHI[.99297144], SXP[.493274], TOMO[.295592], TRU[2.98081], TRX[3.7226], UBXT[6.6059221], UNI[.0994395], USDT[29.29636452], WRX[.99734], XRP[3.98898] | | |
| 01174729 | | BNB[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000041], LUNC[.03891895], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000000] | | |
| 01174746 | | SRM[0.33599723], SRM_LOCKED[1.88494448], USD[0.00], XRP[0] | | |
| 01174750 | | ICP-PERP[0], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNA2-PERP[0], LUNC[199962], TRX[.000002], USD[253.99], USDT[0.01647547] | | |
| 01174808 | | ANC-PERP[0], BTC-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[2.90911965], LUNA2_LOCKED[6.78794586], LUNC[633466.93], LUNC-PERP[0], SHIB[129220722.17579043], TRX[.00005], USD[132.12], USDT[.007805] | | |
| 01174814 | | FTT[0.03826977], GMT[.25092091], GMX[.00579554], OP-PERP[0], SRM[.19487615], SRM_LOCKED[9.64916906], STG-PERP[0], TRX[0], USD[98.28], USDT[0], WAXL[17.62722109] | Yes | |
| 01174866 | | DOGE[1142.12723302], LUNA2[0.32636628], LUNA2_LOCKED[0.76152132], LUNC[1066.9447145], SHIB[3299373], TRX[.000002], USD[13.59], USDT[15.03257425] | | DOGE[1134.707155] |
| 01174891 | | BNB[0.0000001], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009498], MATIC[0], NEAR[0], STG[0], TRX[0.00002100], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01174950 | | DOGE[563.34305717], FTT[1.299779], SRM[2.381666], SRM_LOCKED[ 94269768], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01175128 | | APE-PERP[0], BTC[.00019663], BTC-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.36043950], LUNA2_LOCKED[0.84102550], LUNC[78486.46], SPELL-PERP[0], TRX[.000003], USD[-0.13], USDT[-0.00760671] | | |
| 01175209 | | BNB[.00000001], LUNA2[0.00279276], LUNA2_LOCKED[0.00651644], LUNC[608.13], MATIC[0], NFT (431384649632467619/FTX EU - we are here! #11328)[1], NFT (456359273238905304/FTX EU - we are here! #12120)[1], NFT (475184677287197533/FTX EU - we are here! #13231)[1], USD[0.00] | | |
| 01175283 | | BAL[.00117973], BAL-PERP[0], BTC[0.22675578], BTC-PERP[0], CRV[.07185522], DYDX[.01], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.48840135], GLMR-PERP[0], GRT[.00000001], GRT-PERP[0], JET[.21158427], LOOKS[.35532901], LUNA2[0.00028949], LUNA2_LOCKED[0.00067549], LUNC-PERP[0], MOB[.002], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000004], UMEE[930], USDT[0], USDT[0.04098], YFE.0006431], YFI-PERP[0] | | |
| 01175403 | | ATLAS[884.65], BTC[0], FTT[.06352], MBS[.533992], SOL[.0046736], SOL-PERP[0], SRM[217.88110394], SRM_LOCKED[1065.99889606], USD[0.00] | | |
| 01175451 | | BTC[0.00000848], LUNA2[0.04454446], LUNA2_LOCKED[0.10393707], LUNC[9699.65], USDT[0.00000025] | | |
| 01175452 | | DOGE[0], LUNA2[0.0001127], LUNA2_LOCKED[0.00002630], LUNC[2.45507063], USD[0.00] | Yes | |
| 01175455 | | ATOM[.077921], AVAX[0.06671509], AXS[.00000001], CRO[.44282502], DAI[.09237667], ETHW[1.577], FTT[25.29525], LUNA2[11.90847139], LUNA2_LOCKED[27.78643325], LUNC[435961.5099], RUNE[.071477], SOL[.002888], TRX[.000001], USD[0.00], USDT[0.00854700], USTC[.56448] | | |
| 01175499 | | ANC-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00001403], BNB[.00033943], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00043369], ETH-PERP[0], ETHW[.00043369], FLOW-PERP[0], FTT[0.04469757], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.01056269], SOL-PERP[0], SRM[.4597764], SRM_LOCKED[82.87217559], SXP-PERP[0], TRX[0.002533], TRX-PERP[0], USD[-4.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01175548 | | AXS[0], AXS-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0.04992569], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06688754], FTT-PERP[0], LUNA2[0.00146850], LUNA2_LOCKED[0.00342650], LUNC[1.2167597], LUNC-PERP[0], USD[77340.87], USDT[3637.86771692], USTC[0.20708254], USTC-PERP[0] | | USD[77042.29], USDT[3534.693693] |
| 01175615 | | LUNA2[0.07547792], LUNA2_LOCKED[0.17611515], USD[0.00], USDT[1.10232248], USTC[10.6842648] | | |
| 01175618 | | 1INCH[0], APE[.099449], ATLAS[4.78254556], BEAR[984.8], BTC[0], BULL[.3999354], ETH[0.01500000], ETHBULL[2], ETHW[0.01500000], GALA[49.9905], LINK[2], LUNA2[0.01628682], LUNC[0.03800258], LUNC[.0049126], MAPS[.97454], RAY[4.47464737], SAND[10], SOL[0], SRM[1], TRX[.000003], USD[3.52], USTC[.99107] | | |
| 01175693 | | FTT[0.08590414], SRM[.26262864], SRM_LOCKED[151.71181801], USD[0.00] | | |
| 01175731 | | FTT[0.05151796], SRM[.0014144], SRM_LOCKED[0.00722176], USD[0.00] | | |
| 01175751 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.54689443], ETHW[0.05389443], FTT[33.62162475], FTT-PERP[0], GST-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], SOL[0], TRX[35.000524], USD[1291.99], USDT[0.00201477], USTC[12] | | |
| 01175806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09780075], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000701], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.6233305], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084458], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00065307], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00282081], LUNA2_LOCKED[0.00611523], LUNA2-PERP[0], LUNC[0.08844266], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.89151], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308215699071308147/FTX AU - we are here! #39275)[1], NFT (327752433155680825/FTX EU - we are here! #118976)[1], NFT (346204858976834576/The Hill by FTX #9240)[1], NFT (368819637102087570/FTX EU - we are here! #119049)[1], NFT (527795983502577446/FTX AU - we are here! #39322)[1], NFT (567425332901080655/FTX EU - we are here! #118911)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-2.79], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01175907 | | ETH[.00083552], ETHW[.00083552], LUNA2[0.00625894], LUNA2_LOCKED[0.01460420], USD[134031.82], USDT[15.51284874], USTC[.885984] | | USDT[15.228103] |
| 01175957 | | NFT (550583428058854457/The Hill by FTX #30920)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TONCOIN[6], USD[1.22], USDT[0] | | |
| 01175968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00009474], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000519], ETH-PERP[0], ETHW[0.00002038], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], H1[.0062], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.32802700], LUNA2_LOCKED[0.76536633], LUNC[71428.57], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[150.96907117], TRX-PERP[0], USD[0.51], USDT[0.00413726], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01176032 | | LUNA2[0.00225354], LUNA2_LOCKED[0.00525826], USD[0.20], USTC[.319] | | |
| 01176037 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.02807587], LUNA2_LOCKED[0.06551037], LUNC[8113.58046007], MANA-PERP[0], SC-PERP[0], SHIB[2e+06], SOS[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01176127 | | BTC[0.00319031], CRO[700], ETH[.00000008], FTT[0], LUNA2[0.01360329], LUNA2_LOCKED[0.03174101], LUNC[.04382149], MATIC[20], USD[0.26], USDT[0.00000049] | | |
| 01176151 | | APT-PERP[0], AURY[.00000001], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000200], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00342974], LUNA2_LOCKED[0.00800273], LUNC-PERP[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0184414], SRM_LOCKED[10.76852759], TRX[.000014], USD[129.67], USDT[2515.50000000], USTC[0.48549668] | | |
| 01176159 | | ETH[.997], ETHW[.997], LINK[628.5], LUNA2[0.00313368], LUNA2_LOCKED[0.00731187], RUNE-PERP[0], USD[0.34], USDT[0], USTC[.443585] | | |
| 01176221 | | ETH[.00063197], ETHW[1.93663197], LINK[0.09729559], LUNA2[0.00164600], LUNA2_LOCKED[0.00384066], LUNC[358.42], RAY-PERP[0], SOL[.0092305], STMX[7.131], USD[43480.07], USDT[0.00819432] | | |
| 01176270 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210730[0], BTC-MOVE-2021082[0], BTC-MOVE-2021082[0], BTC-MOVE-WK-2021091[0], BTC-MOVE-WK-2021091[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02041940], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[23.45734489], SRM_LOCKED[185.62645335], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[143.43], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01176340 | | CRV-PERP[0], DYDX-PERP[0], FTT[0], RON-PERP[0], SOL[0.00211311], SOS[.00000001], SRM[1.71941903], SRM_LOCKED[10.40058097], UNI-PERP[0], USD[-0.02], USDT[0] | | |
| 01176374 | | 1INCH[.9], ALGO-PERP[0], ALPHA[.8], BADGER[.02], BCH-PERP[0], BTC[0], CAKE-PERP[0], CLV[.0842], CREAM[162.586581], DOGE[20.78516216], ETH-PERP[0], FTT[186.80798279], GAL-PERP[0], GMT[.37244], GMT-PERP[0], GODS[.14606774], GOG[.014005], ICP-PERP[0], IMX[.0612869], KSM-PERP[0], LINK[.0800005], LTC[.01534134], LUNA2[4.59237811], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], REN[15939.959], SHIB-PERP[0], SNX[.08], SOL[51.41614144], SOL-PERP[0], TRX[.001623], UNI[.02], USD[13.39], USDT[0.00000001], USTC-PERP[0], WBTC[.00008] | | |
| 01176393 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.084], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.004296], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.06715028], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNY[.6847], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.11476055], TRX-PERP[0], TULIP-PERP[0], USD[.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-2021121[0], YFI-PERP[0], YGG[.8898], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01176394 | | AMC[.099981], LUNA2[0.03630278], LUNA2_LOCKED[0.08470649], LUNC[7905.0077631], USD[0.60] | | |
| 01176407 | | ALGOBULL[4495], ATOMBULL[3772.3555], DOGEBULL[.0009533], DYDX[1.099946], EOS-PERP[0], FTT[1], HT[.05939546], ICP-PERP[0], KSHIB[4141.2098], LUNA2[0.00230096], LUNA2_LOCKED[0.00538992], LUNC[503], MAPS[1.99874], MATIC-PERP[0], SNX-PERP[0], SPELL[97.3], STEP[.024616], SUSHIBULL[6.1], USD[0.26], USDT[0.85000000] | | |
| 01176520 | | LUNA2[0.00815690], LUNA2_LOCKED[0.01903278], LUNC[1776.18391104], LUNC-PERP[0], USD[-0.06] | | |
| 01176552 | | BNB[0.00000003], DOGE[0], HT[0], LUNA2[0], LUNA2_LOCKED[1.40230402], LUNC-PERP[0], SOL[0], TRX[0.38476400], TRX-PERP[0], USD[-0.02], USDT[0] | | |
| 01176640 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[0.00001452], CHZ-PERP[0], DOGE[0.00001452], FLM-PERP[0], KAVA-PERP[0], LTC[.03561765], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572375], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB[87165.5], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[24.24], USDT[1.26689345], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01176669 | | ATOM[.00000001], BNB[.00000001], ETH[0.00000019], ETHW[0], FTT[0.00955426], LUNA2[4.93189626], LUNA2_LOCKED[0.02659127], LUNC[2481.56002639], MATIC[.00000001], NFT[296954527874812450/The Hilt by FTX #24210][1], USD[0.02], USDT[0] | | |
| 01176780 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01283358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC[500000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000004], TRX-PERP[0], UNI-PERP[0], USD[92.20], USDT[0], USTC-PERP[0], XRP-2021123[0], ZIL-PERP[0] | | |
| 01176801 | | ATLAS-PERP[0], BNB-PERP[0], BOBA[.08026], BSVBEAR[578.124], BSV-PERP[0], BTC[2.32504566], BTC-PERP[0], DOGEBEAR2021[.00014034], DOGEBULL[0.00004250], DOGE-PERP[0], DOT-PERP[0], ETH[0.00058225], ETHW[0.00058225], FTT[162.6447923], KSM-PERP[0], LTC-PERP[0], LUNA2[26.29873905], LUNA2_LOCKED[14.6970578], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00326913], SOL-PERP[0], SRM[1.76338285], SRM_LOCKED[6.76623396], USD[12907.47], USDT[0.00016899], XRP-PERP[0] | | |
| 01176839 | | CEL-PERP[0], SOL[0], SRM[.15098033], SRM_LOCKED[24.23016869], USD[-0.03] | | |
| 01176842 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004644], SXPBULL[2.059892], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01176847 | | BNB[.00000001], LUNA2[0.00000012], LUNA2_LOCKED[0.00000030], LUNC[.02816025], USD[0.00] | Yes | |
| 01176866 | | ALEPH[0], DEFIBULL[1166.3], DOT[22.99563], DYDX[101.7], ETHBULL[47.21], EUR[0.00], LUNA2[2.29752985], LUNA2_LOCKED[5.36090299], LUNC[500291.96352], RUNE[116.30975553], USD[0.02], USDT[-0.08614940], XRP[305], XRPBULL[8770291.3] | Yes | |
| 01176873 | | BTC[0], EUR[0.00], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[0.01917949] | Yes | |
| 01176916 | | AXS-PERP[0], BNB[0], BTC[0], SRM[115.64482507], SRM_LOCKED[578.38075311], TRX[218633.39010858], USD[0.00], USDT[0] | Yes | |
| 01176953 | | AKRO[3], BAO[2], BTC[.00404467], DENT[2], EUR[0.01], KIN[4], LUNA2[0.00105723], LUNA2_LOCKED[0.00246687], UBXT[1], USDT[0], USTC[.14965605] | Yes | |
| 01177025 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00139], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[107.63059264], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01177061 | | FTM-PERP[0], ONE-PERP[0], POLIS[.09861775], RAY[22.19721539], SLP[2709.500547], SNX-PERP[0], SOL[15.40396604], SRM[26.21622357], SRM_LOCKED[.55334547], UBXT[.076657], USD[-0.01], USDT[0] | | |
| 01177083 | | AMPL[0.34465800], AMPL-PERP[0], AVAX[0], BADGER[.005824], BADGER-PERP[0], BNB[0], BTC[0.00000001], CUSDT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003811], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[.000188], UNI-20210625[0], USD[48.56], USDT[1.64893351], USTC-PERP[0], XAUT[0], XAUT-20210625[0] | | |
| 01177160 | | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], POLIS[.6], RAY[.260408], SOL[.00350351], TRX[.000001], USD[0.00], USTC[50] | | |
| 01177192 | | BNB[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009762], NFT[563771694124584505/The Hilt by FTX #30711][1], SOL[0], TRX[0.08564200], USD[0.00], USDT[0] | | |
| 01177206 | | FTT[950.07834432], MATIC[.0085], SOL[.00490296], SRM[38.90122879], SRM_LOCKED[253.41877121], USD[149.20], USDT[0] | | |
| 01177326 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB[.00456978], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.04386630], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00400582], SRM_LOCKED[.01723918], SRM-PERP[0], STEP[1476.83384264], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-158.60], USDT[176.58959622], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[.72153249], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01177343 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[3.87332739], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[27.68583879], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX-PERP[0], USD[5611.48], USDT[0], UST-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01177370 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.60797016], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[115524.78534689], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.65720539], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1572], FTM-PERP[0], FTT[29.11678253], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.39868678], LUNA2_LOCKED[14.93026917], LUNC[1393327.52], LUNC-PERP[0], MANA-PERP[0], MATIC[449], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-093[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[40400000], SHIB-PERP[0], SKL-PERP[0], SOL[32.38078741], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2397.89], USDT[0.00000003], XLM-PERP[0], XMR-PERP[0], XRP[916.75], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01177411 | | BNB[.00028035], BTC[.00000017], ETH[0], EUR[0.00], FTT[30.55497658], LUNA2[0.00391346], LUNA2_LOCKED[0.00913142], STETH[0], USD[0.00], USDT[0], USTC[.55397] | Yes | |
| 01177414 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.57686144], ETH-PERP[0], ETHW[.57696099], FTM-PERP[0], GST-PERP[0], LUNA2[0.00451045], LUNA2_LOCKED[0.01052438], LUNC[982.16], MATIC[.37657236], MATIC-PERP[0], RUNE-PERP[0], SHIB[990090], TRX[39.000094], USD[11241.97], USDT[0.00316133] | | |
| 01177463 | | APE[.0700658], ATLAS[0], BTC[0.10591021], CRO[9.78339003], CRO-PERP[0], DOGE[.4954], ENJ[.1060653], ETH[.0009046], FTT[0.04489595], GENE[.08846], GOG[.5676], LUNA2[0.04049099], LUNA2_LOCKED[0.09447898], LUNC[8816.99917026], SOL[.0013463], SPELL-PERP[0], TRX[.000045], UNI[.04258], USD[1.38], USDT[0.03375381], XRP[.25596711] | | |
| 01177535 | | ATOM-1230[0], AVAX[0], BNB[0], ETH[0.00001145], FTM[.00000001], FTT[0], GENE[0], LUNA2[0.00005523], LUNA2_LOCKED[0.00012888], LUNC[12.027594], MATIC[0], SOL[0], TOMO[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01177602 | | AAPL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[40.60510712], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL[107.62412719], SOL-PERP[0], SRM[16389.01144478], SRM_LOCKED[343.51504292], SRM-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-1.33] | | |
| 01177631 | | DOGE[150.27099168], ETH[0.75177553], ETHW[0.75177553], LUNA2[0.00558373], LUNC[1215.8692621], SHIB[312960100], USD[0.00], XRP[86.62704029] | | DOGE[146.4], XRP[81.927515] |
| 01177775 | | AVAX[0], AVAX-PERP[0], BTC[0.00000095], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NFT[535587235320956893/FTX Night #446][1], NFT[536294012244645906/FTX Beyond #481][1], SAND[0], SOL[0], THETABULL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01177779 | | AR-PERP[73.6], ATLAS[64299], AUDIO[4100.02296], AURY[16.003015], AXS[7.9], BTC[0.21277069], ENJ[2192.00472], ETH[5.30550000], ETHW[4.53300000], FTT[514.38930660], GBP[0.00], LUNC-PERP[0], MANA[3918.00694], MATIC[4869.76407], MNGO[9150], MNGO-PERP[9500], RAY[193.85557885], SAND[5722.006455], SLP[3540], SOL[738.24078128], SRM[9.82134249], SRM_LOCKED[60.55865751], SRM-PERP[0], UNI[200.401002], USD[-3984.41], USDT[.62005], XTZ-PERP[1199.621] | | |
| 01177784 | | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005321], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00067084], ETH-PERP[0], ETHW[0.00067084], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.17388410], LUNA2_LOCKED[0.40572957], LUNC[37863.63], LUNC-PERP[0], MATIC-PERP[0], RAY[560.07262639], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[8957.84876415], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01177850 | | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00330685], ETHW[-0.58667265], EUR[0.00], FTM[0], FTT[0.00000001], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00743230], LUNA2_LOCKED[0.01734205], LUNC-PERP[0], MER[0], MID-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000064], USD[20.24], USDT[0.00001069], USTC[0], VET-PERP[0] | Yes | |
| 01177918 | | ETH[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10.00000001], SOL[.00000001], USDT[0] | | |
| 01177924 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.099943], APE-PERP[0], AR-PERP[0], ASD[.098094], ASD-PERP[0], ATLAS[1444.32442059], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[148213.2150156], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[1.455365], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008765], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-20210924[0], CEL[.51713], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.3502], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00082538], ETHW[0.00082538], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04111], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.145954], GST-PERP[0], HGET[.063765], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[1.0861], LOOKS-PERP[0], LRC-PERP[0], LUA[.122161], LUNA2[5.82779557], LUNA2_LOCKED[13.59818967], LUNC[218.2606741], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[4.73554], MER-PERP[0], MINA-PERP[0], MNGO[9.42715], MNGO-PERP[0], MTA[.905], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.385], RAMP-PERP[0], RAY-PERP[0], REEF[1565.88622897], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1284.21534955], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[16348773.84196185], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SWEAT[100.67], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.829], TRX-PERP[0], TULIP-PERP[0], USD[423.52], USDT[1368.76900138], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01177971 | | ALGO-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FIDA[.0394053], FIDA_LOCKED[.0912367], FTT[0.39616453], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.06176701], SRM_LOCKED[.28787655], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01178040 | | FTM[1.00364037], FTT[.099582], LUNA2_LOCKED[0.00000001], MATIC[0], USD[0.00], USDT[0] | | FTM[1] |
| 01178130 | | LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], USDT[0], USTC[.981] | | |
| 01178138 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD[S0], AMZN[S8], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09912448], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08896987], AVAX-PERP[0], AXS-PERP[0], BCH[.00062], BCH-PERP[0], BNB[.00093491], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006686], BTC-O325[0], BTC-20211231[0], BTC-MOVE-0521[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0824[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV.994584], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021035], ETH-PERP[0], ETHW[0.00074460], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[9.93930193], FTM-PERP[0], FTT[0.03779854], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.9686656], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50761726], LUNA2_LOCKED[1.30110695], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[S0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00957024], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1922.73], USDT[0.00013779], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01178159 | | ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[.0867], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0002036], FIL-PERP[0], FLOW-PERP[0], FTM-12300[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-20211123[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[3.17882946], SRM_LOCKED[11.9692255], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000176], TRX-PERP[0], TULIP-PERP[0], USD[2.38], USTC-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01178312 | | LUNA2[0.29148172], LUNA2_LOCKED[0.68012403], LUNC[63470.76], TRX[.000002], USDT[0.00000011] | | |
| 01178341 | | ETH[.00000028], ETHW[.03008681], EUR[0.01], LUNA2[0.64890850], LUNA2_LOCKED[1.46054131], LUNC[197.32751381], USDT[0.00465764], XRP[.00100669] | Yes | |
| 01178374 | | BEAR[0], BTC[.00000001], BTC-20210625[0], DOGE-PERP[0], ETH[0], FTM[0], LUNA2[2.33096647], LUNA2_LOCKED[5.43899177], LUNC[507579.39], MATIC-PERP[0], USD[ -0.38], USDT[1.00415259], VET-PERP[0], XLM-PERP[0], ZECBULL[0] | | |
| 01178466 | | LUNA2[0.02206118], LUNA2_LOCKED[0.05147610], LUNC[4803.87], TRX[.000001], USD[0.00], USDT[0.08333311] | | |
| 01178469 | | BNB[.006], LUNA2[1.00030844], LUNA2_LOCKED[2.33405303], LUNC[217819.27], TRX[.000001], USD[0.00], USDT[0] | | |
| 01178473 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[7.06603], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[1.55261343], MATIC-PERP[0], ONE-PERP[0], PYPL[0], SAND-PERP[0], SC-PERP[0], SOL[0.96659021], SOL-PERP[0], SRM[.00050506], SRM_LOCKED[.43496171], SRM-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[ -0.08], USDT[0.00944326], YFI-PERP[0], ZEC-PERP[0] | | |
| 01178487 | | SRM[6.27140157], SRM_LOCKED[24.20859843] | | |
| 01178529 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.2772], AUDIO-PERP[0], AVAX-PERP[0], BICO[.856], BTC[.00006], BTC-PERP[0], CREAM[.007], CREAM-PERP[0], EGLD-PERP[0], ENJ[.69], ETHBULL[0], ETH-PERP[0], FTM[.5438], FTM-PERP[0], FTT[0.40003768], HNT[.00874], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.38993358], LUNA2_LOCKED[0.90984504], MAPS-PERP[0], PAXG-PERP[0], POLIS[.04266], POLIS-PERP[0], SLND[.04], SOL-PERP[0], STEP-PERP[0], TONCOIN[.04], TRX[.00013 4], USD[10.19], USDT[0.00551087], XRP[.628] | | |
| 01178610 | | APE-PERP[0], FTT[.00594282], SRM[.42502374], SRM_LOCKED[368.28308285], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01178796 | | AAVE[0.75836732], ADA-PERP[0], ALICE[3.49892], APE[2.49964648], AVAX[3.11494812], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06012511], BTC-PERP[0], CAKE-PERP[0], CRO[49.989524], DOT[7.22981986], DOT-PERP[0], ETH[0.19460641], ETH-PERP[0], ETHW[0.19271796], FTT[2.9993885], FTT-PERP[0], LINK[10.16639513], LINK-PERP[0], LUNA2[0.00036457], LUNA2_LOCKED[0.00085067], LUNC[2.27518139], LUNC-PERP[0], MANA-PERP[0], MATIC[42.24472092], MATIC-PERP[0], PSLV[.098632], SAND[0], SOL[2.24187414], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI[6.95815098], UNI-PERP[0], USD[282.53], USDT[0.00000001] | | USD[4.78] |
| 01178812 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00038135], ETH-PERP[0], ETHW[0.00038135], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00247278], LUNA2_LOCKED[0.00576963], LUNC[0.079658], LUNC-PERP[0], MATIC[0], NFT [429620413303674724/FTX AU - we are here! #40427[1], NFT [443203548278492987/FTX Crypto Cup 2022 Key #11913[1], NFT [461382735024003516/FTX AU - we are here! #40672[1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[2.50], USDT[0], XRP-PERP[0], YFI-PERP[0], XRP[0.16400000] | Yes | |
| 01178820 | | AKRO[1], EUR[1.43], KIN[1], KSHIB[343.74112718], LUNA2[0.00007617], LUNC[16.58678207], SHIB[33555.70380253], USD[0.00] | | |
| 01178869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0427[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[13.99715], FTM-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[-12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01027748], SRM_LOCKED[.04032326], STEP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[107.31] | | |
| 01178902 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005678], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.36730062], SRM_LOCKED[58.88818287], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01178938 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[10000], SRM[865.14331534], SRM_LOCKED[5260.39793408], TRX[.7689], USD[0.00], USDT[0] | | |
| 01178978 | | ATLAS[1036.15766975], AVAX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC[.0043], MNGO[0], SOL[0], SPELL[6724.31935754], USD[0.00], USDT[0.00000071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01179022 | | AKRO[1], ALPHA[1], AUDIO[1.04673257], BAO[5], DENT[1], ETH[.02177377], EUR[2176.79], FTM[.00411135], HXRO[.00203523], KIN[3], LUNA2[0], LUNA2_LOCKED[7.83741325], LUNC[.00023965], OXY[0], RSR[2], TRX[1.000016], UBXT[14], USD[1749.13], USDT[0], USTC[.02597678] | Yes | |
| 01179049 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00005400], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[1724.34693306], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[.0003], SHIB-PERP[0], SOL[2183.39373181], SOL-PERP[0], SRM[27.73335951], SRM_LOCKED[596.44152851], TRX-PERP[0], USD[31.91], USTC-PERP[0], WAVES-PERP[0] | | ATOM[1500] |
| 01179170 | | ALGO-PERP[0], ETH[0], GALA[0], GST-PERP[0], LUNA2[1.23335554], LUNA2_LOCKED[2.87782959], LUNC[268565.7660569], NFT (371710159648916331 0/FTX AU - we are here! #74579)[1], NFT (426009034043706393/FTX AU - we are here! #39071)[1], NFT (487651947307173525/FTX EU - we are here! #74811)[1], NFT (500076181531409636/FTX AU - we are here! #39040)[1], NFT (521833647383171388/FTX EU - we are here! #74149)[1], SOL[62.05026023], USD[4742.29], USDT[0], XPLA[179.9694], XRP[0] | | USD[0.49] |
| 01179186 | | SOL[0], SRM[.01030776], SRM_LOCKED[.07836472], USD[0.00], USDT[0] | | |
| 01179196 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03579735], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000520], LUNA2_LOCKED[0.00001213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (340003801670658305/FTX EU - we are here! #25131)[1], NFT (437046263660208990/FTX EU - we are here! #25131 5)[1], NFT (523690798724817422/FTX EU - we are here! #25129 2)[1], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00220000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01179223 | | FTT[0.00000202], LUNA2[0.22127675], LUNA2_LOCKED[0.51631243], USD[0.00], USDT[0] | | |
| 01179294 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.19088402], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[17.28112299], DOGE-2021 0625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00075664], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.69708846], LUNC[85053.92], LUNC-PERP[0], MANA[1.55136655], MATIC-PERP[0], MKR-PERP[0], MNGO[9.6886], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[5.99892], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.090604], SXP-PERP[0], TLM-PERP[0], TRX[.813068], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.64350113], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01179338 | | BTC[0.50988160], BTC-PERP[0], LUNA2[9.22249494], LUNA2_LOCKED[21.51915486], LUNC[2008217.69], USD[1.66], USDT[-0.00136842] | | BTC[.006109] |
| 01179347 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00001010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.14], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01179395 | | AAVE[0], AUDIO[189.52317], ETH[0.16050147], ETHW[0.15972008], MATIC[397.26935633], RAY[0], SLRS[1354.43936222], SOL[17.36867988], SRM[0.05453452], SRM_LOCKED[.29629101], SUSHI[22.83204717], UBXT[0], UBXT_LOCKED[110.79926528], WBTC[0] | | ETH[.157144], MATIC[365.083325], SUSHI[20.800551] |
| 01179507 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00445283], FTT-PERP[0], IBVOL[0], LRC-PERP[0], LUNA2[0.00016762], LUNA2_LOCKED[0.00039111], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0] | | |
| 01179515 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.01710000], BTC-PERP[0], BULL[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JPY[73.00], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (343083471995366258/FTX EU - we are here! #279119)[1], NFT (468272375687376286/FTX EU - we are here! #279135)[1], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[262.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01179692 | | BAL[.0024494], FTM[3316.31093248], LUNA2_LOCKED[0.00000002], LUNC[0.00205778], USD[0.29], USDT[0.00453094] | | FTM[3315.364727] |
| 01179829 | | BTC[.00000414], BTC-PERP[0], LUNA2[1.27184685], LUNA2_LOCKED[2.96764265], USD[0.00], USDT[.01309974] | | |
| 01179903 | | SRM[1.78107018], SRM_LOCKED[6.28540326] | | |
| 01180142 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00041089], ETH-PERP[0], FTT[0], GMT-PERP[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[16.71093741], LUNC-PERP[0], MATIC-PERP[0], SOL[.009], SOL-PERP[0], TRX[75771.002176], USD[0.11], USDT[10000.33057309] | | |
| 01180219 | | BRZ[1.067194], TRX[.000372], USD[0.99], USDT[0.72025969] | | |
| 01180230 | | BAO[1], DENT[1], DOGE[1186.73510157], FTM[361.63764732], GALA[1425.8955866], KIN[5], LUNA2[3.01008273], LUNA2_LOCKED[6.77462091], LUNC[855775.16266856], MANA[133.34649163], MATIC[82.21134331], UBXT[1], USD[0.00] | Yes | |
| 01180284 | | AKRO[9], ALPHA[1.00210268], AUDIO[1.02619042], BAO[36], BAT[3.16490634], BNB[.00000001], BTC[.00000632], CAD[2.18], CEL[.00132499], CHZ[2], DENT[15], ETH[0.00000002], GRT[2.02753429], HOLY[.00000937], HXRO[2.00451584], KIN[963.25780002], LUNA2[1.70638475], LUNA2_LOCKED[3.84046263], LUNC[371752.16671444], MATH[1], NANO[.00001889], RSR[12], RUNE[.0002833], SECO[.00204504], SHIB[133.25446519], SLP[.3965917], SXP[1.0371038], TOMO[.0038605], TRX[15.32643062], UBXT[13], USD[0.03] | Yes | |
| 01180334 | | AKRO[1], APT[.00000307], DODO[0], ETH[2.55763920], KIN[2], LUNA2[0.05593205], LUNA2_LOCKED[0.01384146], NFT (406959737530117047/FTX AU - we are here! #52164)[1], NFT (420735161149172106/FTX AU - we are here! #52164)[1], SOL[0.00005393], TRX[0.00005800], USD[0.00], USDT[0.03525549], USTC[.639711] | | |
| 01180376 | | ADA-PERP[0], ATOM[0.05516418], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07215741], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (389165303950765793/FTX Crypto Cup 2022 Key #3977)[1], NFT (474721405580496209/The Hill by FTX #8773)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.9717438], SRM_LOCKED[73.7882562], SRM-PERP[0], TRX[.000529], USD[19.06], USDT[0.00212300], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01180378 | | ALICE[4.099221], ASD[83], ATLAS[309.9411], AUDIO[24.99052], BAL[.899829], BIT[89.9747376], BTT[846003], FRONT[20], FTT[.09962], GMT[3.99924], LINA[20.72728443], LUNA2_LOCKED[1.69699702], LUNC[42802.7046992], MTL[9.797378], OKB[.4714162], RAY[6.99867], REEF[1649.6865], RSR[639.8784], RUNE[4.099221], SLP[650.8746], SPELL[5298.993], SRM[31.99392], SUSHI[6.99867], SXP[42.491925], TLM[102.98043], TRX[3870.282265], USD[119.98], USDT[279.52232566] | | |
| 01180413 | | ANC-PERP[0], APT-PERP[0], ASD[0], AVAX[0], AXA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006983], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.44737585], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MSOL[0], MTL-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.06337861], SRM_LOCKED[.29527023], TRX[.000003], USD[-0.47], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01180493 | | BNB[0], HT[0], LUNA2[0.00371819], LUNA2_LOCKED[0.00867578], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01180562 | | ALCX[0], BTC[0.00000761], ETH[.00052887], ETHW[0.00074522], FTM[7291.4451448], FTT[26.19551347], LUNA2[1.29617134], LUNC[282244.04], USD[1230.18] | | |
| 01180514 | | BTC[0.56374204], ETH[11.00070188], ETHW[11.00070188], FTT[0.00740228], LUNA2[0.16549107], LUNA2_LOCKED[0.38614584], LUNC[36036.03], OMG[.08561892], SOL[0], USD[69348.60] | | |
| 01180557 | | AVAX[4.23], BNB-PERP[0], DOGE-PERP[0], FTT[0.00], GMT-PERP[0], SRM[35.98971337], SRM_LOCKED[313.93028663], TRX[.000001], UNI[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01180563 | | FTT[25.095], LUNA2[0.25926348], LUNA2_LOCKED[0.60494814], NFT (345994165578310841/FTX AU - we are here! #21985)[1], NFT (363824977919739596/FTX EU - we are here! #20913)[1], NFT (373973999215493302/The Hill by FTX #10364)[1], NFT (428852789045468862/FTX EU - we are here! #21590)[1], NFT (475309763920536997/FTX AU - we are here! #37498)[1], NFT (477450210911070277/FTX AU - we are here! #37448)[1], SOL[0.51000000], USD[10.52], USDT[0], USTC[36.7] | | |
| 01180574 | | AAVE[-0.00450479], AAVE-2021062 5[0], COMP[0.00008620], COMP-2021062 5[0], ETH[.00185294], ETH-2021123 1[0], ETH-PERP[0], ETHW[.00185294], FTT[1.00719182], FTT-PERP[0], SOL[0.00439472], SOL-2021062 5[0], SOL-2021092 4[0], SOL-PERP[0], SRM[2.92534962], SRM_LOCKED[9.99403162], USD[43.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01180598 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LUNA2[0.00090373], LUNA2_LOCKED[0.00210871], LUNC[196.79], REEF-20211231[0], USD[0.00], USDT[0] | | |
| 01180613 | | ATLAS[2800], FTT[39.4], POLIS[199.3], SRM[282.67167843], SRM_LOCKED[3.16376723], TRX[.000007], USD[0.00], USDT[.001] | | |
| 01180640 | | ATLAS-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], RAY-PERP[0], SOL[.00004988], SOL-PERP[0], SRM[14347619], SRM_LOCKED[0.09224421], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[5.06], XLM-PERP[0], XRP-PERP[0] | | |
| 01180654 | | ADA-PERP[0], ETH[0.27291217], FTT[5.57010300], RSR[37402.30258058], SOL[22], SRM_LOCKED[1.07400024], USD[0.00], USDT[0] | | |
| 01180730 | | BTC[.0597], DAI[.02945694], ETH[.356], ETHW[.356], LUNA2[14.34972602], LUNA2_LOCKED[33.48269405], LUNC[2327216.877758], SHIB[300000], SOL-20211231[0], SOL[62.36730615], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[494.87139853], WAVES[69] | | |
| 01180802 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GMT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[7.41254562], SRM_LOCKED[72.98965023], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.43], USDT[0] | | |
| 01180835 | | AVAX[.00007394], ETH[0], GENE[0], HT[0.00000001], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847692], MATIC[.00043848], SLRS[0.00338000], SOL[0], TRX[0], USD[0.00], USDT[0.00379920] | | |
| 01180864 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01204424], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[268.2999038], LUNA2_LOCKED[526.0331088], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3974.92], USDT[201.45403835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01180989 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[.00468385], LUNA2_LOCKED[0.01092898], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01181044 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB[120], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], POLIS[0.08880854], RAY-PERP[0], SAND-PERP[0], SOL[8.25294996], SOL-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.38263540], XLM-PERP[0], XRP-PERP[0] | | |
| 01181171 | | CEL[2.08669969], LUNA2[0.21843529], LUNA2_LOCKED[0.50968236], LUNC[24136.71], TRX[.000041], USD[0.00], USDT[0.00119900], USTC[15.229941] | | |
| 01181232 | | BIT[36.99297], BNB[2.82181319], DOGE[4283.31151035], FTT[.199905], POLIS[23.898176], SOL[.099688], SRM[6.12843297], SRM_LOCKED[10788085], STARS[65], USD[0.55], USDT[0], XRP[688.77615914] | | BNB[2.734514], DOGE[4245], XRP[672.352536] |
| 01181293 | | AUD[355.11], BTC[0.01021085], CEL[.09905], CRV[24.99525], ETH[.0699791], ETHW[.0699791], FTM[9.9981], LUNA2[6.29860089], LUNA2_LOCKED[6.29673542], MATIC[0], REN[0], SOL[3.62024524], USD[581.94], USDT[30], USTC[382] | | AUD[351.50] |
| 01181373 | | BNB[0], BTC[0], EOS-PERP[0], FTT[0], SRM[.04267458], SRM_LOCKED[3.1471322], USD[0.00], USDT[0.00000001] | | |
| 01181384 | | BOBA[.00466564], ETH[.08793996], ETHW[.09393996], FTT[14.09829], LUNA2[2.28432624], LUNA2_LOCKED[5.33009457], LUNC[.0014624], NFT [318262682477704219/FTX AU - we are here! #31163][1], NFT [487882524572309920/FTX AU - we are here! #9221][1], NFT [501488320921647457/FTX EU - we are here! #25385[0]1], NFT [521907045415446299/FTX AU - we are here! #9222][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02], USTC[323.35742] | | |
| 01181405 | | DFL[.00000001], FTT[0], FTT-PERP[0], HT-PERP[0], MNGO-PERP[0], NFT [299117685082666245/FTX AU - we are here! #53141][1], NFT [405646300448329561/FTX EU - we are here! #33623][1], NFT [419830994816202335/FTX EU - we are here! #33578][1], NFT [458199565626526764/FTX EU - we are here! #33426][1], NFT [502228718861320104/FTX AU - we are here! #53152][1], SRM[1.75437661], SRM_LOCKED[10.36562339], SRM-PERP[0], TRX[.000017], USD[0.09], USDT[0.00000001] | | |
| 01181412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[ -7], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0.69999999], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC[.25], BTC-PERP[0.00250000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0.00000000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025529], ETH-PERP[0.00099999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[22500], FTM-PERP[0], FTT[25.06593474], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00885607], LUNA2_LOCKED[0.1607323], LUNC[15000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-4], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[ -0.01999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -134.00], USDT[0.08453005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01181426 | | ATLAS[6998.7137], BLT[.9886285], C98[161.9850717], DFL[2810], ETH[0.07241014], FTT[56.39223044], GMT[110], JOE[176], LUNA2[6.35958957], LUNA2_LOCKED[14.83904235], LUNC[1384814.02], MANA[246], RAY[.9936825], SAND[237], SOL[8.48581791], USD[1.77], USDT[3.02158870] | | |
| 01181440 | | BAT[0], BNB[0], BTC[0], ETH[0.00091595], HT[0], LUNA2[0.00011710], LUNA2_LOCKED[0.00027323], LUNC[25.49886256], SOL[0], TOMO[0], TRX[0.06316396], USD[0.00], USDT[ -0.00331012] | | |
| 01181473 | | BTC[0.00009989], DAI[0.08588409], ETH[0.00077541], ETHW[0.51476541], FTT[.00816623], LUNA2[0.00249335], LUNA2_LOCKED[0.00581782], LUNC[542.93341321], NFT [435201038537507917/Za shapes #1][1], TRX[.001233], USD[0.00], USDT[0] | | |
| 01181505 | | LUNA2_LOCKED[32.1466467], USD[22.54], USTC[14.919278] | | |
| 01181573 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.1448], BTC-PERP[0], C98-PERP[0], CRO[200], DASH-PERP[2.18], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[1002.1], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[56], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[0], LUNA2_LOCKED[152.6965718], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -445.71], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01181634 | | 1INCH[0.24291277], ATLAS[27700], CHZ[2320], CQT[936], ENS[.00959721], ETH[0], ETH-PERP[0], FTT[159.37940745], GMX[32.47005815], LUNA2[0.02047431], LUNA2_LOCKED[0.04777340], LUNC[102486.83883508], LUNC-PERP[0], MATIC[0], NFT [325596116813370802/Yoshi][1], NFT [494452724478009142/Mario][1], NFT [550888889060565261/Goomba][1], SAND[504], SOL[0.00030038], USD[ -2.17], USDT[0] | | |
| 01181637 | | BTC-PERP[0], CRV[.52843405], CRV-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNA2[0.03697207], LUNC[3450.32], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05], USDT[59.02473092], XRP[.9312], YFI-PERP[0] | | |
| 01181692 | | GMT[0.63843196], GST[.07], LUNA2_LOCKED[170.6064269], LUNC[3.04387500], SOL[0], TRX[.000003], USD[0.00], USDT[4.39099320], USTC[10350.06844657] | | |
| 01181747 | | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.03449813], LUNA2_LOCKED[0.08049565], LUNC[7512.0424407], MATIC[0], USD[0.00] | | |
| 01181943 | | AMPL[0], BTC[0], CRV[0], ETH[0], ETHW[3.00032132], FTT[0.00042667], MATIC[0], SRM[.00315], SRM_LOCKED[.04550757], UNI[0], USD[104.85] | | |
| 01181945 | | ATOM[0], BNB[0.00000003], BOBA-PERP[0], BTC-MOVE-2021101700], BTC-MOVE-2021101800], BTC-MOVE-WK-20211022[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000007], FTM-PERP[0], FTT-PERP[0], LUNA2[0.18369514], LUNA2_LOCKED[0.42862201], MATIC[0.03102878], NFT [554452959191038323/FTX EU - we are here! #126454][1], OMG-PERP[0], SOL-PERP[0], SRM[0], SUN[0.00006288], TRX[.863194], USD[5.65], USDT[0.00000898] | | |
| 01181981 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[13.33], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1219.58874962], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00315650], LUNA2_LOCKED[0.00727183], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[11.3301], RAY[301119], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[1], TSLAPRE-0930[0], USD[31889.60], USDT[0] | | |
| 01182083 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], ADABULL[0], AMC[0.00000001], APT-PERP[0], AXS-PERP[4.4], BNB[0], BNB-PERP[0], BTC[0], BULL[0], COMP[.00000001], COPE[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ETHBULL[0.00000001], ETHW-PERP[0], FTT[5.12980952], LUNA2[0.59538461], LUNA2_LOCKED[1.38923077], LUNC[129646.25374646], MATIC[0], MATIC-PERP[0], NIO[0], RAMP-PERP[0], RAY2.20865673], RAY-PERP[0], SOL[39.77436530], SOL-PERP[0], SPY[0], SPY-0624[0], USD[12849.71], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01182085 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02900768], SRM[0.00271392], SRM_LOCKED[0.01096905], USD[0.18] | | |
| 01182107 | | EUR[0.00], SRM[6.8536359], SRM_LOCKED[7.3668876], USD[0.00], USDT[0] | | |
| 01182117 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.67867674], LUNA2_LOCKED[1.58357907], LUNC[147783.29], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01182119 | | AKRO[0], CHZ[0], DENT[0], ENS[0], KIN[1], LINA[0], LUNA2[0.0467193S], LUNA2_LOCKED[0.10901182], LUNC[10173.23740784], MTA[0], REEF[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], USD[0.00], XRP[0], ZAR[0.00] | | |
| 01182143 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00033314], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.114], ETH-PERP[0], FTT[0.00000001], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.23853407], XAUT-PERP[0] | | |
| 01182150 | | CLV-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003841], NFT [349642680189160096/FTX AU – we are here! #36121][1], NFT [452573875092733616/FTX AU – we are here! #36163][1], SOL-PERP[0], TRX[.626592], USD[0.00], USD[0.00042401], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01182165 | | LUNA2[0.00041736], LUNA2_LOCKED[0.00097384], LUNC[90.88182], TRX[.000001], USD[.78], USDT[0.86834368] | | |
| 01182220 | | ADA-PERP[0], CAKE-PERP[0], ETH[.273], ETH-PERP[0], FTT[1.66691849], HT[0.05218768], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SRM[6.16272371], SRM_LOCKED[34.35356006], USD[0.97], USDT[0] | | |
| 01182222 | | BTC[0], CQT[0], SOL[0], SRM[.00298776], SRM_LOCKED[01117365], TRX[0], USD[0.02] | | |
| 01182241 | | ALICE[424.04512], BICO[2847.5112], BNB[0.00211780], DOGE[10076.34090273], DOT[234.31842402], ENJ[2447.5], GALA[11477.704], GODS[2815.4368], IMX[2593.38122], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966648], MANA[1818.4234], RSR[6474.80772158], SAND[2084], SLP[26504.698], USD[929.07], YGG[8870.6256] | | DOGE[10005.00303], DOT[228.915008] |
| 01182308 | | 1INCH[825.8521015], AAVE[0], ALPHA[0], ATOM[0.08518241], AVAX[0.02609404], AXS[0.06097112], BAND[0], BNB[0.00949254], BNBBULL[0], BTC[0.00004659], CEL-PERP[0], DYDX[168.8], ETH[0.00052811], ETHBULL[0], ETHE[0], ETHW[0.00004853], FTM[3718.79223581], FTT[150], GENE[.07332036], GMT[0.91008941], GRT[1101], LINK[38.05781424], LTC[0], LUNA2[79.30511662], LUNA2_LOCKED[185.0452721], LUNC[0], MATIC[0.17945355], MPLX[73337], PERP[0], PYPL[0], RAY[1044.83140269], REN[0], RSR[0], RUNE[0], SCRT-PERP[0], SLND[184.7], SNX[0], SOL[814.48806796], SRM[333], SUSHI[0.43209810], SWEAT[.04237], TOMO[0], TRX[0.00002400], USD[201765.81], USDT[4009.98281540] | | FTM[3669.190323], RAY[955.523949] |
| 01182332 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.01594], ETH[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.06185611], LUNA2_LOCKED[0.14433094], LUNC[13469.3], MATIC-PERP[0], RUNE[.0883], RUNE-PERP[0], SOL[.0095], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.27], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01182335 | | SRM[.0586439], SRM_LOCKED[2.3078984], TRX[.000001] | Yes | |
| 01182346 | | BAO[0], BNB[0], DODO[0], ETH[0], FTM[0], FTT[0.00000001], IMX[134.074521], MATIC[0], REEF[0], SHIB[0], SOL[0.00437214], SRM[13.07809957], SRM_LOCKED[.17941588], TOMO[0], USD[0.58], USDT[0] | | |
| 01182373 | | AVAX[0], BNB[0], GENE[0], HT[0], LUNA2[0.00371844], LUNA2_LOCKED[0.00867637], LUNC[809.7], MATIC[0.00000001], NFT [409936427334687206/FTX EU – we are here! #45319][1], NFT [424643574887216169/FTX EU – we are here! #45473][1], NFT [431936431401339480/FTX EU – we are here! #45473][1], SOL[0], TRX[0.00002800], USDT[10.12853925] | | |
| 01182390 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM[0], BAND-PERP[0], BCH[0.01926369], BNB[0.10018123], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00042153], ETHW[.00042153], KNC[0], LTC[0], LUNA2[197.3026144], LUNC-PERP[0], MATIC[36.75264967], RAY[0], SNX-PERP[0], SUSHI[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00026212], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | BCH[.019] |
| 01182393 | | INDI_IEO_TICKET[2], NFT [366335090295070114/FTX AU – we are here! #11592][1], NFT [512289000178035771/FTX AU – we are here! #11586][1], RAY-PERP[0], SRM[2.84909817], SRM_LOCKED[21.32788229], TRX[.000001], USD[1119.37], USDT[0.31971009] | Yes | |
| 01182450 | | INDI_IEO_TICKET[1], NFT [292503924823667199/FTX AU – we are here! #11656][1], NFT [332072510224396975/FTX AU – we are here! #11641][1], SRM[2.85006179], SRM_LOCKED[21.32788229], TRX[.000003], USDT[0.09060080] | Yes | |
| 01182518 | | APT[0], AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00000741], HT[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00011787], LUNC[11], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01182520 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00176327], LUNA2_LOCKED[0.00411430], LUNC[.043386], MATIC[0.00000001], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00002226] | | |
| 01182548 | | ADA-PERP[0], BEAR[990.31], BULL[.00099411], CRV-PERP[0], DEFIBEAR[998.1], DOGE[2973.01064659], ETHBULL[.199962], ETH-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC[499905], LUNC-PERP[0], MATIC-PERP[0], TRX[.000284], USD[49.61], USDT[200.04529204], XRP[0.99868809], XRP-PERP[0] | | |
| 01182620 | | NFT [290416400255408892/FTX EU – we are here! #109840][1], NFT [318433843014239870/FTX EU – we are here! #110011][1], NFT [466207312552527598/FTX EU – we are here! #110425][1], SRM[2.56737964], SRM_LOCKED[15.91262036] | | |
| 01182659 | | NFT [425073321547034055/FTX EU – we are here! #109227][1], NFT [550439976690753740/FTX EU – we are here! #109086][1], NFT [570106754394348467/FTX EU – we are here! #109168][1], SRM[2.56737964], SRM_LOCKED[15.91262036] | | |
| 01182701 | | FTT[.0948], LUNA2[1.40782678], LUNA2_LOCKED[3.28492916], LUNC[306557.246286], NFT [358023078148707319/FTX Crypto Cup 2022 Key #536][1], SOL[.0092336], TRX[.000008], USD[0.00], USDT[0] | | |
| 01182704 | | AKRO[0], AVAX[0], BAO[0], BNB[0], BTC[0], CHZ[1], DENT[5], ETH[0.01586065], ETHW[0.01566898], GBP[0.00], KIN[10], LUNA2[0.00014030], LUNA2_LOCKED[0.00032738], LUNC[30.55229635], MATIC[0.00007242], OMG[0], RSR[4], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01182740 | | CONV[1096997.324], DOT[193.1], ETH[0], ETHW[0], FTT[0.18674750], GBP[0.03], LINK[0], LTC[0], LUNA2[7.92246994], LUNA2_LOCKED[18.4857632], LUNC[1725134.51], RUNE[0], SAND[5557], SNX[0], SOL[0], SRM[0], SUSHI[0], USD[2406.17], XRP[1433.3334] | | |
| 01182750 | | BEAR[764.012], BTC[.00000771], BULL[0.00000473], FTT[.05391], SRM[.39340685], SRM_LOCKED[1.82497401], STG[.990424], USD[50.59], USDT[141.95888714], XLMBULL[2.94746436], ZECBULL[0.00000192] | | |
| 01182861 | | FTT[68.72], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RAY-PERP[0], USD[1.70], USDT[0.00000001], USTC[1] | | |
| 01182878 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[1.01844584], BNB-PERP[0], BTC[0.05036944], BTC-PERP[0], ETH[0.24024417], ETH-PERP[0], ETHW[.04994], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00621937], LUNA2_LOCKED[0.01451187], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REAL[.098], SAND-PERP[0], SOL[27.65805379], SOL-PERP[0], STETH[0.50798412], USD[4793.66], USDT-PERP[0], USTC[.88038281], USTC-PERP[0], ZIL-PERP[0] | | |
| 01182917 | | BTC[0], ETH[0], ETHW[0.16695596], FTT[10.02899954], LUNA2[0.00187833], LUNA2_LOCKED[0.00438277], LUNC[409.01063654], USD[0.23] | | |
| 01182946 | | NFT [350100920821479820/FTX EU – we are here! #250404][1], SRM[1.29209891], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.09], USDT[.0913315] | Yes | |
| 01182949 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVA-PERP[0], BCH-PERP[0], BNB[0.00666783], BNB-PERP[0], BTC[0.00000873], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068617], ETH-PERP[0], ETHW[0.00068615], FLOW-PERP[0], FTM-PERP[0], FTT[153.015754], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX[0.06094650], IMX-PERP[0], LDO[.07127], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SGD[0.06], SNX-PERP[0], SOL[0.00418657], SOL-PERP[0], SPELL-PERP[0], SRM[36.06629714], SRM_LOCKED[200.29268603], SRM-PERP[0], SUSHI-PERP[0], USD[10182.92], USDT[0.00126701], USTC[0], USTC[5], VGX[.0408] | | |
| 01182962 | | BTC[0.00010674], RAY[1.05947287], SOL[.22437157], SRM[2.05211041], SRM_LOCKED[.04232873], USD[1.23], USDT[1.34996801] | | |
| 01182995 | | ALICE[.0029296], BAO[864.8], ETH[.00009525], ETHW[.00009525], FTM[.62], LUNC-PERP[0], MATIC[0], NFT [379835660721795170/FTX EU – we are here! #280563][1], NFT [384020738799208121/FTX AU – we are here! #280532][1], RAY[0], RAY-PERP[0], SGD[.21.46301672], SPELL[88.263], SRM[191.16131128], SRM_LOCKED[4.09347279], USD[1.02], USDT[7.15054148] | | |
| 01182997 | | ADA-PERP[0], ATLAS[2520], AVAX-PERP[0], AXS-PERP[0], LINK-PERP[0], LUNA2[12.02250000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00430000], BULL[0.02529979], COMP[0], COPE[12515], DOGEBULL[27], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033400], ETHBULL[1.40434074], ETH-PERP[0], ETHW[0.36633405], FTT[32.6925387], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[325], POLIS[7.68953955], RAY[105.85862944], SAND-PERP[0], SHIB-PERP[0], SLRS[5021], SOL[16.43975889], SOL-PERP[0], SPELL-PERP[0], SRM[783.98935902], SRM_LOCKED[8987215], SUSHI[7.99468], TULIP[22.4], USD[19829.02], USDT[250.28848888], XLM-PERP[0], XRP-PERP[0] | | |
| 01182998 | | NFT [361246824223674252/FTX EU – we are here! #250691][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01183000 | | BTC[0.09174560], ETH[1.4606961], ETHW[1.4606961], FTT[0.20631270], LTC[2.66557263], LUNA2[0.03108565], LUNA2_LOCKED[0.07253320], LUNC[9.49546749], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[121.88395508], SOL[4.57507736], STEP[0.00000001], STEP-PERP[0], USD[1284.20], USDT[0], USTC[0], XRP[912.53894554] | | |
| 01183027 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.05], ETH-PERP[0], ETHW[.05], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003712], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[9.82068], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[5.76] | | USD[0.69] |
| 01183040 | | CEL[.0816], FTT[.00929], GALA[9.512], LRC[.8904], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.89.94], STG[.8204], USD[0.00], USDT[4.01901143], USTC[1] | | |
| 01183041 | | ALICE[0], ALPHA[0], AURY[0], AVAX[0], BTC[0], CEL[0], CHZ[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], FIDA[0.01198062], FIDA_LOCKED[1.01702177], FTM[0], FTT[0.00000001], GALA[0], GENE[0], GMT[0], HNT[0], LINK[0], LUNC[0], MATIC[0], RAY[0.00000001], RNDR[0], SAND[0], SLND[0], SOL[121.88201247], SRM[4.66949441], SRM_LOCKED[23.74835982], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01183089 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00734282], LUNA2_LOCKED[0.01713326], LUNC-PERP[0], MATIC-PERP[0], NFT [340708056906355336/FTX Crypto Cup 2022 Key #17422][1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[505.46827064], WAVES-PERP[0] | | |
| 01183112 | | LUNA2[0.09203124], LUNA2_LOCKED[0.21473956], LUNC[20039.9963775], USD[0.00], USDT[0] | | |
| 01183230 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BEARISH[1345964639], BTC[0.95823132], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DFL[.00000001], DOT-PERP[0], DYDX[1000.01], DYDX-PERP[0], ETH[4.53532804], ETH-PERP[0], ETHW[0], FTM[16987.46330217], FTM-PERP[0], FTT[1001.41802354], MKR-PERP[0], RAY[0], SKL-PERP[0], SOL[0.00215781], SOL-PERP[0], SRM[.48638103], SRM_LOCKED[277.6561607], TRX[64410.21214624], USD[13767.67], USDT[0], XRP[0], XRP-PERP[0] | | FTM[16960.686956] |
| 01183267 | | ETH-PERP[0], FTT[9.9981], RAY[62.55800063], SOL[0.00418244], SRM[10.21804975], SRM_LOCKED[.18278981], USD[220.77] | | |
| 01183272 | | AVAX[0.01157829], AVAX-PERP[0], BTC[0.02626999], BTC-PERP[0], DFL[13180], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[3.92505450], FTT[0], LTC[0.15345318], LUNA2[0.00449909], LUNA2_LOCKED[0.01049789], LUNC-PERP[0], OMG-PERP[0], SHIT-PERP[0], USD[74.57], USTC[.636869] | | |
| 01183290 | | NFT [428569794741294204/FTX EU - we are here! #105323][1], NFT [475098777974733413/FTX EU - we are here! #104677][1], NFT [523361734862139506/FTX EU - we are here! #105417][1], SRM[2.56737964], SRM_LOCKED[15.91262036], TRX[.000001] | | |
| 01183307 | | ADA-PERP[0], ATOM[12.29776555], AVAX[6.24284078], DOGE[40.09613876], FTT[30.89394], GMT[35.9928], KNC[44.18197863], LINK[.09998], LTC[4.09833378], LUNA2[2.63300567], LUNA2_LOCKED[6.14367990], LUNC[60552.64735265], SAND[77.996], SOL[1.59034585], TRX[0.00000108], USD[4735.52], USDT[4.81621943], USTC[333.35101866], USTC-PERP[0] | | SOL[1.559708], TRX[.000001] |
| 01183359 | | ETH[0], LINK[1.92460228], MATIC[21.12130292], SRM[.00102272], SRM_LOCKED[.00472608], USD[0.93], USDT[0] | | LINK[1.924217] |
| 01183360 | | ATLAS[73972.21865313], AVAX[.003008], BTC[0.00271355], DOT-PERP[0], ETH[6.93519497], ETH-PERP[0], ETHW[506.64759947], FTM[.04844], FTT[167.7], LUNA2[426.9458937], LUNA2_LOCKED[996.2070854], LUNC[266755.0396116], MATIC[14.93840561], MATIC-PERP[0], SOL[366.8013748], SOL-PERP[0], STG[.191265], TRX[.000777], USD[78.08], USDT[1.11612936], ZIL-PERP[0] | | |
| 01183377 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003661], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.09736], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.64 93675931], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.18003322], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.16877758], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[92476], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[150.22502598], SOL-PERP[0], SOS[89534419?], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0026138], SRM_LOCKED[.45298831], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1844.87973], TRX-PERP[0], UNI-PERP[0], USD[727.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | RAY[.16876587], SOL[150] |
| 01183389 | | AAVE[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00018024], LUNA2_LOCKED[0.00042056], LUNC[39.2471913], RAY[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01183452 | | APE[.013734], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00006103], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03376010], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEXO[.9031], SOL-PERP[0], SRM[.52428008], SRM_LOCKED[11.9557199?], SUN[57580.2809684?], TONCOIN[.0085865], TONCOIN-PERP[0], TRX[.001036], USD[1.28], USDT[0.89466209], USTC-PERP[0] | | |
| 01183462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00001140], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00301731], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00538734], LUNA2_LOCKED[0.01257047], LUNA2-PERP[0], LUNC[.007308], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI-PERP[0], USD[-8.17], USDT[9.06880003], USTC[.7626], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01183574 | | CEL[.045], ETH[0.04299207], ETHW[0.04299207], SOL[.68227596], SRM[123.03637562], SRM_LOCKED[1.87943084], USD[0.00], USDT[0] | | |
| 01183580 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[36.6], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05366372], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.01-PERP[0], FTM[0], FTM-PERP[0], FTT[25.037], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.14351181], LUNA2_LOCKED[0.33486090], LUNC[31250], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT [319500868446311691/FTX EU - we are here! #117402][1], NFT [366598942457521340/FTX EU - we are here! #116879][1], NFT [376682923643154912/FTX EU - we are here! #117602][1], NFT [555035377000123684/FTX AU - we are here! #16067][1], OMG-2021123][0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[10], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1900], SLP-PERP[0], SOL[1.71549364], SOL-20210924[0], SOL-PERP[0], SOS[21960000], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], THETA-20210924[0], TRX[157.53871184], TRX-PERP[0], TULIP-PERP[0], USD[248.74], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[1.674891], USD[236.98] |
| 01183623 | | GST-PERP[0], LUNA2[1.44871458], LUNA2_LOCKED[0.01045470], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[1.32812459], USTC[0.63424886], USTC-PERP[0] | | |
| 01183674 | | BNB[0], FTT[0.52798703], GRT[0], MATIC[5.50000000], RUNE[.00096], SOL[0], SPELL[78.45654017], SRM[0.00000245], SRM_LOCKED[0.00051364], TRX[.053105], USD[0.01], USDT[0] | | |
| 01183690 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[912.4575], BNB-PERP[0], BTC[0.00009270], BTC-PERP[0], CREAM-PERP[0], ETH[0.10989992], ETH-PERP[0], ETHW[0.04989992], FTT[2.99943], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[-12846964], LUNA2_LOCKED[0.29976251], LUNC[400.35093399], LUNC-PERP[0], NEAR-PERP[0], NFT [312724412289944974/FTX AU - we are here! #62335][1], NFT [479758229031380330/FTX EU - we are here! #71525][1], OP-PERP[0], SCRT-PERP[0], SOL[1.38310764], SOL-PERP[0], TRX[.00001], USD[137.84], USDT[0.00879711], YFI-PERP[0], ZRX-PERP[0] | | |
| 01183707 | | COPE[901.9895], FTT[0.02353079], LUNA2[0.00000241], LUNA2_LOCKED[0.04846726], SOL[2.31], USD[0.10], USDT[0.00000001] | | |
| 01183720 | | SRM[.02335428], SRM_LOCKED[.10971103], TRX[.000004] | | |
| 01183733 | | ADA-PERP[0], ATLAS[5.9416], ETHW[.00099687], FTT[.00000239], LUNA2[2.26621037], LUNA2_LOCKED[5.28782420], LUNC[493472.08], MATIC[.6269754], SRM[22.73793195], SRM_LOCKED[173.34206805], TRX[.00028], USD[0.01], USDT[2.16791060] | | |
| 01183739 | | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.01401518], LUNA2_LOCKED[0.03270209], LUNC[3051.83603878], MATIC[0], SOL[0], USD[99.61], USDT[0] | | |
| 01183747 | | LUNA2[1.08767421], LUNA2_LOCKED[2.53790649], LUNC[236843.35], USD[109.14] | | |
| 01183753 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07899023], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KILL-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.27901829], LUNA2_LOCKED[2.98437601], LUNC[278508.92585642], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1888.23], USDT[1.4217.39779659], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USD[304.86] |
| 01183788 | | FTT[0.04112411], LUNA2[0.45322789], LUNA2_LOCKED[1.05753176], LUNA2-PERP[0], LUNC[27930.08], LUNC-PERP[0], USD[2.24], USDT[0] | | |
| 01183798 | | BNB[0], ETH[.00000589], ETHW[.00000589], GENE[.005], LUNA2[0.11681531], LUNA2_LOCKED[0.27256905], LUNC[.77972], MATIC[.09450316], SOL[.00539366], TRX[0.44764502], USD[0.00], USDT[0.00179463] | | |
| 01183817 | | BTC[.00027416], DOGE[350], ETH[0.01680715], ETHW[0.01680715], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0183821 | | APE-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[10.17732407], GRT[85.46452061], LINK[2.06747905], LUNA2[0.00527070], LUNA2_LOCKED[0.01229844], RAY[7.13485845], SOL[3.08881057], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0183853 | | ALICE-PERP[0], CEL-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00115739], LUNC-PERP[0], TRX[.001554], USD[0.32], USD[0], USDT-PERP[0], USTC[07021505], USTC-PERP[0] | Yes | |
| 0183895 | | ATLAS[325989.30664], AURY[2365.742664], EUR[29850.00], FTT[1556], LINK[500.00364], RUNE[5767.7231728], SAND[21458.707376], SRM[86.00216331], SRM_LOCKED[584.91783669], TLM[29017], USD[0.00] | | |
| 0183973 | | APT-PERP[0], ATOM[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETHW[0], FTT[0.07287786], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NFT (400325698252768004/FTX Crypto Cup 2022 Key #4434)[1], NFT (41033047688377121/The Hill by FTX #8792)[1], SRM[.09068836], SRM_LOCKED[5.61297649], STX-PERP[0], USD[0.0010763], USTC-PERP[0] | | |
| 0184011 | | ADA-PERP[0], ATOM-PERP[0], FTT[150.033295], LUNC-PERP[0], MATIC-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2511.74], USDT[0.00000001] | | USD[1195.58] |
| 0184048 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00131277], LUNA2_LOCKED[0.00306314], LUNC[285.86], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 0184072 | | BNB[0], BTC[0], ETH[0], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99985565], SOL[0], USD[0.20], XRP[0] | Yes | |
| 0184086 | | APE[1], AXS-PERP[0], BCH[.019], BTC[0.00079972], BTC-PERP[0], C98[4.9998], CEL[2.3], ETH[0.01399918], ETH-PERP[0], ETHW[0.01399918], GST[22.1], KNC[0], LINA[200], LUNA2[0.09176232], LUNA2_LOCKED[0.21411209], LUNC[19981.44], MATIC[9.998], MOB[.5], SOL[0.0782078], SPELL[2000], STG[5], USD[-18.09], USDT[-11.71808067] | | |
| 0184091 | | 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.05639987], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0185502], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.19585648], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MER[.00175], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (564858430560121475/FTX AU - we are here! #67397)[1], OMG-PERP[0], OXY[0.28503606], RAY-PERP[0], RSR[0.04], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.0009928], SRM_LOCKED[0.0506712], SRM-PERP[0], STEP[.0025135], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.85197], TRX-PERP[0], UNI[.000372], UNI-PERP[0], USD[0.00], USDT[0.00033725], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[8.500674], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0184103 | | AKRO[2], AUDIO[1], AVAX[.00000001], AVAX-PERP[0], BAO[1], BNB[0.03886488], CRO[3], ETH[.00049619], ETHW[.00049619], FTT[25.00000035], GMT[8.6845344], GMT-PERP[0], GST[.21615744], GST-PERP[0], IOTA-PERP[0], KIN[2], SOL[0.06189331], SOL-PERP[0], SRM[.2283986], SRM_LOCKED[2.6213508], TRX[1.000001], USDT[2.829], USD[4.50], USDT[0.00839125] | Yes | |
| 0184170 | | SRM[23.75451554], SRM_LOCKED[59233438], USDT[2.829] | | |
| 0184192 | | 1INCH[-0.08257488], BTC[.00753632], EUR[0.00], FTT[29.93494739], SOL[-0.00311676], SRM[29.70678557], SRM_LOCKED[.31514486], USD[3.08], USDT[0] | | |
| 0184249 | | ALT-PERP[0], AVAX[0.00475467], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22660698], LUNA2_LOCKED[0.52874962], MID-PERP[0], SHIT-PERP[0], USD[56350.70] | | |
| 0184289 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[.0624], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-MOVE-0212[0], BTC-MOVE-0317[0], BTC-MOVE-0518[0], BTC-MOVE-1021[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.01-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.02734673], LUNA2_LOCKED[0.06380905], LUNC[5954.91], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[170.42], USDT[0.36810001], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0184359 | | ALPHA[1133.94213544], BTC[0.08572280], ETH[1.17156368], ETHW[1.00215098], FTT[4.05825537], GBP[0.00], LUNA2[0.10279438], LUNA2_LOCKED[46.90652022], SOL[1.46631542], USD[0.76], USDT[2845.64770700] | | |
| 0184364 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00489251], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.08831743], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00189513], ETH-PERP[0], ETHW[.00189512], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01336356], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.943], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.80068002], LUNA2-PERP[0], LUNC[126767.41083656], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00457070], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-65.54], USDT[0.00000002], USTC[354.34721065], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0184365 | | AKRO[1], BAO[18], CHZ[.00164368], COPE[.0001318], CRV[.00040127], DENT[3], EUR[0.00], FRONT[1.00003719], GRT[.00046365], KIN[108], LINK[.00033246], LUNA2[0.00000370], LUNA2_LOCKED[0.00000863], LUNC[.00001192], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 0184434 | | AAVE[0], ATLAS[0], AVAX[0.00038487], BNB[0.00000001], BTC[0.00002169], CEL[0], DAI[0.0], ETH[0], FTT[0.00000001], MATIC[0], OKB[0], RSR[0], SRM[0.00020068], SRM_LOCKED[0.0557439], TRX[0], USD[0.00], USDT[82.32975408], USTC[0] | | AVAX[.000372], BTC[.000021] |
| 0184450 | | AGLD[273.7], ALCX[.001], ALPHA[0], AQD[452.3], AVAX[0.07345312], BADGER[9.18], BCH[0], BCO[29], BNB[0], BNT[0], COMP[2.0694], DENT[13000], ETH[0.0003], ETHW[.03], FIDA[80], FTT[20.06563398], FTT-PERP[0], JOE[401], KIN[990000], LINA[3340], LUNA[24.63282234], LUNA2_LOCKED[10.8099188], LUNC[1007268.96], MOB[0.49953237], MTL[30.2], OXY[.01220666], OXY-PERP[0], PROM[5.24], RAY[205.26660822], REN[246], RSR[0], RUNE[6.00959797], SAND[117], SKL[520], SOL[0.00078156], SPELL[1000], SRM[39], STMX[6050], SXP[78.6], USD[2821.34], USDT[0.00000001], USC[2.99972094] | | |
| 0184477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.199107], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[9953.925], ALTBULL[.7], ALT-PERP[-0.006], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[129.8230055], BAT-PERP[0], BNB[.004572], BNB-PERP[0], BNT-PERP[0], BTC[0.00278967], BTC-MOVE-WK-2021071[6[0], BTC-PERP[0], BTT-PERP[0], C98[26.99487], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[168.542187], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.5], DYDX-PERP[0], EDEN[.842], ENJ[.8574392], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.1], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.6] FTT[3.78266487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT.0983106], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.12790042], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[4.56983768], LINK-PERP[-1.60000000], LOOKS-PERP[0], LRC-PERP[0], LTC[.02936456], LTC-PERP[-0.19], LUNA[20.19041544], LUNA2_LOCKED[0.44432069], LUNC[41463.36307819], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000049], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[689.835073], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.974037], SAND-PERP[0], SHIB[209766], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[.075661], SNX-PERP[0], SOL-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0602625], SXP-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0602625], SXP-PERP[0], TLM[57.6] TOMO-PERP[0], TRU[327], TRU-PERP[0], TRX[1.000004], TRX-PERP[0], UBXT[3474.33975], UNI[.07541438], UNI-PERP[0], USD[38.47], USDT[0.00000001], USTC-PERP[0], VETBULL[.10257902], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0184582 | | AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRO-PERP[0], ETH[0], FTT[1000], NFT (323748917530782515/The Hill by FTX #21101)[1], PERP-PERP[0], SPELL-PERP[0], SRM[51.36173824], SRM_LOCKED[664.93581471], USD[2.44], XRP-PERP[0] | | |
| 0184686 | | BTC-PERP[0], ETH-PERP[0], SOL[0.44249439], SOL-PERP[0], SRM[.01721946], SRM_LOCKED[0.01234511], SRM-PERP[0], TRX[0.97417366], USD[0.45], USDT[0.06667820], XRP[.0021] | | |
| 0184690 | | SRM[0.74042314], SRM_LOCKED[.52659381], USD[0.00], USDT[0] | Yes | |
| 0184747 | | ATOM-PERP[0], AVAX[0], BIT[0], BTT-PERP[0], BTC[0.00000671], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.04767829], LUNA2_LOCKED[0.11124936], LUNC[10382.05], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 0184763 | | RAY[81.43876351], RUNE[47.368479], SHIB-PERP[0], SRM[155.52994438], SRM_LOCKED[0.17553488], USD[77.72], USDT[0] | | |
| 0184764 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00453969], SOL[0], TRX[.000001], USD[0.00] | | |
| 0184798 | | ADA-PERP[0], ATLAS[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HXRO[0], LUNA2[0.00063294], LUNA2_LOCKED[0.00147686], LUNC[0], SHIB-PERP[0], SOL[112.85850940], SRM[0.00057867], SRM_LOCKED[.33428642], SUSHI[0], USD[0.00], USDT[0] | | |
| 0184817 | | ETH[.00085885], ETHW[.00084523], FTT[2S], GALA-PERP[0], NFT (452209132198169843/FTX AU - we are here! #34429)[1], NFT (57005911641928430/FTX AU - we are here! #46959)[1], SRM[1.31848751], SRM_LOCKED[7.86280778], TRX[.000045], USD[0.00], USDT[0.00000579] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01184840 | | BNB[1.59907102], BTC[5.2136], CRO[.73968645], ENS[.00094801], ETH[5.80598894], ETHW[0.00080059], FTT[783.36712448], LUNA2[.3052883], LUNA2_LOCKED[10452.83723], LUNC[0.00830849], NFT (301745328043948228/FTX AU - we are here! #27727)[1], NFT (422831192935496844/FTX EU - we are here! #18488)[1], NFT (483955348944312322/FTX AU - we are here! #27737)[1], SAND[.95872612], SRM[6.8099119], SRM_LOCKED[96.21784052], STG[.90498316], TRX[.00078], USD[40.17], USDT[0.00916016], USTC[0] | | |
| 01184841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-1.13354265], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.30071494], FTM-PERP[0], FTT[.02829675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.01005654], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00500000], SOL-PERP[0], SPELL-PERP[0], SRM[.29], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02061270], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWT[0], USD[1072.74], USDT[2696.40422110], USTC[0.60700000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01184850 | | RUNE[23.22057188], SRM[.0106677], SRM_LOCKED[0.34235458], USD[0.03] | | |
| 01184863 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00011096], GMT-PERP[0], LRC-PERP[0], LUNA2[0.51250839], LUNA2_LOCKED[1.17559330], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.63], USDT[73.15818528], XRP-PERP[0], XRP-0930[0] | Yes | |
| 01184912 | | BCH[0], BNB[0], BTC[0.00000002], ETH[0], FTT[4.34781507], GRT[107], MATIC[0], MNGO[269.93792], RUNE[24.3945874], SOL[1.5817416], SRM[.00092729], SRM_LOCKED[0.00386465], TRX[.000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01184945 | | BTC[.03158779], ETH[2.18112371], ETHW[2.18112371], MNGO[3810.20.95759069], SRM[476.21454369], SRM_LOCKED[8.65965583], USD[0.00], USDT[0] | | |
| 01184971 | | ADA-PERP[0], AVAX[0], AXS[.037784], BNB[0], BTC[0], DOGE[.5], ETH[0], ETHW[0.00049887], FTM[0], FTT[.05959444], LTC[.00140551], LUNA2_LOCKED[72.42839109], LUNC[0], MATIC[0], SHIB[176930], SOL[0], USD[5.29], USDT[0] | | |
| 01184979 | | ANC-PERP[0], CAKE-PERP[0], ETH-PERP[.02], GLMR-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001944], LUNC-PERP[0], RAY-PERP[0], TRX[.000794], USD[-5.98], USDT[0.00000001] | | |
| 01184984 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.905418], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00364728], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00654323], LUNA2_LOCKED[0.01526754], LUNC[1424.80245657], NEAR-PERP[0], NFT (400806576399263651/FTX AU - we are here! #3302)[1], NFT (452968327935516564/FTX EU - we are here! #74703)[1], NFT (461061274339447372/FTX EU - we are here! #73607)[1], NFT (469414913879635716/FTX AU - we are here! #3305)[1], NFT (470671082427836788/FTX EU - we are here! #74773)[1], NFT (494338327892670702/FTX AU - we are here! #33822)[1], PEOPLE-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01185020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1700], ATLAS-PERP[0], ATOM-PERP[0], AURY[7], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.99545363], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[14.39718], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.6499944], SRM_LOCKED[1.5859728], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[247.35533975], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01185074 | | BAO[833.2], CONV[3.836], DOGE[.6924], KSOS-PERP[0], LUNA2[0.11517272], LUNA2_LOCKED[0.26873635], LUNC[25079.102654], SLRS[.978], SOS[806000], USD[0.00], USDT[0.00000001] | | |
| 01185158 | | FTT[25], HT[0.05252230], JST[2.02597598], LUNA2[0.01408087], LUNA2_LOCKED[0.03285537], LUNC-PERP[0], RAY[2.148450], SOL[.00026235], SOL-PERP[0], TRX[0.74460089], TRXBEAR[2119.7], TRXBULL[.0212085], USD[-0.44], USDT[0.00000001] | | |
| 01185261 | | AMPL[0], AXS[12.41813325], BNB[0], BNT[0.06357282], BNT-PERP[0], CRV[270.00061], DOT-20210924[0], ENJ[1500.0025], FTM[208.654138], FTT[150.77049492], GRT[504.11820393], HMT[199.9863618], HNT[9.998195], LTC[0], MATIC[300.64968257], SOL[45.65984717], SRM[263.8232909], SRM_LOCKED[5.23997615], USD[23.02], USDT[372.40996256], VET-PERP[1] | | FTM[200], GRT[500.286635], USD[0.00] |
| 01185454 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CQT[.007845], DAI[.00000001], DOT-PERP[0], ETH[.00015443], ETH-PERP[0], ETHW[0.00015442], FLOW-PERP[0], FTM-PERP[0], FTT[.0378201], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000423], SRM_LOCKED[0.0001737], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01185507 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07760077], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00531403], LUNC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.03562757], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01185582 | | IMX[155.582121], LUNA2[0], LUNA2_LOCKED[5.51000679], SHIB[4099810], USD[34.71], USDT[0] | | |
| 01185637 | | BNB[0], ETHW[.04167488], FTT[324.21674138], LINK[0], MATIC[0], SOL[0.00674223], SRM[171.31226441], SRM_LOCKED[4.21377515], USD[0.19], USDT[0] | Yes | |
| 01185734 | | 1INCH[24609.59407589], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HUM-PERP[0], LEO[0], LEO-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SRM[5316.56635297], SRM_LOCKED[80.98453163], USD[12565.91], XRP-PERP[0] | | 1INCH[22524.144364] |
| 01185748 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.9538979], LOOKS-PERP[0], LTC-PERP[0], LUNA2[475.18974371], LUNA2_LOCKED[1108.7760681], LUNC[103473567.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001833], TRX-PERP[0], USD[-12940.69], USDT[536328.92], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01185755 | | ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[4.80401758], ETHW[4.80401758], EUR[0.00], FTT[705.80785361], LINK[0.05547976], SOL[113.91009354], SRM[23.40152955], SRM_LOCKED[12.22598068], USD[10224.31], USDT[0.00000001] | | |
| 01185778 | | BNB[0], BNB-PERP[0], DOGE[9192.42342794], ETH[1.03313454], ETHW[1.02757195], HT[138.33571231], OKB[0], OKB-PERP[0], SOL[0], SRM[.04664394], SRM_LOCKED[26856342], TRX[0], TRX-PERP[0], UNI[20.61258453], USD[0.04], USDT[0] | | DOGE[9108.084117], ETH[1.015358], HT[130.752511], USD[0.04] |
| 01185812 | | BTC[.0143], UBXT[3412.17058306], UBXT_LOCKED[101.9749896], USD[0.62], USDT[0.00150169] | | |
| 01185870 | | ADA-PERP[1], AMC-0930[0], ANC-PERP[0], APE-PERP[0], ASD[.0246645], ATLAS-PERP[0], ATOM[0.06323042], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BITW-1230[0], BNB[0.00446754], BNB-PERP[0], BOLSONARO2022[0], BSVBULL[4749042.4901], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[7.01381622], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-1106[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q2[2621], BTC-PERP[0.00030000], BULL[0], BVOL[.0001], CEL-PERP[0], DOT[0], DOT-PERP[0], EDEN[15000.155], EKB-PERP[0], EOSBULL[1905919.75935], ETH[0.00022350], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.67], FLM-PERP[0], FTT[150.04275001], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[0.00055628], LINKBULL[3566.3182579], LTC[0.00223465], LTCBULL[294305.1270494], LTC-PERP[0], LUNA2[21440]... ] | | |
| 01185925 | | ALPHA-PERP[0], APE-PERP[0], BIL[0.00000001], BTC[0.00003981], BTC-PERP[-0.2451], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00942610], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GLD-0930[0], HT[.4], LINK[0], LUNA2[0.42293648], LUNA2_LOCKED[0.98685179], LUNC[392095.31], RSR-PERP[0], SOL-VS0325[0], TRX[56], USD[7708.58], USDT[46.33000001] | | |
| 01186000 | | BTC[0.00009478], GALA-PERP[0], LUNA2[1.47645965], LUNA2_LOCKED[3.44507252], SOL-PERP[-15.87], TRX[.000946], USD[277.84], USDT[49.61013998], USTC[209] | | |
| 01186059 | | 1INCH[0], ATLAS[0], BAND[0], BTC[0], CRO[1208.34230289], ETH[0.00087741], ETHW[0.00087741], FTT[5], LUNC-PERP[0], NFT (325975808104265929/Muhammad Ali!&1)[1], POLIS[0], RAY[229.76721066], SOL[78.73686732], SRM[201.74324806], SRM_LOCKED[3.51842822], USD[0.00], USDT[0.25996921] | | |
| 01186065 | | BNB[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3006.03342714], TRX[.13082], USD[0.00], USDT[0.00673020] | Yes | |
| 01186094 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[5.99886], BTC-PERP[0], COMP[.0216], ENJ-PERP[0], FIL-PERP[0], FTT[.899829], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[15.3154361], SRM_LOCKED[.26572816], SRM-PERP[0], TRX[.000002], USD[-0.12], USDT[227.75682952], XRP-PERP[0] | | |
| 01186102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.2], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.95352152], LUNA2_LOCKED[2.22488366], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1984.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186103 | | BTC[0], ETH[0.00000001], ETHW[0.02897678], FTT[.09519055], LUNA2[85.21637678], LUNC[274.515086], SOL[0.00465650], SRM[1.25224113], SRM_LOCKED[723.37796394], USD[0.00], USDT[0.00000054] | | |
| 01186106 | | ADABULL[0], ALGOBULL[0], ATLAS[0], AURY[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], BULL[0], BULLHIT[0], BVOL[0], CQT[0], EDEN[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTM[.10887728], FTT[0.0043407], IBVOL[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], MATH[0], MNGO[0], OKBBULL[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00055706], SRM_LOCKED[0.00246767], THETABULL[0], UNI[0], UNIWAPBULL[0], USD[0.33], USDT[0.94990021], WBTC[0], XAUT[0], XRPBULL[0] | | |
| 01186114 | | LUNA2[0.22958189], LUNA2_LOCKED[0.53569109], LUNC[49991.9413187], RAY[142.16135606], USD[9.90], USDT[0.00000025] | | |
| 01186120 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02451879], LUNA2_LOCKED[0.05721052], LUNC[5339.02], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01186144 | | AVAX[.99981], BTC[0.00000012], ENJ[.6732], ETH[0.00050919], ETHW[.00050919], FTM[.68669], FTT[0.33173854], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003809], SAND[.80354], USD[3772.22], USDT[2010.35694800] | | |
| 01186158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[3470000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[240.3], ASDBULL[32.9], ASD-PERP[0], ATLAS[1173.65417889], ATLAS-PERP[0], ATOMBULL[1517.279235], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.10210104], BCH-PERP[0], BNB[0.28328591], BNB-PERP[0], BTC[0.00278220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[221.01499794], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[283], DOGEBULL[0.18634910], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[17.3], EDEN-PERP[0], EGLD-PERP[0], ENJ[15.18677087], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05228621], ETH-PERP[0], ETHW[0.05228621], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[79.74436576], FTM-PERP[0], FTT[11.33014816], FTT-PERP[0], FXS-PERP[0], GAL[4126.31125555], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.22093689], HNT-PERP[0], HUM[220], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[3101.594892], LINA-PERP[0], LRC[19.41275484], LRC-PERP[0], LTC[22.31], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[38.8292327], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[140], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG[20211231[0], OMG[8.00596856], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX[37.7], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.23250697], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[227.71291534], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[196.88555672], SLP-PERP[0], SNX-PERP[0], SOL[2.86994171], SOL-PERP[0], SPELL[1900], SPELL-PERP[0], SRM[14.3056285], SRM_LOCKED[25417414], SRM-PERP[0], SRN-PERP[0], STEP[75.38774177], STEP-PERP[0], STMX-PERP[0], STORJ[28.05770196], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1002.333005], TRX-20210924[0], TRX-PERP[0], TULIP[1.8], TULIP-PERP[0], UNI-PERP[0], USD[91.18], VETBULL[3.45922195], VET-PERP[0], VGX[144.07364943], WAVES-PERP[0], XLMBULL[4.38937442], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP[98.934165], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01186167 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB[0.05838265], BTC[0.25370000], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.98788557], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.19532657], GMT-PERP[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[1.24190746], SRM_LOCKED[5.9544839], SRM-PERP[0], SUSHI-PERP[0], USD[257.71], USDT[0], USTC[0], XRP[0] | | |
| 01186190 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[120], DOGE-PERP[0], DFL[120], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00293155], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOGAN20210[0], LOOKS-PERP[0], LUNA2[0.00023698], LUNA2_LOCKED[0.11721963], MATIC-PERP[0], NEAR-PERP[0], OLY20210[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.09], USDT[0.0720716], XRP[0.00738867] | | |
| 01186214 | | BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC[7.31016918], ETH-0930[0], FTT[0.00111099], FTT-PERP[0], SRM[1467.03465673], SRM_LOCKED[1518341.62831868], USD[22085279.16], WBTC[0] | | |
| 01186279 | | ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AVAX-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.9795], CHZ-20211231[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210924[0], DOT-20211231[0], EOS-20211231[0], ETH[.00000316], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000316], FTT-PERP[0], LINK-20210924[0], LINK-20211231[0], LTC-PERP[0], LUNA2[0.65296250], LUNA2_LOCKED[1.52357917], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20211231[0], SRM-PERP[0], SXP-20210924[0], TRX[.408157], USD[19.41], USDT[0], USTC-PERP[0], WAVES-20211231[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[225.962936], ZRX-PERP[0] | | |
| 01186324 | | RAY[40.76595704], SRM[1.02406621], SRM_LOCKED[0.02015533], USD[22.26] | | |
| 01186350 | | NFT [366879029445929737/FTX EU - we are here! #282617][1], NFT [450869389331979504/FTX EU - we are here! #282614][1], SOL[-0.00000001], SOL-PERP[0], SRM[0.02536489], SRM_LOCKED[.08913282], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0] | | |
| 01186357 | | ETH-PERP[0], LUNA2[0.00635406], LUNA2_LOCKED[0.01482615], LUNC-PERP[0], NFT [349088711890740808/FTX EU - we are here! #271430][1], NFT [552601791536343350/FTX EU - we are here! #271446][1], NFT [563465563377952042/FTX EU - we are here! #271438][1], OP-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.00], USDT[2.46339715], USDT-PERP[0], USTC[.899449], USTC-PERP[0] | | |
| 01186379 | | 1INCH[.96706], AAVE-PERP[0], ADA-PERP[0], AKRO[.49556], ALGO-PERP[0], ALPHA[.95752], ALPHA-PERP[0], ATLAS[32044.231], ATOM-PERP[0], AVAX-PERP[0], BICO[3921.55702], BIT[600.89182], BTC-PERP[0], CHZ[9.8146], COMP[0.00004772], CRV[.9946], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[100.065494], HOT-PERP[0], LTC-PERP[0], LUNA2[5.10121368], LUNA2_LOCKED[11.90283193], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[887.940142], SAND-PERP[0], SHIB-PERP[0], SLP[9.262], SNX-PERP[0], SOL-PERP[0], SRM[10617.46871], SXP[.075592], THETA-PERP[0], TOMO[.08938], TRX[.000001], USD[44439.23], USD[0.00697307], XLM-PERP[0], YFI[.00099946], ZRX-PERP[0] | | |
| 01186403 | | APT[.6122], BOBA[4.3], FTT[2444.1973548], GMX[.00918], IP3[8.74], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0063465], MPLX[.892], RAY[.9918], SWEAT[.003], TRX[.54312], USD[502.75], USDT[805.93971876] | | |
| 01186447 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001054], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00730080], ETH-PERP[0], ETHW[0.00130080], FIL-PERP[0], FTM-PERP[0], FTT[25.18233608], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[21.08600494], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.04696002], SOL-PERP[0], SOL[1.02712555], SRM_LOCKED[0.02181821], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-71.07], USDT[0.06079999], VET-PERP[0], WAVES-PERP[0], XRP[651.625804], XRPBULL[10540], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01186492 | | MER[.9572], RAY[1.27316], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.51], USDT[.003305] | | |
| 01186497 | | ATOM-PERP[0], AVAX[.09249462], BAR[11.2], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[9.491], CEL-PERP[0], CHZ-PERP[0], COPE[607], DOT-PERP[30.5], ETH[0], ETH-PERP[0], ETHW[0], FTM[264], FTM-PERP[0], FTT[0.09886202], GRT[668], LUNA2[0.00111796], LUNA2_LOCKED[0.00260857], LUNC[243.4384439], LUNC-PERP[0], MNGO[399.7834], MOB[28.5], OXY[27], POLIS[124.28787306], ROOK[.136], SKL[636], SOL[0], SOL-PERP[0], TRX[.02003], UNI[.09426827], USD[-82.05], USDT[0] | | |
| 01186515 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00108346], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTM[24.02841561], LINK-PERP[0], LTC-PERP[0], LUNA2[2.48008752], LUNA2_LOCKED[5.78687089], LUNC-PERP[0], SHIB-PERP[0], USD[-1.89], USDT-PERP[0], XRP-PERP[0] | | |
| 01186545 | | LUNA2[0.00162905], LUNA2_LOCKED[0.00380111], MER[.9524], TRX[.000004], USD[0.01], USDT[.73442208], USTC[.2306] | | |
| 01186558 | | ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00921279], LUNA2_LOCKED[0.02149651], LUNC[2006.10489876], LUNC-PERP[0], OMG-PERP[0], RUNE[1.51305824], RUNE-PERP[0], SHIB-PERP[0], SOL[122.31047612], SOL-PERP[0], TRX-PERP[0], USD[-1.06], XRP-PERP[0] | | SOL[118.746152] |
| 01186585 | | BIT[51.98912], ETH-PERP[0], FTT[3.2], LUNA2[0.08236857], LUNA2_LOCKED[0.19219333], LUNC[17935.93], LUNC-PERP[0], MANA[19.99612], SOL-PERP[0], TRX[.000001], USD[766.94], USDT[0] | | |
| 01186643 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[.099335], LUNA2[0.02920636], LUNA2_LOCKED[0.06814817], LUNC[6359.74689602], POLIS[.03956605], POLIS-PERP[0], REN-PERP[0], USD[1382.10], USDT[50] | | |
| 01186718 | | ATLAS[0], BTC[0], COPE[0], LUNA2[0.07493635], LUNA2_LOCKED[0.17485150], SOL[9.84341719], USD[19.50], USDT[0] | | |
| 01186783 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0.03447153], BNB-PERP[0], BOBA-PERP[0], BTC[0.12307802], BTC-PERP[0], CRO[.0648], CRO-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[295.32171788], FTT-PERP[100], GALA-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], LUNC-PERP[1500000], MANA-PERP[0], MATIC-PERP[0], NFT [351032571593956360/#StandwithyouSG - Series 1][1], NFT [417612196488223030/FTX Swag Pack #337][1], SAND[.006], SAND-PERP[0], SLRS[.0243], SOL[.008], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[1272.62], USDT[300], ZIL-PERP[0] | | |
| 01186795 | | ETH[0.07734775], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[7.01206223], FTT[2.099791], LUNA2[0.09922753], LUNA2_LOCKED[0.23153090], OLY2021[0], RAY[0], THETA-PERP[0], TRX[0.00000205], TULIP[1.79216], USD[0.73], USDT[0.00000001], USTC[14.04613664], XAUT[.0000045] | | ETH[.077], FTM[7.007262], TRX[.000002], USD[0.26] |
| 01186807 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT[0], CAKE-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[2404.69], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.552286], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], STEP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.05], XRP[0], XRP-PERP[0] | | USD[0.05] |
| 01186842 | | BEAR[0], BEARSHIT[0], BTC[0.00000381], BULL[0], CUSDT[0], ETH[0], ETHBULL[0], FTT[0.20487621], HEDGE[0], LINK[0], LINKBULL[0], LUNA2[0.00471481], LUNA2_LOCKED[0.01100124], MATIC[0], SOL[0], USD[0.00], USTC[0.66740544], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01186870 | | ASD[0], AVAX[4.82939881], AXS[0], BAND[0], BNB[0], BTC[0], DOGE[1461.20623766], DOT[24.55676210], ETH[0], ETHW[0], FTT[0.00000001], LINK[0], LUNA2[0.00243821], LUNA2_LOCKED[0.00568916], LUNC[0.00283459], MATIC[138.00361550], RAY[0], SHIB[99115.36], SOL[14.70986232], TRX[0], USD[3144.96], USDT[0.00467286], USTC[0], XRP[0] | | |
| 01187012 | | RAY[7.0010029], SOL[7.59122049], SRM[5.16792039], SRM_LOCKED[13241173], USD[0.00], USDT[0.00000056], VET-PERP[0] | | |
| 01187015 | | ATOM-PERP[0], BAND-PERP[0], BNB[0], ETH[0.00086070], ETHW[0.00086068], FTT-PERP[0], GST[0.07284447], GSP-PERP[0], LUNA2[0.00104886], LUNA2_LOCKED[0.00244735], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00079], USD[5.16], USDT[0.00693026], USTC[ 148472], USTC-PERP[0] | | |
| 01187035 | | AAVE[.32], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[131.53294483], SRM_LOCKED[1146.78133543], THETA-PERP[0], USD[117.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01187038 | | BNT[0], BTC[0.00022452], ETH[0], FTT[0], LUNA2[1.36094241], LUNA2_LOCKED[296348.07539808], ROOK[0], SOL[.28263054], USD[-16.84], USDT[5.69272257] | | |
| 01187069 | | AGLD-PERP[0], AVAX[0], ETH-PERP[0], ETHW[.1], FTT[25.020922], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], TRX[.010016], TRX-PERP[0], USD[0.86], USDT[0], USTC-PERP[0] | | |
| 01187127 | | DOGE[.78834], DOGEBULL[0], ETCBULL[.0], LUNA2[0.17543665], LUNA2_LOCKED[0.40935218], LUNC[38201.7002976], NFT (353270489044607865/FTX EU - we are here! #247807)[1], NFT (497008635029328528/FTX EU - we are here! #247850)[1], NFT (499012983426812650/FTX EU - we are here! #247684)[1], USD[0.00] | | |
| 01187144 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00009301], BTC-PERP[0], BULL[1.7691061], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.06119115], LUNA2_LOCKED[0.14277935], LUNC[13324.50212838], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[12.38], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.000092] |
| 01187164 | | ETH[0.00035390], ETHW[0.00035390], LUNA2[2.63164958], LUNA2_LOCKED[6.14051568], SHIB[99715], USD[0.00], USDT[308.74198045] | | |
| 01187171 | | ATOM[0], BAO[1], BNB[0.00000001], BTC-PERP[0], DENT[.1], HT[0.00000001], LUNA2[0.01577475], LUNA2_LOCKED[0.03680775], LUNC[3434.98557387], MATIC[.00491257], NFT (395382039504342376/FTX EU - we are here! #33783)[1], NFT (398919396239543438/FTX EU - we are here! #33459)[1], NFT (507926507054799452/FTX EU - we are here! #33533)[1], SHIB[0], SOL[0], TRX[0.63814300], USD[0.01], USDT[0.00686261], XRPBULL[.0076923] | | |
| 01187183 | | APT[13.3599588], BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.03343875], LUNA2_LOCKED[0.07802376], LUNC[7281.36], MATIC[0], NFT (313214970326458600/FTX EU - we are here! #2987)[1], NFT (390387497635913863/FTX EU - we are here! #2451)[1], NFT (509411975993536995/FTX EU - we are here! #2719)[1], SOL[1.02237811], TRX[0.00408400], USD[0.00], USDT[78.00449071] | | |
| 01187250 | | 1INCH[285.74948353], ATLAS[602200], BNB[42.38304758], BNT[1047.76817437], BTC[3.96922054], COPE[3557], CRO[600], ETH[6.31628438], ETHW[0], FTT[204.0915507], JOE[250], LINK[146.13581083], LOOKS[206.80858764], LTC[227.20285354], LUNA2[0.51578768], LUNA2_LOCKED[1.20350460], LUNC[112313.85463126], MEDIA[5], MNGO[2600], OXY[1526], POLIS[198], RAMP[2938], RAY[179.94136347], REN[1375.70658762], RSR[10349.38410135], RUNE[258.16500017], SAND[5], SNX[448.36833013], STEP[1525], SXP[29.04543873], TRX[2346.74226442], TULIP[40], UNI[46.54070809], USD[12320.78], USDT[2103.68214436], XRP[1576.34509568] | | |
| 01187278 | | ADA-PERP[0], ATLAS-PERP[0], AXS[1.3987365], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[0.16723065], FTT[31.89505886], FTT-PERP[0], GRT[100], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MER[.0111], NFT (437287976213855023/FTX EU - we are here! #277973)[1], NFT (548452644039385761/FTX EU - we are here! #277991)[1], SHIB[96684.5], SHIB-PERP[0], SLP[257], SOL-PERP[0], SRM[10.32019341], SRM_LOCKED[25090843], SXP[.09485575], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01187280 | | ADABULL[5.59888], DOGEBEAR2021[.028294], DOGEBULL[569.83356], ETHBEAR[2799400], LUNA2[0.09647412], LUNA2_LOCKED[0.22510630], LUNC[21007.444908], MATICBEAR2021[98.2], MATICBULL[.7392], THETABULL[11786.5856], TRXBEAR[11697660], UNISWAPBEAR[.938], USD[0.06], USDT[0.00200036], XRPBEAR[943800], XRPBULL[142771.44], ZECBULL[4.872] | | |
| 01187306 | | ATLAS[188.46286085], ATLAS-PERP[0], BNB-PERP[0], FTT[.199962], IMX[0], LUNA2[0.00027755], LUNA2_LOCKED[0.00006428], LUNC[5.99943], MNGO[0], REN[0], RSR-PERP[0], SAND[0], SOL[0.00117222], SOL-PERP[0], SRM[0.00384529], SRM_LOCKED[1875437], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01187330 | | AVAX-PERP[0], BAND[42.09058529], BTC[0.00000001], BULL[0], CEL[0.00000001], CEL-PERP[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2[1], LUNA2_LOCKED[55.9562417], LUNC[0], RAY[0.00000001], REN[0], SNX[0.00000001], USD[0.31], USDT[0.00009197], USTC[0.00000001] | Yes | BAND[41.381989] |
| 01187341 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.20058088], BTC-PERP[0], DOT-PERP[0], ETH[1.00280943], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.09970569], SRM_LOCKED[157.59465446], SRM-PERP[0], STX-PERP[0], TRX-0624[0], USD[3578.57.59], USDT-0930[0], USDT-PERP[0] | | |
| 01187369 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[25.88156744], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00808513], LUNA2_LOCKED[0.0188631], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (432028648947672128/FTX EU - we are here! #198315)[1], NFT (474060799964944620/FTX EU - we are here! #198273)[1], NFT (483721492255273538/FTX EU - we are here! #198337)[1], NFT (483947582690057910/The Hill by FTX #17679)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01187430 | | BNB[0], DOGE[.00265646], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00453533], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01187498 | | ETH[.00097986], ETHW[.00097986], EUR[0.00], LUNA2[8.91315426], LUNA2_LOCKED[20.79735995], RAY[0], SOL[111.03], USD[0.00], USDT[0] | | |
| 01187545 | | AKRO[1927.1922], BAO[298029.8], BTTPRE-PERP[0], CHZ[149.991], CONV[870.067], CRO[.036], DENT[10701.07], HOT-PERP[0], KIN[1430143], LINK[459.908], LUNA2[0.67341488], LUNA2_LOCKED[1.57130140], LUNC[146637.51], MATIC[40.004], REEF[640.064], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[10603960], SHIB-PERP[0], SLP[6408.78], STMX[720.072], TRX[1801.1801], TRX-PERP[0], UBXT[426.0426], USD[2.70], USDT[1.31219613], VET-PERP[0], XRP[.0049] | | |
| 01187693 | | ADA-PERP[0], ATOM-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00192005], LUNA2_LOCKED[0.00448012], LUNC[418.09584889], SOL-PERP[0], USD[0.00], USDT[0.00492750], XRP[0.00272275], XRP-PERP[0], ZRX-PERP[0] | | |
| 01187741 | | FTT[0], GST[.07], LUNA2[0.07122180], LUNA2_LOCKED[0.16618421], LUNC[15508.6979389], NEAR[3], NFT (396765283483997206/FTX EU - we are here! #3996)[1], NFT (433646897490124390/FTX EU - we are here! #3826)[1], NFT (575830132635313872/FTX EU - we are here! #4922)[1], SOL[0.16580228], USD[0.00], USDT[0.01554255] | | |
| 01187769 | | HUM[0], LINA[0], UAJ1.199772], LUNA2[0.09233483], LUNA2_LOCKED[0.21544795], LUNC[.5953313], SLP[7982.60145260], USD[0.00], USTC[13.07005539], XRP[0] | | |
| 01187776 | | BTC-PERP[0], ETH-PERP[0], FTT[25.98271], IMX[26.1], LUNA2[0.00042470], LUNA2_LOCKED[0.00099097], LUNC[92.48], ONE-PERP[0], SLP[1500], TRX[.000059], USD[0.94], USDT[0] | | |
| 01187988 | | ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00006557], ETH[0], FTT[0], LUNA2[1.50561207], LUNA2_LOCKED[3.51309483], LUNC[107.81148247], NEAR[0], NEAR-PERP[0], NFT (459842696201722953/The Hill by FTX #35511)[1], OP-0930[0], SOL-PERP[0], TRX[0.00077700], USD[0.74], USDT[0], USTC[0], XRP-PERP[0] | | BTC[.000065] |
| 01188002 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CAKE-PERP[0], DODO-PERP[0], DOGE[170.96751], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM[1.00809210], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.0146106], LUNA2_LOCKED[16.07366595], LUNC-PERP[0], MATIC[10.98936], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.27588903], TRX-PERP[0], USD[.42], USDT[0], VET-PERP[0] | | FTM[.99048], TRX[.038001] |
| 01188044 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.62537835], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.72694877], LTC-PERP[0], LUNA2[0.12104158], LUNA2_LOCKED[0.28243035], LUNC.389602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.14], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01188066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-21010924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00050279], LUNA2_LOCKED[0.01167317], LUNC[0.00043281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[5.2519], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00073000], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[04312258], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USTC[.70816902], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01188124 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000523], LUNA2_LOCKED[0.00001221], LUNC[1.14], SOL[.01020787], USD[3.14] | | |
| 01188204 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[25.09269502], GBP[0.00], LINK[0], SOL[0], SRM[.00431522], SRM_LOCKED[.87559193], USD[0.00], USDT[0] | | |
| 01188224 | | BNB[0], LUNA2[0.00028005], LUNA2_LOCKED[0.00065345], LUNC[60.98167957], SOL[.00005472], TRX[0.00077700], USDT[0.54583870] | | |
| 01188276 | | ETH[0], HT[0], LUNA2[0.00000141], LUNA2_LOCKED[0.00000330], LUNC[30.8840755], SOL[0], TRX[.99582], USDT[5.50535077] | | |
| 01188292 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.41142522], LUNA2_LOCKED[0.95999220], LUNC[0], NFT (3815207019571143/05/Montreal Ticket Stub #265][1], TONCOIN[0.08609796], USD[0.00], USDT[0] | | |
| 01188303 | | AKRO[3], APE[12.62939097], BAO[6], CHF[10.00], CHZ[665.2100373], CUSDT[5179.76135693], DENT[3], DMG[.02648267], DOGE[1], KIN[15.23404202], LINA[6848.09273191], LUNA2[0.02232209], LUNA2_LOCKED[0.05208489], LUNC[4934.16607842], MATIC[765.31555894], REEF[4422.20342117], RSR[1], SHIB[28482434.60366697], SOL[4.22907884], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 01188314 | | 1INCH[0.00000001], ATLAS[0], BAND[0], BNB[0], BRZ[0], DAI[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SLP[0], SOL[.00000001], SRM[.00039538], SRM_LOCKED[.0184883], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01188351 | | BADGER[8.224239], BTC[.00000679], EDEN[31.7], ETH[.000617], ETHW[.000617], PERP[43.36962], RAY[34.11286725], RUNE[.0041], SRM[25.81857202], SRM_LOCKED[.6477394], USD[0.55] | | |
| 01188448 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000610], LUNA2_LOCKED[0.00001425], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.008616], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[23536.59239041], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01188498 | | ETH[.00097965], ETHW[0.00097965], FTT[161.37227425], SOL[.01619092], SRM[103.81891784], SRM_LOCKED[1.65297408], TRX[.000003], USDT[1.40308016] | | |
| 01188519 | | ANC[309.11305973], BAO[1], EUR[4.00], KIN[1], LUNA2[1.19238019], LUNA2_LOCKED[2.78222044], LUNC[259643.29675726], SHIB[36855060.55648111], USD[0.00] | | |
| 01188532 | | ATLAS[1070.89404907], AVAX[17.10613764], DOT[103.60419313], FTM[2496.5333695], FTT[0], GALA[16840], LUNA2[0.00849500], LUNA2_LOCKED[0.01982167], LUNC[1849.805338], MATIC[1528.72002086], SAND[0], USD[0.12], USDT[0] | | |
| 01188585 | | APT[0], AVAX[0.00000019], BNB[0], BTC-PERP[0], ETH[0], FTT[0.11220227], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC[0], SLRS[0], SOL[0], TRX[0.00156000], USD[0.00], USDT[0.00000319] | | |
| 01188620 | | 1INCH[0], 1INCH-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[0.00000001], ETHBULL[.007], GENE[.00000001], GST-PERP[0], KSM-PERP[0], LINK[.00000001], LUNA2[0.00361385], LUNA2_LOCKED[0.00843232], LUNC[.009731], MATIC[0], NFT (4352448141047994/6/The Hill by FTX #14858][1], RAY-PERP[0], REEF[5.698], SOL[0], USD[0.94], USDT[0], USTC[.511552], USTC-PERP[0], XRP[0] | | |
| 01188669 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.080116], MTA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[-44.93], USDT[49.92135628], WAVES-PERP[0], XRP-PERP[0] | | |
| 01188673 | | AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[.39310072], LUNA2_LOCKED[2.25066835], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNA[0.00500001], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4503.34], USDT[0], USTC[4.8355977], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01188730 | | 1INCH[.0702], AAVE[.0004846], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[.034372], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.06575], AVAX-PERP[0], AXS-PERP[0], BAND[.066172], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005400], BTC-PERP[0], CAKE-PERP[0], COMP[0.00003600], COMP-PERP[0], CRV[.31038], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00775739], FIL-PERP[0], FTM-PERP[0], FTT[25.528993], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.023304], LINK-PERP[0], LRC-PERP[0], LTC[.0038658], LTC-PERP[0], MATIC[.4155], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.015753], SNX-PERP[0], SOL[.0098713], SOL-PERP[0], SRM[43.80499189], SRM_LOCKED[1331.89753811], SRM-PERP[0], SUSHI[.384382S], SUSHI-PERP[0], SXP[.005284], THETA-PERP[0], TRX[.000078], UNI-PERP[0], USD[0.00], USDT[0.66532067], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01188739 | | BTC[0], EUR[0.17], FTT[150.07785927], PAXG[0], SRM[.00361746], SRM_LOCKED[2.08970036], USD[20.36], USDT[0] | Yes | |
| 01188795 | | ATOM[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.14488411], LUNC[0], PAXG[0], RAY[0], SPY[0], STETH[0], USD[0.82], USDT[0] | | |
| 01188809 | | 1INCH-PERP[0], AAVE[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[2907184.51490332], BNB[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0321[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[.00000001], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DFL[.00000001], ETH[0], ETHBEAR[2241914690], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], GMT-PERP[0], HUM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37191610], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], TONCOIN-PERP[0], USD[0.11], USDT[0.17190572] | | |
| 01188854 | | BNB[.00020058], FTT-PERP[0], MATIC[4.5], SRM[.01442867], SRM_LOCKED[.01087969], USD[0.34] | | |
| 01188925 | | APE-PERP[0], BNB[.0001933], BTC-PERP[0], DOGE[.9], ETHW[0.00028039], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[.24], RVN-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01188999 | | ATLAS-PERP[0], BADGER-PERP[0], ETH[9.49760043], GBP[9.00], LUNA2[1.98272085], LUNA2_LOCKED[4.62634865], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[22548.48], USDT[-5.12119085] | | |
| 01189117 | | APE[.096618], FTM[1.09451583], ETHW[3.59480083], LUNA2[24.24289658], LUNA2_LOCKED[59.9000967], LUNC[923900.1], SAND[.95877], SOL[.0085921], USD[0.60], USDT[3811.01517540], XRP[2511.52272] | | |
| 01189121 | | AAVE-0325[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], BNB-20210625[0], BTC[0.01289305], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], COMP-20210625[0], DEFI-20210625[0], DOT-PERP[0], ETH[0.03142223], ETH-20210625[0], EUR[100.38], GMT-PERP[0], LUNA2[0.07099033], LUNA2_LOCKED[0.16564411], LUNC-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-20210625[0], SRM-PERP[0], TRX-20210924[0], USD[6.83], USDT[0.00032339], USTC[10.0490253] | | |
| 01189152 | | APT-PERP[0], ATOM[23.7], FTT[.07685193], GST[164.2], LUNA[26.84540384], LUNA2_LOCKED[15.97260897], NFT (3683239685570080072/The Hill by FTX #36433][1], NFT (5486360647732899331/The Hill by FTX #36431][1], SUSHI[.5], TRX[.00003], USD[812.25], USDT[0.28728548], USTC[969] | | |
| 01189212 | | AMPL[0], APT-PERP[0], BAND[.071748], ETH[.0003684], ETHBULL[0.00820000], FTT[0.05502980], LUNA2[0.00009614], LUNA2_LOCKED[0.00022434], LUNC-PERP[0], MATIC[0], RAY-PERP[0], RSR[0], SOL[0], SOL-PERP[0], TRX[.100014], TRX-PERP[0], USD[49280.68], USDT[0.00042813], USTC-PERP[0] | | |
| 01189228 | | ALGO[67.10501829], ATOM[54.14431878], BNB[.7340551], BTC[0.13197389], CHZ[1103.02687432], ENJ[237.3077939], ETH[3.07513758], EUR[0.00], FTM[201.67810068], FTT[47.37746209], FTT-PERP[0], GRT[279.77323143], LINK[14.21929171], MATIC[154.95718055], PSG[0], RAY[56.43108838], SOL[0.00936140], SOL-PERP[0], SRM_LOCKED[.07380899], SUSHI[28.18710716], USD[162.59], USDT[0] | Yes | |
| 01189237 | | FTT[169.96459], SOL[.00000001], SRM[301.87354993], SRM_LOCKED[1.35800609], USD[1163.61], USDT[0] | | |
| 01189243 | | 1INCH-PERP[0], ALGO[.99639], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GODS[155.6], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.01291015], LUNC[1996], LUNC-PERP[0], MATIC[899.829], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.99905], TRX[.000782], TRX-PERP[0], USD[25.86], USDT[7.43875642], USTC[0.52994832], USTC-PERP[0], XEM-PERP[0], XRP[9.88125], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01189268 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-1012[0], BTC-MOVE-20210927[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210808[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.318], FIL-PERP[0], FLM-PERP[0], FTT[39.69394], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[487.227], LUNC-PERP[0], ETH[0.002], MER-PERP[0], MKR-PERP[0], NEAR[114.4], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[1656.5], THETA-PERP[0], TRX[.000043], TRX-PERP[0], USD[2880.75], USDT[19.12129887], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | |
| 01189281 | | ATLAS[750], BTC[0], ETH[0], ETHW[0.55565185], EUR[0.00], FTT[3.22163438], LUNA2[0.00007888], LUNA2_LOCKED[0.00018405], SOL[1.12093846], USD[0.01], USDT[0.00000503], USTC[.011164] | |
| 01189334 | | AUDIO[0], BNB[0], BTC[0], COPE[0], FRONT[.25586053], GRT[0], KIN[10218.58047144], LUNA2[3.43372987], LUNA2_LOCKED[8.01203637], LUNC[.91], MATICBULL[0], OXY[0], RAY[0], RUNE[0], SOL[0.00492441], SRM[0.14350599], STEP[0], TRX[0.00003400], USD[527.98], USDT[0] | |
| 01189357 | | APE[81.23040911], BTC[.02271279], COPE[5.9956], DOGE[3812.83061184], ETH[0.40100248], ETHW[.40100248], KIN[1], LOOKS[799.98923551], LTC[4.82423448], LUNA2[2.07673835], LUNA2_LOCKED[4.84572283], LUNC[33214.14988], MATIC[6], SOL[14.31847897], SRM-PERP[0], USD[59.68], USDT[131.41028705], XRP[1505.7773261] | |
| 01189691 | | LOOKS-PERP[0], LUNA2[0.58781050], LUNA2_LOCKED[1.37155785], LUNC[127996.975953], TRX[.002333], USD[0.00], USDT[0.00893207], USTC-PERP[0] | |
| 01189730 | | AAVE[0], ADA-PERP[0], AGLD[0], ALICE[3], ATLAS[229.9829], AUDIO[0], AVAX[0.92551892], AXS[0], BNB[0], BTC[0.00383933], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO[0], DOT[1.18931230], ETH[0.04222199], ETH-PERP[0], ETHW[0.04196312], FTM[8], FTT[1.13493391], KSHIB[0], LINK[3.50240767], LTC[.14], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[22], LUNC-PERP[0], POLIS[11.60155203], RUNE[0], SAND[2], SLP[214.35254554], SOL[0.85668106], SOL-PERP[0], TRX[.000002], UNI[3.24626353], USD[3.72], USDT[0.00000060] | | AVAX[.805059], BTC[.003218], DOT[1.130038], ETH[.041785] |
| 01189763 | | AGLD[50], APE[5], BTC[.0067], CRO[100], ENS[2.8], ETH[.023], FTM[70], FTT[25.085282], LINK[3], LUNA2[0.02963531], LUNA2_LOCKED[0.06914906], LUNC[300], RUNE[5], SAND[20], SHIB[100000], SOL[2.16936836], USD[0.65], USDT[0.14526483], USTC[4] | |
| 01189927 | | ADABULL[0.00000001], APE[0.09910025], BTC[0], CLV[0], DOT[0], ETH[0], ETHBULL[0.00000001], FTT[0], LINK[0], LINKBULL[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00527911], MATICBULL[0], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0.00000548], XMR-PERP[0], XRP[0] | |
| 01189957 | | APT[0], BNB[0], BTC[0], ETH[0], ETHW[0.00024360], LUNA2[0.03305501], LUNA2_LOCKED[0.07712837], MATIC[0], NFT [539362641736897228/FTX EU – we are here! #22021][1], NFT [541530836053023677/FTX EU – we are here! #2103[0][1], SOL[0], TRX[.010096], USD[0.00], USDT[90.33474897] | |
| 01189989 | | ADA-PERP[0], ANC[.188307], ANC-PERP[0], BTC-PERP[0], HBAR-PERP[0], LUNA2[0.05503846], LUNA2_LOCKED[0.01175641], NFT [300546787883495113/FTX EU – we are here! #38349][1], NFT [303246381135809509/FTX AU – we are here! #42336][1], NFT [309522832653227528/FTX EU – we are here! #37927][1], NFT [397123079851369814/FTX AU – we are here! #42596][1], NFT [441084295206448804/FTX EU – we are here! #38175][1], PEOPLE-PERP[0], TRX[3], USD[1.06], USDT[0], USTC[.713219], USTC-PERP[0] | |
| 01190016 | | BAO[2], EUR[0.94], KIN[1], LUNA2[0.00020648], LUNA2_LOCKED[0.00048178], LUNC[44.96150025], TRX[1], USD[30.02] | |
| 01190039 | | APT-PERP[0], DAI[0], DOGE[.6006], DOGE-PERP[0], ETH[.00000001], FTT[0], LUNA2[0.00282042], LUNA2_LOCKED[0.00658099], LUNC[814.15417805], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.41464955] | |
| 01190061 | | BTC-PERP[.0052], COMP[131.93358015], FTT[22.896649], FTT-PERP[0], SOL[0.00786360], SRM[21.16036385], SRM_LOCKED[92.83963615], USD[10907.04], USDT[0.00936739] | |
| 01190131 | | AKRO[6545.04056795], ALPHA[1.00012782], AMPL[0], BAO[21], BTC[.00099637], CRO[.0205714], DENT[8], DOGE[1961.82115368], ETH[.04195427], ETHW[.04143405], KIN[400.73713246], LUNA[11045.94502929], LRC[.00077397], LUA[.01026194], LUNA2[0.03469415], LUNA2_LOCKED[0.08095303], LUNC[7681.46186817], MATIC[72.36679414], NFT [291787102906364794/War Memories #1][1], REEF[70682.66233852], RSR[4], SHIB[2929923.04309045], SOL[50.08071359], SOL[4329619.2054326], SPELL[3485097], TRX[.0204074], UBXT[7], USD[0.00], XRP[178.98997843] | Yes |
| 01190211 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[26.61581770], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00918772], LUNA2_LOCKED[0.02143801], LUNC[2000.64540516], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OKB-20211231[0], OMG-032[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00807979], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.9102459], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[201.50], USDT[0.00002536], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | |
| 01190251 | | AVAX[5.03772555], BNB[.90562695], BTC[0.08813704], BTC-PERP[0], ETH[.45390129], ETHW[.42539057], EUR[0.00], FTT[0.09720753], LUNA2[0.10660112], LUNA2_LOCKED[0.24873596], LUNC[23421.08521393], SOL[11.68332S], TRX[4], USD[0.29], USDT[0] | Yes |
| 01190373 | | COPE[.89379], ETH[.00000001], LUNA2[2.20022345], LUNA2_LOCKED[5.13385473], LUNC[479103.29], USD[0.00] | |
| 01190387 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00004567], BTC-PERP[0.00170000], CHZ-PERP[0], COPE[7.51697512], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.05308022], LUNA2[0.12385385], LUNC[11558.33], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-18.04], USDT[0], XRP[.016491], XRP-PERP[0] | |
| 01190404 | | ANC[.91822], ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNC[.007344], LUNC-PERP[0], SOL-PERP[0], USD[382.36], USDT-PERP[0] | |
| 01190421 | | AGLD[.07236], BOBA[.07506], ENS[.008046], GOG[.93], IMX[.05406], LUNA2[0.00000000], LUNA2_LOCKED[0.00000014], LUNC[.0137584], STEP[.05455432], TRX[.000001], USD[0.00], USDT[0] | |
| 01190460 | | BAO[.12057061], KSHIB[0], LUNA2[0.30424309], LUNA2_LOCKED[0.70773217], LUNC[68507.62392694], MXN[0.00], SHIB[.17483663], USD[0.00] | Yes |
| 01190465 | | BTC[0.47006758], ENS[151], LUNA2[0.00319426], LUNA2_LOCKED[0.00745328], LUNC[895.5578189], TRX[.000002], USD[0.00], USDT[1225.80498907] | |
| 01190531 | | BTC[0.00009735], FTT[.099411], FTT-PERP[0], HXRO[.0031], LUNA2[0.98644703], LUNA2_LOCKED[2.30170974], LUNC[214800.91796301], MOB[.4987099], TRX[.000002], USD[0.00], USDT[0.07649358] | |
| 01190696 | | AVAX[0], ETH[0.00523711], FTM[0], LUNA2[2.89645224], LUNA2_LOCKED[6.75838856], LUNC[0], SHIB[0], SOL[0], SOS[639088034.53094224], SUSHI[0], TRX[0], USD[0.00], USDT[0] | |
| 01190717 | | BOBA[36.22514], DOGE[1200.36067027], FTT[50.09573226], GMT[44.918775], LUNA2[0.10770862], LUNA2_LOCKED[2.6132068], LUNC[2390284.16], TRX[.000777], USD[0.07], USDT[0] | |
| 01190732 | | DENT[19.478], DOT-PERP[0], ENJ-PERP[0], FTT[0.00103143], GODS[.064869], LRC-PERP[0], LUNA2[0.00471181], LUNA2_LOCKED[0.01099423], POLIS[.066427], STEP[.081215], USD[1.68], USDT[.0006], USTC[.66698], USTC-PERP[0] | |
| 01190736 | | BTC[0.12740175], BTC-PERP[0], CAD[185.85], EUR[216.23], GBP[276.47], LUNA2[3.03067779], LUNA2_LOCKED[3.62803679], LUNC[659936.47], LUNC-PERP[362000], USD[344.06] | |
| 01190773 | | ETH[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021387], MATIC[1.8], TRX[.000001], USD[-2.84], USDT[4.48805683] | |
| 01190808 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.68558239], LUNA2_LOCKED[1.59969225], LUNC[149287.01], MATIC-PERP[0], SOL-PERP[0], USD[0.47], XRP-PERP[0] | |
| 01190972 | | ADA-PERP[22000], BNB[0], DOGE[35797], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[39.898157], GMT[448.67911094], GST-PERP[0], LUNA2[3.01461999], LUNA2_LOCKED[7.03411331], LUNC[656439.85], SOL[62.20460745], SOL-PERP[0], USD[-9273.02], USDT[0], XRP-PERP[0] | |
| 01190976 | | APE[.012589], ATLAS[3.5319], BTC[0], CRO[100], ETH[0.00167541], ETHW[0.00167541], FTT[.09948007], HNT[5.7], KIN[6000.69917236], LINK[.088], LUNA2_LOCKED[1105.315862], LUNC[.0075892], MNGO[.9064], POLIS[.054796], SOL[0.00797583], SRM[50.72453674], SRM_LOCKED[479.33723674], USD[7.14], USD[100.97909030], USTC[.825378] | |
| 01191004 | | BTC[0], FTT[559.04178369], LUNA2[0.00006283], LUNA2_LOCKED[0.00014660], LUNC[4.62280500], NFT [458547346041455454/one #1][1], SOL[0], SRM[7.29818671], SRM_LOCKED[171.23819866], USD[0.00] | |
| 01191018 | | 1INCH[.197], ALGO[.9], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC[.0037011], LTC-PERP[0], LUNA2_LOCKED[80.35833311], LUNC-PERP[0], NFT [321423051601100563/FTX EU – we are here! #32182][1], NFT [339655468656949755/FTX Crypto Cup 2022 Key #2596][1], NFT [406147387559946086/FTX AU – we are here! #31889][1], NFT [480622132507818752/FTX EU – we are here! #32370][1], NFT [549769842127374715/FTX EU – we are here! #32332][1], OMG-PERP[0], SHIB-PERP[0], SOL[1.09962001], SRM-PERP[0], TRX[.825488], TRX-PERP[0], USD[-27.17], USDT[317.33603027], USTC[.11444], XRP[6918.88155016] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191052 | | AAVE-PERP[0], ATLAS[8.28545], ATOM-PERP[0], AUD[0.00], AUDIO[.019785], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000047], BTC-PERP[0], CHZ-PERP[0], DOGE[.096595], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00088645], ETH-PERP[0], ETHW[.00001102], FIL-PERP[0], FTM-PERP[0], FTT[.06421258], FTT-PERP[0], GMT-PERP[0], GODS[.0152445], GRT[.02205], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], LUNA24.89076945], LUNA2_LOCKED[11.41179539], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], ONE-PERP[0], REN[.4042], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.0012], SNX-PERP[0], SOL[.0057976], SOL-20211231[0], SOL-PERP[0], SRM[.62], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000049], USD[0.16], USDT[175.83747257], XRP[.012465], ZEC-PERP[0] | | |
| 01191079 | | APT[0], AVAX[0], BNB[0.00100000], ETH[0], FTM[0], GENE[0], LTC[0], LUNA2[0.00000463], LUNA2_LOCKED[.01.00859698], LUNC[0], NFT (557971425575949945/FTX Crypto Cup 2022 Key #7797)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[175.96672540] | | |
| 01191147 | | AKRO[2922], ALGO[.9942], ATLAS[35.56602008], FTM[176], RAY[32.20709460], SOL[5.11514073], SRM[.0098565], SRM_LOCKED[.06252461], USD[0.19], USDT[.02895783] | | |
| 01191166 | | APT[0], BNB[0], ETH[0], FTT[0.00000001], LUNA2[0.04887677], LUNA2_LOCKED[0.11404580], MATIC[0], NFT (367494753848449430/FTX EU - we are here! #15516)[1], NFT (445530782051195558/FTX EU - we are here! #15259)[1], NFT (541678323011045699/FTX EU - we are here! #15449)[1], SOL[0], TRX[.00018], USD[0.00], USDT[0] | | |
| 01191169 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], ATOM-032[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004600], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210617[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-20210924[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH10.99820000], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03434219], FTT-PERP[0], KSM-PERP[0], LINK-0325[0], LINK[15.3], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00175215], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00008986], TRX-PERP[0], USD[521.58], USDT[0], USTC[.1066], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 01191184 | | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00637038], ETH-PERP[0], ETHW[.00637036], FIL-PERP[0], FTT[0.64014526], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JET[200156], MATIC[4467.56338], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM_LOCKED[11.33927156], UNI-PERP[0], USD[0.00000002], XMR-PERP[0] | | |
| 01191244 | | APE-PERP[0], BTC[0.00004923], LUNA2[5.60032020], LUNA2_LOCKED[13.0674138], NFT (373036752648403521/FTX AU - we are here! #50603)[1], NFT (402106258023203653/FTX AU - we are here! #50615)[1], SOL[26.80], USDT[0.79598901] | | |
| 01191300 | | BNB[0], BOBA-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.84443155], LUNA2_LOCKED[1.97034030], LUNC[183876.75], OMG[0], OMG-PERP[0], USD[-34.75], XRP[0] | | |
| 01191309 | | LUNA2[0.02277489], LUNA2_LOCKED[0.00647475], MNGO[2719.456], STEP[607.27852], USD[0.00], USDT[0], USTC[.3028] | | |
| 01191340 | | BTC[0], ETH[.00013779], ETHW[.00013779], FTT[.09500007], LUNA2[0.00359583], LUNA2_LOCKED[0.00839027], LUNC[783], MAGIC[.76068808], SOL[.00300507], USD[0.00], USDT[.00905216] | | |
| 01191357 | | BTC[0], ETH[0], GBP[0.00], OXY[11.22824612], RUNE[54.84973388], RUNE-PERP[0], SNX[5.13561118], SOL[1.22196232], SRM[8.76778384], SRM_LOCKED[.21559368], USD[0.00], USDT[0.00000019], XRP[75.90065388] | | |
| 01191450 | | LUNA24.59589366], LUNA2_LOCKED[10.72375188], USD[0.00], USDT[0] | | |
| 01191494 | | CVC-PERP[0], DOGE[49.981], DOGE-PERP[0], FIL-PERP[0], FTT[6], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.43444629], LUNA2_LOCKED[1.01370803], LUNC[94601.5963885], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.884613], USD[32.43], ZRX-PERP[0] | | |
| 01191515 | | AVAX[.00000001], ETH[0], FTT[0.00214492], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], TRX[0], USD[0.00], USDT[0.00000017], USTC[8] | | |
| 01191568 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00097657], BCH-PERP[0], BIT[.14091], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], CHR-PERP[0], CRO-PERP[0], DOGE[0.89775465], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.79283281], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[.779736], MANA-PERP[0], MATIC[.8708988], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.89621763], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[4.74169143], SRM_LOCKED[22.49830857], USD[120.38], XRP[.093968], XRP-PERP[0] | | |
| 01191579 | | ANC-PERP[0], BCHBEAR[893000], BEAR[1175051], BTC[.00002246], BTC-PERP[0], EOSBEAR[3000000], ETHBEAR[475000000], FTT[0.00234560], GMT-PERP[0], LTCBEAR[500000], LUNA2[0.00003366], LUNA2_LOCKED[0.00007854], LUNC[7.33], MATICBEAR2021[92900], TONCOIN[.08046], USD[-0.13], USDT[0.00966156], VETBEAR[3000000], ZIL-PERP[0] | | |
| 01191621 | | 1INCH-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000432], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0.00000099], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001384], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01191634 | | ADA-20211231[0], ALGO-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.32442286], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[66.91771248], CRV-PERP[0], CUSDT[0.66235753], DYDX-PERP[0], ETH[5.14120112], ETH-PERP[0], ETHW[5.14120112], FTM-PERP[0], FTT[3.51437127], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.02401522], LINK-PERP[0], LOOKS-PERP[0], LUNA2[15.07521234], LUNA2_LOCKED[35.17549546], LUNC[27155339.50531004], LUNC-PERP[0], MANA[28.31894006], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[65439.58423559], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOL[51.28], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.30319377], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-0930[0], YFII-PERP[0], YFI-PERP[0] | | USDT[250.198159] |
| 01191651 | | BTC[.00000001], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[.69742134], SRM_LOCKED[9.22201861], TRX[.000778], USD[2.22], USDT[27.64991751] | | |
| 01191669 | | BNB[0], BOBA[0], BTC[0], DFL[0], ETH[-0.00000001], FTT[150.19444764], GODS[.00000001], LUNA2[0], LUNA2_LOCKED[0.69232375], NFT (297436416381223101/FTX AU - we are here! #34206)[1], NFT (333868160742588504/FTX Swag Pack #109 (Redeemed))[1], NFT (433058488740186320/FTX AU - we are here! #34106)[1], SOL[0], TRX[0.00002500], USD[1.01], USDT[0.08076000], XRP[0] | | |
| 01191703 | | AUD[0.00], BTC[15.01976636], ETH[26.917], TRX[5438.915], USD[0.00], USDT[119.36422670] | | |
| 01191768 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY[0.00], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14514714], LUNA2_LOCKED[0.33867666], LUNC[0.00523592], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.123551], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[20.54627603], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01191778 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[31.12270022], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07347804], LUNA2_LOCKED[0.17144878], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.00584565], SRM_LOCKED[.05361224], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.373815], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01191792 | | APT[.01], AVAX[0], BNB[0], BOBA[.00000821], ETHW[.00000002], GENE[0.00000006], HT[0], LUNA2[0.28912469], LUNA2_LOCKED[0.06746248], LUNC[8295.75628], MATIC[0.06929409], NFT (322056659394015610/FTX EU - we are here! #247455)[1], OMG[0.00000001], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[26.38029748] | | |
| 01191835 | | APT-PERP[0], BCH[.0000203], BTC[0], COMP[0.00001451], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[105882352.94117646], ETH[40], FTT[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], LINK[0], LUNA2_LOCKED[92.1224715], MATIC[0], ORCA[0], RAY[.00000001], REEF[0], SAND[0], SECO[0], SECO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01191843 | | AAVE[.00838785], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[60040], ATOM-PERP[0], AUDIO[1399], AVAX-PERP[0], BAND[0.02249666], BAT-PERP[0], BTC[0.00007872], BTC-PERP[0], CHZ[3450], CQT[2261.001], CVC[1947], DOGE[2.683651], DOT-PERP[36.2], ETH[.00027907], ETH-PERP[0], ETHW[.00027907], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.4326369], IMX[184.6], IOTA-PERP[0], LINK[.049744], LTC[0.00722369], LUNC-PERP[0], MATIC[9.6143], OXY[516], POLIS[129], RAY[391.52176584], RUNE[0.03974289], SAND[1163], SAND-PERP[0], SOL[109.3905604], SRM[1010.21240507], SRM_LOCKED[21.13126881], THETA-PERP[0], TRX[.227986], UBXT[31431], UNI[.0337495], USD[-208.23], XLM-PERP[0], XRP[.610975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01191852 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-2021Q4[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.48080487], FTM-PERP[0], FTT[0.00018170], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.01663696], SRM_LOCKED[0.02534362], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01191854 | | FTM[122.20017831], MAPS[142.27506016], MATIC[138.10747436], RAY[19.21776511], SRM[22.74395708], SRM_LOCKED[4.6512694], USD[0.00], USDT[0.00688365] | | |
| 01191863 | | BTC-PERP[0], ETH[0], FTT[0.05328507], FTT-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[0.084007], USD[0.00], USDT[0] | | |
| 01191979 | | AAVE-PERP[0], BTC-093O[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0211[0], BTC-MOVE-0329[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], DOGE[6.99772], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[-0.165], FTT-PERP[0], LUNA2[0.25605350], LUNA2_LOCKED[0.59745817], LUNC-PERP[0], NFT [434905588921359508/FTX EU - we are here! #109415][1], NFT [476040583009982013/FTX EU - we are here! #113063][1], NFT [492263424226567889/FTX EU - we are here! #109947][1], NFT [515851403083713691/FTX AU - we are here! #54911][1], SOL[0.00000001], SRN-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0.000002], USD[271.04], USDT[28.50768558], USTC-PERP[0], WAVES-PERP[0] | | |
| 01192010 | | BNB[0.00921121], BTC[0], ETH[0], FTM[0], FTT[0.00829360], LUNA2[0.00287354], LUNA2_LOCKED[0.00670493], LUNC[625.72], MATIC[0.81375739], NFT [302563167898374625/FTX EU - we are here! #15568][1], NFT [438931521335931756/FTX EU - we are here! #15356][1], NFT [526894479637189111/FTX EU - we are here! #15459][1], SKL[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01192027 | | BEAR[997.2], ETHBEAR[400], LTCBULL[90], LUNA2[0.00000412], LUNA2_LOCKED[0.00000961], LUNC[0.89767378], LUNC-PERP[0], TRX[.492531], TRX-PERP[0], USD[0.10], USDT[0.00008126], XLMBULL[2.32009023], XRP[.46], XRPBEAR[700] | | |
| 01192030 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], ETHW[0], LUNA2[0.00014951], LUNA2_LOCKED[0.00034887], LUNC[32.55791654], LUNC-PERP[0], MATIC[0], NFT [309046368731612208/FTX EU - we are here! #11593][1], NFT [366065247309879516/FTX Crypto Cup 2022 Key #5811][1], NFT [403051474881485380/FTX AU - we are here! #10870][1], NFT [485569821607503775/FTX EU - we are here! #11812][1], SOL[0], TRX[0.00000290], USD[0.00], USDT[0.05076897] | | |
| 01192117 | | AUD[0.01], BTC[0], DOGE[0], ETH[0.00004159], ETHBULL[0], ETHW[0.00004159], HXRO[0], LUNA2[0.0017997], LUNA2_LOCKED[0.00041993], LUNC[39.18913993], SOL[0], USD[0.00] | | |
| 01192138 | | ATLAS-PERP[0], LUNA2[11.46471339], LUNA2_LOCKED[26.75099792], NFT [460301416910267857/The Hill by FTX #37936][1], SOL[0], SRM[0], TRX[0.00031], USD[0.75], USDT[0.00000001] | | |
| 01192142 | | AAVE[.009722], ALICE-PERP[0], ATOM-PERP[0], BCH[0], BNBBULL[0], BOBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[.09662], FTM[.463016], FTT[0.05403467], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[9808O], SPELL-PERP[0], SRM[.0068643], SRM_LOCKED[.13673505], SUSHI-PERP[0], UNI-PERP[0], USD[1.70], USDT[0], XRP[.9466] | | |
| 01192166 | | BTC[0.00201608], FTT[6.099212], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50.993986], USD[23.78], XRP[19.9903] | | |
| 01192260 | | BNB[.0031753], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06242], USD[0.00], USDT[0.40732853], XRP[0] | | |
| 01192283 | | LUNA2[0.00003288], LUNA2_LOCKED[0.00007672], LUNC[7.16008648], TRX[.001554], USD[0.00], USDT[0.13430515] | | |
| 01192289 | | 1INCH-PERP[0], ADABULL[0.00000678], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.00093669], APE-PERP[0], APT-PERP[0], ATOMBULL[.8], ATOM-PERP[0], AURY[.99867], AVAX-PERP[0], AXS[0.09981016], BAND-PERP[0], BEAR[3.94], BNB[.0087422], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00004655], COMP-PERP[0], CRV-PERP[0], DOGEBULL[2O], DOGE-PERP[0], ETHBULL[0.00009235], ETH-PERP[0], ETHW[0.0120309], FIL-PERP[0], FTM-PERP[0], FTT[0.1220506], FTT-PERP[0], HNCBEAR[0.00000000], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[853.81], LTC-PERP[0], LUNA2[0.05492020], LUNA2_LOCKED[0.12814714], LUNC[1958.99], LUNC-PERP[0], MANA[.63236], MANA-PERP[0], MATICBEAR2021[36.289], MATIC-PERP[0], MKRBULL[1.0072304], NEAR-PERP[0], ONE-PERP[0], PAXG[.0000981], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00126385], SOL-PERP[0], SUSHI-PERP[0], TOMOBEAR2021[.09], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.5286], USD[10.66], XLMBULL[0], XMR-PERP[0], ZECBEAR[5] | | |
| 01192336 | | AVAX[0], BTC[0], ETH[0.00000001], FTM[0.11960000O], FTM[25.01000000], IMX[.00000001], LUNA2[0.00124282], LUNA2_LOCKED[0.00289992], MATIC[0], NFT [545999945314723734/The Hill by FTX #34779][1], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[.175928], WBTC[.00000728], YGG[0] | | |
| 01192354 | | AGLD-PERP[0], ALGO-PERP[0], ALICE[.0000001], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.30078142], LUNA2_LOCKED[5.36848999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01192385 | | AAVE[0], ACB[.00000001], AMPL[0], APE[.00000357], AUD[0.00], BTC[0.00000004], DOGE[.00190007], ETH[.00000014], FTT[0], GBP[0.00], GHS[0.00], LUNA2[0.00017754], LUNA2_LOCKED[0.00004094], LUNC[3.82083596], MATIC[0.00020613], MSTR[0], NFLX[0], NFT [345307205926590052/The Hill by FTX #24089][1], NFT [513702747685546692/FTX Crypto Cup 2022 Key #19990][1], PYPL[0], SLRS[0], STETH[0], STG[0], TRX[0], USD[159.75], USDT[0.00011140] | Yes | |
| 01192549 | | FTT[0], SRM[1.54971488], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01192579 | | ETH[0], FTT-PERP[0], LUNA2[0.14478000], LUNA2_LOCKED[0.33782002], LUNC[30114.0034412], STEP[.00000001], STEP-PERP[0], USD[0.66], USDT[0], USTC[.918] | | |
| 01192582 | | AKRO[1], AVAX[27.08231963], BAO[1], BTC[0], DENT[1], EGLD-PERP[0], ETH[0.00304728], ETHW[.00300621], HOLY[1.01443179], LUNA2[0.00939031], LUNA2_LOCKED[0.02191072], LUNC[2045.33896112], MANA[230.29075103], MATIC[606.24001202], SAND[558.48593798], SHIB[40289781.58540447], SXP[1], TRX[.00003], USD[1419.99], USDT[0] | Yes | |
| 01192687 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009951], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009734], ETHW[.0009734], FTT[.0998], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.60660535], SOL-PERP[0], SRM[1.95190694], SRM_LOCKED[6.65239055], SRM-PERP[0], TRX[480.869447], TRX-PERP[0], USD[38.04], XLM-PERP[0], XRP-PERP[0] | | |
| 01192703 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.06103058], BTC-PERP[0], DOGE[926.82527202], DOGE-PERP[0], ETH-PERP[0], FTT[6.3158021], GMT-PERP[0], GST-PERP[0], LUNA2[5.22364822], LUNA2_LOCKED[11.85911549], LUNC[121806.52550443], NFT [502693039725161739/Belgium Ticket Stub #1514][1], SHIB[217994.97325599], TRX[.001916], TRX-PERP[0], USD[0.00], USDT[17.0487343] | Yes | |
| 01192707 | | AAVE[0], BTC[0], ENJ[901], FTT[27.26715958], LINK[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[900], MATIC[0], SHIB[18300000], SOL[0], UNI[0], USD[1943.13], USDT[70.0000002] | | |
| 01192763 | | ALGOBULL[0], ALTBEAR[0], ALTBULL[0], ATLAS[0], BNB[0], BNBBULL[0], CEL-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], LUNC[.007194], PROM-PERP[0], SHIB[0], SRN-PERP[0], STEP[0], SUSHIBULL[0], THETABULL[0], TRX-PERP[0], USD[8.88], XLMBULL[0], XRPBULL[0] | | |
| 01192790 | | ADA-PERP[0], AKRO[31376], ALGO[3096.3060222], APE[51.65680571], ATLAS[32850], AUDIO[11139], AVAX[3.09946658], AXS[63.94767898], BAO[64000], BAT[450], BOBA[68.2], BTT[42000000], CHZ[1060], CRO[1580], CRV[429], DFL[29350], DODO[627], DOT[42.54281929], ETH[0.08141261], ETHW[1.06096969], FIDA[200], FTM[1635.0889532S], FTT[16.03889212], GALA[2860], GARI[425], GODS[430.7], GRT[1876.30777641], HOT-PERP[0], IMX[377.7], IND[844], IP3[300], JOE[1764.97972], KIN[1359772.684], KSHIB[14180], LDO[30], LINA[12140], LRC[254], LUNA2[4.34934411], LUNA2_LOCKED[10.14844626], LUNC[947076.66], MANA[524], MATIC[811.63104907], MBS[2524], MNGO[8860], PEOPLE[7470], QI[20760], RAY[281.11654420], RNDR[401], SAND[803.9955768], SHIB[1450204O], SLND[30.5], SLP[38550], SOL[2.04483311], SOS[211100000], SPELL[8730O], SRM[335.60330637], SRM_LOCKED[3.21131885], SUSHI[183.02987760], TRX[855.55557243], USD[4.16], USDT[0.6O49461], VGX[1], XRP[1859.31154056], XTZ-PERP[0] | | APE[25.154803], DOT[42.467207], ETH[.081319], RAY[272.669103], USDT[.636673] |
| 01192884 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], EGLD-PERP[0], ETH[0.00000001], FIDA[0], FIL-PERP[0], FTM-PERP[0], GMT[.00224603], GMT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080768], MATIC-PERP[0], MBS[0], RAY[11.58126595], RUNE-PERP[0], SLP[0], SOL[0], STEP[0], XRP[0], USD[0], USDT[102.97237721] | | |
| 01192892 | | ANC[22.08561256], ASD[0], AUDIO[35], AURY[.00000001], AVAX[0], AXS[0], BNB[0], BTC[0.08956936], CEL[0], CHZ[83.33303595], CLV[0], CQT[0], ETH[0], FIDA[19.83872245], FIDA_LOCKED[12690912], FTM[0], FTT[1.50000000], HNT[0], HOLY[1.50325155], HXRO[43.22742594], LINK[0], LUA[0], MAPS[50], MNGO[50], OKB[0], RAY[0], RUNE[48.99868814], SAND[0], SHIB[0], SOL[29.05993703], SRM[30.09591075], SRM_LOCKED[7.71314035], STEP[0], TRX[99.96094628], TRYB[0], TULIP[3], UBXT[0], UNI[1.65023044], USD[0.00], USDT[920.38075566] | | |
| 01192929 | | BTC[0.15590149], ETH[0.00065932], ETH-PERP[0], ETHW[0.00065932], EUR[0.00], FTT[58.43361], RUNE[.0226], SLP-PERP[0], SRM[3.71172736], SRM_LOCKED[321.62086653], TRX[.000033], USD[356.25], USDT[9320.38075566] | | USD[354.85] |
| 01193025 | | BEAR[4.548], BNB[0], BULL[0.00050204], ETHBULL[0.00866300], LUNA2_LOCKED[0.00000001], LUNC[.00178], TRX[.000028], USD[0.35], USDT[0.01863773] | | |
| 01193045 | | RAY[1.15334855], SRM[95.87600259], SRM_LOCKED[.91368278], USD[0.00] | | |
| 01193070 | | ADABULL[6.96246288], ALGOBULL[1530000], BEAR[3000], BNB[0], BNBBEAR[40982500], BNBBULL[2.2444587], DOGEBULL[8.7954521], EOSBEAR[999.3], EOSBULL[704717.29558], ETHBEAR[3000000], ETHBULL[3.8557646], LINKBULL[12169.714], LTCBULL[25.28096], LUNA2[1.17176653], LUNA2_LOCKED[2.73412191], LUNC[4845.4448765], LUNC-PERP[0], MATICBULL[15853.025912], SUSHIBEAR[99930], SUSHIBULL[80780369.7393], TRXBEAR[349755], TRXBULL[64.550648], USD[-0.05], USDT[-0.06603749], VETBEAR[100000], VETBULL[57294.2424865], XRPBULL[139.11989316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193089 | | BNB[0], LUNA2[0.00368602], LUNA2_LOCKED[0.00860072], NFT [410734193033674554574/FTX EU - we are here! #5274][1], NFT [417446577889090057/FTX EU - we are here! #5684][1], NFT [470246582616471664/FTX EU - we are here! #5917][1], SOL[0], USD[0.00], USDT[0.00010653] | | |
| 01193103 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DRGN-0325[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EUR[5370.83], FTM-PERP[0], FTT[26.00090000], GALA-PERP[0], GRT-PERP[0], HLM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.05543650], LUNA2_LOCKED[0.12935184], LUNC[0.00544037], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.54], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01193130 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.07256812], LUNA2[0.00043554], LUNA2_LOCKED[0.00101626], LUNC-PERP[0], SOL[89.83], USDT[0.00000001] | | |
| 01193171 | | BTC-0325[0], BTC-20211231[0],BTC[7.57948779], BTC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH[34.84562771], ETH-PERP[0], ETHW[127.62862771], FTM[2293], FTT[157.16595673], HNT[116.6], LINK[211.64680616], LUNA2[41.95997304], LUNA2_LOCKED[97.90660377], LUNC[12541.3383169], SAND[730], SOL[234.40910498], UNI[442.1986], USD[12768.31], USDT[-5175.46838169], USTC[5931.4842], XRP[16363.874181] | | BTC[7.57927678] |
| 01193186 | | BNB[0.00000001], LUNA2[0.03962170], LUNA2_LOCKED[0.09245064], LUNC[8627.71], SOL[0.39121618], USD[0.00], USDT[0] | | |
| 01193196 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM1.99981], AVAX[1], BAT[6], BNB-PERP[-0.09999999], BTC[0.00490276], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0.99999999], DOT[3], ETH-PERP[0], FLOW-PERP[0], FTT[2.11308937], GRT-PERP[0], ICP-PERP[44.69], KAVA-PERP[0], KIN[200000], LUNA2[0.14760936], LUNA2_LOCKED[0.34442186], LUNC[10511.94], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC-PERP[0], NEAR[1.99962], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI[10], SUSHI-PERP[0], TONCOIN[34.627442], TONCOIN-PERP[0], TRX[1003.83840418], TRX-PERP[0], USD[-835.42], USDT[571.48321539], USTC-PERP[0], XRP-PERP[4906], XRP[25.99423125], XRP-PERP[0] | | |
| 01193224 | | 1INCH[0], 1INCH-1230[0], AAVE[0.00000001], AAVE-PERP[.06], ALT-20211231[0], ALT-PERP[0], AMPL[0.00000001], APE-PERP[0], ATOM-1230[-0.58], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0.07000846], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0.00000005], BTC-0331[-0.0009], BTC-0930[0], BTC-1230[.001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[1.4], CEL-1230[76.2], CEL[-30.66739784], CEL-PERP[0], COMP-1230[0], COMP-PERP[.0199], CREAM[2.2], CREAM-PERP[0], CRV-PERP[3], DEFI-20211231[0], DEFI-PERP[0], DOT[0.0025][0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.88], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00433210], FTT-PERP[-0.2], FTXDXY-PERP[0], GLMR-PERP[0], GMT[0], GMT-1230[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO[-0.00019048], LEO-PERP[0], LINK-0325[0], LINK[0.60441004], LINK-20211231[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00895238], LUNA2_LOCKED[0.01622222], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MID-1230[0], MID-PERP[0], MKR[0.00004675], MKR-PERP[.060], MNGO-PERP[-.560], MTL-PERP[0], MVDA25-PERP[-0.021], NEAR-PERP[-6.7], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PG-0.5-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[1.5], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000002], SUN[1], SUSHI[1.09535182], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[12.99924], TRYB[0], TRYB-PERP[0], UNI[0.50784502], UNI-PERP[0], UNISWAP-PERP[0], USD[32.55], USDT[34.92660370], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], XAUT[0.00000001], XAUT-PERP[0] | | LINK[.401013], USDT[8.927689] |
| 01193346 | | BNB[0.00016382], BTC[0.00008319], ETH[0.00001088], ETHW[0], FTT[0], HT-PERP[0], NFT [471456599562259062/FTX AU - we are here! #13840][1], NFT [556965759942228401/FTX AU - we are here! #13837][1], NFT [561493417853772341/FTX AU - we are here! #31293][1], OKB-PERP[0], SRM[5.98258085], SRM_LOCKED[47.8862758], TRX[.00001], USD[109.46], USDT[0] | Yes | |
| 01193356 | | DYDX[430.31392], FTT[0], LTC[0], LUNA2[7.20851699], LUNA2_LOCKED[16.81987299], LUNC[954354.54091], USD[550.27] | | |
| 01193375 | | ATOMBULL[35356.51149086], AVAX-PERP[0], BNB-PERP[0], BTC[0.29092520], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.90918919], ETH-PERP[0], ETHW[2.41979868], FTT-PERP[0], GMT-PERP[0], HNT[20.2693699], HT[5.8], LINK[25], LUNA2[3.46623594], LUNA2_LOCKED[8.08788387], LUNC-PERP[0], RUNE[.00083808], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[49.88286], UNI-PERP[0], UNISWAP-PERP[0], USD[4304.74], USDT-PERP[0], USTC[2.60545012], USTC-PERP[0] | | |
| 01193461 | | BTC[0], ETH[0.00013698], ETHW[0.00013698], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00988559], TRX[.00012], USD[0.00], USDT[0.00384424] | | |
| 01193470 | | ETHW[11.854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075027], NFT [458409566390097984/FTX EU - we are here! #246475][1], NFT [541162058575914077/FTX EU - we are here! #246615][1], NFT [564368021022352926/FTX EU - we are here! #246584][1], TRX[.000003], USD[2.99], USDT[200] | | |
| 01193474 | | AVAX[.09126373], BTC[0], ETH[.00000001], SOL[.00821722], SRM[.03367476], SRM_LOCKED[.22532558], USD[-1.09], USDT[0.00000000], WAVES[0], XRP[51468676] | | |
| 01193494 | | ALPHA-PERP[0], APE[.0097235], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH[0.00000211], ETH-PERP[0], ETHW[0.00000211], FTT-PERP[0], INDI_EO_TICKET[2], LDO[.905], LINA-PERP[0], LINK-PERP[0], LOOKS[.010595], LUNA2[6.03985692], LUNA2_LOCKED[14.09029995], LUNC[1.562254], MATIC[9.4], OP-PERP[0], RAY[.833991], SOL-PERP[0], SRM[8.15845194], SRM_LOCKED[62.88154806], USD[0.01], USDT[636.71510575], XPLA[.00785], YGG[.9] | | |
| 01193495 | | AAVE[0.19127310], ALICE[.899354], ATLAS[49.9829], AVAX[0.40615785], AXS[0.47749352], BNB[0.12715324], BTC[0.00779830], CHZ[39.9715], DOT[0.52197787], ETH[0.26627059], ETHW[0.18313659], FTM[7.32098557], FTT[1.699848], LINK[.299943], LTC[0.10023937], MATIC[4.35902511], POLIS[14.799012], RUNE[2.3755073S], SHIB[199981], SNX[0.94084714], SOL[.66096817], SRM[2.04112511], SRM_LOCKED[.03449421], TRX[0.00000345], UNI[2.43566543], USD[960.74910], USDT[0.08654147] | | AAVE[.05025], AVAX[.399924], AXS[.431825], BNB[.122874], DOT[.508962], ETH[.026994], FTM[7.241444], LTC[.000248], SNX[.91324], TRX[.000003], USD[39.09], USDT[.083023] |
| 01193531 | | FTT[0.00082576], LUNA2[1.45253038], LUNA2_LOCKED[3.38923757], PERP[0], SRN-PERP[0], STEP[6800.20000001], USD[1.48], USDT[0.00000006] | | |
| 01193540 | | BTC[0.11068049], DEFIBULL[0], FTT[1040.60387450], MER[2264.2264], RAY[955.52187048], SPELL[53600.529], SRM[482.77752322], SRM_LOCKED[370.60961774], USD[3600.89], USDT[0] | | |
| 01193547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004234], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[8104452], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08387263], LUNA2_LOCKED[0.19570281], LUNC[18263.4433102], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.29290551], SRM_LOCKED[9.70709449], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01193564 | | BNB[0], BOBA[.76778278], HT[0], KIN[0], LUNA2[0.00441128], LUNA2_LOCKED[0.00995965], LUNC[89.55749076], OMG[0], SAND[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 01193614 | | ADA-PERP[14.92179338], COPE[.002], DFL[1680.5368], FTT[27.99277703], LUNA2[9.64399401], LUNA2_LOCKED[22.50265269], LUNC-PERP[6100000], RAY[11.21496175], SOL[31.12363994], SOL-PERP[0], TRX[.000071], USD[3105.29], USDT[2664.36460010] | | |
| 01193616 | | APT[0.07721104], AVAX[0], BNB[-0.00000001], BTC[0], ETH[0], LUNA2[0], LUNC-PERP[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 01193638 | | BTC[.02212738], DOGE[996.3021], ETH[.83524144], ETHW[.83524144], FTT[5.62304004], LUNA2[0.80026661], LUNC[174259.74], RUNE[50.28756222], SNX[7.59468], SOL[4.64267791], TRX[.000003], USD[0.20], USDT[0.00000004], XRP[1348.302486] | | |
| 01193643 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1.77251263], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00200799], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH[1.69894244], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], H&R-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC[0], LTC-PERP[0], LUNA2[6.52007569], LUNA2_LOCKED[15.21350996], LUNC[1419760.21], LUNC-PERP[0], MATIC[1230], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[295.946572], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[9.2461], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-179.21], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01193716 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT[600], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.72552324], LTC-PERP[0], LUNA2[0.00763113], LUNA2_LOCKED[0.01780598], LUNC[1661.6962], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-2021062S[0], OMG-2021062S[0], OMG-PERP[0], PROM-PERP[0], REEF-PERP[2320], SAND-PERP[0], SHIB-PERP[0], SOS[100000], TOMO-PERP[0], TRUMP2024[0], TRX[100.95402], TRX-PERP[0], UNI-PERP[0], USD[-15.01], USDT[41.16696248], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01193720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0727[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0030[0], CHZ-PERP[0], CLV-0030[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04300001], ETH-0930[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.99422400], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], INX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03615249], LUNA2_LOCKED[0.08435561], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[17.49215711], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[18], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3254.26], USDT[0.00000001], USDT-PERP[0], USTC[5.11755991], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01193749 | | ALGO[0055], BTC[.0416], ETH[.995], ETHW[1.402], FTT[30.20141592], IMX[1082.9], JOE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003548], SOL[47.35325852], USD[613.61], USDT[0.00000001] | | |
| 01193773 | | AVAX-PERP[0], BCH-2021Q625[0], BCH-PERP[0], BTC-2021Q625[0], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004276], MATIC-PERP[0], NEAR[55.08898], RUNE-PERP[0], SHIB-PERP[0], SOL-2021Q625[0], SOL-2021Q624[0], SOL-PERP[0], USD[13.80534656] | | |
| 01193858 | | BTC[0], EUR[0.00], LUNA2[0.00314220], LUNA2_LOCKED[0.00733182], SOL[.008195], TRX[.000003], USD[12.37], USDT[0.00396888], USTC[.444795] | | |
| 01193862 | | 1INCH-PERP[0], ALGO[273.56867883], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00056264], ETH-PERP[0], ETHW[0], FTT[0.72225162], GMT-PERP[0], ICP-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.61135956], SRM_LOCKED[5.11785324], STX-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0] | | |
| 01193885 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00059148], FTM-PERP[0], FTT[.083638], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00590701], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[870.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01193889 | | BTC[0], ETHW[.00017731], LUNA2[0], LUNA2_LOCKED[3.02745188], LUNC[.0097473], NFT (405590431272459336/FTX EU - we are here! #270473)[1], NFT (463907367587237296/FTX EU - we are here! #270479)[1], NFT (494844688644858621/FTX EU - we are here! #270488)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01193906 | | FTT[29.9943], RAY[280.55240168], SOL[6.67122091], SRM[222.14410034], SRM_LOCKED[5.5418217], USD[8.73] | | |
| 01193954 | | ALPHA[.98955], ATLAS[0.9905], ATLAS-PERP[0], AVAX[.098898], DOGE[.97568], ETH-PERP[0], FTT[.099639], FTT-PERP[0], GALA[9.9202], GALA-PERP[0], LUNA2[0.34541986], LUNA2_LOCKED[0.80597967], LUNC[75215.9021998], LUNC-PERP[0], POLIS[.094072], SHIB-PERP[0], SOL[15.4425235], SOL-PERP[8.01], SRM[186.92894], TRX[7.173214], TRX-PERP[0], USD[-34.70], USDT[0.00000002] | | |
| 01193986 | | AGLD[0], ATLAS[0], ETH[0.00000192], ETH-PERP[0], ETHW[0.00000192], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00431132], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01193994 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.92197738], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.20753509], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[641.61347574], LUNA2_LOCKED[13.09811007], LUNC[341.52086905], LUNC-PERP[0], MANA[5.9988942], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-2021Q625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021Q625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[240.86], USDT[0.07606941], XEM-PERP[0], XRP-PERP[0] | | |
| 01194065 | | ATOM[0], GENE[0.00004959], HT[0], LUNA2[0.00052301], LUNA2_LOCKED[0.00122037], LUNC[113.88780072], MATIC[.00000001], NFT (292834699526634872/FTX EU - we are here! #21601)[1], NFT (423132182854916697/FTX EU - we are here! #24738)[1], NFT (492484916151446259/FTX EU - we are here! #22154)[1], SOL[0], TRX[.002674], USD[0.00], USDT[0.00000001] | | |
| 01194069 | | ATLAS[218.90224541], CONV[700], CQT[17.99658], HGET[4.7990975], HMT[18], MAPS[19], MER[64.98765], MNGO[59.9886], MTA[12], RAY[11.56156297], SOL[.00000001], SRM[8.25925464], SRM_LOCKED[.12809577], TRX[.357301], USD[0.00], USDT[0.00661851] | | |
| 01194074 | | ADA-PERP[0], ANC-PERP[0], ATLAS[388.67973769], COPE[0], EGLD-PERP[0], ETH[0], HT[0], LUNA2[0.00004463], LUNA2_LOCKED[0.00010415], LUNC[9.72], LUNC-PERP[0], MATIC[0], NFT (573692857665949585/FTX Crypto Cup 2022 Key #10656)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000348] | | |
| 01194077 | | BNB[0], ETH[0], LUNA2[1.74876701], LUNA2_LOCKED[4.08045637], SOL[0], TRX[.692469], USD[0.00], USDT[0] | | |
| 01194086 | | AVAX[0], BNB[0], LUNA2[0.00696691], LUNA2_LOCKED[0.01625612], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000297], USTC[.9862], WRX[.14579991] | | |
| 01194141 | | AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-0324[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[25.03524184], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006559], LUNC-PERP[0], NFT (567685944238015772/NFT)[1], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[71.29040000] | | |
| 01194183 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010325], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013323], ETH-PERP[0], ETHW[0.00013323], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HNT[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54231645], LUNA2_LOCKED[1.26540506], LUNC[119690.549868], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0.1736852S], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5053.44], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01194227 | | ANC-PERP[0], BTC[0], ENS[.0062], GMT[.1], HNT[1], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SHIB[1500000], SOL[.07], TRX[.000777], USD[555.71], USDT[1.11578582], USTC[1] | | |
| 01194231 | | AAPL-1230[0], AAVE-2021123I[0], ADA-2021123I[0], ALICE-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BNB-2021123I[0], BSV-2021123I[0], BTC-2021123I[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], DEFI-2021123I[0], DOGE-PERP[0], DOT-2021123I[0], DYDX-PERP[0], EOS-2021123I[0], EXCH-2021123I[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], INTER[.099601], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040866], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123I[0], SPY-1230[0], SRM-PERP[0], SUSHI-2021123I[0], SXP-2021123I[0], TRX[.000001], UNI-2021123I[0], USD[0.00], USDT[0.00000002], XTZ-2021123I[0] | | |
| 01194273 | | SRM[.0005984], SRM_LOCKED[.03241222], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01194275 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIDA[.23779836], FIDA_LOCKED[.738534], FTT[0.09523100], GRT[0], GRT-PERP[0], ICX-PERP[0], MATIC[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01194316 | | 1INCH[.87521926], 1INCH-PERP[0], APE[.07885], BTC[1.10753625], BTC-PERP[0], CAKE-PERP[0], DOGE[10979], ETH[.00047054], ETHW[0.00047053], FLOW-PERP[0], FTT[.4], GENE[.961212], LTC[.06920968], LUNA2[4.55956802], LUNA2_LOCKED[10.63899206], LUNC[854409.615138], SHIB-PERP[0], SOL[64], TRX[.366843], USD[148.52], USDT[3.47536955], USTC[90] | | |
| 01194330 | | EUR[0.66], FTLX[11.12922813], FIDA_LOCKED[.05900627], RAY[0], SOL[0], USD[0.00] | | |
| 01194347 | | BTC[0.00001639], BULL[0.00002385], ETH[0.00068113], ETHW[0.00068113], FTT[2.30959985], HXRO[18559.0149], SRM[11.07009315], SRM_LOCKED[123.09749645], TRX[.000002], USD[74347.46], USDT[.667099] | | |
| 01194413 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05391978], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT (372162384212852249/FTX AU - we are here! #32932)[1], NFT (379082362558169282/FTX AU - we are here! #42655)[1], NFT (392942142335796330/FTX EU - we are here! #42555)[1], NFT (437853692851225382/FTX EU - we are here! #42448)[1], NFT (442950045534244935/The Hill by FTX #10377)[1], NFT (443376156429226441/FTX AU - we are here! #32942)[1], NFT (485053376528224494/FTX Crypto Cup 2022 Key #2864)[1], SOL[0.00305270], USD[0.31], USDT[0.00830000] | Yes | |
| 01194434 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], USD[266.14], USDT[0] | | |
| 01194529 | | ATOM-0930[0], AVAX[0], CEL-PERP[0], ETH[.25], FTT[0.01824690], GMT-PERP[0], LUNA2[0], SOL[0], USD[-0.02], USDT[0.03530463], USDT-0930[0] | | |
| 01194564 | | ADABULL[0.00009363], ADA-PERP[0], BAND[66.9611], BTC[0], BTC-PERP[0], ETHBULL[0.00000434], ETH-PERP[0], ETHW[.0003862], FTT[1000.0610295], SRM[3.8175428S], SRM_LOCKED[415.46258693], USD[67579.39] | | |
| 01194646 | | BTC[.14360197], ETHW[0.00036661], FTT[22.76362701], IMX[1000], LUNA2[0.00303056], LUNA2_LOCKED[0.00707131], SOL[0.00012197], TRX[.000032], USD[403.82], USDT[0.00492700] | | |
| 01194665 | | AUD[0.00], BNB[1.36405259], BTC[0], CHZ[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MANA[0], MATIC[0], USD[2.46] | | |
| 01194687 | | AXS-PERP[0], BNB[0.00008047], BTC[0.00697908], ETH[.14653611], ETHW[.00053611], FTT[.08467842], GLMR-PERP[0], GMT-PERP[0], GST[.09000191], RAMP-PERP[0], RAY[516.538168], SOL[0.04192778], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-45.83], USDT[0.00000001] | | |
| 01194732 | | ATLAS[0], AURY[0], AXS[0], BTC[0], CRO-PERP[0], EDEN[0], ETH[0], FRONT[0], FTM[0], FTT[0], GMT-PERP[0], HGET[0], HMT[0], LEO[0], LINK[0], LUNA2[0.13825108], LUNA2_LOCKED[0.32258955], LUNC[0], MAPS[0], RAMP[0], SOL[0], SRM[0], STEP[0], UBXT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0194748 | | ADABULL[0], ATOMBULL[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], EUR[0.01], FTT[0], HBAR-PERP[0], LTCBULL[0], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MATIC[0], MATICBULL[0], OMG-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 0194787 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETH[15963874], ETH-PERP[0], ETHW[15963874], LUNA2_LOCKED[2.25441648], LUNC[210387.4013392], USD[-64.01] | | |
| 0194874 | | LUNA2[0.56465800], LUNA2_LOCKED[1.31753535], REEF-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000064] | | |
| 0194928 | | BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.10916743], NFT (342626437454472941/FTX EU - we are here! #98617)[1], NFT (44141706950810903/FTX EU - we are here! #99282)[1], NFT (496575979620322594/Monaco Ticket Stub #740)[1], OMG-PERP[0], RAY[2.00878648], SRM[.00165483], SRM_LOCKED[.01151894], USD[0.00], USDT[0.00000035] | | |
| 0194931 | | ALT-PERP[0], AVAX[0.00604632], BTC[0.00006936], BTC-PERP[0], ETH[.00039054], ETH-PERP[0], ETHW[.00039054], FTT[10], LUNA2[0.27937846], LUNA2_LOCKED[0.65185309], MKR-PERP[0], SHIT-PERP[0], SOL[.001248], USD[69749.87] | | |
| 0194945 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.09881666], LUNA2_LOCKED[2.23057220], NFT (321638105938323476/FTX EU - we are here! #657)[1], NFT (331876886147967614/FTX EU - we are here! #759)[1], NFT (543801156177591915/FTX EU - we are here! #856)[1], SOL[0.00000001], TRX[0.00001400], USD[0.74], USDT[8.11017913] | | |
| 0194959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-O325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48757875], LUNA2_LOCKED[1.13768375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[2662.03762199], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0194969 | | DOGE-PERP[0], FTM[9.9981], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.92382949], LUNC[0], OKB-PERP[0], USD[0.67], XRP-PERP[0] | | |
| 0194982 | | BNB[4.78137775], BRZ[13000], BTC[0.08357231], DOT[3.00029817], ETH[.999843], ETHW[.999843], LUNA2[1.16048768], LUNA2_LOCKED[2.70780459], LUNC[3.73838208], MATIC[100.0516518], SAND[40.74934998] | | |
| 0195027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0.00899999], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[26.37765266], LUNA2_LOCKED[61.54785622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[29.70], USDT[1.38069487], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 0195036 | | BCH[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00000397], LUNA2_LOCKED[0.00000926], LUNC[0.86464362], MATIC[0.03791686], NFT (347797088712952882/FTX EU - we are here! #115495)[1], NFT (438461238046881609/FTX EU - we are here! #115536)[1], NFT (486940150539530900/FTX EU - we are here! #115341)[1], RAY[0], SUSI[0], SOL[0.00000001], TRX[0.00001200], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 0195170 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00008772], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018120], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.00003417], LUNA2_LOCKED[0.01407974], LUNC[1313.954623], LUNC-PERP[0], SHIB-PERP[0], SOL[0.01000000], TRX[.000001], USD[0.52], USDT[0.28366797], XRP[3.65867605], XTZ-PERP[0] | | |
| 0195197 | | BTC[0.00000001], DOT[.00016962], EUR[0.01], FTT[25.25289332], LUNA2[0.20659497], LUNA2_LOCKED[0.00115861], LUNC[102.46467862], SOL[.0001389], USD[0.42], USDT[0.00000001], USTC[.00367929] | Yes | |
| 0195209 | | CRO[100], DOT[8.7], DYDX[40], ENJ[1.9986], ETH[.22060887], ETHW[.12360887], FTT[2.75790449], LDO[45], RAMP[3.9972], RAY[4.85146892], SNX[10], SRM[40.19557801], SRM_LOCKED[.18579171], USD[1.18], XRP[.400001] | | |
| 0195257 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.00088577], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTMC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-10.44949168], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.2355], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.82937455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.030885], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[390.20001398], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00496015], LUNA2_LOCKED[0.01157368], LUNA2-PERP[0], LUNC[1080.08357], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.000005], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00056292], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-38.56525486], TRX-PERP[0], UNI-PERP[0], USD[42706.68], USDT[43.04555943], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0195260 | | AKRO[1], BAO[1], FTT[179.48354887], LUNA2[5.46236181], LUNA2_LOCKED[12.31368841], RSR[1], SECO[1.04051787], TRX[.000771], USDT[7192.51312661], USTC[773.60513515] | Yes | |
| 0195307 | | BNBBULL[0.00005255], BTC[0.00049700], DOGEBULL[0.00001779], ETHBULL[0], MATIC[0], SOL[0], SRM[.0013892], SRM_LOCKED[.00521731], TRX[.059706], USD[0.00], USDT[0.00027851] | | |
| 0195334 | | AAVE[3.00062000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[8.99943], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02551719], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.16798385], FIL-PERP[0], FTT[0.00000000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[25], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.58935577], LUNA2_LOCKED[21.37515346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.99747167], RAY-PERP[0], REN[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.99981000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0195359 | | FTT[3.01648928], NFT (550745900266941719/FTx x VBS Diamond #188)[1], SRM[10.36999947], SRM_LOCKED[256.20469396], TRX[.000002], USD[7.79], USDT[2688.07635059] | | |
| 0195361 | | APE[.0002485], AVAX[24.80274217], BNB[1.60541677], BOBA[2.00528297], BTC[1.04773500], COMP[0], DOGE[279.02703075], DOT[.0002745], EDEN[0.0272915], ETH[16.39676677], ETHW[0.00064311], FTT[497.76484655], KNC[42.16.700385], LINK[12.6001385], LUNA24.62717986], LUNA2_LOCKED[10.55290383], LUNC[10986.20542654], MATIC[.001408691], NFT (325561837952695006/FTX AU - we are here! #48049)[1], NFT (37413547978895781/FTX AU - we are here! #48067)[1], NFT (400544192109836725/FTX EU - we are here! #231939)[1], NFT (463920495651992183/FTX EU - we are here! #231944)[1], NFT (563617757604337778/FTX EU - we are here! #231951)[1], OMG[0], OXY[.021628416], RAY[459.94999603], REN[0.00316], SHIB[0.18535584], SNX[0], SOL[15.45125525], SRM[3163.96582405], SRM_LOCKED[0002968], SUSHI[0], SXP-PERP[0], TLM[9662.17205398], UNI[.00022], USD[732.83520301] | Yes | |
| 0195401 | | ATOM[1.5], BNB[0.00988791], ETH[0.11973495], ETHW[0.12844226], EUR[23.99], FTT[0], GENE[0], LUNA2[1.85405762], LUNA2_LOCKED[4.32613444], SOL[4.85905000], TRX[.00078], USD[0.52], USDT[0], WAXL[65.09645] | | |
| 0195548 | | 1INCH[.00002843], AAVE[.00000039], AKRO[20.00376736], ALCX[0.00000272], ALEPH[.00015978], ALPHA[.00056891], APE[0.00021843], ATLAS[0.0002984], AUDIO[1], AURY[.00031335], AVAX[0], AXS[.000008], BADGER[.00001797], BAL[.00000506], BAND[.00010519], BAO[53.18163906], BAT[0.00110420], BCH[0], BICO[0.00010482], BIT[.00002424], BNB[0], BOBA[.00226381], BTC[0], C98[.00015688], CEL[.00013594], CHR[0.00321120], CHSZ[0.00015634], COMP[.00012758], CRO[0.03797004], CRV[.00121257], CVC[0.00112325], DAWN[.00003701], DENT[15.01930769], DFL[0.00980593], DODO[.00006833], DOGE[0], DOT[0.00003592], DYDX[.00006861], ELON[0.00008472], ENJ[0.00226269], ETH[.00000017], EMB[0.00391189], ENJ[0.00226269], FTT[0.00009864], FRONT[1.00012270], FTM[0.00005513], FTT[0], GAL[0.00008002], GENE[.00005216], GODS[.00005944], HGET[0.00010371], HKD[0.00], HNT[0.00000887], HOLY[0], HTD[.00001184], HUM[0.00013555], JST[0.00143644], KIN[0.99321834], KNC[0.00332633], LINA[.00937505], LINK[0.00013257], LOOKS[0.00000298], LQTY[.00004306], LRC[0.00250000], MASK[0.00024900], MBS[.00000966], MCB[0.00000082], MKR[0.00000020], MNGO[.00031604], MOB[0.00004411], MTA[.00512245], MTL[.00000415], NEXO[0.00024419], OKB[.00003573], OMG[0.00113131], OXY[.00006474], PEPE[.00000765], POLIS[0.00023941], POND[12.01497040], PUNDIX[.00008367], QI[.00087000], RAMP[0.00186263], REAL[0.00000874], REEF[0.00380328], REN[.00001314], RNDR[0.01623920], RSR[12.01497040], RUNE[.00000752], SAND[0], SECO[0], SHIB[21.91922375], SLND[0.00010420], SLP[0.00436557], SNX[.00001998], SOL[0.00128048], SPELL[0.00249818], SRM[0], STARL[0.00048269], STEP[0.00003184], STMX[0.00009545], STORJ[0.00205894], SUSHI[0.00095496], SXP[.00001046], TOMO[1.00019123], TONCOIN[.00032388], TRIBE[0.00011018], TRX[16.57540255], TRYB[0.00160808], TULIP[.00001757], UBXT[15.00386731], UNI[.000005], USD[0.00], VGX[0.00067925], WAVES[0], XRP[0], ZRX[.00010415] | Yes | |
| 0195581 | | BAO[1.12783169], BTC[0], LUNA2[0.00003714], LUNA2_LOCKED[0.48769908], LUNC[0], REEF[0], USD[0.00], USDT[0] | Yes | |
| 0195631 | | AKRO[1], BAO[1], ETH[.00000626], ETHW[.00000626], FTT[25], LUNA2[0.43269308], LUNA2_LOCKED[0.99860016], TRX[.000084], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01195685 | | ADA-PERP[0], ATLAS[9.924], ATLAS-PERP[0], CQT[.9942], DOT-PERP[0], LUNA2[0.07244361], LUNA2_LOCKED[0.16903510], LUNC[15774.75], LUNC-PERP[0], MATICBULL[.029272], ONE-PERP[0], POLIS[8.79904], SOL-PERP[0], STEP[8.39832], STMX[7.473], STMX-PERP[0], USD[39.28] | | |
| 01195822 | | AVAX[0], BNB[-0.00001755], ETH[0], LUNA2[0.00003448], LUNA2_LOCKED[0.00008047], LUNC[7.51], MATIC[0], SOL[0.03725114], TRX[0.00000600], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01195851 | | BTC[0], FTT[0.05687300], SOL[12.25838214], SRM[.70568042], SRM_LOCKED[5.29431958], USD[19.34], USDT[0], XPLA[10337.1652] | | |
| 01195863 | | BTC[.0000984], DOGE[8604.599], DOT-PERP[0], FTT[3.4], LINK[33.194248], LTC[.00916], LUNA2[0.55112670], LUNA2_LOCKED[1.28596230], LUNC[120009], MTA[216.957902], RUNE[66.8720408], SLP[5080], SOL[.05419], STEP[218.4], TRX[.000002], USD[0.23], USD[0.32859198], XRP[599.85] | | |
| 01195939 | | BNB[0.00928112], BTC[0.00008341], ETH[.00087085], ETHW[1.00087085], FTM[.7606], FTT[25.09729864], LUNA2[0.20895320], LUNA2_LOCKED[0.48755747], LUNC[45500], NFT[354251497843768956/Hong Kong Night #1][1], SOL[.00075601], SOL-PERP[0], SRM[.95283553], SRM_LOCKED[5.10133555], USD[9753.37], USDT[0.63605624] | | |
| 01195985 | | ATOMBULL[.099888.833025], EOSBULL[.8908911.08455], ETCBULL[3100.70917636], LINKBULL[.99987.84], LTCBULL[207000], LUNA2[0.02175754], LUNA2_LOCKED[0.05076760], MATICBULL[78199.43040075], NFT[445154188968177690/FTX EU - we are here! #267564][1], NFT[559073687671005180/FTX EU - we are here! #267588][1], REEF[8.6035], SXPBULL[1000352.05135], TRX[.0000048], TRXBULL[3.721541], USD[0.03], USDT[0.00561430], VETBULL[1100446.568089], XLMBULL[5003.052443], XRPBULL[500971.5], XTZBULL[593086.01058] | | |
| 01195994 | | BNT-PERP[0], BTC[-0.00000401], ETHW[.0004706], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.007761], SGD[0.01], USD[0.12], USDT[0.00000764] | | |
| 01196000 | | BTC[0], CAD[0.00], ETH[0], FTT[0], SOL[.00000001], SRM[.39271023], SRM_LOCKED[1.76797693], USD[0.58], USDT[0.00000071] | | |
| 01196018 | | AKRO[1], BAO[2], EUR[0.00], LUNA2[0.00009175], LUNA2_LOCKED[0.00021410], LUNC[19.98066421], USD[0.00] | Yes | |
| 01196033 | | ADA-PERP[0], BNB[0], DOT[14.79704], GST[.0900006], HT[0], KIN[410], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888], MATIC[0], NFT[373799411322976105/FTX EU - we are here! #7409][1], SOL[0.00264400], TRX[0], USD[0.00], USDT[32.84713218] | | |
| 01196053 | | AMZN[.0000001], AMZNPRE[0], AVAX[0], BTC[0], COPE[364.9678736], DOGE[.40638], ETH[0.00000001], FTT[0], GBP[0.00], LUNA2[0.00000001], LUNC[0.00155609], MATIC[9.2908], SOL[0.00200000], USD[0.00], USDT[3048.71525651] | | |
| 01196074 | | ATOM[40.0019344], ATOM-PERP[0], AVAX-PERP[0], BAO[3], BTC[0.10611190], BTC-2021062[0], CEL-PERP[0], DENT[1], DOGE[3317.72158518], EGLD-PERP[0], ETH-20210624[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HXRO[1], KIN[14], LINK[63.37655411], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007799], LUNC-PERP[0], MATH[1], MATIC[495.51962135], MATIC-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], STETH[0.73986519], TRX[2], TRX-PERP[0], UBXT[2], USD[0.00], USDT[1250.57911379], USTC-PERP[0] | Yes | |
| 01196083 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZD.00930970], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.67888384], LUNA2_LOCKED[1.58406229], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC[.28960269], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01196097 | | 1INCH[4775.84696818], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009664], BTC-PERP[0], COPE[.9276], DOGE[.5515], DOGE-PERP[0], ETH[0.00098492], ETH-PERP[0], ETHW[0.00098492], FTT[1.018735], HT[0.89158172], ICP-PERP[0], LTC[.00024543], LUNA2[0.09563206], LUNA2_LOCKED[0.22314149], LUNC[20824.08435], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SLP[2], SLP-PERP[0], SUSHI-PERP[0], USD[0.55], USDT[0.39036860], TRX[0.00000003], USD[14.55], USDT[0.00270335], XRP-PERP[0] | | |
| 01196101 | | 1INCH-PERP[0], ADA-PERP[0], ALEX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.00078272], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00002538], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00009133], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00210157], LUNA2_LOCKED[0.00490368], LUNC[.00677], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000459], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.10001568], TRX[.100812], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00022967], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01196104 | | AAVE-PERP[0], APE[.1], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.19446], FTT-PERP[30000], HNT[1486.2], HNT-PERP[-1486.2], LINK-PERP[0], LUNA2[0.06644951], LUNA2_LOCKED[0.01504887], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SRM[21195.08463814], SRM_LOCKED[150.91536186], SRM-PERP[-21195], SUSHI-PERP[0], USD[13751.13], USD[0.91296038], XRP-PERP[0] | | |
| 01196109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000319], LUNC[.29839874], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00762205], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.81], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01196120 | | BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SRM[.6118926], SRM_LOCKED[8.03341214], USD[0.00], USDT[0] | | |
| 01196152 | | AAVE[.3899772], AVAX[1.03206458], BNB[0.30391743], BTC[0.17474820], BTC-PERP[0], CHZ[49.9905], DOT[0.73202973], ETH[0.39538332], ETH-PERP[0], ETHW[0.33382867], FTT[.098898], LINK[5.598594], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.4799088], POLIS[24.395801], SOL[.6195725], UNI[2.499753], USD[149.07] | | AVAX[.999829], BNB[.133695], BTC[.017183], DOT[.699867], ETH[.102976] |
| 01196187 | | BTC[0.00009109], ETH[0], FTT[.08100067], LUNA2[163.1876458], LUNA2_LOCKED[380.7711736], NFT[313368526044185583/FTX AU - we are here! #34932][1], NFT[463956235809221295/FTX AU - we are here! #47581][1], NFT[517472377743221494/FTX AU - we are here! #34346][1], NFT[549443636697064544/FTX AU - we are here! #46929][1], NFT[575500580752748834/FTX AU - we are here! #46714][1], USD[0.11], USDT[0.33100], USTC[23100] | | |
| 01196282 | | APE[1568.64144305], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[97.59862984], LUNA2_LOCKED[227.7301363], MANA[0], MNGO[0], SAND[0], SOL[0], USD[0.00] | | |
| 01196283 | | BNB[0], BTC-0325[0], BTC-PERP[0], ETH[0.00138637], ETHW[0.00138637], FTT[0], FTT-PERP[0], MATIC[4], SOL[0.00032340], SOL-PERP[0], SRM[4.85079058], SRM_LOCKED[26.51743338], SWEAT[.99981], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0], XRP-PERP[0] | | SOL[.000312] |
| 01196290 | | AMZN[196.967], ATOM[.08176], BABA[196.215749], BTC[0.00009578], COPE[.1156], DOGE[.7268], ETHW[12.996], FTT[0.04190059], GOOGL[196.014755], GRT[.1594], LINK[.00404396], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[.006], RSR[9.624], RUNE[.00778], SHIB[93220], SNX[.06102], STEP[.9998], TSLA[92.540016], UMEE[4.298], USD[8668.26], USDT[0.00000001], USO[99.981188], XRP[.7756] | | |
| 01196346 | | AVAX-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.86185991], MANA-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], YFN-PERP[0] | | |
| 01196365 | | BTC[0], FTT[.0196], SOL[0.00271169], SRM[2028.89054961], SRM_LOCKED[28.94846851] | | |
| 01196401 | | APE[83.94104766], APT-PERP[0], AVAX[5.72771244], AVAX-PERP[0], BOBA[908.41611692], BTC[0.00000001], BTC-PERP[0], DOGE[3913.94940901], DOT[30.78269963], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[179.80698869], FTT-PERP[0], GALA[5500], GMT-PERP[0], LUNA2[0.00323946], LUNA2_LOCKED[0.00755874], LUNC[12000.00244358], LUNC-PERP[0], MANA[303.82709226], MATIC-PERP[0], NFT[297413195100188381/FTX EU - we are here! #270662][1], NFT[456049296503030107/FTX EU - we are here! #270679][1], NFT[494180543576483055/The Hill by FTX #27771][1], OMG-PERP[0], OP-PERP[0], SOL[.82089242640], SRM[0.08924647], SRM-PERP[0], TRX[28.24342101], USD[7562.84], USDT[0.00000001], USTC[3034.52203800], USTC-PERP[0], XRP[238.11382286] | | |
| 01196436 | | 1INCH-PERP[0], ADA-PERP[-12], APE[.599886], APE-PERP[0], ATOM[.099506], ATOM-PERP[0], AUDIO[9.99639], AUDIO-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTC-PERP[0.00939999], CRV[42.97853], CRV-PERP[0], DOGE[.5079], DOT-PERP[0], ETH[0.01797568], ETH-PERP[0], ETHW[0.01797568], FTT[.9986], KNC-PERP[0], LINK[.294357], LINK-PERP[0], LTC[.0097986], LUNA2[0.25508950], LUNA2_LOCKED[0.59520898], LUNC[55546.29], LUNC-PERP[0], MAPS[.732575], MATIC[79.98460714], MATIC-PERP[0], NEAR-PERP[0], OXY[.99640], RUNE-PERP[0], SAND[11.99544], SAND-PERP[161], TRX[.096082], USD[485.87], USDT[0.40445253], XRP[17.83356], XRP-PERP[0] | | |
| 01196526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[57.87181153], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00216842], LUNA2_LOCKED[0.00505966], LUNA2-PERP[0], LUNC[0.00146915], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[248.11907117], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[4394.13], USDT[0.20021924], USDT[5846.14899195], USDT-PERP[0], USTC[0.30695055], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01196548 | | BTC[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0555506], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], SRM[5.14711815], SRM_LOCKED[26.82347519], USD[16.45], USDT[0.00000001], XRP[.418098] | | |
| 01196624 | | LUNA2[4.05458559], LUNA2_LOCKED[0.46069972], LUNC[382894.55], SGD[0.00], USD[0.01], USDT[798.15005903] | | |
| 01196647 | | ADABULL[0], ALTBEAR[0], BEAR[0], BEARSHIT[0], BNBBEAR[2535300], BSVBULL[0], BULL[0], COMPBEAR[2953.25680725], DEFIBEAR[0], DOGEBEAR2021[0.01296276], DOGEBULL[0], ETHBEAR[8510], ETHBULL[0], FTT[0], HTBEAR[207133.54557333], LRC[0], LUNA2[0.77520279], LUNA2_LOCKED[1.80880651], MATICBEAR2021[12962220.68405810], MATICBULL[0], SUSHIBEAR[80560], THETABEAR[9999700], USD[2782.20], USDT[0.00556301], XRPBULL[0] | | |
| 01196662 | | GBP[0.00], LUNA2[0.00001116], LUNA2_LOCKED[0.00002604], LUNC[.00003596], SOL[0.00000036], USD[0.00] | | |
| 01196687 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[5.89149758], ATOM-PERP[0], AUDIO[.009385], AVAX[.04046347], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009283], BTC-PERP[0], DFL[2.3528], ETC-PERP[0], ETH-PERP[0], FTT[155.28672523], GENE[.0068035], GMT-PERP[0], GODS[.014773], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[19.89013919], LUNA2_LOCKED[46.41032478], LUNC[4331119.68549015], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.00175348], SHIB-PERP[0], SOL[.00757762], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01196795 | | DODO[.098594], OXY[1361.86452724], RAY[58.82077097], SRM[86.44346805], SRM_LOCKED[.25986914], USD[0.19], USDT[0.08242031] | Yes | |
| 01196822 | | APE[2.799468], AVAX[.6], BNB[.186], DOT[7.1], ETH[.13659804], ETHW[.000505], FTM[190.6668253], LUNA2[0.66243024], LUNC[268.8225475], NEAR[3.3], SOL[.82], TRX[.000158], USD[964.75], USDT[35.70616584] | | |
| 01196869 | | ADABULL[0], AMC[80.6431], APEAMC[.58854], BOLSONARO2022[0], BTC[0.00810000], BULL[0.00000977], FTT[0], LINKBULL[.008894], LTC[0], LUNA2[0.00514915], LUNA2_LOCKED[0.01201468], LUNC[0.01175914], MATICBEAR2021[.0326], PAXG[.00002841], TRX[0.98014865], USD[2.69], USDT[0.32887979] | | |
| 01196883 | | FTT[.0772171], GRT[56], HT[.0925077], LUNA2[0.00290917], LUNA2_LOCKED[0.00678808], LUNC[633.479616], SOL[0.00983850], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 01196945 | | LUNA2[3.52121688], LUNA2_LOCKED[8.21617272], LUNC[766752.39], USD[0.00] | | |
| 01197057 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.03000001], BTC[0], CELO-PERP[0], CQT[33.99354], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36211863], MANA-PERP[0], MATIC-PERP[0], MCB[2.12], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.68030954], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[16.83], VET-PERP[0], ZIL-PERP[0] | | |
| 01197071 | | CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], FTT[0.34035304], GRT-20210625[0], MATIC[0], OKB-20210625[0], SRM[1.21586297], SRM_LOCKED[4.82251228], TRX[0], UNI-20210625[0], USD[0], USDT[0] | | |
| 01197097 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00208702], LUNA2_LOCKED[0.04869972], LUNA2-PERP[0], LUNC[454.4536374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[143.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01197231 | | BTC[.0008], DOGE[.33785735], FTM[35], LUNA2[0.00001047], LUNA2_LOCKED[0.00002443], LUNC[2.28], MEDIA[2.19], MER[.9811], NEAR[1.8], TRX[.000001], USD[0.41], USDT[-0.09593842] | | |
| 01197275 | | ATOM-PERP[0], AXS[0], BABA[0], BABA-PERP[0], BNB[0], BRZ-PERP[0], BTC[0.00007166], ETH[0.00000001], ETH[0.00000004], GME[.00000044], GMEPRE[0], GOOGL-20210924[0], JPY-PERP[0], LUNA2[0.00184463], LUNA2_LOCKED[0.0430415], MSTR[0], NFT[33335394283981617B/The Hit by FTX #167344][1], NFT[516637899206050212/Monaco Ticket Stub #321][1], NIO[0], NIO-20210924[0], PEOPLE-PERP[0], TRX[11614.00012], TSLA[.00000001], TSLAPRE[0], USD[0.39], USD[0.00090001], USTC[.00000001] | | |
| 01197318 | | DOT-PERP[0], EURT[12], FTM[1007.20842], FTT[1099.391076], LEO[10000.09962], SRM[13.74363395], SRM_LOCKED[196.13636605], TRX[.001675], USD[3391.36], USDT[654.77895717] | | FTM[1000] |
| 01197360 | | FTM[407.39016133], FTT[0.00763184], LINK[0], SOL[0], SRM[.22172357], SRM_LOCKED[1.28117277], SUSHI[0], SXP[0.01197169], USD[-0.33] | | |
| 01197395 | | LUNA2[0.02205411], LUNA2_LOCKED[0.05145960], LUNC[4802.33], USD[0.00], USDT[0.00000039] | | |
| 01197400 | | AXS[.092], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.05693651], FTT-PERP[0], LUNA2[0.00083255], LUNA2_LOCKED[0.00194261], LUNC-PERP[0], NEAR-PERP[0], SOL[.00982501], SPY[.000143], SRM[2.97464645], SRM_LOCKED[14.68842273], SRM-PERP[0], UNI[-0.00540837], UNI-PERP[0], USD[6681.63], USDT[4.27769500], USTC[.11785156], USTC-PERP[0] | | |
| 01197404 | | BTC[.00000586], ETH[.00006149], ETHW[7.00772256], LUNA2[1.13928503], LUNA2_LOCKED[2.58740770], USD[60.75959162], USTC[161.26247496] | Yes | |
| 01197423 | | APT[0], BNB[0], BTC[0.00143841], DOGE[0], ETH[0], LTC[0], LUNA2[0.01836611], LUNA2_LOCKED[0.04285426], LUNC[.26], SAND[0], SOL[0], TRX[0.00004300], USD[0.00], USDT[0.00005252], WAVES[0] | | |
| 01197531 | | FTT[0.01535131], LINA[9.89136], SPELL[.50], SRM[.28737239], SRM_LOCKED[.03794599], USD[0.00], USDT[0] | | |
| 01197673 | | 1INCH[0], BRZ[2], BTC[0.14998254], DAI[87.90000000], ETH[2.00255001], ETHW[2.31255000], FTT[3.64980176], LUNA2[0.06167242], LUNA2_LOCKED[0.14390232], LUNC[13429.3], MATIC[20], SOL[10], USD[0.05], USDT[0.00000014] | | |
| 01197719 | | AAVE-PERP[0], AGLD[.038303], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BITW-0325[0], BNB-PERP[0], BNT[0], BOBA[.062095], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN[.087], DAWN-PERP[0], DENT-PERP[0], DFL[5.7316], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHE-0325[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000006], FTT-PERP[0], FXS[.129], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GDX-0325[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0005725], GST-PERP[0], HGET[.101954], HMT[.12216], HOT-PERP[0], HT[147.69886], HT-PERP[0], HUSD-PERP[0], HUM[.00937], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00414138], LUNA2_LOCKED[0.00096689], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.491517 ], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR-0325[0], MSTR-0624[0], MTA[.419515], MTA-PERP[0], MTL[.02202525], MTL-PERP[0], NOK-0325[0], OKB-PERP[0], OR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1509415], POLIS-PERP[0], PRISM[9.8632], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00177824], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.091146], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[.3303125], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1.73], USDT[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01197756 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-0805[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0905[0], BTC-MOVE-1015[0], BTC-MOVE-1021[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0702[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], CEL[0.00000001], CEL-1230[0], CEL-20211231[0], CLV-PERP[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DAWN-PERP[0], DEFI-1230[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00184627], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00048601], EUR[0.00], FTM-PERP[0], FTT[68.07778166], FTT-PERP[0], GBP[0.00], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[.09550553], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00000002], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUND[6924.5], PUNDIX-PERP[-47.3], REEF-20210924[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRY[0.00], TRYB[0], TRYB-PERP[0], USD[17210.14], USDT[0.00000005], USDT-0930[0], USDT-PERP[0], USTC[0.00000003], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0] | | |
| 01197787 | | BNB-PERP[0], ETH-PERP[0], LUNA2[0.02143721], LUNA2_LOCKED[0.05002016], LUNC[4667.9983346], MATIC-PERP[0], USD[53.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01197832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006641], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-2021062A[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01197864 | | 1INCH[3.04866], AAVE-PERP[0], APE-PERP[0], AVAX[.0927611], AVAX-PERP[0], BTC[0], BTC-PERP[-0.08499999], COMP-PERP[0], ENJ-PERP[0], ETH[0.00093200], ETH-PERP[0], ETHW[1.00093222], EUR[0.72], FTT-PERP[0], GMT-PERP[0], GRT[.92769], GRT-PERP[0], IMX-PERP[0], LINK[.657788], LINK-PERP[0], LUNA2[0.12532390], LUNA2_LOCKED[0.29242245], LUNC[27289.5448623], LUNC-PERP[0], MATIC[0], MNGO[0], PAXG-PERP[0], PTU[0], RAY[0], RUNE[512.870115], RUNE-PERP[0], SNX[0], SOL[0.00951770], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[5554.53660199], STEP-PERP[0], USD[4058.83], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01197880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[1.4], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.62], ALT-PERP[0], AMPL[33.50715542], AMPL-PERP[0], APE[.0648645], APE-PERP[0], ASD[4.37288607], ATLAS[248.071275], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AURY[.952975], AVAX-PERP[0], AXS-PERP[0], BABA[-0.00010004], BADGER-PERP[0], BAO-PERP[0], BICO[7], BIT-PERP[0], BLT[.2008425], BNB-PERP[0], BNT-PERP[0], BOBA[.00304465], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00005444], BTC-PERP[0], BULL[0.00000191], CAKE-PERP[0], CEL[1.68983517], CEL-PERP[0], CHZ[8.575], CLV[.04208925], COMP-PERP[0], CONV-PERP[0], COPE[1.0034975], CQT[1.80693775], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVX[.27334], CVXCRV-PERP[0], DAWN[.09003225], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[29.665375], DMG[311.81625], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00948921], ETH-PERP[0], FIDA[.78625], FIDA-PERP[0], FRONT[.05237S], FTT[26.00091965], FTT-PERP[0], FXS-PERP[0], GBTC[0.00104032], GENE[142107], GMT[.719545], GMT-PERP[0], GODS[.05775], GOG[16.48306], GST-PERP[0], GT[.2545425], HUE[1.39324975], HMT[.89075], HNT[.06922], HNT-PERP[0], HOOD[0.03595078], HT[3808.4], HT-PERP[0], HUM-PERP[0], HXRO[1.11818], ICP-PERP[0], IMX[.0091625], IMX-PERP[0], JASMY-PERP[0], JOE[1.454445], JPY[90.54], KAVA-PERP[0], KBTT[1684.9325], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS[79.518], KSOS-PERP[0], LDO-PERP[0], LEO[.83812], LEO-PERP[0], LINK-PERP[0], LOKS[7.001], LOOKS-PERP[0], LRC[60.70699], LUNA2[0.00054814], LUNA2_LOCKED[0.00127900], LUNC[119.36], LUNC-PERP[0], MAPS-PERP[0], MASK[3], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[5.6208], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MTA[1.0166075], MTA-PERP[0], MTL[4217675], NOK-0325[0], OKB-PERP[0], OMG-PERP[0], OXY[100], OXY-PERP[0], PERP[18], PERP-PERP[0], PRISM[19.35615], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[2.03425], RAMP-PERP[0], RAY[1.78685324], RAY-PERP[0], REAL[.0943], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[8.69205], RUNE[.045], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.990215], SECO-PERP[0], SHIB-PERP[0], SLND[5638545], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[27963.5], SPA[720], SPELL-PERP[0], SRM-PERP[0], STARS[.9553975], STEP-PERP[0], STG[9.1232875], STNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TLM[.3030575], TLRY[.09981], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX[0.76219236], TRX-PERP[0], TRYB-PERP[0], TULIP[.0718135], UBXT[898], UNI-PERP[0], USD[0.00], USDT[178.01390061], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[19.667975], XRP[-1.00044088], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01197894 | | BAO[2999.8], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004964], TRX[.000888], USD[0.01], USDT[0] | | |
| 01197895 | | FTT[1.29986], RAY[3.54370045], SRM[3.08587306], SRM_LOCKED[.0699134], TRX[.000052], USDT[2.98206480] | | |
| 01197900 | | AVAX[0], BTC[0], ETH[0], FTT[0.00157079], LUNA2[0.00494846], LUNA2_LOCKED[0.01154641], USD[0.00], USDT[0], USTC[0], WBTC[0], XRP[0] | | |
| 01198030 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00657013], LUNA2_LOCKED[0.01533031], MANA-PERP[0], MNGO[3.8811624], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAD-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00200001], SOL-PERP[0], SRN-PERP[0], STEP[3.93147967], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00494184], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01198049 | | ATOM[0], AVAX[0], BNB[0], BTC[0.00000932], DAI[0.00000001], DOGE[2494.31824537], ETH[6.28629117], ETHW[0.05000000], FTM[0], FTT[87.17935999], LTC[.16096109], LUNA2[3.28375850], LUNA2_LOCKED[7.66210317], MATIC[22.66494592], RUNE[0], SOL[6.76770200], STETH[0], UNI[31.01895414], USD[4388.93], USDT[0.54522288], USTC[464.83188735] | | |
| 01198094 | | ALGO-PERP[0], APE[32.2], ATOM-PERP[0], BTC[0.00007794], DOGE[3558.528], DYDX-PERP[0], ETH[4.8189388], ETHW[8.189388], EUR[.92697.6462], FTM-PERP[0], GRT[1466.7066], ICX-PERP[0], LINK[.06698], LUNA2[1.35529415], LUNA2_LOCKED[5.16235303], LUNC[295118.155948], LUNC-PERP[0], MATIC[349.9321], NEAR-PERP[0], RUNE-PERP[0], SHIB[17196560], SHIB-PERP[0], SOL[7.087462], SRM-PERP[0], STEP-PERP[0], USD[127.48], USDT[0], VETBULL[276567.4712732], XRP[477], XTZ-PERP[0] | | |
| 01198114 | | CRO[2718.476], LUNA2[1.89497185], LUNA2_LOCKED[4.42160098], LUNC[412634.11], MATIC[659.642], USD[1447.38] | | |
| 01198115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0430[0], BTC-MOVE-0430[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0625[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-WK-0730[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0606[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.096025], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.009682], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[176.89], USDT[0.00040001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01198120 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.6498765], BTC[0.00060871], EGLD-PERP[0], LINK[1.11317779], LTC[0.08254782], LUNA2[0.08793860], LUNA2_LOCKED[0.20519007], LUNC[19148.81591208], NFT (325960622085227441/The Hill by FTX #23430)[1], SHIB[300000], SOL[0.14456328], TRX[0.61222079], USD[0.00], USDT[1.34097598], XRP[18.40965298], XTZ-PERP[0] | | TRX[.610548] |
| 01198214 | | ATLAS[329.939181], BTC[.00012616], CONV[919.848874], COPE[118.785256], CQT[23.9955768], FTT[6.48000000], HEDGE[0], HUM[109.979727], MER[63.9882048], MNGO[209.961297], MTA[32.9939181], SRM[15.27856227], SRM_LOCKED[.23493295], USD[0.75], USDT[0.00014572] | | USD[0.75] |
| 01198222 | | EUR[0.00], FTT[.066408], SRM[6.48449456], SRM_LOCKED[62.51550544], USD[0.79], USDT[0] | | |
| 01198247 | | AKRO[2], ALPHA[1], ATLAS[0], AUDIO[1], AVAX[0], BAO[3], DENT[3], DOGE[3], FRONT[0], FTM[0.05850792], GBP[0.00], GRT[0], KIN[3], LUNA2[0.00135690], LUNA2_LOCKED[0.00316610], LUNC[295.46855915], MANA[0], RSR[5], SHIB[0], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01198333 | | APT[8.99712], ATLAS[0], ATOM[17.04600486], BTC[.01809505], ETH[.10096472], EUR[227.69], FTT[0.77626040], LTC[.91123685], LUNA2[0.00022472], LUNA2_LOCKED[0.00052436], MATIC[3.9982], POLIS[0], RAY[0], SOL[0.00024000], SRM[0.10825076], SRM_LOCKED[.04449327], STG[89.97678], TONCOIN[.09857494], TRX[.9784], USD[363.57] | | |
| 01198352 | | CHZ-PERP[0], DOGE[.8512], ENJ[141.03077939], FTT[0], LUNA2[0.00031995], LUNA2_LOCKED[0.00074655], LUNC[89.67], SHIB[367603], SOL-PERP[0], USD[0.00] | | |
| 01198374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.78274143], ETH-PERP[0], ETHW[1.16292045], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[3.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001400], LUNA2_LOCKED[0.00003268], LUNA2-PERP[0], LUNC[3.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[190.8862692], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0022101], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.43], USDT-PERP[0], VET-PERP[4999], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-2021092[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01198402 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017809], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01766085], LUNA2_LOCKED[0.04120865], LUNC[2499.64375], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OM-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.09715000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.47], USDT[0.22873124], USTC[.8750275], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01198416 | | BAO[1], LUNA2[0.03346602], LUNA2_LOCKED[0.07808740], LUNC[7287.29833616], USD[0.00] | | |
| 01198471 | | AMZN[.1592362], BTC-PERP[0], ETH-PERP[0], FTT[0.02382583], FTT-PERP[0], SRM[4.7157918], SHIT-PERP[0], USD[-1.46], USDT[0.00094787], XLM-PERP[0], XRP[0] | | |
| 01198523 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALCX[.00000001], ALT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01224740], FTT-PERP[0], GLD-0624[0], GLD-0930[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-0930[0], LUNA2_LOCKED[2359.956293], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLV-0624[0], SRM[.11060373], SRM_LOCKED[63.89209537], TRX-PERP[0], USD[0.00], USDT[0], USO-0624[0], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01198564 | | CRO[2709.7492], FTT[.2], LUNA2[0.70435764], LUNA2_LOCKED[1.64350117], LUNC[153375.36], USD[0.00], USDT[0.00127615] | | |
| 01198589 | | FTT[4.34667435], FTT-PERP[-0.5], SRM[80.56664893], SRM_LOCKED[7.23765723], USD[11.66], USDT[1.21939497] | | |
| 01198591 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00319677], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00020923], LUNA2-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX-PERP[0], TRY[1.91], UNI-PERP[0], USD[0.04], USDT[399.68423504] | | |
| 01198653 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08117708], ETH-0331[.55], ETH-1230[0], ETH-PERP[0], FTT[25.23045542], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[131.3323877], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[71.19097815], SNX-PERP[32.9], SOL-PERP[0], STMX-PERP[0], STSOL-PERP[0], USD[-746.09], USDT[1649], USTC[7967.45753169], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SNX[71.170261] |
| 01198655 | | BTC-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0084849], NFT [43934237412091998/The Hill by FTX #29663](1], TRX[1.21990056], USD[41.55], USDT[0] | | |
| 01198668 | | AURY[208.00079], AXS[20.09147152], BAT[561.0325], BOBA[64.860275], BTC[0.37259431], BTC-PERP[.33], COIN[20.0001], EDEN[1300.0065], ETH[2.59208666], ETH-PERP[2.58415648], FTM[3561.43104160], FTT[215.0667705], GAR[7524.03944], GODS[2705.0065], IMX[1136.90175], KSHIB[19820.0775], LINK[196.63026342], LTC[10.61123128], LUNA2[15.32982469], LUNA2_LOCKED[35.76959094], LUNC[0], MATIC[207.69444123], MBS[50.000125], NIO[0], PORT[0], RAY[0], SHIB[64563260], SHIT-PERP[0], SLRS[16508.5055687], SOL[50.49609359], SPELL[440004.24], SRM[24340212], SRM_LOCKED[1.56231681], TONCOIN[100.0005], TSLA[0.0000003], TSLAPRE[0], USD[3535.76], USDT[0.00323565], USTC[1425462], WAVES[100.00004], WAVES-PERP[0], WFLOW[.0001085] | | AXS[15.912414], BTC[.022303], ETH[1.447521], FTM[1140.881257], LINK[120.37462], MATIC[200.0005], SOL[39.19352] |
| 01198739 | | BTC[0.00000001], FTT-PERP[0], GT[.08209], SRM[0.22242627], SRM_LOCKED[12.9407623], TRX[.00847], USD[0.00], USDT[131.37318098] | Yes | |
| 01198822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00268920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01198887 | | BRZ[.0024443], BTC[.0008], DOT-PERP[0], ETH[.0049991], ETHW[.0049991], LUNA2_LOCKED[0.01220002], USD[0.00], USTC[0.74013100] | | |
| 01198971 | | ADA-PERP[0], APE-PERP[0], ATLAS[8988.7526], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[1009.4654], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.25144434], LUNA2_LOCKED[0.58670346], LUNC[.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000818], USD[7.24], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01199042 | | ADABEAR[15928180], BEARSHIT[7549], BSVBULL[1020.1645], DOGEBULL[.071142], LUNA2[0.46337253], LUNA2_LOCKED[1.08120258], LUNC[0], TRX[.000005], USD[0.00], USDT[0], ZECBEAR[2.8813], ZECBULL[37.0606401] | | |
| 01199097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00043194], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00043194], FIL-PERP[0], FTM-PERP[0], FTT[150.0988755], FTT-PERP[-145928.8], GALA-PERP[0], GME[-0.05596879], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM[1.7361], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[16.93795589], SRM_LOCKED[448.44576235], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[800154.34], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01199112 | | AAVE[.00000943], AKRO[11.07638994], ALCX[0.00001622], ALPHA[1.00004565], APT[11.05865509], ATLAS[0], BAO[50], BICO[0], BIT[0.00132891], BTC[0.00000002], CHF[0.00], CHZ[1], CRV[0], DENT[14], DFL[0.40040683], DMG[2021.72061121], DOGE[.00016744], ETH[0.00000067], ETHW[0.00010835], FTM[0.01169556], FTT[0.00040147], GALA[0.45097977], GEN[0.00099358], HOLY[1.07690157], KIN[38], LUNA2[2.81288043], LUNA2_LOCKED[6.33078897], LUNC[612812.76423768], MANA[0.01282914], MASK[15.11391032], POLIS[0], RSR[14], SAND[0.04726570], SHIB[0], SOL[0.04493940], SPELL[0.06366951], SRM[0], STARS[0.00956820], SXP[1.03629882], TOMO[1], TRX[19.90582042], UBXT[19], USD[0.00], XRP[304.25567849] | Yes | |
| 01199157 | | BTC-PERP[0], FTT[0.1804208], GMT-PERP[0], GST[.06], LUNA2[0.00725616], LUNA2_LOCKED[0.01702205], LUNC[1588.537718], LUNC-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[4.22355565] | | |
| 01199161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00059988], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-15.8], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.02099996], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.896694], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16408961], LUNA2_LOCKED[0.38287577], LUNC[35730.8598465], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.00081], TRX-PERP[0], USD[77.21], USDT[-5.03468895], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01199167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.81568244], LUNA2_LOCKED[26.5669257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[2200000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01199215 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20211231[0], ALGO-20211231[0], AMZN[0], AMZN-0624[0], ANZPERP[0], AVAX[0], BABA[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-PERP[0], COIN[0], COMP-20211231[0], DAI[0], DOT[0], ETH[0.00000001], ETH-0325[0], ETHW[0], FB[0], FTM[0], FTM-PERP[0], FTT[0.03467276], GDX[0], GOGL[0], GOOGL-0624[0], LINK[0], LUNA2[0.00009601], LUNA2_LOCKED[0.00022403], LUNC[0], LUNC-PERP[0], MATIC[0], MSTR[0], MSTR-0624[0], NEAR[.00000001], NFLX[0], NFLX-0624[0], NFLX-0930[0], NVDA[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-20211231[0], SOL-PERP[0], SOL[0.00000001], SOL-20211231[0], SPELL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SUSHI[0], SUSHI-20211231[0], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USDC[0], USTC[0], USTC-PERP[0] | | |
| 01199251 | | BTC[.0516852], DOT[10], ETH[1.261645], ETHW[1.26164500], EUR[0.18], LTC[0], LUNA2[0.27725565], LUNA2_LOCKED[0.64692986], LUNC[60373.003116], SOL[2.9996], USD[0.27], XRP[37.9924] | | |
| 01199326 | | ADA-PERP[0], BTC[.00570131], BTC-20211231[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0138588], ETH-PERP[0], ETHW[.0138588], LUNA2[0.12175560], LUNA2_LOCKED[0.28409641], LUNC[26512.54], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.80427737], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01199356 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004528], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.10740126000036], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[.00093371], LTC[0.00718007], LTC-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00043728], SOL-PERP[0], SUSHI-PERP[0], TRX[0.007265], XRP[1.824278], XRP-PERP[0] | | |
| 01199374 | | APE[9.30644559], LUNA2[0.00018393], LUNA2_LOCKED[0.00042918], RUNE[101.15891372], USD[0.00], USDT[0], XRP[100.7718755] | | |
| 01199380 | | BTC[.01543593], LUNA2[0.00230078], LUNA2_LOCKED[0.00536848], LUNC[501], USD[0.00], USDT[0.10000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0199486 | | ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.10596766], LUNA2_LOCKED[0.24725788], LUNC[23074.68248], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRN-PERP[0], TRX[.946901], USD[-1.22], USDT[0.00150062] | | |
| 0199489 | | EUR[0.00], FTM[0], OXY[0], RAY[0], SOL[0], SRM[0.21541313], SRM_LOCKED[1.19685302], USD[0.00] | | |
| 0199506 | | ADA-PERP[0], AGLD-PERP[0], ALGO[1], ANC-PERP[0], APT-PERP[0], ATOM[0.00552977], AVAX[0.09545561], BCH[0.13375357], BIT-PERP[0], BNB[0.03430122], BNB-PERP[0], BTC[0.00427786], BTC-PERP[0], CEL[0.06962024], CEL-PERP[0], COMP[0.00003688], DAI[.01261644], DENT-PERP[0], DOGE[0.51996530], DOGE-PERP[0], ETC-PERP[0], ETH[0.00134874], ETH-0930[0], ETH-PERP[0], ETHW[0.79266080], FLOW-PERP[0], FTM-PERP[0], FTT[25.28441354], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[3.67581083], LUNA2_LOCKED[8.57689195], LUNC-PERP[0], MATIC[0.54849252], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0.00935865], SOL-PERP[0], SPY-1230[0], TRX[0.53716149], TRX-PERP[0], TSLA-1230[0], USD[-1.44], USDT-PERP[0], USTC[1.98390611], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0199581 | | ADABULL[.01323], APE[.04864], BNB[0], BNBBULL[.0003], DOGEBEAR2021[.009472], DOGEBULL[.89.20163054], ETH[.00326671], ETHBEAR[182000000], ETHW[0.01073337], LUNA2[0.25671209], LUNA2_LOCKED[0.59899489], MATICBULL[3.29898], NFT (339137543495370947/FTX Crypto Cup 2022 Key #15984)[1], NFT (4447769925446270111/FTX EU - we are here! #58279)[1], NFT (4823186287359209960/FTX EU - we are here! #57951)[1], NFT (5053310535375462534/FTX EU - we are here! #58693)[1], SOL[0], TRX[.000003], USD[38.45], USDT[0], XRPBEAR[18000000], XRPBULL[176.58] | | |
| 0199599 | | AAVE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00077819], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNB-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA[25.88643265], LUNA2[13.73500952], LUNC[.002769], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[99.99], SRM-PERP[0], STEP-PERP[0], USD[25.31], USDT[0], YFI-PERP[0], YFI-0325[0], ZEC-PERP[0] | | |
| 0199662 | | ETH[.00089709], ETHW[.00089709], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008886], USD[0.01] | | |
| 0199689 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[-1.56999999], ADA-PERP[-2225], AMPL[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[-332.49999999], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CEL[0], ENS-PERP[-38.07000000], EOS-PERP[-555.6], FTT[0], FTT-PERP[-700.3], GBP[7.40], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[-482], LUNA2[7.80898736], LUNA2_LOCKED[18.22097051], LUNC[99.981], MATIC[-736.55654527], ROSE-PERP[-21000], SHIT-PERP[-0.499], SOL-PERP[-12.01000000], SRM[7.31869], TRX[.000038], TRX-PERP[-2428], USD[18399.03], USDT[27453.39413984], USTC-PERP[0], YFI-PERP[0] | | |
| 0199726 | | ATLAS[5.57516812], ATLAS-PERP[0], BTC-PERP[0], ETH[.00098088], ETHW[0.00098087], FTT[0.01740990], IMX[19.8], LUNA2[0.00047681], LUNA2_LOCKED[0.00111256], LUNC[.001536], NFT (3152514504318029/FTX EU - we are here! #209191)[1], SOL[0.06635671], TRX[.000064], USD[0.91], USDT[.007717] | | |
| 0199736 | | ALGO[170.9658], FTT[5.89882], LINK[3.9972], RAY[196.69117666], SRM[86.225434], SRM_LOCKED[1.08849136], STEP[2242.15276], TRX[.00017], USD[2.01], USDT[205.54229601] | | |
| 0199816 | | ATLAS[1800], FTM[20], GBP[0.00], LUNA2[8.97498656], LUNA2_LOCKED[20.94163531], LUNC[1954322.22], SOL[9.37], SRM[25], SXP[53.2], TOMO[26.1], TRX[.000001], USD[0], USDT[0.10284956] | | |
| 0199866 | | ALICE[0.05589665], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008592], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MER[.99843367], ONE-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], RVN-PERP[0], SAND[0], SLP[0], SOL-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SWEAT[0.09816243], TRX[0], USD[0.19], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 0199984 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[162.7897529], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0200046 | | ATOM[-0.00000556], BNB[0], ETH[-0.00000001], GENE[0], LUNA2[0.00000887], LUNA2_LOCKED[0.00002069], LUNC[1.93172871], SOL[0], TRX[0], USD[0.01], USDT[0.55380498] | | |
| 0200167 | | ADA-20210924[0], APT-PERP[0], BCH[0], BNB[0.29746692], BNB-20210924[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOT-20210924[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[.47903752], FTT[25], FTT-PERP[0], GENE[.00000002], LINK-20210924[0], LUNA2[0.00810151], LUNA2-20210924[0.01890354], LUNC[7164.12270272], LUNC-PERP[0], MPLX[.711451], NEAR[60], POLIS[.00073], SOL[0.04432973], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[.2185], SRM[.01001], SRM_LOCKED[0.03542156], SRM-PERP[0], THETA-20210924[0], TRX[.000011], USD[0.00], USDT[2.28630503], XRP[14.44493764], XRP-20210924[0] | | |
| 0200206 | | ETH[0], LUNA2[0.00261852], LUNA2_LOCKED[0.00610988], USD[0.00], USDT[2.65299873], USTC[0.37066433] | | |
| 0200258 | | DAI[0], ETH[0.22913677], ETHW[0], EUR[0.00], FTT[3.00000028], LUNA2[0.00163001], LUNA2_LOCKED[0.00380337], LUNC[354.94], TONCOIN[.00000001], USD[0.90], USDT[0.00063014] | | |
| 0200274 | | BTC[0], FTT[25], LUNC-PERP[0], SRM[.03646995], SRM_LOCKED[.67959725], TRX[.000001], USD[7.70], USDT[0.00000001] | | |
| 0200302 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.11067862], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNB-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.3764355], LUNA2_LOCKED[75.54501617], LUNC[7050036.985508], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[28682.41], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0200304 | | APT[.00312836], BNB[0.00000007], ETH[0], FIDA[0], FTT[0.09368047], HT[0], LUNA2[0.00740022], LUNA2_LOCKED[0.01726718], LUNC[1464.39498890], MATIC[71.98281652], NFT (3534143417732049950/FTX EU - we are here! #22819)[1], NFT (4980050351796388845/FTX EU - we are here! #24071)[1], NFT (5382005392022775171/FTX EU - we are here! #23934)[1], SOL[0.00944200], TRX[0.00605147], USD[0.84], USDT[0] | | |
| 0200381 | | AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[5.86454446], HBAR-PERP[0], HNT-PERP[0], LUNA2[1.20539938], LUNA2_LOCKED[2.81259857], LUNC[202497.02], LUNC-PERP[0], MPLX[50], NEAR[.00000001], NFT (3544034134097183902/Exclusive Chihuahua NFT #1)[1], RAY[23.78543511], SNX-PERP[0], SOL-PERP[0], TRX[.24689], USD[1.44], USTC[38.9922], USTC-PERP[0] | | |
| 0200423 | | AKRO[3], ATOM[0], BIT[0], BTC[0], DOD[0], FTT[0], KIN[1], MAGIC[0], MOB[0], POLIS[0], SNX[0], SOL[0], SRM[1.26617654], SRM_LOCKED[2.62223586], UBXT[2], USD[0.02], USDT[0.00000001] | Yes | |
| 0200455 | | BNB[0.00000001], DOGE[0], ETH[0.00032235], ETHW[0.00003235], HT[0], LUNA2[0.00013475], LUNA2_LOCKED[0.96264777], LUNC[87502.980488], NFT (3254283176376877956/FTX EU - we are here! #28260)[1], NFT (3678711119287363061/FTX EU - we are here! #28132)[1], NFT (4683419587499188843/FTX EU - we are here! #28356)[1], SHIB[0.38238009], SLRS[0], SOL[0.00459300], USD[0.00], USDT[0.07320024], WRX[0] | | |
| 0200528 | | AXS-PERP[0], BTC-PERP[2.5], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01907919], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[49.24724177], SRM_LOCKED[409.74236141], USD[-33295.24] | | |
| 0200648 | | LUNA2[0.00256485], LUNA2_LOCKED[0.00598466], LUNC[.0082624], SOL[.00000862], USD[0.00] | Yes | |
| 0200787 | | AVAX[.02360919], BTC[.01090000], ETH[.000853], ETHW[.000853], LUNA2[0.00663391], LUNA2_LOCKED[0.00147914], USD[0.02], USDT[0], USTC[0.08973404] | | |
| 0200802 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.5287255], SRM_LOCKED[36.1857953], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 0200940 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[33390.40], BNB[-0.00048572], BNB-PERP[0], BTC[1.00200076], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[18.33189166], LUNA2[1.14786490], LUNA2_LOCKED[2.67835144], LUNC[249950], LUNC-PERP[0], MATIC[-0.83166385], MATIC-PERP[0], NEAR-PERP[0], SOL[7.332222], SOL-PERP[0], THETA-PERP[0], USD[-39018.23], XRP-PERP[0], YFI-PERP[0] | | |
| 0200942 | | ATLAS[0], BNB[0], BTC[0], LUNA2[0.01919796], LUNA2_LOCKED[3165.83019766], POLIS[.00037344], SOL[79.52386900], USD[0.02], USDT[0], USTC[0.66446110] | Yes | |
| 0201008 | | BTC[.00717736], BTC-PERP[0], CAKE-PERP[0], CRO[88.35189158], ENJ[45.91435521], ETH-PERP[0], LTC[1.01637845], LUNA2[0.01058461], LUNA2_LOCKED[0.02469744], LUNC[2304.82328006], MANA[46.54844978], NEAR-PERP[0], RUNE-PERP[0], SHIB[5423446.70603987], SHIB-PERP[0], SOL[.62316487], USD[-20.33] | | |
| 0201015 | | ETH[0.35140073], ETHW[0], LUNA2[13.1993833], LUNA2_LOCKED[30.79856104], LUNC[2500000.00405646], SOL[14.06731611], USD[0.08] | | SOL[.025556], USD[0.08] |
| 0201086 | | BTC[0.23273722], ETH[3.50018818], ETHW[3.50018818], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045561], MBS[0], RAY[500.01080686], SAND[438.42431263], SOL[0], USD[249.99], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01201090 | | ADA-PERP[0], ATOM[.077614], ATOM-PERP[0], AVAX[.069412], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005353], BTC-PERP[0], CHZ[12.21212647], COPE[.86092], CRO-PERP[0], CRV-PERP[0], DOGE[.1], DOGE-PERP[0], DYDX[.059682], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[.063642], LUNA2_LOCKED[0.00000002], LUNC[.0021132], MATIC-PERP[0], NEAR[.003422], NEAR-PERP[0], SOL[.0037382], SOL-PERP[0], SRM[.17388], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01201109 | | CAKE-PERP[0], LUNA2[0.02870254], LUNA2_LOCKED[0.06697260], LUNC[6250.04], USD[0.00], USDT[0.00000093] | | |
| 01201205 | | BTC-PERP[0], ETH[0], GALA-PERP[0], LUNA2[0.00500127], LUNA2_LOCKED[0.01166963], LUNC[.050952], USD[0.00], USTC[.707951] | | |
| 01201210 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.09892962], LUNA2_LOCKED[0.23083578], LUNC[2838.31176000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[665.38], USTC-PERP[0], WAVES-PERP[0] | | |
| 01201322 | | AAVE[0], AUDIO[300], AXS[2], BNB[0], BTC[0.28231215], CHZ[1610], DENT[80500], DODO[88.0088], DOGE[0], ENJ[117], ETH[3.48664870], ETHW[3.46778138], FTM[565], FTT[35.0025], GRT[1511.18698194], LINK[101.70052721], MANA[220], MATIC[743.71829155], MNGO[463.39606168], POLIS[45.9], RAY[22.22900767], REN[0], SAND[300], SLRS[226], SOL[42.63080989], SRM[233.9123652], SRM_LOCKED[5.45896484], SUSHI[0], USD[6845.06], USDT[3499.93705634], XRP[3312.12893835], YFI[0] | | BTC[.279993], ETH[3.443915], GRT[1502.43129], LINK[100.685967], MATIC[722.455347], SOL[4], USD[4784.84], USDT[3448.261444], XRP[3260.606914] |
| 01201337 | | BNB[.00000001], BTC-PERP[0], ETH[-0.00000017], ETHW[-0.00000018], FTM[0], FTT[0], LUNA2[0.00006493], LUNA2_LOCKED[0.00015152], MATIC[0.00000001], SOL[0], TRX[0.00077700], USD[2.40], USDT[0.00000001], USTC[0.00919245] | | |
| 01201374 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0015], BADGER-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.8575], CAKE-PERP[0], CHZ[7.15], CHZ-PERP[0], CRV[.715], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.2342475], ETH-PERP[0], ETHW[.0006275], FIL-PERP[0], FTM-PERP[0], FTT[.09786256], FTT-PERP[1000], LINK-PERP[0], LTC-PERP[0], LUNA2[124.8241129], LUNA2_LOCKED[291.2562635], LUNC[27180713.39088544], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[158469885], SOL[.014293], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-2841.49], USDT[-0.08582726], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01201380 | | COPE[14197.75137], ETH[4.754], ETHW[4.754], FTT[44342.6], IMX[11225.7], POLIS[34720.8], SRM[1284.78266309], SRM_LOCKED[12179.21733691], USD[1.19], USDT[0.35714982] | | |
| 01201509 | | ADA-PERP[0], AMC[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HMT[0], ICX-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000498], LUNC[0.08433564], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01201535 | | FTT[1.13979406], FTT-PERP[0], KSHIB[0], LUNA2[16.13553918], LUNA2_LOCKED[93.8016994], LUNC[0], NFT (312976683637265701/FTX EU - we are here! #144097)[1], NFT (336876832296931366/Monza Ticket Stub #167)[1], NFT (345771651916260616/FTX EU - we are here! #144260)[1], NFT (373094105570355518/The Hill by FTX #5855)[1], NFT (425325249684523949/FTX EU - we are here! #144227)[1], NFT (435382610771071219/FTX Crypto Cup 2022 Key #5041)[1], NFT (574650791988930146/Baku Ticket Stub #167)[1], SLP[0], SOL-PERP[0], TRX[82.37345813], USD[203.76], USDT[6630.32589568] | Yes | |
| 01201542 | | BTC[.00003], FTT[10035], PAXG[2.92859392], SRM[1043.67898313], SRM_LOCKED[5744.72101687], USD[16694.15] | | |
| 01201579 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.18944251], FTM-PERP[0], FTT[1.599867], LINK-PERP[0], LUNA2[0.2463786], SOL-PERP[0], SRM[.00100606], SRM_LOCKED[0.0467527], SRM-PERP[0], SUSHI-PERP[0], USD[1.02], USDT[0.29786459], XRP-PERP[0] | | |
| 01201617 | | SRM[.50263982], SRM_LOCKED[7.70863435], USD[0.01], USDT[0.00000002] | | |
| 01201626 | | AVAX-PERP[0], BNB[0], BTC[0.02029806], DOGE[350.05902849], EDEN[0], ETH[0.38636701], ETH-PERP[0], FTT[0.07174959], FTT-PERP[-75], GMT[92.99893763], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.60976246], LUNA2_LOCKED[1.40421650], LUNC[0], NFT (299671843208031115/FTX EU - we are here! #194617)[1], NFT (358608679695738425/France Ticket Stub #1410)[1], NFT (360278186482133855/2Y - 1st)[1], NFT (396081711604990106/Mexico Ticket Stub #1804)[1], NFT (413934106902733749/Netherlands Ticket Stub #1037)[1], NFT (418093060072034238/Monza Ticket Stub #1400)[1], NFT (432356208240229578/The Hill by FTX #2264)[1], NFT (434310172342531190/FTX EU - we are here! #194574)[1], NFT (437524977576334614/Austria Ticket Stub #964)[1], NFT (456585130805005297/FTX Crypto Cup 2022 Key #1750)[1], NFT (492264665931853346/FTX EU - we are here! #193799)[1], NFT (492964648746695977/FTX EU - we are here! #194600)[1], NFT (493983)[1], NFT (504723665986862994/FTX EU - we are here! #193830)[1], NFT (506284610335964618/France Ticket Stub #1430)[1], NFT (507867923844430706/Montreal Ticket Stub #1222)[1], NFT (517816415185628835/FTX Crypto Cup 2022 Key #1774)[1], NFT (539439635340588998/The Hill by FTX #2269)[1], NFT (549531943747193768/Austin Ticket Stub #161)[1], NFT (572515665193952797/Belgium Ticket Stub #1282)[1], OMG[0], OMG-20211231[0], SHIB[3985523.53529624], SOL[0.00000001], SOL-PERP[0], TRX[0.00001215], USD[-44.18], USDT[0] | Yes | ETH[.38634], TRX[.000012] |
| 01201684 | | BTC[0], ETH[0.23462032], ETH-PERP[0], ETHW[0], SOL[0], USD[0.01], USDT[0.00001067] | | |
| 01201742 | | BNB[0.00000001], HT[0], LTC[0], LUNA2[0.00000130], LUNA2_LOCKED[0.00000304], LUNC[.2837105], MATIC[0], SOL[0], TRX[0.00077700], USD[0.07], USDT[0] | | |
| 01201744 | | ATLAS[314753.438], BTC-PERP[0], ETH[.2769], ETH-PERP[0], ETHW[.0009], LUNA2_LOCKED[0.00000002], LUNC[.002016], POLIS[1947.40502], SOL[.00904487], TRX[.002126], TRX-PERP[0], USD[-1.87], USDT[.008595] | | |
| 01201763 | | BTC[0], BTC-PERP[0], ETH[0.00072954], ETHW[0.00072510], EUR[0.00], FTT[.50005], IMX[43.95142407], LUNA2[0.00343850], LUNA2_LOCKED[0.08023171], USD[0.00], USDT[0.00000001], USTC[.486737] | Yes | |
| 01201830 | | AAVE-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00952939], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-20211231[0], BNB[335.35], BNB-PERP[2465.9], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[223.82251753], BTC-PERP[-212.2428], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[2.88191642], ETH-PERP[-779.40500000], ETHW[0.00000197], FLOW-PERP[0], FTM[.5702456], FTM-PERP[0], FTT[15.9444205], FTT-PERP[0], FXS-PERP[0], GBP[0.01], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.01634594], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA [0.0978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.39250], SAND-PERP[0], SHIB-PERP[0], SOL[.00032265], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL[.03444695], SPELL-PERP[0], SRM[2639.69341593], SRM_LOCKED[7814.69515662], SRM-PERP[0], SUSHI[.11980111], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[633298.90], USDT-20210924[0], USDT-20211231[0], USDT[0.33335.000070], USDT-PERP[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[24139] | | |
| 01201838 | | AAVE-PERP[0], ADA-PERP[299], ALGO-PERP[0], APE[.110701], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00028604], BCH-PERP[13.62], BNB[.002551], BNB-PERP[0], BTC[0.10275505], BTC-PERP[4.665], CHR-PERP[0], CHZ[.13465], CHZ-PERP[0], COMP[0.00005940], COMP-PERP[354.8998], CRV[.042045], CRV-PERP[0], DOGE[856.331815], DOGE-PERP[10000], DOT[.5115475], DOT-PERP[0], DYDX-PERP[0], ENJ[.0179], ENJ-PERP[0], EOS-PERP[2000], ETC-PERP[0], ETH[0.74509164], ETH-PERP[0], FIDA-PERP[0], FTM[1.43844], FTM-PERP[-10600], FTT[160], GALA[982.37545], GALA-PERP[-110], GRT-PERP[0], ICX-PERP[0], LINC[.14041], LRC-PERP[0], LTC[.022212T1], LTC-PERP[-2.65999999], LUNA2[0.09184663], LUNA2_LOCKED[0.21431204], LUNC[22000.1], LUNC-PERP[0], MATIC[0.0195], MATIC-PERP[-243.6], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND[1.0217], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.02033305], SOL-PERP[0], SRM-PERP[0], SUSHI[.09769], SUSHI-PERP[0], THETA-PERP[0], TRX[0.46595066], TRX-PERP[-11072], UNI[.01627], UNI-PERP[0], USD[82826.57], USDT[319.18740265], VET[-PERP[0], WAVES-PERP[0], XRP[0.00000001], YFI-PERP[0], YFII-PERP[0.0799999] | | |
| 01201855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[7.5566], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[7.15], CRV[.54875], CRV-PERP[0], DOGEBULL[0.0009145], DOGE-PERP[0], DOT-PERP[0], DYDX[.0715], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA[.025], LINK-PERP[0], LUNA2[0.00148878], LUNA2_LOCKED[0.00347383], LUNA2-PERP[0], LUNC-PERP[0], MANA[.967725], MANA-PERP[0], MATIC[0], MATICBULL[.09554945], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.86664], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96200], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[2.97908376], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01201857 | | BTC[0], CRO[2600.842965], ETH[1.00145127], ETHW[1.00028140], FTT[.04838], LUNA2[0.9184407T1], LUNC[250875.06415139], LUNC-PERP[0], SRM[.91576004], SRM_LOCKED[11.4868274], TRX[348.1123968], USD[0.00], USDT[568.8951394], USTC[.03824] | | ETH[.00163], TRX[346.179578], USDT[568.852191] |
| 01201876 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.07084909], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00170000], BTC[0], BTC-PERP[.0065], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[297.787], DASH-PERP[0], DODO-PERP[0], DOT[31.9], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.07320.024], GRT-PERP[0], HBAR-PERP[0], HMT[.74662], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.18384655], LUNA2_LOCKED[2.15108729], LUNC[220744.48], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.1322], UNI-PERP[0], USD[-155.80], USDT[-93.19907132], XLM-PERP[0], XTZ-PERP[0], ZECBULL[16081.26516], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01201970 | | AAVE-PERP[0], ADA-PERP[0], AVAX[42.11960971], AXS[.07690496], BNB-PERP[0], BTC[0.00001042], BTC-1230[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[22.89], FIL-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[53.41598122], MANA[827.02908111], MATIC[0], NEAR[200.23573183], NEAR-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], THETABULL[0.00004545], UNI-PERP[0], USD[-64.16], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202056 | | 1INCH[48.35685387], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[14.9990785], AVAX[1.98435721], AVAX-PERP[0], AXS-PERP[0], BNB[0.00984483], BNB-PERP[0], CAKE-PERP[0], CRO[379.929966], CRO-PERP[0], DFL[250], DOGE[345.66039165], DYDX[8.4], ETH[2.01375973], ETH-PERP[0], ETHW[1.00696336], FTM[0.08450049], FTM-PERP[0], FTT[.097777], FTT-PERP[0], IP3[680], LINK[2.93443367], LRC[65.9878362], LUNA2[0.00174341], LUNA2_LOCKED[0.00406797], LUNC[22.64274752], LUNC-PERP[0], MANA[66.993549], MANA-PERP[0], MATIC[161.42111029], NEAR[137.17471404], NEAR-PERP[243.1], RAY-PERP[0], SAND[194.9708806], SAND-PERP[0], SHIB[18000000], SOL[5.18687797], SOL-PERP[0], SPELL[20097.73311], SPELL-PERP[106700], SUSHI[30.56522887], TRX[3380.23438730], USD[2175.73] | | 1INCH[47.784909], AVAX[1.958971], DOGE[344.101025], MATIC[158.146559], SOL[5.067241], TRX[3339.844182], USD[2000.00] |
| 01202092 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.1], APE-PERP[0.90000000], AR-PERP[0], ATLAS[8800], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.86614], CRO-PERP[10], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.95166162], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[29.19161064], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[0.62149], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.73281537], LUNA2_LOCKED[4.04324519], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[.019], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0.16000000], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[80.00157], TRX-PERP[0], USD[.-103.41], USDT[119.02480938], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[75.39] |
| 01202093 | | BTC[0], DOGE[415.92096], ETH[0], FTT[147.069163], RAY[15.32464067], SHIB[3099411], SOL[.01684552], SRM[34.05244172], SRM_LOCKED[.06634162], USD[0.00], USDT[1.41870413], USDT-PERP[0] | | |
| 01202126 | | AGLD-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009959], BTC-PERP[0], ETH[0.00084388], ETH-PERP[0], ETHW[0.01085168], FIL-0624[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.16374941], LUNA2_LOCKED[0.38208196], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[13.42], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01202133 | | AUD[0.01], BTC[0], BULL[0], ETH[.00041592], ETHBULL[0], ETHW[15.02441592], LINK[0], LTC[0], LUNA2_LOCKED[1855.382747], PAXG[0.00008889], THETABULL[0], TRX[.557429], USD[0.25], USD[0.00], USD0000001 | | |
| 01202146 | | BTC[3.12317659], CRO[929.8233], ETH[.99981], ETHW[.99981], LUNA2[0.30725280], LUNA2_LOCKED[0.71692321], LUNC[86904.9456446], USD[0.00] | | |
| 01202157 | | AAVE[0], ALPHA[0], AXS[0], BTC[-0.00000010], EDEN[0], FTT[0.58699907], GBP[0.00], LUNA2_LOCKED[39.76628743], LUNC[0], POLIS[0], PROM[0], RAY[25.74537270], SOL[0.06081947], SRM[167.60085103], SRM_LOCKED[2.48769327], USD[0.00], USTC[0] | | |
| 01202223 | | AUD[64.54], AXS[0.01899887], BNB[0.01942634], BTC[0.00680375], DAI[0.39880143], ETH[0.14309039], ETHW[0.12280369], MATIC[1.02839980], TRX[11374.30851853], USD[81.74], USDT[18.45653687] | | |
| 01202239 | | ETH[.00013032], ETHW[.00013032], FTT[150.17], LUNA2[0.00026176], LUNA2_LOCKED[0.00061078], LUNC[57], TRX[.00001], USD[0.00], USDT[0] | | |
| 01202240 | | ATLAS[20000], BTC[.00001765], ETH[0.00019499], ETHW[0.00019408], FIDA[100.69884077], FIDA_LOCKED[37494065], FTT[160.00005001], IND[4000], LUNA2[0.00482202], LUNA2_LOCKED[0.01125138], LUNC[1050.00525], NFT [350741771680998591/FTX Swag Pack #662[1], RAY[108.31973761], SOL[83.90755839], SRM[163.41760150], SRM_LOCKED[3.87876998], UBXT[400.002865], USD[0.14], USDT[827.84580467] | | |
| 01202246 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00147068], LUNA2_LOCKED[0.00343137], LUNC[320.22351504], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 01202268 | | BTC[0.00008147], ETH[1.94199999], FTT[.0088739], SRM[23.05632259], SRM_LOCKED[176.77848443], USD[3171.96], USDT[2.62277026] | | |
| 01202309 | | BCH[0], BNB[0], BTC[0], ETH[0], ETHW[.00077056], IMX[.09955768], LUNA2[0.02695121], LUNA2_LOCKED[0.06288616], LUNC[5868.6834477], SOL[0], SPELL[25791.99695], USD[0.00], USDT[0] | | |
| 01202357 | | APE[.04274025], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0.06236781], LINK[.01351955], LUNA2[7.96071641], LUNA2_LOCKED[18.57500497], SOL[0], TRX[.004478], USD[7.05], USDT[21.55000000] | | |
| 01202358 | | APT[0], APT-PERP[0], ETH[0], FTT[0.01357027], LUNA2[0.0008871], LUNA2_LOCKED[0.00020699], LUNC[19.3176497], MATIC[0], NFT [531793792745107551/FTX EU - we are here! #89241[1], NFT [537001422746887523/FTX EU - we are here! #89158[1], STEP[0], STEP-PERP[0], USD[0.86712800], USD[0.00], USDT[0] | | |
| 01202427 | | AAVE[.00245], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00050382], ETH-PERP[0], ETHW-PERP[0], FTT[0.41734601], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00363], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[.006938], SOL-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 01202505 | | LUNA2[0.74487596], LUNA2_LOCKED[1.64471059], LUNC[153488.226214], USD[0.03] | | |
| 01202517 | | AAVE-2021123[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0220[0], BTC-MOVE-0306[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[1000.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.55716747], FTT-PERP[0], SOL[7.99], GALA-PERP[0], GLMR-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09183470], LUNA2_LOCKED[0.21428097], LUNA2-PERP[0], LUNC[19997.19981], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[2268.95], USDT[125.82379918], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01202556 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[122.11922509], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.66837248], LUNA2_LOCKED[24.89286911], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.17], USTC[.74692], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01202559 | | DOT[100.99411], EUR[0.00], FTT[0.01176427], LUNA2[2.37351035], LUNA2_LOCKED[5.53819081], RUNE[.088], SRM[301], USD[1137.77] | | |
| 01202596 | | AAVE[.0084439], AKRO[1], ATOM-PERP[0], AXS[0.05781000], AXS-PERP[0], BNB[.0075502], CEL[0.01611087], COMP[0.00003852], CVX[.067798], DOGE-PERP[0], ETH[30.37101858], ETH-PERP[0], ETHW[0.00079002], FTT[.0694114], FTT-PERP[0], FXS[.00135531], LUNA2[0.77220266], LUNA2_LOCKED[1.79671246], LUNA2-PERP[0], MKR[.00055426], NFT [517316952708191430/The Hill by FTX #33299][1], NFT [548329573428599739/FTX Crypto Cup 2022 Key #21858][1], RUNE-PERP[0], SOL[.00591298], SOL-PERP[0], STETH[0.00000794], TRX[.752], USD[26.24] | | |
| 01202599 | | ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00142605], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7229.44], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01202601 | | APT[0.00000004], ATOM[0], BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.20067554], LUNC[18727.51], NFT [528650387337857063/FTX Crypto Cup 2022 Key #6025][1], SOL[0], USD[0.00], USDT[0.00000272] | | |
| 01202630 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099064], ETH-PERP[0], FTM-0930[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.36121262], LUNA2_LOCKED[5.50949612], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-38.10], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01202648 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[0.07606229], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EDEN-0624[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-0624[0], REEF-20211231[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.00104411], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01202656 | | ATLAS-PERP[0], AVAX[.02172644], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0522[0], BTC-PERP[0], CRO-PERP[0], DFL[3959.2476], DOGE-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00043950], LUNA2_LOCKED[0.00102551], LUNC[95.703041], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[4784.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01202687 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006481], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0433[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0813[0], BTC-MOVE-0823[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.05346501], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[9618.86], FIL-PERP[0], FTM-PERP[0], FTT[10217.02], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00338779], LUNA2_LOCKED[0.00790485], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.6962638], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.06], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000003], YFI-PERP[0], ZEC-PERP[0] | | |
| 01202720 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[8.4311297], AVAX[0.59000000], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000106], BTC-PERP[0], COMP-PERP[0], CRO[9.946553], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[14.13299061], EUR[0.00], FIL-PERP[0], FTM[35], FTM-PERP[0], FTT[12130654], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[11.75004193], LUNA2_LOCKED[27.41676451], LUNA2-PERP[0], MATIC-PERP[0], MER[173.94547], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[42.9800205], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SYN[.9868235], THETA-PERP[0], TRX[206.000003], TRX-PERP[0], USD[3535.29], USD[0.00439538], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01202723 | | BTC[.4627476], ETH[1.4117176], ETHW[1.4117176], LUNA2[39.48456693], LUNA2_LOCKED[92.13065618], MATIC[5040.56], USD[2745.65], USDT[-0.04979156] | | |
| 01202728 | | SRM[2.06032986], SRM_LOCKED[0.4738678], TRX[.000000], USD[0.00], USDT[0.68686622] | | |
| 01202732 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX[32], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01197472], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01202763 | | BEAR[59.62], BNT[2.88978302], BTC[0.00000545], BULL[0.00005584], DOGEBULL[40.0002], ETH[0.00644714], ETHW[0.00644714], FTT[0.07654790], GBP[85167.89], SOL[.00695853], SRM[.84720964], SRM_LOCKED[223.36958927], SUSHIBULL[10322800], USD[53.07], USDT[0] | | BNT[2.22474] |
| 01202766 | | COPE[9.9981], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075265], RAY[21.05023518], SOL[1.08206267], TRX[.000001], USD[52.64], USDT[0.00800000] | | |
| 01202897 | | 1INCH-PERP[0], LTC[.0032157], OXY[105.98047], RAY[.06436126], SRM[1.00825253], SRM_LOCKED[0.02543699], USD[0.00], USTC[0] | | |
| 01202911 | | DAI[0], ETH[0], SRM[3.02549436], SRM_LOCKED[62.41884062], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01202929 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0325[0], BTC[0.00336615], BTC-0325[0], BTC-0624[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTMX-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.049964], ETH-PERP[0], ETHW[0.049964], EUR[0.00], EXCH-0325[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.088902], GALA-PERP[0], GRT-0325[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[2.24526944], LUNA2_LOCKED[6.23898203], LUNC[48912.14801], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXPHALF[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[1004.73], USDT[0.14528047], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1528.79624175], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFII-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01202949 | | ADA-PERP[0], EOS-PERP[0], FTT[.098824], FTT-PERP[0], LUNA2[0.00301521], LUNA2_LOCKED[0.00703550], LUNC[656.57], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01203014 | | BNB[0], BTC-2021092400], COMP-PERP[0], ETH[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.31790296], LUNA2_LOCKED[0.74177358], MANA[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01203035 | | 1INCH[300], ALEPH[800], ATOM[49.9905], AURY[99.99126], AVAX[1.63524975], BICO[21.99582], BNB[0], BTC[.0047], DFL[649.8765], ETH[1.13788247], ETHW[1.13788247], FIDA[599.88638], FTM[299.981], KIN[1000000], MANA[0], NFT (509502248455621546/[Al Bridge at the end of the day ART](1), RNDR[400], SLND[14.99715], SLRS[299.94946], SOL[10.02683559], SRM[245.17138107], SRM_LOCKED[.98300077], STG[499.93635], USD[4.82], USDT[0.00000001] | | |
| 01203135 | | EGLD-PERP[0], LUNA2[1.26999834], LUNA2_LOCKED[2.96332947], REEF[0], SOL[.0095611], USD[0.00], USDT[0] | | |
| 01203148 | | BTC[0.00007720], BTC-PERP[0], MATIC[124.09003374], SECO-PERP[0], SLND[8.83155953], SOL[23.24665192], SRM[4.97161829], SRM_LOCKED[.74167294], SRM-PERP[0], USD[-0.55], USDT[0.00000002] | | |
| 01203175 | | FTT-PERP[0], SRM[.23558898], SRM_LOCKED[.96412392], USD[1.17], USD[0], XRP[0] | | |
| 01203223 | | AAPL-20210625[0], COIN[.0095782], ETH[.68900493], ETHW[.68900493], FTT[5.22495901], RUNE[.072402S], SNX[58.570797], SOL[12.48610687], SRM[21.65536175], SRM_LOCKED[.52205161], TRX[.000001], UNI[3], USD[0.00], USDT[0] | | |
| 01203227 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[1.00700000], ETH-PERP[0], ETHW[0], FTT[25.80214914], LINK[0], LUNA2[4.77639464], LUNA2_LOCKED[11.14492084], LUNC[840069.99], SOL[7.38573902], TRX-PERP[0], UNI[0], USD[1399.38], USDT[0] | | |
| 01203269 | | AKRO[2], AUDIO[1.09884378], BADGER[.01974673], BAO[5], DENT[4], EUR[0.01], KIN[9], LINA[.05173055], LUNA2[3.81089618], LUNA2_LOCKED[8.74703536], LUNC[35.2519384], RAMP[0.01633897], RAY[0.00109944], RSR[3], TRX[4], UBXT[3], UNI[0.00070363] | | |
| 01203296 | | ADA-PERP[0], BTC[0.00008486], BULL[0], ETH[3.53643728], ETHW[.00014466], LTC[.004451], LUNA2[0.02487803], LUNA2_LOCKED[5.14197.24459480], SOL[0.00288460], TRX[.001554], USD[3.33], USDT[0.00000001] | | |
| 01203370 | | CITY[40.6], ETH[1], FTT[10.26085889], GALA[400], GALFAN[724], KIN[0], SRM[.00007888], SRM_LOCKED[0.08855918], USD[801.10], USDT[0.00000001] | | |
| 01203393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.08026], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.003692], API3-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSD[.187334], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[.00361847], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[.00000001], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00194209], LUNA2_LOCKED[0.02143002], LUNC[1069.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2.5], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.041], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.8074], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], USD[15.17], USDT[0.01564125], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01203438 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02218285], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008735], BTC-2010625[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[.00747143], ENS-PERP[0], ETH[0.00148049], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00030993], FLOW-PERP[0], FTT[25.07122512], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-2021123[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.10352080], LUNA2_LOCKED[26365026], LUNC[3.06769099], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SOL[0.00279419], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00950162], USTC[15.99270712], USTC-PERP[0], XAUT-2021123[0] | | AVAX[.02153539], SOL[.0027631] |
| 01203452 | | BTC[0.00000007], BTC-PERP[0], ETH-PERP[0], FTT[.99981], FTT-PERP[0], LUNA2[0.00000160], LUNA2_LOCKED[0.00000375], LUNC[.35], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[9.37], USDT[0.00014721] | | |

Schedule F-6 Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01203500 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[25.014548], GRT-20210924[0], GRT-PERP[0], KNC-PERP[2.4], LUNA2_LOCKED[49.35139614], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3013.24], XRP-PERP[0] | | |
| 01203533 | | LUNA2[0.20331061], LUNA2_LOCKED[0.47439142], LUNC[44271.313966], REEF[.306], USD[0.01] | | |
| 01203549 | | AURY[.00000001], DOT[11.3979423], DYDX[36.9932265], ETH[0], GBP[0.00], SRM[.0235032], SRM_LOCKED[12890164], USD[668.06], USDT[0] | | |
| 01203570 | | BTC[0], DOT[0.10000000], FTT[0.00644896], LUNA2-20210000[0], LUNA2_LOCKED[0.00000006], LUNC[0.00647], MATIC[8.24499591], TRX[.001562], USD[0.00], USDT[0.09102754] | | |
| 01203606 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01010098], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.01026365], MNGO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01203623 | | FTT[4.5], GBP[0.00], LUNA2-20.00034475], LUNA2_LOCKED[0.00800442], LUNC[75.07103454], RUNE[496.08393736], SOL[0], USD[0.00] | | |
| 01203643 | | AAVE[.00574617], BNB[.00073642], C98[.35148381], CRO[5.78521888], ENS[.50173735], ETH[.06070698], ETH-PERP[0], FTM[1.30402498], FTT[520.93283196], LINK[.18290704], RNDR[1.03092461], SNX[.02506325], SOL[.72450981], SRM[1.46052442], SRM_LOCKED[41.43947558], TRX[.000306], USD[1.68], USDT[1.99159863] | Yes | |
| 01203665 | | BTC[0], ETH[0], FTT[0], SRM[.00699834], SRM_LOCKED[0.03743982], USD[0.74] | | |
| 01203667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73383344], LUNA2_LOCKED[11.71227804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01203678 | | BTC[0], CGC-20211231[0], FTT[0], GLXY[.00427153], LUNA2[0.22379255], LUNA2_LOCKED[0.52218262], TSM[0], USD[-0.02], USDT[0.00734498] | | |
| 01203701 | | AVAX[12.597606], BTC[0], ETH[0], ETHW[2.00958067], FTT[.999335], GBP[569.39], LUNA2[2.14784270], LUNA2_LOCKED[5.01163297], LUNC[41672.4471498], MATIC[559.8862], MKR[.29794591], SOL[22.30875888], USD[0.00], USTC[276.94737], XRP[351.93312] | | |
| 01203788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.376], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0.976], CRO-PERP[0], CRV-PERP[0], DFL[9.896], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.01316204], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.96058677], LUNA2_LOCKED[2.24136914], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96480], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01203811 | | FTT[.94730437], HT[40.499219], LUNA2[0.00251232], LUNA2_LOCKED[0.05586209], RUNE[31.39432725], SOL[26.16721471], USD[9810.34], USDT[0.00000045], USTC[.355632] | | |
| 01203851 | | LUNA2[0.18845083], LUNA2_LOCKED[0.43971862], SOL[0], TRX[.000065], USD[0.00], USDT[0] | | |
| 01203920 | | 1INCH-PERP[0], AGLD[.00072146], ALCX-PERP[0], ALICE[.05637222], AMD[.0019003], ANC-PERP[0], ATLAS[.49270864], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.07326524], BIT[.03328028], BIT-PERP[0], BNT-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[.00050228], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[.0017754], DYDX[.096675], ENS[.01366018], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00237457], FTM[.94366882], FTT[24.11920177], GMT-PERP[0], GODS[.02857777], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.02560301], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.45547426], LUNA2_LOCKED[1.06277328], MANA[.01747], MATIC[.96751], MER-PERP[0], MNGO-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[.3752596298258319366/FTX Crypto Cup 2022 Key #1304][1], NFT[393691380266493325/FTX EU - we are here! #120915][1], NFT[398051777151015583/FTX AU - we are here! #32212][1], NFT[407138793096657089/FTX AU - we are here! #4876][1], NFT[489186286360734954/FTX EU - we are here! #120822][1], NFT[492041502701813530/France Ticket Stub #1984][1], NFT[498993478180231950/Belgium Ticket Stub #623][1], NFT[499298019707556237/Netherlands Ticket Stub #1334][1], NFT[569213963649711386/FTX AU - we are here! #43493][1], NFT[571265765983210817/The Hill by FTX #5741][1], NXD4[.00009285], RSR-PERP[0], SAND[.02026], SKL-PERP[0], SLP[8], SNX-PERP[0], SOL[.00525801], SRN-PERP[0], TONCOIN[.08381084], TRX[.000401], TSLA[.00681085], TSM[.00490147], UBXT[.84426], USD[0.41], USDT[0.00072800] | | |
| 01203968 | | ATLAS[3688.52413414], AUD[0.00], AVAX[6.07652537], AXS[3.77036727], BNB[0], BTC[.00677948], ETH[0.27173111], ETHW[0.27173111], FTT[3.99414066], GODS[116.02421536], IMX[112.27757588], JOE[0], LUNA2[1.81697217], LUNA2_LOCKED[4.23960173], LUNC[464.08520329], POLIS[42.49058971], SOL[43.32467885], USD[0.00], USDT[-0.06952306] | | |
| 01203974 | | EDEN[1353.1510304], FTT[35.77873386], LUNA2[1.33546156], LUNA2_LOCKED[3.11607698], LUNC[290799.56694479], USD[591041.04] | Yes | USD[590858.87] |
| 01203983 | | BTC[0], DOGE-PERP[0], FTT[0.00000001], SOL-PERP[0], SRM[.76327211], SRM_LOCKED[3.08096509], USD[0.00], USDT[0] | | |
| 01204019 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.88402411], FTT[34.27167965], ICP-PERP[0], LUNA2_LOCKED[74.16811188], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[0.00000001], SRM-PERP[0], SXP-PERP[0], USD[0.00], USTC[0], YFI-PERP[0] | | |
| 01204024 | | ETH-PERP[0], FTT[25.9948], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004729], STETH[0.00001377], USD[0.01], USDT[0], WAL[.046169] | | |
| 01204092 | | BNB[0], BTC[0.00000001], DOGE[72653348], ETH[0.00000001], ETH-PERP[0], FTT[150.13319124], SAND[.49296791], SRM[2.0412837], SRM_LOCKED[.03459954], TRX[.000807], USD[0.01], USDT[0.00000002] | | |
| 01204117 | | CEL[0.00564635], COPE[836.00333], FTT[822.74953], IP3[.847], SRM[7.28364729], SRM_LOCKED[98.19635271], USD[6228.18], USDT[1700] | | |
| 01204151 | | AURY[18.000085], BNB[.06265326], ENJ[47.99088], FTT[.0229596], GST[.00248771], NEAR-PERP[0], SOL[50.00961131], SRM[8.43723388], SRM_LOCKED[59.4304565], TRX[.00027], USD[0.00], USDT[0.36653026] | | |
| 01204165 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.45430000], FIL-PERP[0], FTM-PERP[0], FTT[20], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[.94678259], LUNA2_LOCKED[2.20915937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01204169 | | 1INCH[0], AAVE[0], AMPL[0], ATLAS[0], ATOM[0.09849550], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BCH[0], BEARSHIT[0], BNB[0.02001164], BTC[0], CEL0-PERP[0], COMP[0], CRO[0.00000001], CRV[0], DOGE[0], ENJ[0], EOSBULL[0], ETH[0.00057434], ETH-PERP[0], ETHW[0.57597199], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GMT[0.98107392], HBAR-PERP[0], ICP-PERP[0], IMX[0], IOST-PERP[0], KNC[0], KSM-PERP[0], LINK[0.03089444], LUNA2[0.00004989], LUNA2_LOCKED[0.00011662], LUNC[0.88035226], LUNC-PERP[0], MANA[0], MATIC[2.19277441], MKR[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[1.62735932], RNDR-PERP[0], ROOK[0], SAND[0], SHIB[0], SNX[0], SOL[0.00111158], SUSHI[0], THETA-PERP[0], TRX[0.29439171], UNI[0.01094710], UNI-PERP[0], USD[0.00], USDT[882.94379539], VET-PERP[0], XRP[0], ZIL-PERP[0] | | ETHW[.575945] |
| 01204208 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], MAPS[42942.11594177], NEAR[491.7112301], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL[3.42807241], SOL-PERP[0], SRM[166.53642791], SRM_LOCKED[2443.67072658], USD[1.31], USDT[0.86395135] | | |
| 01204241 | | APT[30.00001], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[1.25984651], FTT[240.52790372], FTT-PERP[0], NEAR[7.99999999], GST-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LUNA2[31.78354631], LUNA2_LOCKED[74.16160806], LUNC[5919915.92000000], MATIC-PERP[0], OMG[0], RSR[0], SOL[.53], SUSHI[0], SXP[0], TRX[0], USD[-17.60], USDT[3] | | |
| 01204262 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097029], TRX[.000003], USDT[0] | | |
| 01204278 | | BTC[0.00400455], ETH[0.00031100], ETHW[0], EUR[0.00], FTT[0], SOL[0], SRM[.00017223], SRM_LOCKED[.09950753], USD[0.00] | | |
| 01204396 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004289], LUNA2_LOCKED[0.00009960], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001567], TULIP-PERP[0], USD[150.17], USDT[1564.55276687], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01204403 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT25.52632448], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071564], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2100.78], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01204486 | | BTC[0.00026284], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[1161837.97219413], SNX-PERP[0], SRM[101.58754931], SRM_LOCKED[55.87358807], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01204500 | | ATLAS-PERP[0], FTT[164.70969825], FTT-PERP[0], KIN-PERP[0], NFT (342644034435505571/The Hill by FTX #34460)[1], OXY-PERP[0], RAY-PERP[0], SOL[411.84488015], SOL-PERP[0], SRM[0.06898771], SRM_LOCKED[10.86871351], SRM-PERP[0], USD[1233.89] | | SOL[247.09000337] |
| 01204534 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04959338], BOBA-PERP[0], BTC[0.00009870], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00082482], ETH-PERP[0], ETHW[0.00082482], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09917135], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00660488], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[110], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01204541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210924[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[.71456498], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.22965136], LUNA2_LOCKED[0.53585319], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], PYPL[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX[0], UNH-PERP[0], USD[4.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01204559 | | AAVE[.001592], LUNA2[0.36549281], LUNA2_LOCKED[0.85281656], USD[4079.49] | | |
| 01204566 | | APT[1], ETH[.00037384], ETHW[.00037384], LUNA2[2.06657015], LUNC[3177.46589882], SHIB[9999297], USD[-0.36], USDT[0.00480767] | | |
| 01204643 | | BNB[0.00936079], DOGE[0.65459934], DOGE-PERP[0], FTT[19.14240676], LUNA2[0.22891803], LUNA2_LOCKED[0.53414208], LUNC[49847.38476542], USD[27609.45], USDT[.00018595] | Yes | USD[27600.94] |
| 01204672 | | ADABULL[9.7], ATOMBULL[660000], BTC[0.00340000], BTC-PERP[0], BULL[0.88393626], COMPBULL[860000], DOGEBULL[0], ETCBULL[.647], ETH[0.02600000], ETHBEAR[44600000], ETHBULL[6.60000000], ETH-PERP[0], ETHW[1.00500000], GRT[126], GRTBULL[19150000], LUNA2[0.92804560], LUNA2_LOCKED[2.16543974], MATICBULL[442062.83577288], MKRBULL[.55], OP-PERP[0], SHIB[0], SHIB-PERP[0], UNISWAPBULL[196.09736339], USD[-36.16], USDT[0], XTZBULL[772000] | | |
| 01204739 | | CEL[.01144], CQT[.31220576], ETH[1.057], ETHW[2.657], LUNA2[2.19160963], LUNA2_LOCKED[5.11375581], LUNC[16972.85903389], SOL[204.778234], SRM[241.98209578], USD[2.27], XRP[.29003112] | | |
| 01204756 | | LUNA2[0.37952619], LUNA2_LOCKED[0.88556112], TRX[.000003], USD[0.11], USDT[.182207], XRP[405.787268] | | |
| 01204774 | | ALICE[0], BICO[0], BNB[0], BNBBULL[0], BULL[0], CHR[0], CRO[0], DFL[0], DOGEBULL[721.03699906], ETH[0.00000301], ETHBULL[4.83518680], ETHW[0.00000301], FTT[0], LRC[0], LUNA2[0.02631235], LUNA2_LOCKED[0.06139548], SAND[0], SLP[0], USD[0.00], USDT[0] | | |
| 01204789 | | AAVE[.0062], BTC[0.00006870], LUNA2[1.38221305], LUNA2_LOCKED[3.22516380], LUNC[300560.7162], USD[32265.42], USDT[0.00602790] | | |
| 01204796 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00054217], BTC-PERP[0], C98-PERP[0], ETH[.0000551], ETH-PERP[0], ETHW[.0000551], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16903625], LUNA2_LOCKED[0.39441792], LUNC[36808], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[8992.83755712], SOL-PERP[0], USD[-0.51], USDT[0.00005980], XTZ-PERP[0] | | |
| 01204798 | | FTT[511.28505255], NFT (295533665856673715/FTX EU - we are here! #146080)[1], NFT (391346085066992540/Mexico Ticket Stub #1875)[1], NFT (471995450356406595/FTX AU - we are here! #20333)[1], NFT (502225814879467021/The Hill by FTX #45068)[1], NFT (512314138011564888/FTX Crypto Cup 2022 Key #19152)[1], NFT (545166868837719012/FTX EU - we are here! #146003)[1], NFT (575050559950880803/FTX EU - we are here! #145958)[1], SRM[1.72645614], SRM_LOCKED[155.23862362] | Yes | |
| 01204800 | | BNB[1.03675271], BTC[0.25102595], BTC-PERP[0], ETH[0.11174224], ETHW[0.11174224], FTT[25.1952025], SOL[8.93704811], SOL-PERP[0], SRM[435.69780735], SRM_LOCKED[5.7571108], SRM-PERP[1080], TRX[2], USD[-1738.45], USDT[0.21644914] | | USD[657.93], USDT[.215649] |
| 01204843 | | 1INCH[0.58873380], AAPL[0.00957966], AAVE[.00144923], ADA-PERP[0], AGLD[.02754017], ALICE[6.67652709], AMD[0.00959992], ATOM-PERP[0], BAND[.08696072], BNB[0.00877598], BOBA[.38454277], BTC[0], CHR[.7171529], ENS[.00754489], ETH[2.00035086], ETHW[2.00035086], FB[0.62498460], FLOW-PERP[0], FTM[276.14659852], FTT[163.29266015], IMX[16.51079704], LINK[.03270918], LUNA2[12.22147354], LUNA2_LOCKED[28.5167716], NI[0.00414335], OMG[0.04042223], REN[0.95872995], SHIB[600000], SPELL[39.91496715], SQ[2.02266526], SRM[64.81453896], SRM_LOCKED[19.87065927], TRX[0.00082593], TSLA[2.281442], TSUREP[0], USD[-0.0705118], USD[85.49], USDT[1730.00865000], XRP[.50518034] | | FTM[275.756651], OMG[.38487], TRX[.000039], USD[85.07] |
| 01204876 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00002042], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00003781], ETH-PERP[0], ETHW[-0.00003791], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00068590], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00072143], LUNA2_LOCKED[0.00588334], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.4153486], SRM_LOCKED[158.87597834], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000786], UNI-PERP[0], USD[9.28], USDT[0.00080434], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[9.20] |
| 01204961 | | FTT[.099962], SRM[.05482559], SRM_LOCKED[20794874], USD[0.05] | | |
| 01204971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01205081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[4.658.12376204], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00378664], LTC-PERP[0], LUNA[0], LUNA2[0.00672143], LUNA2_LOCKED[0.05683480], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL[.47392423], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.252794], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[78827.46], USDT[16219.73444640], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205179 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], CRC[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (475462758224076182/Magic Eden Pass)[1], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.00000182], SRM_LOCKED[.001736], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01205225 | | ADABULL[2059.25152415], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[679999999.99999997], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], ATOMBULL[3209396.08281861], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[12.63823175], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMPBULL[0], COPE[0.00000001], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[8317.29314966], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[100], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], GT[0], HNT[0], ICP-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINKBULL[406133.15890826], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[58294.07155985], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[20000.00192106], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00010374], SRM_LOCKED[0.02997545], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[54133.32613880], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[11975771.57307446], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZIL-PERP[0] | | |
| 01205259 | | AKRO[3], AMC[0], AMPL[0.01547644], ASD[465.97028172], AUD[0.39], BAO[4], DENT[7], DOGE[36.93255587], ETH[.07330534], ETHW[.07239452], FRONT[1], GODS[.02869218], KIN[8], LUNA2[0.00077588], LUNA2_LOCKED[0.00181039], LUNC[168.94996153], MATIC[1069.87595373], RSR[3], SHIB[1439296.98773278], TRX[3.23815928], UBXT[1], USD[24.10], XRP[100.06727084] | Yes | |
| 01205322 | | 1INCH[0], ATOM[0.00000002], BTC[0], ETH[0], FTT[0.03021923], HNT[0], LUNC[0], MATIC[0], NFT (38544319850234610S/Inception #81)[0], SOL[0], UNI[0], USD[0.68], USDT[0.00000006] | | |
| 01205387 | | 1INCH-PERP[0], AAVE[-0.00001080], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], H&AR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[226.22], USDT[84.50404200], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01205409 | | AUDIO-PERP[0], BTC[0.00002098], BTC-PERP[0], FTM-PERP[0], FTT[274.65832396], FTT-PERP[0], ICP-PERP[0], LUNA2[0.11681623], LUNA2_LOCKED[0.27257120], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MOB-PERP[0], ONE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.05], USDT[0.63142989] | | |
| 01205463 | | AAVE[0], ASD[0], AURY[0], BICO[0], COPE[0], CRO[0], CRV[0], ETH[0], FTT[0], GENE[0], GODS[0], KSHIB[0], LRC[0], MER[0], MTA[0], POLIS[0], ROOK[0], SOL[0], SRM[0.02068128], SRM_LOCKED[12109381], TLM[0], TULIP[0], USD[6.98], USDT[0] | | |
| 01205500 | | ADA-PERP[0], AGLD[199.962], ALGO-PERP[0], ALICE-PERP[0], BEAR[166.28], BOBA-PERP[0], DOGE[12496.485], DOGE-PERP[0], LUNA2.75490332], LUNA2_LOCKED[0.42810776], LUNC[599886], MANA[199.962], MATIC[0.848], SAND[130.9145], SHIB[20529106.03860646], STORJ-PERP[0], USD[76.36], XRP[9697.99135], XRPBULL[24995.25] | | |
| 01205519 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000095], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0.00000785], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21638935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.30], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01205525 | | NFT (57163364028679195v/The Hill by FTX #22468)[0], USD[0.60] | | |
| 01205550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAR[2.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00651927], LUNA2_LOCKED[0.01521164], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.45], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205600 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14809550], LUNA2_LOCKED[2.67888950], LUNC[.00000315], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT_LOCKED[111.51255094], USD[0.03], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01205689 | | ATOM[.09271995], BTC[0.00000001], ETHW[.65730837], FTT[0], LUNA2[0.00048996], LUNA2_LOCKED[0.00114324], LUNC[106.69], NEAR[.09525], SOL[.00097636], TRX[.000779], USD[0.00], USDT[0.00000001] | | |
| 01205892 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09886], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.12049056], LUNA2_LOCKED[0.28114471], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00098.96], USDT[1.21483538], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01205899 | | BTC[0], EUR[0.87], FTT[.00987406], LINK[17.4], LUNA2[0.00103544], LUNA2_LOCKED[0.00241603], LUNC[225.47], MATIC[0.01923611], SOL[.0008425], SUSHI[.24018], USD[143.19], USDT[2.75123401] | | |
| 01206109 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[17.91209428], LUNA2_LOCKED[41.79488666], LUNC-PERP[0], MANA[0], MATIC[3.9676], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.17], USDT[0], USTC[2535.54352], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01206110 | | ATLAS[319.9881], AVAX[.097169], BTC[0.00004387], CHR[.89873], LRC[.80962], LTC[.0072272S], LUNA2[0.08102369], LUNA2_LOCKED[0.18905528], MANA[.98309], SC-PERP[0], TLM[.92742], USD[742.25], USDT[0.00000001], XRP[.99183] | | |
| 01206142 | | LUNA2_LOCKED[123.8393485], RUNE[62.5], USD[0.05] | | |
| 01206246 | | AAVE[.009365], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.04336089], BTC-PERP[0], CREAM-PERP[0], ETH[1.00000061], ETH-PERP[0], ETHW[1.00000061], FTM-PERP[0], FTT[153.19151737], FTT-PERP[0], LUNA2[6.41040597], LUNA2_LOCKED[14.95761394], LUNC[10.00005], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00005], SUSHI[.001725], SUSHI-PERP[0], TRX[.000036], USD[0.04], USDT[0], USTC[468] | | |
| 01206261 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.01], FTT[0.00001725], LUNA2[0.00000003], LUNA2_LOCKED[0.00002472], LUNC[0.00008278], SNX[0.00000024], SOL[0], USD[0], USDT[0] | | |
| 01206328 | | ATLAS[42220], DOT-PERP[0], ETH[.068], ETH-PERP[0], ETHW[.058], LTC[1654075], LUNA2[0.00057547], LUNA2_LOCKED[0.00134276], LUNC[125.31], RUNE-PERP[0], SNX[1024.4], SOL[11.55], SRM-PERP[0], STG[3447], USD[0], USDT[0] | | |
| 01206373 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.09943000], FTT-PERP[0], HT[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00348881], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB[0.00680704], SOL-PERP[0], SXP-PERP[0], TRX[.000169], TRX-PERP[0], USD[0 -0.01], USDT[0], USDT-PERP[0] | | |
| 01206415 | | ALCX[.00085648], ALCX-PERP[0], ALGO-PERP[0], BNT[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00000001], CHZ-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.02006833], FTT-PERP[0], GALA[2.6128], GALA-PERP[0], GME-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00309870], LUNA2_LOCKED[0.00723030], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 01206428 | | FTT[1.00095745], LUNA2[0.64293295], LUNA2_LOCKED[1.50017689], MNGO[89.9829], TRX[.00001S], USD[0.00], USDT[0.83954127] | | |
| 01206493 | | APE[2.999612], AUDIO-PERP[0], BNB[0.27666486], BOLSONARO2022[0], BSV-PERP[0], BTC[0.01123612], BTC-PERP[0], ETH[0.06587408], ETH-PERP[0], ETHW[0.06555803], EXCH-PERP[0], FTT[25.09499440], FTT-PERP[0], LOGAN2021[0], LOOKS[52.9906880], LOOKS-PERP[0], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.99515], LUNC-PERP[0], SUSHI-PERP[0], USD[39.68], USDT[0.00000002], YFE-002] | | |
| 01206549 | | ADA-PERP[0], AGLD-PERP[0], APE[3.6], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC[203], LRC-PERP[0], LUNA2[0.00136467], LUNA2_LOCKED[0.00318423], LUNC[297.16], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000042], UNI-PERP[0], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01206553 | | DOT[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[25.05661328], FTT-PERP[0], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00], USDT[0.00000001] | | |
| 01206577 | | LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], USTC[1000] | | |
| 01206652 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS[0.09930334], BNB[0.00003173], BTC[0.09522742], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[-438], GMT-PERP[0], INDI_EO_TICKET[1], JPY[0.00], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[06306777], SRM_LOCKED[36.43215354], SRM-PERP[6428], TRX[0.00078], USD[76630.41], USDT[551.45242142] | | USD[18466.84] |
| 01206695 | | ALGO[0], ATOM[0], AVAX[0], BAO[1], BTC[0.01591272], CHZ[0], ETH[0.44240742], ETHW[0], FTM[0], GALA[0], KIN[1], LINK[0], LUNA2[0.07310864], LUNA2_LOCKED[0.17058684], LUNC[2.88768442], MATIC[0], NEAR[0], SAND[0], SOL[4.14883890], USD[0.00], USDT[0.00002368] | Yes | |
| 01206709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[098.8923], ATLAS-PERP[0], ATOM-PERP[0], AVAX[15.40000001], AVAX-PERP[0], BAL-PERP[0], BAT[657], BNB-PERP[0], BOBA[1], BTC[0.00070000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01947627], LUNA2_LOCKED[0.04544464], LUNC[4241], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[46], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00023931], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09211596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2.25670866], TRX-PERP[0], TRYB-PERP[0.8], UNI-PERP[0], USD[4057.03], USDT[7628.63292497], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01206715 | | BNB[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[243798.35343531], TRX[-0.24347427], USD[-0.20], USDT[0.03681688], XRP[0] | | |
| 01206729 | | AVAX[0], BTC[0], CHZ[0], ETH[0], FTT[2.01420084], GRT[0], LUNA2[0.06261083], LUNA2_LOCKED[0.14609195], LUNC[13633.641836], MATIC[0], SOL[0], USD[3.00], USDT[0.00001273] | | |
| 01206779 | | LUNA2[4.89088267], LUNA2_LOCKED[11.41205958], TRX[.000001], USD[0.00], USDT[0.48484869] | | |
| 01206786 | | AKRO[0], BAO[11.35132627], BTC[0.000001], CAD[0.06], CHZ[1], DENT[4], DOGE[0.17821241], FRONT[0], KIN[1], LINK[0.00039360], LUNA2[11.44016826], LUNA2_LOCKED[25.74773208], LUNC[35.58422245], MNGO[0], SHIB[525.99670416], SLP[0.05309626], SOL[121.19801845], SXP[1], TOMO[1.00977911], TRX[1], UBXT[2], USD[0.00], USDT[0.01216571] | Yes | |
| 01206879 | | ADA-PERP[0], ALPHA[1], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.59684746], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.09312615], LUNA2_LOCKED[0.21729436], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.63878221], TRX-PERP[0], USD[-0.48], USDT[0.00000018], XRP-PERP[0] | | |
| 01206880 | | FTT[25], TRX[.000005], USD[0.01], USDT[0.00451626] | | |
| 01206894 | | ALGO[.8497955], APE[.08453723], ATOM[.09345735], AVAX[0.09785562], AXS[0.09912467], BNB[0.00942283], BTC[0.48019268], CRO[9.412159], DOT[0.09240095], ETH[0.00082643], ETHW[0.00085389], EUR[0.00], FTM[.9596041], FTT[0.9702284], HNT[0.99487], LEO[.08300754], LINK[0.09143803], LTC[0.00921856], LUNA2[1.38814949], LUNA2_LOCKED[3.23901547], LUNC[0.00864355], MANA[.946268], MATIC[.9266752], NEAR[.07998502], SAND[.9531897], SOL[0.00795413], STETH[0.17979676], TONCOIN[.07973193], TRX[.5048847], UNI[0.0377193], USD[1.08], USDT[1.37361673], USTC[.9990785], WAVES[.49917065], XRP[.7916194] | | |
| 01206937 | | ATLAS[879.837816], BTC[0], DOGE[383.9292288], FTT[3.60036], MER[758.96323115], POLIS[11.69784369], SOL[3.78053378], SRM[16.41686306], SRM_LOCKED[33914142], TRX[.000001], USD[0.00], USDT[4.79498067] | | |
| 01206984 | | CAKE-PERP[0], DOGE-PERP[0], FTT[0.03415266], SRM[.01684044], SRM_LOCKED[06387738], USD[0.00] | | |
| 01207212 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08229180], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH[2.57097621], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.0188459S], GRT-PERP[0], LINK-PERP[0], LUNA2[1.01727656], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000004], USD[606.78], USDT[0], USTC-PERP[0] | | |
| 01207226 | | COPE[20.78251904], RAY[6.71832474], SOL[26.09877571], SRM[6.85826524], SRM_LOCKED[14130753] | | |
| 01207414 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[29.54594404], FTT-PERP[0], HNT[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00299262], LUNA2_LOCKED[0.06698278], LUNC[851.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01207431 | | ATOM-PERP[0], BRZ[1.71401485], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.05367438], LUNA2_LOCKED[0.12524022], LUNC[7116.29], LUNC-PERP[0], POLIS[.00784357], SOL[0.00000001], SOL-PERP[0], SRM[.00085228], SRM_LOCKED[03358026], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01207509 | | ATOM[.00360772], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETHBEAR[711688], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.01455500], HNT-PERP[0], LINA-PERP[0], LUNA2[0.01543833], LUNA2_LOCKED[0.03602278], TRX-PERP[0], USD[-0.01] | | |
| 01207535 | | ADA-PERP[0], ALGO[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9320585], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BCH[0.00095026], BCH-PERP[0], BNB-PERP[0], BOBA[7], BTC[0.00000987], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004886], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.13210239], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LUNA2_LOCKED[56.82258193], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MSOL[0.00000382], NEAR-PERP[0], NFT (3154308305346688/1/FTX EU - we are here! #11641/1], NFT (3166033061448496/0/FTX EU - we are here! #118644/1], NFT (4300860483538284S7/FTX EU - we are here! #390731/1], NFT (5054848709619617/7/FTX EU - we are here! #387257/1], NFT (5683538371632955/FTX Crypto Cup 2022 Key #557221/1], PRISM[0], PSY[.341133], QTUM-PERP[0], RAY[1794.00972382], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLND[.067506], SOL[0.03090392], SOL-PERP[0], SRM[30473158], SRM_LOCKED[62.62030629], SRM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00964817], UNI-PERP[0], USD[0.15], USDT[0.15977602], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUM-PERP[0], XRP[0.88190348], XRP-PERP[0] | | MSOL[.000003] |
| 01207536 | | AAVE[.000015], ALCX[0.10299650], ATLAS[19.980794], BTC[0.00009937], COPE[17], ETH[0.00496993], ETHW[0.00496993], FTT[3.4980328], GENE[.8], GODS[8.89809686], GOG[1], IMX[22.49919684], JET[123.99511112], JOE[S], LINK[.09937], LOOKS[8.999127], MBS[.998254], MER[S0], MNGO[319.987778], POLIS[19.6994762], PORT[17.59888256], RAY[S.98426358], REAL[1.1], SHIB[97188.94], SLND[4.5989524], SOL[2.95204278], SRM[12.31933426], SRM_LOCKED[25969292], STEP[600.99369694], STEP-PERP[0], SUSHI[.00022], TRX[.000002], USD[2.51], USDT[0] | | |
| 01207560 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADA-20211231[0], ALGO-PERP[0], AMC-0624[0], AMC-20210924[0], AMC-20210625[0], AMD-20210924[0], AMD-20211231[0], AMZN-20210625[0], AMZN-20210924[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.5], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20210924[0], BABA-20211231[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GME-0325[0], GME-20211231[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20210924[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20211231[0], NEAR-PERP[0], NFLX-20210924[0], NFLX-20211231[0], NIO-PERP[0], NIO-20210924[0], NIO-20211231[0], NVDA-20210625[0], NVDA-20211231[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-0625[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210625[0], SQ-20210924[0], SRM[.00017589], SRM_LOCKED[.00077925], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLRY-0624[0], TLRY-20210625[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210924[0], UBER-20210924[0], USD[0.01], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 01207576 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[4.67244627], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000219], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIDA[.000100+1], FIDA_LOCKED[0006605], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GF[.005+1], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.9], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1238069], SRM_LOCKED[.0434223], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20.94], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01207634 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00031232], ETH-PERP[0], ETHW[0.00031232], FTT[1.026777], ICP-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.87441378], SRM_LOCKED[7.12558622], TRX-PERP[0], USD[0.35], USDT[0.74888766], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01207639 | | BTC[0.12274989], LUNA2[37.13712334], LUNC[86.65328779], USD[0.00] | | |
| 01207645 | | ADABULL[0], AMPL[0], ATOMBULL[20], AVAX[29.5], BAT[2], BNB[0], BOLSONARO2022[0], BTC[0.04562681], BULL[4.67286], COMP[0.0991], CRO[7670], ETH[0.99241841], ETHBULL[118.0386], ETHW[0.99241842], FTT[59.68148768], GALA[500], LINK[50.3], LTC[0], LUNA2[0.17907588], LUNA2_LOCKED[0.41784372], LUNC[38994.15], MATIC[1620], MKR[.029], PERP[.4], SHIB[800000], SOL[31.04000000], UNI[.05642168], USD[0.00], USDT[0] | | |
| 01207648 | | AURY[.00000001], LUNA2[0], LUNC[15.66008026], USD[0.00] | | |
| 01207665 | | BTC[.03673273], ETH[.02782065], ETHW[.02782065], LUNA2[0.62930582], LUNC[137032.6688451], SHIB[13441905.45726495], USDT[0.00018171] | | |
| 01207724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02262157], SRM_LOCKED[.12405359], TRX[.00014], USD[772.13], USDT[1487.69567727], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01207770 | | ETH[0], LUNA2[200.09066500], LUNA2_LOCKED[0.21085517], LUNC[19677.496234], TRX[.000002] | | |
| 01207861 | | ADA-PERP[0], BTC[.03512903], BTC-PERP[0], ETH-PERP[0], LUNA2[3.26279081], LUNA2_LOCKED[7.61317857], MATIC-PERP[0], USD[0.00] | | |
| 01207915 | | BCH[.01], BTC[0], ETH[.10952908], ETH-PERP[0], ETHW[0.10952907], LUNA2[0.00474798], LUNC[1033.883182], USD[1934.43] | | |
| 01208053 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00113465], BTC[0.00000001], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000064], ETH-PERP[0], ETHW[-0.00000064], FIDA-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.03180001], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00732447], SRM_LOCKED[0.03597526], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[4.67], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01208067 | | ADABULL[0], BTC-MOVE-WK-20210528[0], FTT[25.09595789], RAY[.04332406], SOL[0], SOL-PERP[0], USDT[0.00], USDT[0] | | |
| 01208136 | | AUDIO[43.99164], BNB[.18444384], BTC[0.00248391], DOT[2.05982909], ETH[.06298803], ETHW[.01499715], FTT[.00023022], LINK[2.14087304], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], MANA[17.99658], SOL[.86763691], TRX[.000004], USD[0.00], USDT[0.68034946] | | |
| 01208216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04219250], LUNA2_LOCKED[0.09844916], LUNC[9197.506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01208227 | | BAL[3.099386], COMP[0], CRV[0], ENJ[58.988314], ETH[0], FTT[2.96156618], LINK[3.099386], RUNE[7.098], SHIB[199960], SRM[110.17750402], SRM_LOCKED[.15348662], USD[0.63], USDT[0.00000015] | | |
| 01208253 | | APE-PERP[0], ATLAS[174.1943785], AURY[.00000001], BAL[20.48714498], BTC[0.00008771], BTC-PERP[0], CEL[.0142], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[15.13318956], FTM-PERP[0], FTT[78.15], GENE[.00000001], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], LUNC-PERP[0], MKR[.00016417], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SAND[.209], SOL[45.96810532], SOL-PERP[0], SRM[115.94721789], SRM_LOCKED[.28368427], TRX[.010277], UNI[.04241091], USD[50590.59], USDT[3739.50086532] | | |
| 01208302 | | AAVE[1.25914455], BEAR[11474198.687], BTC[0.10041663], BULL[1.0009543], CHZ[1659.6846], DOGE[-0.43384622], DOGEHEDGE[.076571], DOT[.0962], ETH[3.59749490], ETHBULL[311.69406152], ETHHEDGE[.00546805], ETHW[2.59790992], GRTBEAR[615.08], GRTBULL[.3581], HEDGE[0.00191743], KNC[0.26378062], LEO[0.97094443], LUNA2[11.95401620], LUNA2_LOCKED[27.89270449], LUNC[2243527.9721937], LUNC-PERP[0], RAY[144.35696], SKL[.79749], SKL-PERP[0], USD[26724.29], USDT[0.00879225], ZIL-PERP[0] | | |
| 01208302 | | LUNA2_LOCKED[209.2493301], POLIS[.08494], SHIB[64640], TRX[.000024], USD[0.19], USDT[0] | | |
| 01208307 | | LINA[149.9715], LUNA2_LOCKED[0.00000002], LUNC[.0021503], MATIC[289.9449], NFT [488027160061565600/FTX AU - we are here! #67598][1], USD[0.21], USDT[0.46882389] | | |
| 01208324 | | APE[.2], APE-PERP[0], BNB[.00000011], BNB-PERP[0], BTC[0.00009953], DOT[190], ETH[3.49798661], LUNA2[0.83195255], LUNA2_LOCKED[1.94122262], LUNC[181159.42], NFT [323890710823249234/The Hill by FTX #3544][1], NFT [439270545991470942/明美社区 #1][1], SNX-PERP[0], TRX[.000013], USD[481.99], USDT[0] | | |
| 01208472 | | BNB[0], FTT[25], LUNA2[70.18083255], LUNA2_LOCKED[163.755276], TRX[.002596], TRYB[11669.60266775], USD[0.00], USDT[0], USTC[9934.4360523] | Yes | TRYB[11213.895198] |
| 01208536 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00132452], LUNA2[0.00309056], MATIC[0], SOL[0], TRX[0], USD[0.08], USDT[0] | | |
| 01208548 | | 1INCH[12.52605416], AMPL[0], BTC[0.00026607], CEL[76.30700500], ETH[0.00871980], ETHW[12.17232592], LOOKS[6.73261423], LTC[0], LUNA2[0.23100825], LUNA2_LOCKED[0.53901925], LUNC[35302.53348847], RUNE[8.53189927], SOL[0.19672269], SPELL[2131.29747575], USD[0.00], USDT[0.00000001], XRP[70.00007000], YGG[0.51733494] | | 1INCH[12.524298], BTC[.000626], ETH[.008719], SOL[0.00662924], XRP[70] |
| 01208610 | | ETH[0], FTT[613.60767163], HKD[0.00], LRC[0], LUNA2[0.00502654], LUNC[1094.54], SAND[0], TRX[.000793], USD[0.26], USDT[0.02381522] | | |
| 01208698 | | ALGO-PERP[0], APE-PERP[0], APT[2], AXS-PERP[0], BIT[67], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[1.3], ETH[0], ETH-PERP[0], ETHW[0.33902708], FTM-PERP[0], FTT[39.96996609], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.27444239], LUNC-PERP[0], LUNC[64036559], LUNC-PERP[0], NFT [344117058851853011/FTX EU - we are here! #88974][1], NFT [504819685021734996/FTX EU - we are here! #88832][1], NFT [530576829889759761/FTX EU - we are here! #88896][1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TSLA[.01], USD[193.04], USDT[0.03766661], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01208721 | | AAVE-PERP[0], ALICE-PERP[0], AURY[.00000001], AVAX[0], AXS-PERP[0], BAND-PERP[0], BTC[0.65142036], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNA2_LOCKED[1113.961728], MASK-PERP[0], MKR-PERP[0], TRX[.000001], USD[56001.02], USDT[0.00906683], WBTC[0.00007177] | | |
| 01208729 | | BNB[0], HT[0], NFT [397242183342737393/FTX EU - we are here! #10741][1], NFT [525504041245930331/FTX EU - we are here! #10635][1], NFT [528945910950619008/FTX EU - we are here! #10453][1], SRM[.0000665], SRM_LOCKED[0.00034607], USD[0.00], USDT[0] | | |
| 01208733 | | ETH[.0005874], ETHW[.0005874], LUNA2[0.07982875], LUNA2_LOCKED[0.18626710], LUNC[2000], NFT [416910741027739618/FTX EU - we are here! #54895][1], NFT [427645890005661443/FTX EU - we are here! #55001][1], NFT [534988664720337144/FTX EU - we are here! #54697][1], USD[0.25], USDT[.38532565], USTC[10], USTC-PERP[0] | | |
| 01208837 | | 1INCH[0.51015714], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0.00044688], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04589448], AVAX-PERP[0], AXS[0.04947053], AXS-PERP[0], BAT-PERP[11978], BNB[0.08614045], BNB-PERP[0], BOBA[.39523657], BOBA-PERP[0], BTC[0.22021152], BTC-PERP[0], CAKE-PERP[0], CEL[.400001], CRO-PERP[0], DENT-PERP[0], DOT[.04129], DOT-PERP[0], DYDX[.02572439], DYDX-PERP[0], EDEN[.061751], EGLD-PERP[0], ENJ[.35], ENJ-PERP[0], ETH[0.18106800], ETH-PERP[0], ETHW[0.10043343], FTM[0.02019439], FTT[1000.8021235], FTT-PERP[0], GAL[4.150.0001], GMT-PERP[0], HNT[.0045], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.31068054], LUNA2_LOCKED[0.72492127], LUNC[23040.99], LUNC-PERP[0], MANA-PERP[0], MATIC[.45226638], MATIC-PERP[0], MKR[2.74396461], MKR-PERP[0], OMG[1.86688001], OMG-PERP[0], RNDR[976.809768], RNDR-PERP[0], SLP[9], SLP-PERP[0], SOL[10.68088419], SOL-PERP[0], SRM[.28571978], SRM_LOCKED[247.57619078], SUSHI[.028925], SUSHI-PERP[1032.5], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[-11863.92], USDT[1633.52532134], XRP[2182.71966501], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[5719] | | |
| 01208892 | | AAVE[.00000001], AMPL[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[105.69341904], JOE[0], LUNA2[37.25144824], LUNA2_LOCKED[86.92004589], LUNC-PERP[0], ONE-PERP[0], PERP[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 01208895 | | BTC[0.00010969], DOT[0.05661975], ETH[0.00553968], ETHW[1.61654476], LUNA2[3.52948132], LUNA2_LOCKED[3.25545643], MATIC[0], SUND[.097123], USD[9.26], USDT[0] | | |
| 01208904 | | BF_POINT[200], BTC[0.00000323], FTT[154.05692295], FTT-PERP[0], IP3[2910.0115], LUNA2[0.00384023], LUNA2_LOCKED[0.00896054], SECO[1.01869691], SRM[13.43896124], SRM_LOCKED[132.5495553], TRX[.000028], USD[15.62], USDT[0.00984711], USTC[0.54360386] | Yes | |
| 01208916 | | ADA-PERP[0], AR-PERP[0], ATLAS[170], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[121], ETH[0.023], ETHW[0.023], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[22], GRT[19], GRT-PERP[0], IMX[6.5], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.31068054], LUNA2_LOCKED[0.72492127], LUNC[23040.99], LUNC-PERP[0], MANA-PERP[0], MATIC[.45226638], MATIC-PERP[0], SPELL[1205.70823812], STX-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.84], USDT[0.29851035], USTC[29], VET-PERP[0], ZIL-PERP[0] | | |
| 01208924 | | APE[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KNC[0], LUNA2[0.00015652], LUNC[0], MASK[394.04312692], OMG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], WRX[0], ZRX[0] | | |
| 01208984 | | BTC[0.00001548], BTC-PERP[0], BULL[.00005], ETH[0.00032197], ETHW[0.00032197], FTT[25.09642367], LUNA2_LOCKED[148.6820773], SOL[0], TRX[.000069], USD[41286.97], USDT[25215.47], USTC[9020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209006 | | BTC[0.00403464], CREAM[708.76308485], LUNA2[0.00322438], LUNA2_LOCKED[0.00752355], LUNC[702.11571837], RSR[1], SUSHI[4059.0754225], USD[6.95], USDT[28.28619], XRP[26556.32829] | | |
| 01209008 | | APT[.8], FTT[0.03192089], GENE[0], LUNA2[0.02407361], LUNA2_LOCKED[0.05617176], LUNC[5242.08], SLRS[0], SOL[0], TRX[0.50002400], USD[0.05], USDT[0.58480746] | | |
| 01209035 | | AUD[0.00], AVAX[0], BTC[0.00000001], CRO[0], ETH[0.00000001], FTT[0], HOLY[0], LUNA2[0.09330837], LUNA2_LOCKED[0.21771954], LUNC[21020.59213545], MATIC[0], REEF[0], SOL[0.00000001], SRM[0.09982895], SRM_LOCKED[34.60072777], TONCOIN[0], TRX[0], USD[0.52], USDT[0] | Yes | |
| 01209048 | | ALTBULL[.664766], ATLAS[4.55224545], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01029282], BTC-PERP[0], BULL[86.09710659], BULLSHIT[.82827], CEL-PERP[0], CHZ-PERP[0], DEFIBULL[.025889], DFL[6.3615], DOGE-PERP[0], ETH[0], ETHBULL[988.54094660], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JET[.87593], LINK[0.0039545], LINK-PERP[0], MEDIA[0], MPLX[.5687], NFT (297685230584692726/The TPS Series #2)[1], OP-PERP[0], PORT[.09484263], SLRS[.3245195], SOL[2.87206450], SOL-PERP[0], SRM[0.11986742], SRM_LOCKED[.06261173], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[6823.43], USDT[0], USTC-PERP[0], YFI[0], ZEC-PERP[0] | | BTC[.010203], SOL[2.798461] |
| 01209052 | | ADA-PERP[0], ATOMBULL[6430], ATOM-PERP[0], CVC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL[2.7841485], SOL-PERP[0], SRM[.92152729], SRM_LOCKED[.01597121], USD[0.61] | | |
| 01209071 | | 1INCH[33], 1INCH-PERP[0], AAPL[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[117], ATLAS[7140], ATLAS-PERP[0], AUDIO[44], AUDIO-PERP[0], AVAX[.4], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002079], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRC[150], CRV-PERP[0], CVC-PERP[0], DENT[42800], DENT-PERP[0], DGLD[0], DODO-PERP[0], DYDX[45.9], EGLD-PERP[0], ETH2[.16866648], ETH-PERP[0], ETHW[2.16866648], FTM-PERP[0], FTT[115.4426378], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB[3150], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0011], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[400], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[84.7], RAY-PERP[0], REN[158], ROSE-PERP[0], RSR[300], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[50], SOL-20211231[0], SOL[53.76548], SOL-PERP[0], SPELL[4200], SPELL-PERP[0], SRM[108.998157], SRN-PERP[0], STEP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[2007.000005], TSLA[.00000001], TSLAPRE[0], UNI[14], UNI-PERP[0], USD[-1529.55], USDT[211.86436608], WRX[342], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01209133 | | SRM[1.43706632], SRM_LOCKED[7.84205132] | | |
| 01209157 | | FTT[0], FTT-PERP[0], SRM[0.04471328], SRM_LOCKED[.15377398], TRX[0], USD[0.00] | | |
| 01209199 | | AVAX[2.10040170], EUR[0.00], FTM[46.41910989], FTT[7.20747716], RAY[18.4405204], SOL[2.71207824], SPELL[1938.62576261], SRM[38.32038839], SRM_LOCKED[.30192913], TRX[.421975], TULIP[0], USD[0.00], USDT[6.82547832] | | |
| 01209312 | | ATOM[2.42400168], BNB[0], DOGE[110.78669470], LUNA2[0.05649397], LUNA2_LOCKED[0.13181927], NFT (314387106873487676/DARUMA DOGE #1/1)[1], NFT (411998786681189955/DARUMA BINANCE #1/1)[1], NFT (417811944965061701/DARUMA UNISWAP #1/1)[1], NFT (426722417480541768/DARUMA ETHEREUM #1/1)[1], NFT (455193942777245268/DARUMA POLKADOT #1/1)[1], SOL[3], SRM[.00017275], SRM_LOCKED[.05989034], USD[0.00], USDT[0.00000011], VETBULL[235.9] | | |
| 01209351 | | BNB[.00000012], ETH[.00000015], FTT[150], INDI_IEO_TICKET[1], MATIC[0], NFT (378203812303520255/FTX AU - we are here! #24482)[1], NFT (406950582761413720/Austria Ticket Stub #1733)[1], NFT (444398432787747336/The Hill by FTX #32923)[1], NFT (459277519146601649/FTX EU - we are here! #74244)[1], NFT (556472362066751719/FTX EU - we are here! #69360)[1], SRM[1.29776907], SRM_LOCKED[24.78223093], USD[0.00] | | |
| 01209364 | | ADA-PERP[0], APT-PERP[0], AVAX[0.30204317], BNB[0.05200000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.21137143], ETH-PERP[0], ETHW[1.21137143], FTT-PERP[0], KSM-PERP[0], LTC[.0903043], LUNA2[2.56575989], LUNA2_LOCKED[5.98677308], LUNC[516395.57], MATIC[10], MATIC-PERP[0], SOL[3.07], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[284.71], USDT[218.14340252], USTC[21] | | |
| 01209396 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.94086199], LUNA2_LOCKED[2.19534465], LUNC[204874.68], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.16339341], VET-PERP[0], XRP-PERP[0] | | |
| 01209405 | | ATLAS[999.8195], ETHBULL[0.09146666], FTT[25.9950695], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[222222.22], POLIS[19.9962], SOL[2.9994585], TRX[.000002], USD[99.61], USDT[0.00000001] | | |
| 01209420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[102863.10], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.08543640], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00711725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL[11.30440144], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[812.87], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01209459 | | AXS[.09651], BAO[267000], CLV[.02366], DOGE[.0543], ETHW[15.88543044], KIN[1330000], KIN-PERP[0], LUNA2[0.00699691], LUNA2_LOCKED[0.01632613], LUNC[428.64], MATIC[1.929], SAND[110.1309], USD[19891.79], USDT[2.76200416], USTC[.7118] | | USD[19841.00] |
| 01209499 | | APT[50], FLOW-PERP[68.85], FTT[.00434914], LDO[67], MANA[78], SAND[76], SRM[.28580265], SRM_LOCKED[14.93972139], TRX[5.000001], USD[754.76], USDT[206.44315613] | | |
| 01209509 | | ADABULL[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0.00485999], BULL[0], CHR-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.01513191], GALA-PERP[0], GRT[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SLP-PERP[0], SOL[0], SPELL[0], SRM[0.00575093], SRM_LOCKED[0.5388711], SUSHI[0], USD[-108.79], USDT[42.91893272], ZIL-PERP[0] | | |
| 01209528 | | APT-PERP[0], AR-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.00005532], FTT[1712.60111182], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PUNDIX[1.1], PUNDIX-PERP[0], RNDR-PERP[0], SRM[3.45415132], SRM_LOCKED[96.38080559], SRM-PERP[0], TRU-PERP[0], TRX[.000045], USD[0.09], USDT[-144.59595958], XEM-PERP[0], YFI-PERP[0] | | |
| 01209537 | | APT[0.00274880], BNB[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[1093.30000000], GST-PERP[0], LUNA2[0.74515311], LUNA2_LOCKED[1.73869060], MATIC[0], SOL[2.52039836], SOL-PERP[0], TRX[0.00000900], USD[0.36], USDT[0.00000007] | | |
| 01209563 | | AAVE-20210625[0],AAVE[30.56768634], BNB[108.68728738], BTC[0], BTC-0325[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], CREAM-20210625[0], ETH-0325[0], ETH-0624[0], ETH-201231[0], ETH[22.85574919], ETHW[22.85574919], EUR[1000.00], FTT[1353.83871570], HXRO[181515.87511], LINK[53.100592], LUNA2[0.00000002], LUNA2-20210627[0], LUNC[.006284], SAND[2035.671186], SOL[0], SOL-PERP[333.33], USD[-6741.36], USDT[0], USDT-20210625[0], USTC-PERP[0] | | |
| 01209567 | | LUNA2[2.43564101], LUNA2_LOCKED[5.68316237], LUNC[530365.9593378], USD[833.90] | | |
| 01209595 | | ADA-PERP[162], ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554891], LUNC[1000000.0009459], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[38.1], USD[385.60], XRP[916] | | |
| 01209628 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[120], USDT[0.00413307], USTC-PERP[0] | | |
| 01209632 | | ANC-PERP[0], APT-PERP[0], ASD[0], AVAX[0], AXS[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[0.00000217], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC[0.00038138], LINK-PERP[0], LRC[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], MOB-PERP[0], OMG[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], SNX[0.00000001], SPELL-PERP[0], SRM[0.00971661], SRM_LOCKED[5.61297649], STX-PERP[0], SUN[.00094325], TONCOIN-PERP[0], TRX[0.00009300], USD[0.01], USTC[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01209636 | | AAVE[0], AAVE-PERP[0], ALC[X0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.07919206], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2[11.19394963], LUNA2_LOCKED[26.11921581], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRY-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[585.48], USDT[0], WAVES[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01209681 | | AAVE[0], AAVE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], BCH-0325[0], BCH-20211231[0], BNB-0325[0], BNB-0325[0], BNB-0625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH[0.72000000], ETH-0930[0], ETH-1230[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM[38.22023666], SRM_LOCKED[106.10.57607989], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-1133.87], USDT[0], USDT-20210924[0], USDT-20211231[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01209688 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.05186393], AXS-PERP[0], BTC[0.00005165], BTC-PERP[0], CHR[.08258], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00075681], ETH-2021123103[0], ETH-PERP[0], ETHW[0.00075681], FTM[108343.92191241], FTM-PERP[0], FTT-PERP[0], GBP[456.48], LINK-PERP[0], LUNA2[5.55576740], LUNA2-LOCKED[12.96345728], LUNC[1209780.05], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SLP[12820], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI[0.00013851], YFI-PERP[0], ZEC-PERP[0] | | FTM[107717.501553] |
| 01209690 | | ALICE-PERP[0], BNB[0], BTC[0.00007665], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00031189], ETH-PERP[0], FTM[.81789222], FTM-PERP[0], FTT[0.05584188], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00284291], LUNC-PERP[0], MATIC-PERP[0], RUNE[.0074134], RUNE-PERP[0], SRM-PERP[0], USD[0.83] | | |
| 01209747 | | AVAX[.064664], BAT[.7660], BTC[0], BTC-PERP[0], COMP[0.0001657], ETH[0], ETH-2021123103[0], ETH-PERP[0], FTM[.27588], FTT[.05675], FTT-PERP[0], GMT[.65], HXRO[.846055], IMX[.030352], LRC[.33852], LUNC-PERP[0], MCB[.00363185], NEAR-PERP[0], OP-PERP[0], PERP[.031153], SLP[1], SLP-PERP[0], SNX[.038544], SOL[.00845909], SRM[39.6944661], SRM_LOCKED[16889.4255339], TRU[.32112], USD[34.59], USDT[0] | | |
| 01209773 | | ATOMBULL[8144.444], ATOM-PERP[0], BIT[216], ENJ[62], ETHBULL[.0082], ETHW[0.00049749], FTT[7.32409770], IMX[156.1], LUNA2[0], LUNA2_LOCKED[7.03887240], MANA[202], POLIS[37.2], USD[0.01], USDT[201.28000000] | | |
| 01209795 | | ADABEAR[99930], ALGOBULL[48100.9148936], ATOMBULL[1], BEAR[0.04208253], BNB[0], BNBBEAR[2995100], CEL[0.00492510], COMPBULL[1.0252054], CRO[0.00441934], EOSBULL[1.78], ETHBULL[.000005], HBB[1.453068], LUNA2[0.02294586], LUNA2_LOCKED[0.05354034], MATICBULL[0.25167973], SUSHIBULL[15097.72876826], SXPBULL[3242.69550059], TRXBULL[7.359258], USD[0.00], USDT[0.00340528], VETBULL[7.74915122], XRPBULL[1013.37154925] | | |
| 01209871 | | ATLAS[9], ATLAS-PERP[0], KIN-PERP[0], LUNA2[0.00625481], LUNA2_LOCKED[0.01459457], MAPS-PERP[0], MEDIA[.002389], MEDIA-PERP[0], OXY-PERP[0], POLIS[.04938155], POLIS-PERP[0], RAY[.41479501], RAY-PERP[0], STEP[.09010591], STEP-PERP[0], USD[146.00], USDT[0.00002500], USTC[.8854], XAUT[.00002909] | | |
| 01209887 | | 1INCH-2021123103[0], 1INCH-PERP[0], ADA-2021062303[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00764440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NINA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[51.61093547], USTC[1], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01209980 | | AVAX[0], AXS[0], BTC[0.00095224], CHZ[0], EUR[0.00], FTT[0], LUNA2[0.30534615], LUNA2_LOCKED[0.71247435], NFT (390911162751501395/Gone Bananas #6)[1], NFT (434203017438939733/Gone Bananas #7)[1], RAY[0], SOL[1535.91648424], SRM[6.11794131], SRM_LOCKED[30.85236113], TOMO[0], USD[0.00] | | |
| 01209991 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[8433.03628], APE-PERP[0], ATLAS[161978.77516811], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001960], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042776], EUR[0.00], FTT[288.45981237], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00753504], LUNA2_LOCKED[0.01758177], LUNC[0.0295495], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY[.867611], RAY-PERP[0], SAND-PERP[0], SOL[30.79007215], SOL-PERP[0], STEP-PERP[0], TRX[.000007], TRX-PERP[0], USD[789.84], USDT[-1.10983866], USTC[.77375], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01209999 | | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TRX[.000001], USD[0.19], USDT[.00013114], USTC[.6] | | |
| 01210047 | | 1INCH-2021123103[0], ADA-0325[0], ADA-2021123103[0], AKRO[99992.9586], AXS-PERP[0], BTC-2025961[0], BTC-2021123103[0], BTC-PERP[0.00009999], COFE[5000.58174825], CRO-PERP[0], ETH-0325[0], ETH-2021123103[0], ETH-PERP[-1], EUR[51574.34], FTT[206.7769085], GALA-PERP[0], KNC-PERP[0], LINK-2021092403[0], LINK-2021123103[0], MER[10000.031], ROOK[10.1], SHIB-PERP[0], SLRS[4999.809591S], SOL[0], SOL-2021092403[0], TRX-0624[0], TRX[999.829], USD[21255.21], WAVES-0624[0], XRP-2021123103[0], ZRX-PERP[0] | | |
| 01210067 | | ASDBULL[5.40054], BTC[0], ETH[0.01000000], ETHW[0.01000000], LUNA2_LOCKED[0.00072147], LUNC[67.33], MATICBEAR2021[.081896], MATICBULL[.0041081], SXPBULL[416.722695], TRX[.000084], USD[0.00], USDT[0.69183315] | | |
| 01210126 | | AUDIO[0], BNB[0], CEL[0.01328181], ETH[0], FTT[0], SOL[0.00000001], SRM[.02659546], SRM_LOCKED[12492489], USD[6.7S] | | |
| 01210153 | | ANC[7.96848], BAO[13997.34], BSVBULL[20996.01], BTT[999810], CRO[9.9981], CRO-PERP[0], DOGE-PERP[0], EOSBULL[2099.601], GRT-2021092403[0], HBAR-PERP[11], KIN[9998.1], LINA[99.981], LUNA2[0.04032879], LUNA2_LOCKED[0.09410052], LUNC[8781.68], MATIC-PERP[0], REEF-2021092403[0], REEF-2021123103[0], REEF[69.9867], SHIB[100000], SHIB-PERP[200000], SLP[99.981], SOS[2699487], SPELL[199.962], TRX-2021092403[0], USD[-3.46], XRP[1.99867], XRP-PERP[0] | | |
| 01210217 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2999.43], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0.09743462], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[1.83707026], SOL-PERP[0], SRM[59.05157501], SRM_LOCKED[.04491007], SRM-PERP[0], USD[373.23], USDT[108.56000001] | | |
| 01210245 | | LUNA2_LOCKED[0.00000001], LUNC[.00176326], SOL[0.00185779], USD[0.01], USDT[0.15487569] | | |
| 01210287 | | CRO[2000], DOT[10.53282277], DOT-PERP[0], FTT[5], GALA-PERP[0], HXRO[50], OMG[10.13293221], RAY[10.96302275], SPELL[2800], SRM[20.41046928], SRM_LOCKED[.34481068], USD[110.04], USDT[42.88519356] | | DOT[10], OMG[9.998496], USD[100.00], USDT[42.20306] |
| 01210346 | | CRV[.52766], DOGE[.838245], LINA[9.6884], LINK[.098765], LUNA2[0.00198499], LUNA2_LOCKED[0.00463166], LUNC[432.2378592], REEF[2.837], SHIB[71983], SUN[.00033562], TRX[.000001], USD[0.03], USDT[0] | | |
| 01210357 | | APE-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[.003724], PERP[.0744], SOL[0.05689685], USD[0.63] | | |
| 01210372 | | APE[.00615], APE-PERP[0], BNB[0.01078432], BTC[5.98043632], BTC-PERP[0], CRO-PERP[0], DOGE[.01733384], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-28.02311148], ETH-PERP[0], ETHW[0.01455467], FTT[1500.03347603], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[3.63108731], IMX[7419.07419], LOOKS-PERP[0], LUNA2-PERP[0], MNGO[3.839411], NFT (334959406261323951/FTX AU - we are here! #32260)[1], NFT (456740972383189978/FTX AU - we are here! #17631)[1], OMG[.0001], OMG-PERP[0], SOL-2021092403[0], SOL-2021092403[0], SOL-PERP[0], SRM[.96831667], SRM_LOCKED[492.17168333], TRX[.001956], USD[-104658.83], USDT[0.90960487], USDT-PERP[0] | | HT[3.167358] |
| 01210398 | | AAVE-PERP[0], ALCX[.02776619], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2.6696], ATLAS-PERP[0], AUDIO[.0641], AVAX[21.1], AVAX-PERP[0], AXS-PERP[0], BADGER[.0051075], BNB[0.097931], BOBA[.075], BOBA-PERP[0], BTC[0.45761841], BTC-2021123103[0], BTC-PERP[0], CAKE-PERP[0], CHZ[6.437625], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0325[0], ETH[250.26950755], ETH-PERP[0], ETHW[0.00990754], ETHW-PERP[0], FTT[.359613], FTT-PERP[0], HT[.058], ICP-PERP[0], IMX[.09], LUNC-PERP[0], MER[.8], MER-PERP[0], MER-2021092403[0], OP-PERP[0], RAY[.76552], RVN-PERP[0], SAND-PERP[0], SLP[1.5], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[35.62795555], SRM_LOCKED[162.15154445], SUSHI[1.2801065], SUSHI-PERP[0], TRX[.752601], TRX-PERP[0], USD[285666.73], USDT[0.00563203], XMR-PERP[0], YFI[.0009], YFI-PERP[0] | | |
| 01210431 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.0240818], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRA-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MPL[.83], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01210468 | | DOGE[.9202], ETH[0], ETH-0624[0], ETH-0930[0], LUNA2[6.20391973], LUNA2_LOCKED[14.4758127], LUNA2-PERP[0], LUNC[0.95263848], SHIB[19853012], TRX[36.80621799], USD[0.25], USDT[774.00556865], USTC[3.30], USTC-PERP[0] | | |
| 01210473 | | AVAX[.095], ETHW[1.48183942], GBP[1582.23], LUNA2[0.00255249], LUNA2_LOCKED[0.00595582], LUNC[555.81108161], SOL[0], USD[0.00] | | |
| 01210491 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.74142681], AMPL-PERP[0], AR-PERP[0], ASD-2021062503[0], ASD-PERP[0], ATLAS[0.92], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0094], BNZ-PERP[0], BTC[.00019586], C98-PERP[0], CEL[0.00920966], CEL-PERP[0], CHR-PERP[0], COPE[.9598], CREAM-PERP[0], CUSD[-PERP[0], DAWN-PERP[0], DMG[.05294], DMG-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EMB[18.274], ENS-PERP[0], ETHW[.0004204], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[52.78786], FTT-PERP[0], FXS-PERP[0], GENE[.09602], GLMR-PERP[0], GMT-PERP[0], GST[.06482], GST-PERP[0], HT[.09144], HUM-PERP[0], IND[1.5438], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[1.8588], LOOKS-PERP[0], LUNA2[0.35726249], LUNA2_LOCKED[0.83361247], LUNC[74793.152016], LUNC-PERP[0], MANA[.9876], MAPS-PERP[0], MBB[2.4958], MCB-PERP[0], MEDIA-PERP[0], MER[.4664], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[9.984], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.16], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[.05038], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[1.3628], SWEAT[.3788], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.457802], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2374.58], USDT[24.70645810], USTC[1.9512], WAVES-PERP[0] | | |
| 01210541 | | BTC[0.00009506], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[.0005471], ETH-PERP[0], ETHW[.012], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0097431], SOL-PERP[0.50999999], TRX[.000019], USD[-16.08], USDT[9.19264611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01210547 | | LUNA[20.05808196], LUNA2_LOCKED[0.13552458], LUNC[12647.47], USD[0.24] | | |
| 01210645 | | 1INCH[0], ASD[0], BF_POINT[200], BNB[0], COMP[0], DYDX-PERP[0], ETH[0], EUR[760.00], FTT[0.04097183], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00219231], LUNA2_LOCKED[0.00511541], NFT [550634839921711698/FTX Crypto Cup 2022 Key #15999]{1}, SOL[10], USD[0.87], USDT[0], USTC[0] | | |
| 01210646 | | LUNA2[7.28326651], LUNA2_LOCKED[16.99428652], USD[0.00], XRP[.00000001] | | |
| 01210660 | | 1INCH[0.69192767], BTC[0.00002616], C98[103], DOGE[1760], ETH[0.66899912], ETHW[0.66899912], FTM[.94433], GRT[499.79651], LINK[6.7], LTC[.20067614], LUNA2[0.00006461], LUNA2_LOCKED[0.00015076], LUNC[14.07], SOL[18.6693275], STEP[637.9], TRX[0.00081701], USD[0.07], USDT[0.01956011] | | |
| 01210697 | | BAT[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00110765], ICP-PERP[0], LTC[0], MAPS[0], MER-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.01087392], SRM_LOCKED[0.01332376], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01210841 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00304130], LUNA2_LOCKED[0.00709637], LUNC[662.25], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01210906 | | BICO[53.98974], BOBA[3], COPE[.956965], ETH[0.08798404], LUNA[0.08798404], LUNA2[0.06241789], LUNC[13591.6271001], OMG[1.5], SHIB[3099411], TRX[.000007], USD[0.25], USDT[0.00000001] | | |
| 01210935 | | APE-PERP[0], BNB-PERP[0], COPE[0], ETH[-1.33713805], ETHW[0.00083029], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00070645], LUNA2_LOCKED[0.00164839], LUNC[0.00308787], LUNC-PERP[0], MASK-PERP[0], NFT [377370136954180800/FTX EU - we are here! #17855]{1}, NFT [449200509409000746/FTX Crypto Cup 2022 Key #5358]{1}, NFT [490215745183509824/The Hill by FTX #8534]{1}, NFT [499316911345411049/FTX EU - we are here! #17858]{1}, NFT [511784920520685263/Netherlands Ticket Stub #1970]{1}, NFT [539839282646352555/FTX EU - we are here! #17847]{1}, SAND-PERP[0], SOL-PERP[0], USDT[21414.05134812], XRP-PERP[0] | Yes | |
| 01210939 | | AVAX[.00000001], BNB[.00000009], ETH[0.00000010], FTT[150.08511115], IND[0], IEO_TICKET[1], MATIC[0], NFT [314023600427198731/FTX AU - we are here! #24463]{1}, NFT [369216231471636091/FTX AU - we are here! #82762]{1}, NFT [399923614339669611/FTX AU - we are here! #74003]{1}, NFT [431445044247861620/Austria Ticket Stub #1732]{1}, NFT [439377641657618468/FTX EU - we are here! #68889]{1}, NFT [487612912058603546/The Hill by FTX #32922]{1}, SRM[.60060798], SRM_LOCKED[24.78223093], USD[0.00] | | |
| 01210943 | | RAY[.06721389], SRM[.00021856], SRM_LOCKED[0.00008208], SXP[.00018], TRX[.000001], USD[0.00], USDT[0] | | |
| 01210946 | | BNB[0.00061164], BNB-PERP[0], ETH[0], EUR[98.87], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00148931], LUNA2_LOCKED[0.00347507], LUNC-PERP[0], TRX[.000015], USD[29769.31], USDT[0.00226122], USTC[.21082], USTC-PERP[0] | Yes | |
| 01210959 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[4000.02], AVAX[433.98965883], BCH[7.15906753], BNB[0.00380016], BTC[0.00000329], BTC-PERP[0], DOT[296.45184332], ETH[17.43409058], ETH-PERP[0], ETHW[14.75642103], FTM[6035.84371643], FTT[0.04723845], FTT-PERP[0], IOTA-PERP[4968], LUNA2[10.80764206], LUNA2_LOCKED[25.21783146], LUNC-PERP[0], MANA[917.04685], MATIC[.01745], NEAR[113.9], SAND[1062.00531], SAND-PERP[289], SOL[54.95007125], SRM[3.85603198], SRM_LOCKED[71.62396802], SXP[7132.52586994], USD[-954.95], USDT[0.00396166], XRP[4985.14724669], XRP-PERP[7346], YFI[0.19923212] | | AVAX[185.200506] |
| 01210980 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00072978], FTT[.72283701], LUNA2[0.00018222], LUNA2_LOCKED[0.00042519], LUNC[39.68], PSY[.27], TRX[.000002], USD[-4.13], USDT[3.67396659] | | |
| 01211008 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.04513753], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00246845], LUNA2_LOCKED[0.00575971], LUNC[22.72522481], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01211082 | | AVAX[0.05304394], BTC[0.00002216], DOGE[.9678], ETH[.00001746], ETHW[.00001746], SOL[.0027], SRM[63417515], SRM_LOCKED[2.49624393], USD[0.00], USDT[0] | | |
| 01211089 | | ATLAS[3729.4566], ATOM-PERP[0], AVAX-PERP[0], DOT[87.590253], DOT-PERP[0], ETH[.80085009], ETH-PERP[0], ETHW[.64987859], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.05998595], LUNA2_LOCKED[0.13996722], NEAR[106.679727], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[8.26640046] | | |
| 01211091 | | AKRO[1], BAO[8], BNB[.00000001], CHZ[.00002418], CRO[.4205085], DENT[2], FTT[.0000051], KIN[12], LUNA2[0.09653301], LUNA2_LOCKED[0.22524369], LUNC[21803.11965314], MATIC[.00011078], SOL[.43280835], TRX[.0006913], USD[0.00], USDT[0.03573374] | Yes | |
| 01211117 | | SRM[.90536366], SRM_LOCKED[0.00718798] | | |
| 01211140 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], LUNA2[0.12445216], LUNA2_LOCKED[0.29038837], MATIC[0], REEF[521.90619769], TONCOIN[0], TRX[.05468], USD[-0.94], USDT[0.00000001], USTC-PERP[0], XRP[46.03645344], XRP-PERP[0], ZIL-PERP[0] | | |
| 01211163 | | ALGOBULL[128634026.96816756], BCHBULL[69338.85584824], BEAR[975.68], BNB[.00000001], BTC-PERP[0], DENT[4799.088], DOGE[12], DOGEBULL[178.99202], ETCBULL[218.9563], ETHBULL[7.4910339], GRT[.981], GRTBULL[589687.9], LINKBULL[1499.35400000], LTCBULL[6997.53], LUNA2[0], LUNA2_LOCKED[0.07007750], MANA[3], MATICBEAR[221[300956.3], MATICBULL[13765.75689], SHIB[599943], SHIB-PERP[0], SLP[779.7872], TRX[.000028], USD[6.44], USDT[3.36278346], VETBULL[3718.67], XRP[274175], XRPBULL[841.1] | | |
| 01211175 | | BNB[0], BTC[0.00000029], ETH[0], LUNA2[0], LUNA2_LOCKED[11.33984117], SOL[0], TRX[0.58169800], USD[0.00], USDT[0] | | |
| 01211186 | | ATOMBULL[0], BEAR[0], BTC[0], BULL[0], BULL5HIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[.00000001], GRTBULL[0], KSHIB[0], LTCBULL[0], MATICBULL[0], RAY[17.40004384], SRM[25.48375483], SRM_LOCKED[.60566738], STG[0], TRX[0], USD[0.00], USDT[0], USTC[0], VETBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 01211202 | | APT[3.9992], ATOM[.04], BTC[0], CHZ[119.976], ETH[0.00500000], ETHW[0.00500000], FTM[.5], GENE[.04624057], GMT[.913401], GST[.00003374], LUNA[0.01388966], LUNA2_LOCKED[0.03240922], LUNC[3024.503978], NEAR[25.42792899], SOL[0.78766900], USD[131.33], USDT[0.48789923] | | |
| 01211210 | | BTC[0.14006355], CRO[19.9962], DOGE[87.98328000], LUNA2[0.00352251], LUNA2_LOCKED[0.08821919], SHIB[0], USD[0.46] | | |
| 01211252 | | ETH[.004], ETHW[.004], LUNA2[0.53681963], LUNA2_LOCKED[1.25257915], LUNC[0], TRX[.000004], USD[0.13], USDT[-0.08644977], USTC[7.00518102] | | |
| 01211263 | | BNB[0], GENE[0], HT[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00001080], LUNC[1.00799025], SHIB[169894.6653075], SOL[0], STG-PERP[0], TRX[0.00001300], USD[4.94], USDT[5.73925497], WRX[45.07415571] | | |
| 01211276 | | BNB[0.00000001], DOT[.00053854], ETH[0], LUNA2[0.00005513], LUNA2_LOCKED[0.00001198], LUNC[1.11873659], NFT [334276016531826643/FTX Crypto Cup 2022 Key #6894]{1}, SOL[0], TRX[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 01211296 | | BNB[0], BTC[0.00001804], DFL[0.07760932], ETH[0], HT[0.00092237], MATIC[0], SOL[0], SRM[.41305967], SRM_LOCKED[0.11143705], TRX[0], USD[0.00], USDT[0] | | |
| 01211337 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BAO[1], BTC-BAO[0], ETH[0], GENE[0], DENT[46.86902307], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], INJ-PERP[0], LUNA2[0.13639914], LUNA2_LOCKED[0.31826466], LUNC[29708.25314484], RAY[0.00094181], SAND[.38142665], SAND-PERP[0], SOL[0.00009000], USD[0.61], USDT[323.25707695], VET-PERP[0] | | |
| 01211389 | | APT[0], BNB[0.00000109], BTC[0], GENE[0], HT[0], LUNA2[0.00411117], LUNA2_LOCKED[0.19625941], LUNA2-PERP[0], SOL[0.00002417], USD[0.00], USDT[0] | | |
| 01211405 | | AAPL[.0000176], AMD[8.99377015], AMZN[50.08899960], APE[.000005], APE-PERP[0], APT[230.20640911], APT-PERP[0], ATOM[25.66597389], AVAX[17.53243620], AVAX-PERP[0], BIT-PERP[0], BNB[2.07246596], BTC[0.45193270], BTC-PERP[0], CEL[0.07326551], CEL-PERP[0], CRV[.40369749], DAI[.53800533], ENS[22.69500569], ETH[12.79123843], ETH-PERP[0], ETHW[0.00096763], FTT[142.87194855], FTT-PERP[0], GMT[0.30911061], HBB[48.74470955], HT[1550.61932544], HT-PERP[0], LINK[.00000267], LOOKS[0.72550912], LOOKS-PERP[0], LUNA2[8.45848010], LUNA2_LOCKED[19.63658301], LUNC[58.00258698], MATIC[3.46074951], NFT [304037448595234437/Baku Ticket Stub #1962]{1}, NFT [311816145996098798/FTX EU - we are here! #21961]{1}, NFT [332483294523151818/FTX Crypto Cup 2022 Key #571]{1}, NFT [364824179491035939/Montreal Ticket Stub #1973]{1}, NFT [469461743485256163/France Ticket Stub #1778]{1}, NFT [492707131312425254/Singapore Ticket Stub #420]{1}, NFT [498989803758095119/Silverstone Ticket Stub #361]{1}, NFT [517945018031139225/FTX EU - we are here! #21975]{1}, NFT [523892845017313914/FTX AU - we are here! #21958]{1}, NVDA[7.36410646], OMG-PERP[0], SOL[1286.58252415], SOS-PERP[0], SPY[1.996365], SRM[10.79243407], SRM_LOCKED[56.16361187], TONCOIN[58410958], TONCOIN-PERP[0], TRX[0.00212856], TSLA[46.14179369], TSLAPRE[0], USD[72299.09], USDT[32419.69345291], USTC[1.14064465], XRP[1203.22809941] | Yes | HT[1540.09189], LOOKS[.718384], SOL[1284.8800958], TRX[.000005], TSLA[16.05051], USD[37267.00] |
| 01211473 | | AVAX-2021092400], BNB[0.0099972], ETH[0.0060403], ETHW[0.00604403], FTT[25.09294687], GALA[1.72242948], GENE[.09133596], LUNA2[0.00884987], LUNA2_LOCKED[0.02064970], LUNC[9600.66889], NFT [365066731804187658/FTX AU - we are here! #43636]{1}, NFT [454996124969669362/FTX AU - we are here! #43563]{1}, OMG[.07133699], SOL[0], TRX[.890422], USD[0.00], USDT[0.00620661], USTC[0.60223428] | | |
| 01211524 | | AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ANC-PERP[0], API-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FTM[0.00002191], ETHBULL[0], ETH-PERP[0], ETHW[0.00002191], FLOW-PERP[0], FTM-PERP[0], FTT[0.02103693], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINKBEAR[33707.7], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.42671697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[0] | | |
| 01211527 | | APT[.6], BNB[0.00200000], BTC[0], GENE[0], GMT[0], GST[0], LUNA2[0.06794419], LUNA2_LOCKED[0.15853644], LUNC[0], MATIC[0], SHIB[0], SOL[0.21943498], TRX[0.68843300], USD[0.00], USDT[0] | | |

Amended Schedule F Priority Retail Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211536 | | AURY[.00000001], FTT[0.02734349], LOOKS[.9536], LUNA2[0.00073108], LUNA2_LOCKED[0.00170587], NFT (372426869004286101/FTX EU - we are here! #169490)[1], NFT (409526679363053905/FTX EU - we are here! #170305)[1], NFT (539885548865550438/FTX EU - we are here! #123096)[1], STG[.9036], USD[12993.73], USDT[.00825758], USTC[.103489] | | |
| 01211550 | | LUNA2[0.01845913], LUNA2_LOCKED[0.04307131], LUNC[4019.515486], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00002737] | | |
| 01211555 | | AGLD[.068], ALCX[.9815652], DOGE[1140.964], DOT[34.08528], ETH[.00083409], ETHW[.00083409], LUNA2[0.00093598], LUNA2_LOCKED[0.00218396], LUNC[203.812882], MATIC[.3204], USD[0.74] | | |
| 01211594 | | BTC[-0.00010171], MATIC-PERP[0], SRM[0.00008492], SRM_LOCKED[0.00038126], USD[0.83], USDT[5.72019226], XRP[1.05523062] | | |
| 01211638 | | ADA-20210924[0], ADA-PERP[-.484995], APE-PERP[0], APT-PERP[0], AR-PERP[0156.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[369.4], BTC-0325[0], BTC-0331[10.1366], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC[28.85795281], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[-6921], ETH[0], ETH-0624[0], ETH-PERP[-41.68600000], FLOW-PERP[0], FTT[769.23508394], FTT-PERP[13141.9], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-49446000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM[15.67063109], SRM_LOCKED[143.32936891], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-.261907.91], USDT[65402.46823440], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01211733 | | AAVE[0], BTC[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.04025507], LUNA2[0.23306318], LUNA2_LOCKED[0.54381410], LUNC[50750], USD[0.00], USDT[0.00000001] | | |
| 01211802 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[4.431549], ALGO-PERP[399], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00010000], BTC-0624[0], BTC-0930[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[1100], CLV-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[75.6], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[125.5], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.70000000], LINK-PERP[51], LOOK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.01978460], LUNC-PERP[0], LUNC[204.84791711], LUNA2_LOCKED[0.04354011], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SKL-PERP[0], SNX[.00000001], SOL[.00477454], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[391.25], USDT[721.83531906], USTC[.20026], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01211840 | | FTT[0], SRM[.02544318], SRM_LOCKED[.14602257], USDT[0] | | |
| 01211857 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14233031], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.27374053], LUNA2_LOCKED[14.63872791], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305002504461610848/FTX EU - we are here! #117123)[1], NFT (361878666892151477/The Hill by FTX #20884)[1], NFT (485810177587141668/FTX EU - we are here! #117353)[1], NFT (324385688976306752/FTX EU - we are here! #117272)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01211933 | | BTC[.00008422], ETH[0.00077751], ETHW[0.00077751], FTT[.0574507], LUNA2[288.7491319], LUNA2_LOCKED[673.7479745], SHIB[90820], SHIB-PERP[0], USD[0.13], USDT[2.57529799], XRP[34274.54390966] | | |
| 01211953 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00318180], LUNA2_LOCKED[0.00742421], LUNC[.0048033], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[38.63], WAVES-0325[0], XRP-PERP[0], YFI-PERP[0] | USD[0.00] | |
| 01211972 | | BTC[0.00200000], LUNA2[0.00009515], LUNA2_LOCKED[0.00022202], LUNC[20.72], USD[0.93], USDT[0] | | |
| 01211999 | | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00779289], MATICBULL[179995.8], USD[1.16] | | |
| 01212013 | | 1INCH[28], AAVE[.3], ADA-PERP[0], ALCX[0.16000000], ALGO-PERP[0], ALPHA[98], AMPL[0], ATOM-PERP[0], AUDIO[145], AVAX[1.3], AVAX-PERP[0], AXS[.3], BAND[6], BCH[.96871428], BNB[.03], BTC[0.10619708], CHZ[180], COMP[0.20000000], CREAM[0], DOGE[1171], DOT[5], DOT-PERP[0], ETH[2.28996536], ETHW[2.23596536], FTM[214], FTT[34.94845255], GME[5.54], GRT[641], ICP-PERP[0], IMX[135.3], KNC[40], KNC-PERP[0], LINA[3720], LINK[18.4], LRC[72], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA[48], MATIC[180], MKR[.04], OMG[11], RAY[7], SHIB[2500000], SOL[20.15389547], SOL-PERP[0], SUSHI[7], SXP[450], SUSHI[8], TRU[72], TRX[938], USD[730.70], XLM-PERP[0], XRP[350], XTZ-PERP[0], YFI[0.02400000], ZRX[56] | | |
| 01212022 | | BNB[.01], BTC[0.00144751], BTC-PERP[0], ETH[.00001569], ETHW[.00001568], LUNA2_LOCKED[5.56549027], NFT (533214632042492040/FTX - we are here! #207493)[1], TRX[.002519], USD[0.00], USDT[0] | | |
| 01212069 | | LUNA2[0.01516531], LUNA2_LOCKED[0.03538574], LUNC[3302.28], MATIC[0.82929675], SOL[0], TRX[0], USD[0.00], USDT[1.00725384] | | |
| 01212071 | | APE[.0995], DODO[0], DOGE[0.84451596], FRONT[.88810289], FTT[0], GRT[.272], LINA[0], LUNA2[0.00006957], LUNA2_LOCKED[0.00016234], LUNC[15.15], MANA[.06908], NEAR[0.08106818], SAND[.02515525], USD[0.01], USDT[0.00603818] | | |
| 01212085 | | BTC[0.00003517], ETH[0], SOL[0], SRM[.01175412], SRM_LOCKED[06288069], USD[0.74], USDT[0] | | |
| 01212100 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00281734], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01183361], LUNA2_LOCKED[0.02761176], LUNC[2576.794538], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[29.275205], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01212155 | | SRM[94.41199647], SRM_LOCKED[.40796785] | | |
| 01212164 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09946524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00434319], LUNA2_LOCKED[0.01013412], LUNA2-PERP[0], LUNC-PERP[-0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000067], TRX-PERP[0], USD[1280.07], USDT[0.00], USDT-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01212197 | | FTT[0.02055590], SOL[0.00863803], SRM[.00084721], SRM_LOCKED[0.00429433], USD[0.00], XRP[0] | | SOL[.008261] |
| 01212207 | | LUNA2[0], LUNA2_LOCKED[0.43730589], LUNC[0], SOL[22.16998958], TONCOIN[0], TRX[0], USD[0.10], USDT[0.00996390] | | SOL[22.147234] |
| 01212231 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000237], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.63732344], FTT-PERP[0], NJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27549033], LUNA2_LOCKED[0.64281077], LUNC-PERP[0], MATIC-PERP[-1500], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3489.77], WAVES-PERP[0] | | |
| 01212264 | | BNB[.00003169], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.08847652], MATIC[0], TRX[0], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01212296 | | ALICE-PERP[0], APE-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01200000], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[2.78265444], LUNC[805028.86470310], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP[0], POLIS[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0.000018], TRX-PERP[0], UNI[0], USD[2734.85], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01212342 | | ETH-PERP[0], FTT[5.60200895], FTT-PERP[0], LOOKS[2.9994], LUNA2[0.00230055], LUNA2_LOCKED[0.00536795], LUNC[500.95], STEP-PERP[0], USD[82.56] | | |
| 01212367 | | 1INCH-PERP[0], AAVE[.14959], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1929.444], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[93.98440000], AUDIO-PERP[0], AVAX[.4998], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[.774], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE[269], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], GBP[0.00], GENE[2.89938], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27015702], LUNA2_LOCKED[0.63036638], LUNC[24353.952528], LUNC-PERP[0], MATIC[49.95606], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE[3.1], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNY[1], SOL[0.86742504], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM[481.323], TOMO-PERP[0], TRX-PERP[0], USD[-28.83], USDT[0.00000000], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01212403 | | ALGO-PERP[0], ENJ[39], LUNA2[1.76141406], LUNA2_LOCKED[4.10996614], LUNC[383551.62], SHIB[32377320], USD[-10.88], USDT[-0.00431604] | | |
| 01212433 | | BAO[2], BTC[0], DENT[1], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], KIN[2], LINK[0], LUNA2[0.03229173], LUNA2_LOCKED[0.07534738], LUNC[0], MATIC[0], NEAR[0], SOL[0], SUSHI[0], USD[0.00], USTC[0] | Yes | |
| 01212464 | | AMPL[0.09064596], AMPL-PERP[0], CEL-PERP[0], CONV-PERP[0], DAWN-PERP[0], DMG-PERP[0], HUM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0095139], PUNDIX-PERP[0], TRX[.000004], USD[0.05], USDT[0.00000001] | | |
| 01212480 | | ALGO[.01030362], BNB[0], BTC[0.00004166], ETH[.00000052], FTT[0.00135555], GENE[.005], LUNA2[0.02884516], LUNA2_LOCKED[0.06753871], NFT (429431170197047865/FTX EU - we are here! #45430)[1], SOL[0.00598954], SOL-PERP[0], TOMO[0], TRX[0.07658700], USD[0.36], USDT[43.83819765] | | |
| 01212499 | | 1INCH-0325[0], 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.742], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (419997384066898102/Fpunk #1)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01212514 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.69006252], LUNA2_LOCKED[1.61014588], LUNC[150262.5666673], LUNC-PERP[0], OMF-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.68], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01212519 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[9.64399402], LUNA2_LOCKED[22.50265273], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.50], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01212529 | | AAVE-PERP[0], AURY[.00000001], BTC-PERP[0], LUNA2[0.50134716], LUNA2_LOCKED[1.16981004], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[12.42], USDT[0] | | |
| 01212592 | | 1INCH[.19992136], 1INCH-20211231[0], ETHW[.023], FTT[.8], LUNA2[0.02257916], LUNA2_LOCKED[0.05268471], LUNC[4916.66], RAY[.06831008], USD[0.00], USDT[61.53008631] | | |
| 01212601 | | LUNA2[17.95822719], LUNA2_LOCKED[41.90253011], USDT[0] | | |
| 01212609 | | AXS[.9998], AXS-PERP[0], BNB[0.02698335], BTC[0.00000001], BTC-PERP[0], DOT[2.4995], ETH-PERP[0], GMT[21.9902], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.09321426], LUNA2_LOCKED[0.21749996], LUNC[18770.391012], MANA[48.9902], MTL-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.07016500], USD[20.58], USDT[2.19881231], USTC[.9928], YFII-PERP[0] | | |
| 01212628 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0.01965704], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.09700748], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3300], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[2.14672947], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01212721 | | BULL[14.48836008], COMPBULL[1189151.0564], ETHBULL[37.392894], LINKBULL[253226.2364], LTCBULL[245585.29433], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078605], RAY[1773.87855597], SOL[15.21293286], THETABULL[18278.1536535], TRX[.000004], USD[0.22], USDT[0] | | |
| 01212723 | | 1INCH[20.34775114], ASD[119.976072], ATLAS[579.88748], ETH[0.01699670], ETHW[0.01699670], FTT[25.1945166], LUNA2[0.48115892], LUNA2_LOCKED[1.12270416], LUNC[1.55], MATIC[53.57115450], SOL[2.60778988], TRX[.000001], USD[0.91], USDT[.00314] | | SOL[2.578845] |
| 01212729 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.05069146], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[132.350259], LUNA2_LOCKED[308.8172709], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01212786 | | APE[.59988], AVAX[.09998], GMT[1.9996], LUNA2[0.00002415], LUNA2_LOCKED[0.00005635], LUNC[5.258948], SOL[0.06998600], USD[0.01] | | |
| 01212795 | | ADABULL[3.99373970], ALGOBULL[30091.59], ATLAS[5298.7298], ATOMBULL[2.33608], BULL[0.00008217], CHZ[15.6357], COMPBULL[5.3608922], DOGEBULL[0.00017751], ETCBULL[926.5259717], ETHBULL[0.77793316], KNCBULL[.26123], LINKBULL[.052617], LTCBULL[.90154], LUNA2[76.00247827], LUNA2_LOCKED[17.339116], MATICBULL[.072141], SOL[27.6215966], SUSHIBULL[3.2028.014], SXPBULL[159.34296], THETABULL[.00013156], TRX[.22396], TRXBULL[.18198], USD[1.98], VETBULL[.038451], XRP[.256741], XRPBULL[164859.5037], XRP-PERP[0], XTZBULL[4285.311412], ZECBULL[3628.478129] | | |
| 01212919 | | ALGO-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0.00026972], DENT-PERP[0], DOGE[0], DOT[0], ENJ[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[0.07323463], LUNC-PERP[0], MANA[0], MANA-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01212988 | | CLV[2.2], ETH[.00000001], FTT[0.38333311], SOL[22509939], SRM[1.02655803], SRM_LOCKED[0.02138305], TULIP[.4], USD[0.01], USDT[0.00006596] | | |
| 01212992 | | FTT[10.86086131], SOL[2.712198], SRM[11.98817181], SRM_LOCKED[23547447], USD[0.00] | | |
| 01212993 | | BAL[121.923434], BTC[.04099515], DOT[49.99], ETH[1.6046], ETHW[1.6046], FTM[637.98], LUNA2_LOCKED[0.00535777], LUNC[500], RAY[267.95], SOL[9.998], UNI[99.98], USD[-2344.69] | | |
| 01213005 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLOW-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01213020 | | APE[.06408226], APE-PERP[0], APT-PERP[0], ATOM[.02924617], BTC[.43784072], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00003026], ETH-PERP[0], ETHW[.0005559], FTT[25.09641318], GMT-PERP[0], IMX[.00975], KNC-PERP[0], LUNA2[0.09000942], LUNA2_LOCKED[0.21002199], LUNC[19561.73252509], LUNC-PERP[0], MATIC[.80739537], NEAR-PERP[0], NFT (290373828208546496/FTX EU - we are here! #190356)[1], NFT (302564550383817506/Baku Ticket Stub #2226)[1], NFT (322954483723561937/FTX AU - we are here! #190292)[1], NFT (347048968642546257/FTX EU - we are here! #190388)[1], NFT (349516401826011117/The Hill by FTX #28888)[1], NFT (429860680512036382/FTX AU - we are here! #2614)[1], NFT (425477557754978322/FTX AU - we are here! #2614)[1], NFT (525411667679049781/Monza Ticket Stub #1197)[1], NFT (558433485014269691/FTX AU - we are here! #5881)[1], OP-PERP[0], RAY[.56848098], RUNE-PERP[0], SOL[0.06129311], SRM[.33328086], SRM-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.19], USDT[0.00380361], USTC[.48063223], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01213082 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.4329], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[329.28637763], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.40632146], ETH-PERP[0], ETHW[3.40632146], FTM-PERP[0], FTT[189.89946], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00486199], LUNA2_LOCKED[0.01134465], LUNC[1058.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[110.28281481], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3909.06], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01213122 | | ALT-PERP[0], AVAX[0.00566280], BTC[0.00000921], BTC-PERP[0], ETH[0.00063589], ETH-PERP[0], ETHW[0.00063589], FTT[35.33201038], LUNA2[0.26075323], LUNA2_LOCKED[0.60842422], MID-PERP[0], SHIT-PERP[0], SOL[0.00821973], USD[64928.92], USDT[231.44256412] | | |
| 01213169 | | AURY[.14183808], AVAX[0.95376318], AVAX-PERP[0], BAL-PERP[0], BIT[.69337], BTC-PERP[0], CRO[7.7979], CRV[1.7537516], DENT[.556], E0[0.00686], ENS[.00526], ETH-0930[0], ETH[.15539486], ETH-PERP[0], ETHW[.00024895], FXS[.0326], HNT[.084838], IMX[.078859], LOOKS[.82406], LOOKS-PERP[-5245], LRC[.484525], LUNA2[224.88235816], LUNA2_LOCKED[0.04085237], LUNC[3812.438841], LUNC-PERP[0], MATIC[3443.8505], OMB-PERP[0], SOL[.99482965], SOL-PERP[0], TRX[.000789], USD[5259.43], USDT[0.50553482], USTC-PERP[0] | | |
| 01213212 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.29413135], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[141.11597029], SRM_LOCKED[855.28728815], USD[23.19] | | |
| 01213235 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], KAVA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57205808], SRM_LOCKED[3.72704001], USD[-0.21], USDT[0] | | |
| 01213282 | | AXS-PERP[0], DAI[0.00000001], DOT-PERP[0], ETH[25.15210079], ETH-PERP[0], FLOW-PERP[0], SOL[407.19314289], SOL-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], TRX[100.1668], TRX-PERP[0], USD[-9921.37], USDT[5556.34226045] | | SOL[10] |
| 01213305 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[308], AVAX[40.01200111], AVAX-PERP[0], AXS[1.2997478], BNB[.059572], BTC-PERP[0], CEL[30.69316], CHR[99.98], CHZ[1000.005], CRO[699.864], DOT-PERP[0], EGLD-PERP[0], ETH[1.0209017], ETH-PERP[1.3], ETHW[1.02090169], FTM[485.984316], FTT[160.31174263], GALA[3000.015], GRT[105.9788], HNT[49.9903], HNT-PERP[0], LUNA[24.66090019], LUNA2_LOCKED[10.87543379], LUNC[1000], LUNC-PERP[0], MATIC[829.9955], NEAR-PERP[0], POLIS[60], QI[10000], RAY[9.62836084], RNDR[399.92], SAND[200.001], SOL[58.24995292], SOL-PERP[0], SRM[412.31581169], SRM_LOCKED[-8234.40], USDT[0], VET-PERP[0], XRP[95.9828] | | |
| 01213473 | | ALGO[.309139], ATLAS[158.76788137], BTC[0.00000041], ETH[0], GENE[0], LUNA2[0.42542455], LUNA2_LOCKED[0.99265729], NFT [442025874842770705/FTX AU - we are here! #45622][1], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[0.00001200], USD[0.10], USDT[0.64213849], USDT-PERP[0] | | |
| 01213568 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[16.70], USDT[0.00000001] | | |
| 01213636 | | OXY[463.02408903], RAY[157.78831419], SRM[97.57953154], SRM_LOCKED[1.9207464] | | |
| 01213665 | | AAPL-2021123100[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.73407019], LUNA2_LOCKED[1.71283045], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00441020], VET-PERP[0], XRP[.000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01213701 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210626[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-062[40], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [508189021775474245/The Hill by FTX #40458][1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.0000002], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[8.73], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-024[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01213758 | | BAO[1000], GST[25.8], LTC[0.40740038], LUA[2805.73885], LUNA2[0.00134010], LUNA2_LOCKED[0.00312690], LUNC[291.81], MTA[1586.92438], MTA-PERP[0], TRX[1.58612411], UNI-PERP[0], USD[0.02] | | TRX[1.581162], USD[0.00] |
| 01213856 | | ADA-PERP[0], BNB[0.00977200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[349623.6], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.005799], ETH-PERP[0], ETHW[1.005799], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[1.50770602], LTC-PERP[0], LUNA2[0.00008590], LUNA2_LOCKED[0.00020044], LUNC[18.706258], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[33.897601], TRX-PERP[0], USD[0.00], USDT[0.48996136], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01213870 | | LUNA2[0.07347548], LUNA2_LOCKED[0.17144279], SOL[0], USD[0.00], USTC[10.40080968], XRP[.00000001] | | |
| 01213888 | | AKRO[1], CRO[0.00166406], DENT[3], EUR[0.00], GRT[0.00040123], HOLY[0], JST[0], KIN[14.18190250], LRC[0.00399251], LUNA2[0.05257785], LUNA2_LOCKED[0.12268165], LUNC[0.16951010], MANA[0.00196185], MATIC[0], POLIS[0], RSR[2], SAND[0], TRX[0.01059710], XRP[543.38464941] | Yes | |
| 01213897 | | ALGO[2290.13649618], BAO[7], DENT[3], DFL[.0092799], DOGE[.00205894], EUR[0.00], HOLY[1.06791426], KIN[182.1364818], LUNA2[0.00129770], LUNA2_LOCKED[0.00302797], LUNC[282.57787444], MANA[.00041192], PUNDIX[.00356625], RSR[6], RUNE[.00004505], SHIB[16.99760734], SXP[1.02425274], TRX[4.02222747], UBXT[3], USD[0.00], XRP[528.87771022] | Yes | |
| 01214008 | | ATLAS[9.806], ETH[0.80046961], ETH-PERP[0], ETHW[0.80046961], NEAR[105.56073128], POLIS[.09806], SOL[31.71255306], SRM[14.09305728], SRM_LOCKED[.067587], STEP[0.00191996], USD[0.04], USDT[0] | | |
| 01214094 | | ALGOBULL[0], BEAR[0], BNB[0.00000002], BTC[0], CONV[0], CUSDT-PERP[0], DAI[0], DOGEBULL[0], EOSBULL[0], ETH[0], HOT-PERP[0], LTCBEAR[0], LUNA2[0.00210898], LUNA2_LOCKED[0.00492096], LUNC[.009703], MATIC[0], RAY[0], SHIB-PERP[0], TRX[0.00001300], UBXT[0], USD[0.07], USDT[0.00003319], USTC[0.29853061], WAVES[0], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[0], XTZBULL[0] | | |
| 01214096 | | AAVE-PERP[0], ADABULL[101.08214885], ADA-PERP[0], ALGOBULL[3863636.63636363], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[10087719.2982456 1], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0], LUNA2[1.39453329], LUNA2_LOCKED[3.25391101], LUNC[102704.76197996], LUNC-PERP[0], MATICBULL[20037.06174407], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[3125000], THETA-PERP[0], TRU-PERP[0], USD[-4.09], USDT[0.00000001], VET-PERP[0], XRPBULL[4009529.11605835], XRP-PERP[0] | | |
| 01214158 | | LUNA2[0.74399378], LUNA2_LOCKED[1.73598549], LUNC[162006.212382], SHIB[399800], USD[0.00], USDT[0.00001127] | | |
| 01214187 | | BNB[0], BTC[0.00506530], BTC-PERP[0], DOGE[20.34171919], ETH[0.11764161], ETHW[0.11704001], EUR[2068.03], FTM[20], LINK[1.01796346], MANA[1.99962], SOL[0.86353319], SRM[.002336], SRM_LOCKED[.0111058], STEP[.090481], USD[0.00], USDT[5076.30485758] | | DOGE[20.039182], USDT[.006388] |
| 01214201 | | AVAX[11.50304605], BTC[0.03750986], CHZ[870.07005694], CRV[2.1022307], DOGE[5085.01252144], DOT[25.50205339], ETH[1.35342286], ETHW[0.93897599], FTT[5.99219048], LINK[27.20119663], MATIC[420.73790237], RAY[231.17761129], RVN-PERP[0], SOL[8.09838082], SRM[404.65331836], SRM_LOCKED[2.31486942], USD[163.87], USDT[2138.87700353], XRP[769.0619239] | | |
| 01214245 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0.00723465], SOL-PERP[0], SRM[.06746705], SRM_LOCKED[.08351025], TRX[.000013], USD[3637.90], USDT[0.00000001], VET-PERP[0] | | |
| 01214294 | | BNB[1.67421304], BTC[0.06426411], DOT[28.84653356], EUR[0.00], FTT[24.28642427], IMX[9.698157], LUNA2[0.00464186], LUNA2_LOCKED[0.01083101], SOL[.0042], TRX[.000400], USD[0.30], USDT[1.10054151], USTC[.657078] | Yes | DOT[27.994763] |
| 01214303 | | ATLAS[1899.484], BIT[35.992], ETCBULL[14.09718], FTM[0.43091301], POLIS[15.9968], SRM[165.56461548], SRM_LOCKED[1.36933544], STARS[23.9952], USD[0.17], USDT[0.00000001] | | |
| 01214363 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00915], LUNC-PERP[0], NEO-PERP[0], NFT [477035584396382644/The Hill by FTX #38512][1], SOL-PERP[0], SXP-PERP[0], TRX[.00037], TRYB-PERP[0], USD[0.00], USDT[0.01676467] | | |
| 01214425 | | ETH[.00000007], EUR[16862.57], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01214448 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[0.62287990], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00020464], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00020464], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00268698], GRT-221123[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[20.25760497], SRM_LOCKED[474.74239503], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.003648], TRX-20210924[0], UNISWAP-20210625[0], USD[-8990.72], USDT[0.00527804], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01214513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH(0.000346)0, ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA(20.2120371)8], LUNA2_LOCKED[0.494753431], LUNC[31.40819386], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE_LOCKED[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], TRX-PERP[0], USD[3.04], USDT[2.76572188], USTC[29.994471], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01214531 | | ETH[.00081], ETHW[.00081], RAY[727.49613011], SRM[615.05214064], SRM_LOCKED[12.22640074], USD[1.29], USDT[0] | | |
| 01214603 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.008951], LTC-PERP[0], NEAR-PERP[0], PSY[259.95364], SOL-PERP[0], SRM[5.33710246], SRM_LOCKED[25.60878838], USD[1.71], USDT[1.24440653] | | |
| 01214646 | | COPE[30.956775], DYDX[100.65278327], FTT[17.53023017], RAY[10.2849314], SNY[15], SRM[99.28615179], SRM_LOCKED[2.27801181], STEP[64.4], USD[0.00], USDT[1.00000001] | | |
| 01214660 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[.38-49999999], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[0.0000001], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MER[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[119.79], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01214672 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.73864809], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.55875364], KAVA-PERP[0], LTC[0], LUNA[20.23880197], LUNA2_LOCKED[0.55720460], LUNC-PERP[0], MATIC-PERP[0], MKR[0], SAND-PERP[0], SRM[.23132336], SRM_LOCKED[5.76867664], TRX[.001554], USD[0.00], USDT[0] | | |
| 01214705 | | BNB[.00000001], ETH[0], FIDA[0], LUNA2[0.14146887], LUNA2_LOCKED[0.33009404], SOL[0.39606630], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01214815 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03099385], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.000064], ETH-PERP[0], ETHW[.000064], FTM-PERP[0], FTT[0.03359646], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.0000003], LUNA2_LOCKED[0.00000007], LUNC[0073571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[.7359285], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00670724], SOL-PERP[0], SRM[9.29871], SRM-PERP[0], STEP[458.8528192], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[7.23176688], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01214836 | | AAVE-PERP[0], ATOM[0.07516293], AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00060638], ETH-PERP[0], ETHW[0.00195267], FLOW-PERP[0], FTT[0.06199999], FTT-PERP[0], IMX[.022299], LINK-PERP[0], LOOKS[.88600001], LUNC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0.14821757], SOL-PERP[0], SUSHI-PERP[0], SUSHI[0.96349812], SUSHI-PERP[0], TRX[790], USD[1.94], USDT[0], USTC[0] | | |
| 01215006 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[.00000001], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00138387], SRM_LOCKED[0.0620126], USD[0.00], USDT[0.00000001] | | |
| 01215045 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BUL[0.00000001], COMPBULL[0], COPE[.923887], DOGEBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[6.78843196], FTT-PERP[0], HXRO[.43841535], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.00838852], LUNA2_LOCKED[0.01959655], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[20], OXY-PERP[0], POLIS[20.07779853], RAMP[863.91766297], RAY-PERP[0], RUNE[0.00864591], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.12121297], SRM_LOCKED[0.0181333], SRM-PERP[0], SXP[0.05385024], SXP-PERP[0], THETABULL[3.01641057], THETA-PERP[0], USD[0.00000022], USTC[1.18885135], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01215084 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-2021062510], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00145555], LUNA2_LOCKED[0.00339629], LUNC[316.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00158700], TRX-2021092410], TRX-PERP[0], USD[2.65], USDT[0.19], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01215092 | | ADA-PERP[0], ALGO-PERP1277], APE-PERP[0], ATLAS[9.680515], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[-0.0152], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00798848], ETH-1230[-0.217], ETH-PERP[.365], EUR[0.10], FIDA-PERP[0], FTT[0.05463498], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LEO-PERP[-.102], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS[25], RAY-PERP[0], SCRT-PERP[0], SOL[0.00985370], SOL-PERP[0], SPELL-PERP[0], SRM[35.64251561], SRM_LOCKED[31308806], SRM-PERP[0], STG[5.8], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000093], TRX-PERP[0], USD[1123.84], USDT[397.65424402], WAVES-1230[0], WAVES-PERP[0], XTZ-PERP[-225.301], ZEC-PERP[0] | | |
| 01215096 | | APE[213.01374323], ETH[0.00000003], ETHW[0.00000001], FTT[0.00000001], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNC[.02864598], SOL[0.00000001], SRM[1.25880809], SRM_LOCKED[7.70863435], USD[0.78], USDT[0.00003045] | | |
| 01215224 | | LUNA2[0.00003788], LUNA2_LOCKED[0.00008840], LUNC[8.25], SOL[0], STEP[0.07437095], SWEAT[100], TRX[.000031], USD[0.03], USDT[13.10594383] | | |
| 01215337 | | ALTBEAR[6000], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00609195], LTC-PERP[0], LUNA2[0.24562109], LUNA2_LOCKED[0.57311588], LUNC[53484.51], SRM[.00229353], SRM_LOCKED[0.01578764], USD[0.47], USDT[0.00934345] | | |
| 01215362 | | AAVE[.5699424], ALICE[6.69884764], APE[9.28469398], ATLAS[2009.6508], AVAX[1.8997534], BTC[0.04005465], CRO[549.97174], CRV[20.996508], DOT[7.2], ETH[.016], ETH-PERP[.133], ETHW[.016], FTT[8.999127], LUNA[21.75738102], LUNA2_LOCKED[4.10055573], LUNC[282633.23], POLIS[.23981615], SHIB[7687253.41426403], SOL[.019946], USD[-186.63] | | |
| 01215379 | | FTT[7.52145054], SRM[3.05908065], SRM_LOCKED[.05014131], USD[0.00], USDT[0.92343261] | | |
| 01215390 | | ALEPH[873.03002], APT[5], BABA[17.25015], FTT[1210.52078748], IMX[1854.2041565], IP3[770.00085], LOOKS[1502.00429], NFT (383809490000921866)0/The Hill by FTX #38305)[1], NIO[130.49137957], NVDA[59.00056415], SOL[145.7013039], SRM[27.71304512], SRM_LOCKED[248.56274583], STG[113], USD[163.08] | | |
| 01215419 | | C98[0], SRM[6.64508658], SRM_LOCKED[200.37463386], TRX[.000088], USD[0.00], USDT[0] | | |
| 01215427 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00034435], LUNA2_LOCKED[0.00080350], LUNC[74.985], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[66], UNI-PERP[0], USD[49.83], USDT[512.42632386], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01215684 | | BTC[.01115842], CHZ[2014.66997712], FTT[199.86], RAY[78.21742667], RAY-PERP[0], SLRS[6575.8546], SOL[10.98343161], SOL-PERP[0], SRM[72.59839882], SRM_LOCKED[1.00909125], SRM-PERP[0], USD[176.85] | | |
| 01215690 | | LUNA2_LOCKED[31.42406618], USD[0.39], USTC[1906.383621] | | |
| 01215699 | | BIT[193997.03446667], BNB[0], BTC[.15888048], ETH[.76608671], ETHW[.76608671], FTT[1228.10424739], RAY[577.12013744], SOL[368.29637042], SRM[32.47651318], SRM_LOCKED[301.24348682], TRX[8491.386331], USD[175735.33], USDT[5758.90560001] | | |
| 01215727 | | ATLAS-PERP[0], AUD[0.00], BTC[0], ETH[0], FTM-PERP[0], FTT[25], GENE[.04418658], LOOKS[.03130886], LOOKS-PERP[0], LUNA2[0.00173376], LUNA2_LOCKED[0.00404544], LUNC[13.57], RAY-PERP[0], SOL[7.54], SOL-PERP[0], USD[0.42], USDT[0.00817600], USTC[.236601], WBTC[0] | | |
| 01215746 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.01734239], ETH-20211123[0], ETHBULL[0.02461436], ETH-PERP[0], ETHW[.01734239], SHIB-PERP[0], SOL[10.74540139], SOL-PERP[0], SRM[13.65271635], SRM_LOCKED[2.86413157], SRM-PERP[0], USD[3.39] | | |
| 01215760 | | APT[6.0514], BNB[.00000001], ETH[0.00000260], GST[.00000859], LUNA2[0.00009022], LUNA2_LOCKED[0.00021051], LUNC[19.646192], MATIC[0], NFT (290824102364368086/FTX EU - we are here! #2536)[1], NFT (399742559233320661/FTX EU - we are here! #2180)[1], NFT (403966558642223817/FTX EU - we are here! #2677)[1], NFT (453807974215297682/NFT)[1], NFT (568937924014640/Happy Batz #76)[1], SOL[0.00489809], TRX[0.83672476], USD[344.42], USDT[1247.50000571] | | |
| 01215777 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[69.99458819], LUNA2_LOCKED[16.32070578], LUNC[1523086.30471], LUNC-PERP[0], RUNE[0.00000006], TRX[.000006], USD[0.24], USDT[0.00332808] | | |
| 01215803 | | ADA[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], AUD[0.00], AVAX[72.40077026], BNBBULL[0], BTC[0.22217559], BTC-PERP[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[310.6], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[25], GRT[1145], GRTBULL[0], HTBULL[0], LEOBULL[0], LINK[100.3], LINKBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], STEP[1165.7], SXP[4198.3], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01215805 | | BNB[0], ETH[.00000001], LUNA2[0.00000479], LUNA2_LOCKED[0.00001119], LUNC[1.04516139], MATIC[0], NFT [333224424219550496/FTX EU - we are here! #1753][1], NFT [471601190746059597/FTX EU - we are here! #1552][1], SOL[0], TRX[0.00000600], USDT[0], WRX[0] | | |
| 01215817 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.55325032], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1.99100672], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4439.78], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01215822 | | BLT[.1442], ETHW[.00006445], LUNA2[0.00107589], LUNA2_LOCKED[0.00251041], NFT [336384500315715680/FTX Crypto Cup 2022 Key #4094][1], NFT [362888914315413341/FTX EU - we are here! #27004][1], NFT [396361540347286177/FTX EU - we are here! #27242][1], NFT [525549279944372806/FTX EU - we are here! #27160][1], USD[1.08], USDT[0.00769383], USTC[.152298] | | |
| 01215875 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25.07827944], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00786457], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1682.79], USDT[0.00000004] | | USD[1680.22] |
| 01215878 | | BNB[.0095], LUNA2[0.00227256], LUNA2_LOCKED[0.00530265], USDT[ -0.07493414] | | |
| 01215889 | | ADA-PERP[0], ATOM[8.2], ATOM-PERP[0], BTC-PERP[0], BULL[0], DAI[2095.2], ETH[0.00055000], ETHBULL[1.742], ETH-PERP[0], ETHW[0.00055000], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00012463], LUNA2_LOCKED[0.00029081], LUNC[27.14], LUNC-PERP[0], PAXG[0.00003379], SOL[0], SOL-PERP[0], USD[2071.28], USDT-PERP[0] | Yes | |
| 01215923 | | BNB[0], HT[0], LUNA2[0.00001016], LUNA2_LOCKED[0.00002372], LUNC[2.21385461], MATIC[0], SOL[0], TRX[0.00077700], USDT[0.00000001] | | |
| 01215980 | | ETH[0], ETHW[0], FTM[.14870859], FTT[0], MATIC[0], SOL[0], SRM[.01795615], SRM_LOCKED[.08503849], USD[0.00], USDT[0.40652200] | | |
| 01216047 | | APE[.0875], AVAX[.23349504], ETH[.00035747], ETHW[0.00053746], FTM-PERP[0], IMX[.01734533], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053838], STG[.86284], TRX[18925.000781], USD[0.03], USDT[0.04089111] | Yes | |
| 01216048 | | APT[.20460662], AVAX[0], ETH[0], GENE[1.69853520], LUNA2[0.00043525], LUNA2_LOCKED[0.00016198], NFT [309846790853588667/FTX EU - we are here! #6998][1], NFT [326956889473312295/The Hill by FTX #25136][1], NFT [451390695787637863/FTX EU - we are here! #7268][1], NFT [491596767470749484/FTX EU - we are here! #7186][1], SOL[0], TRX[0], USD[0.76], USDT[350.45213753], USTC[.06161194] | | |
| 01216098 | | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], TRX[.000002], USDT[0.13607371] | | |
| 01216109 | | AAVE[0], AAVE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNT[.0000001], BNT-PERP[0], BTC[0], CREAM[.0000001], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0], FTT[150.00775586], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00118644], LUNA2_LOCKED[0.00276836], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.11039973], SRM_LOCKED[63.77426121], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01216137 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00042227], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0000002], LUNA2_LOCKED[0.00000004], LUNC[.0046167], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00002], TRX-PERP[0], USD[1.08], USDT[0.00559947], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01216185 | | FTT[24.06156641], MNGO[22145.7029], RAY[236.933037], SOL[0], SRM[278.73279065], SRM_LOCKED[4.71283459], USD[1.39], USDT[0] | | |
| 01216211 | | AVAX[0], BNB[0.00000001], FTT[0], GST[.01], LUNA2[0.00022889], LUNA2_LOCKED[0.00053642], LUNC[50.06], LUNC-PERP[0], SOL[0.00618445], USD[0.55], USDT[0.38551693] | | |
| 01216264 | | DODO[0], FIDA[160.07869675], FIDA_LOCKED[1.13997969], FRONT[64.9880205], FTT[26.69395266], LINA[2240.224], MATIC[155.077967], RAMP[249.9013995], RAY[143.95283131], SOL[61.55148155], SRM[963.98106346], SRM_LOCKED[17.97676409], STEP[207.91526807], TRX[.020629], USD[0.10], USDT[0.43396532], XRP[1092.6930641] | | |
| 01216276 | | BNB[.00771003], BTC[0], COPE[.04], ETHW[1.144858], LTC[.0072833], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], SOL[.0096979], SXP[65.14645171], USD[0.00], USDT[-1.00576135], USTC[.5] | | SXP[64.099999] |
| 01216345 | | BNB[0], CAD[0.00], ETHW[0], LUNA2[0.01673131], LUNA2_LOCKED[0.03903974], MATIC[0.00000001], NFT [335207638873686557/FTX EU - we are here! #3316][1], NFT [441394429416770374/FTX EU - we are here! #3031][1], NFT [514063836590046915/FTX EU - we are here! #3255][1], SOL[0], USD[0.00], USDT[0.00000111] | | |
| 01216397 | | BNB[0], LUNA2[0.00042768], LUNA2_LOCKED[0.00099793], LUNC[93.13], SOL[8.79629590], TRX[0.00000600], USD[0.00], USDT[0.73842009] | | |
| 01216424 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ADABEAR[840000], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], AMD-0930[0], APE-PERP[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BILI-0930[0], BITW-0930[0], BNB-PERP[0], BNTX-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], GOOGLPRE-0930[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.1798], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MRNA-0930[0], NEAR-PERP[0], NFLX-0930[0], NIO-0930[0], OP-PERP[0], PERN-0930[0], PFE-0930[0], PRIV-PERP[0], PYPL-0930[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UNI-PERP[0], USD[30.53], USDT[0.01404350], WAVES-PERP[0] | | |
| 01216473 | | BNB[0], ETH[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003736], MATIC[0], NFT [426318304528456951/FTX EU - we are here! #4197][1], NFT [426318304528456951/FTX EU - we are here! #4102][1], NFT [454258783989462607/FTX EU - we are here! #3979][1], SOL[0], TRX[.892593], USD[0.00], USDT[0.00000001] | | |
| 01216489 | | FTT[408.61013686], FTT-PERP[0], LUNA2[8.60898679], LUNA2_LOCKED[20.08763586], NFT [314637107699211812/FTX EU - we are here! #249441][1], NFT [365492946804332743/FTX AU - we are here! #27631][1], NFT [406363058084930134/FTX EU - we are here! #249464][1], NFT [451839818049455565/FTX AU - we are here! #14400][1], NFT [508715939613710462/FTX AU - we are here! #14406][1], NFT [525722605506662229/FTX EU - we are here! #249449][1], TRX[4436.513916], USD[398.31] | | |
| 01216556 | | ADABULL[385.22445296], ADA-PERP[0], ALTBULL[299.943], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], BICO[28.9945413], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[1.09379214], C98-PERP[0], DOGEBULL[4707179], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[20.76370910], ETH-PERP[0], FTM[23.10492917], FTT[15.01077682], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINKBULL[450914.31], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029989], LUNC-PERP[0], MANA-PERP[0], MATICBULL[34.2322398], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STMX[1609.6941], USD[96.12], USDT[0.04100001], XRPBULL[3309371.1], YFI-PERP[0] | | |
| 01216680 | | APE-PERP[0], ATOM-PERP[0], FTT[156.01800387], FTT-PERP[0], GAL[372.27766263], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[586.4225781], LUNA2_LOCKED[1368.319349], LUNC[16844.68], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[.08604849], SCRT-PERP[0], STETH[0.00072099], USD[369.43], USDT[101.23982357], USDT-PERP[0], USTC[83000], USTC-PERP[0] | | |
| 01216745 | | FTM[.26068], LUNA2[0.00220282], LUNA2_LOCKED[0.00513992], LUNC[479.67], MBS[.469199], RUNE[.077526], STG[.94222], SWEAT[23746], USD[0.02], USDT[0] | | |
| 01216738 | | AMPL[0], ATLAS[0], BTC[0], CHR[0], CRO[0], ETH[0], FTT[0], LUNA2[0.00122920], LUNA2_LOCKED[0.00286813], LUNC[267.66127611], SHIB[0], SOL[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01216820 | | APT[0], BTC[0], LUNA2[0.03181543], LUNA2_LOCKED[0.07423601], LUNC[6927.87764], MATIC[0], NFT [308982129817414158/FTX AU - we are here! #63808][1], NFT [308396641674021254/FTX EU - we are here! #65072][1], NFT [464462358114232229/FTX EU - we are here! #64221][1], SOL[0], USD[0.00], USDT[0.04077242], XRP[4.242644] | | |
| 01216835 | | ALPHA-PERP[0], BT-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SNX-PERP[0], SNX-PERP[0], SOS-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 01216841 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.5529412], ETHBULL[2.35], FTM-PERP[0], FTT[0], GBP[0.00], LUNA2[0.01109904], LUNA2_LOCKED[0.02589776], USD[0.06], USDT[0.00000001] | | |
| 01216859 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000010], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.00000001], LTC[0], LUNA2[0.04953440], LUNA2_LOCKED[0.11558026], LUNC[10786.22], LUNC-PERP[0], MKR[0], MTL-PERP[0], NFT [406398244116289030/FTX AU - we are here! #1199][1], NFT [477944442140656642/FTX AU - we are here! #1198][1], RAMP-PERP[0], SHIB-PERP[0], SOL[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01216888 | | ETH[0], FTT[.00000001], LUNA2[0.00677021], LUNA2_LOCKED[0.01579717], SRM[.38471028], SRM_LOCKED[166.67573355], USD[0.00], USDT[0], USTC[0.95835692], XRP[0], XRP-20210924[0] | | |
| 01216923 | | AVAX[0.00320187], FTT[.09182654], LUNA2[0.00414181], LUNA2_LOCKED[0.00973561], LUNC[901.89], RAY[.92], SOL[.00676603], USD[0.00], USDT[1055.03058885] | | |
| 01216924 | | ATLAS[1839.464637], BNB[0.23316718], BNB-PERP[0], BTC[0.31538749], BTC-PERP[0], BULL[0.50056675], DOGE[593], DYDX[33.3939713], ETC-PERP[0], ETH[2.72914658], ETH-PERP[-0.069], ETHW[3.72314658], FTT[31.41518903], POLIS[407.63900084], RVN-PERP[0], SLND[22.5985921], SLP-PERP[0], SLRS[700], SOL[22.33001952], SOL-PERP[-39.63], SRM[1276.86058931], SRM_LOCKED[1.58581757], SRM-PERP[-197], TRX[.000086], USD[11459.29], USDT[5136.64776176] | | BNB[.219905], BTC[.009759] |
| 01216942 | | ALGO-PERP[0], ATLAS[630], BNB[18.11273786], BTC[0], CRO[380], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHW[6.18884875], FTT[43.29280431], GRT[0], LUNA2[6.17019489], LUNA2_LOCKED[14.39712143], LUNC[1343572.93], ORBS[570], SHIB[10847017.13641488], SOL[12.28145065], SRM-PERP[0], TRX[.000006], UBXT[1950], USD[0.97], USDT[3.83726685], XRP[0] | | SOL[.006054] |
| 01217006 | | DOGE[.9658], FTT[.09966], HXRO[0.88149391], LTC[.00323835], SOL[63.84062478], SRM[1.00911632], SRM_LOCKED[0.00937298], USDT[.336685] | | SOL[.031572] |
| 01217026 | | BTC[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.0064346], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01217127 | | BAT[0], DYDX[0], FRONT[0], FTT[53.65161232], LINK[0], MANA[0], SKL[0], SOL[102.24979472], SPELL[0], SRM[0.40653897], SRM_LOCKED[1.85521308], TONCOIN[0], USD[0.00], VGX[0], XRP[0] | | SOL[99.62377891] |
| 01217136 | | BTC[0.76369243], FTT[150.093882], LUNA2[0.22061890], LUNA2_LOCKED[0.53577744], NFT (307287300884392101/FTX EU - we are here! #228467)[1], NFT (381467705394816531/FTX EU - we are here! #228438)[1], NFT (453316938957414247/FTX EU - we are here! #228499)[1], SOL[0], STG[.024295], TRX[83.000315], USD[0.01], XPLA[9.5561] | | |
| 01217195 | | LUNA2[0.00663758], LUNA2_LOCKED[0.01548769], USD[611.21], USTC[.939582] | | |
| 01217227 | | AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[1.214], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], ROOK-PERP[0], SHIB-PERP[0], USD[-910.51], XRP-PERP[0] | | |
| 01217326 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[10.996409], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000605], BTC-MOVE-0623[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[6186.4625372], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000086], ETH-PERP[0], ETHW[30.67771167], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-LRC-PERP[0], LTC-PERP[0], LUNA2[1.89846136], LUNA2_LOCKED[4.42974319], LUNA2-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[100.91127085], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.09399965], SOL-PERP[0], SPELL-PERP[0], SRM[500], SRM-PERP[0], STEP-PERP[0], STG[253], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[829.25], USDT[.36], USTC-PERP[0], WAVES-PERP[0], XRP[835.9145], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01217334 | | ALT-PERP[0], AMD-0325[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00844899], LUNA2_LOCKED[0.01504766], MINA-PERP[0], SHIT-PERP[0], TRX[.000027], TSLA-0325[0], TSLA-0624[0], TSM[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], USD[0.00], USDT[0], USTC[0.69889560] | | |
| 01217389 | | APE[159.4810493], BTC[0], ETH[1.50000000], ETHW[2.27605900], FTT[44.30730984], LUNA2[1.61527338], LUNC[351729.18], SOL[50.64870184], USD[0.25], USDT[0] | | |
| 01217411 | | DAI[.00000001], FTT[0.00035827], FTT[50], LUNA2[0.00039904], LUNA2_LOCKED[0.00093110], USD[0.00], USDT[0], USTC[.056487] | | |
| 01217468 | | ADA-PERP[0], ANC[29.86705202], BTC-PERP[0], CHZ[1112.46298220], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[18.65093665], LUNA2_LOCKED[43.51885219], LUNC[4061280.72381940], LUNC-PERP[66000], SAND[0], SOL[0], SPELL[0], USD[7.13], USTC-PERP[0], XLM-PERP[0] | | |
| 01217492 | | ALGO-PERP[0], AMPL[0.19774284], ATLAS[8.61929762], ATLAS-PERP[0], AVAX[0.04668182], AVAX-PERP[0], BNB[.009487], BTC[0.00527278], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN[.088676], DAWN-PERP[0], DENT[12.714], DENT-PERP[0], DOGE[0.52981047], ETH[0.00128142], ETH-PERP[0], ETHW[.000841], FTM[1.2720993], FTM-PERP[0], FTT[.15520468], FTT-PERP[0], HBAR-PERP[0], KIN[12052.53464], KIN-PERP[0], LINK[0.02489681], LTC[0.00606586], LUNA2[0.06491060], LUNA2_LOCKED[0.15145808], LUNC[289.829342], LUNC-PERP[0], MEDIA[.019329], MEDIA-PERP[0], MER[.781188], MER-PERP[0], MNGO[11.224733], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.06767202], POLIS-PERP[0], RAY[1.220706], RAY-PERP[0], RNDR[.82444], RNDR-PERP[0], SOL[.71835081], SOL-PERP[0], SRM[.9334], SRM-PERP[0], STEP[.094069], STEP-PERP[0], TRX[515.96108966], TULIP[.017784], TULIP-PERP[0], UNI[.067947], USD[13438.81], USDT[0.13449970], USDT-0325[0], USDT-0930[0], USDT-20210624[0], USDT-20211203[0], USDT-20210924[0], USDT-PERP[0], USTC[9], USTC-PERP[0], XAUT[0.00005933], XAUT-PERP[0], XLM-PERP[0], XRP[-0.77815198], XRP-PERP[0] | | USD[28.91] |
| 01217529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[.009812], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00035339], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006596], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000079], TRX-PERP[0], UNI-PERP[0], USD[-390.27], USDT[437.30191699], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[.009452] |
| 01217549 | | BNB[0], FTT[0.00000885], SRM[4.33501193], SRM_LOCKED[15.07255215], USD[0.00], USDT[0] | | |
| 01217653 | | ADA-PERP[0], APE[1], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[.047], FTM[74], FTM-PERP[0], LTC-PERP[0], LUNA2[0.47545000], LUNA2_LOCKED[1.10938334], LUNC[103530.24], LUNC-PERP[0], MATIC[41.10972236], MATIC-PERP[0], NEAR-PERP[0], RAY[47.69979846], SAND[19], SHIB[424845.41877459], SOL[3.12599088], SOL-PERP[0], TONCOIN[60.4], TRX[163.9887], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XRP[28.987365], XRP-PERP[0] | | |
| 01217671 | | BNB[0], BTC[0], ETH[0], FTT[0.00544437], LUNA2[0.22961642], LUNA2_LOCKED[0.53577165], MATIC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01217682 | | BNB[0], CHR[.0018024], CRO[0.00033616], DENT[3], DOGE[0], DOT[0.00000938], ENJ[0.00111863], KIN[19], LUNA2[0.00002394], LUNA2_LOCKED[0.00005586], LUNC[5.21357934], MANA[.00037129], MATIC[2.84295340], SAND[0], SHIB[0], SOL[.0000167], TLM[0], UBXT[1], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 01217704 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.26667347], LUNA2_LOCKED[0.62223811], LUNC[58068.7115289], LUNC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 01217773 | | ATLAS[3290], BCHBULL[273.97057716], BEAR[4197.06], BNBBEAR[8094330], BSVBULL[38841.92837344], BTC-PERP[0], BTT[9000000], DENT[10300], DOT[3.89922], ETHBEAR[849405], HTBULL[3.3751264], KIN[140000], LINKBULL[17.79707591], LUNA2[1.43572230], LUNA2_LOCKED[3.35001870], LUNC[32761.1], MATIC[59.988], MATICBULL[39.52625671], POLIS[10], TRX[.000001], USD[5.75], USDT[0.83330137], USTC[181.93631401], XRPBULL[929.44373745], XTZBULL[134.31309629] | | |
| 01217777 | | ATLAS[9.8157], BIT[92], BTC[0.04759607], CRO[500], DOGE[186.55898072], ETH[0.42363936], ETHW[0.42135263], FTM[1.03907817], FTT[28.19683004], MANA[10], POLIS[9.998157], RAY[9.05507744], SAND[60], SHIB[1600000], SOL[7.31743633], SOL-PERP[0], SRM[3.00312556], SRM_LOCKED[0.00249696], SUSHI[8.79980029], SUSHI-PERP[0], USD[90.73] | | BTC[.04713], DOGE[185.011654], ETH[.417404], FTM[1.012113], RAY[8.30886402], SOL[4], SUSHI[8.249379], USD[89.13] |
| 01217798 | | BTC[.00416195], ETH[0], FTM[88.83520176], FTT[10.72648434], LUNA2[0.00200982], LUNC[.0027747S], LUNC-PERP[0], SOL[14.62704936], SOL-PERP[0], USD[-0.01] | | |
| 01217843 | | ALT-PERP[0], ATOM-PERP[0], BTC[0.00000440], DEFI-PERP[0], ETH[0], ETHW[0.25000000], FTM-PERP[0], FTT[11.55975203], NEAR[233.18205819], RAY[1.11536447], RUNE-PERP[0], SHIB-PERP[0], SOL[6.88518607], SRM[0.22339192], SRM-PERP[0], USD[1.39], USDT[0], XRP-PERP[0] | | |
| 01217875 | | FTT[0.02108890], SRM[.22869451], SRM_LOCKED[.945849], USD[0.01], USDT[0] | | |
| 01217922 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0.05786650], FTM[0.57224325], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK[.037], LUNA2[1.65377737], LUNA2_LOCKED[3.85881387], LUNC-PERP[0], MATIC[.8807], REN[0.46594712], SAND[.43], SOL[22.24550187], TRX-PERP[0], USD[0.25], USDT[.00327168] | | |
| 01218018 | | BCH[.001], BTC[1.58647520], DOGE[136.908895], ETH[3.56087939], ETHW[3.54161034], FTT[50], SOL[3.94], SRM[10.45408124], SRM_LOCKED[117.70591876], TRX[5666.00078], USD[1785.89], USDT[0.00124994] | | BTC[1.518122], ETH[3.517245], USD[1285.19] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218078 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00600000], ADA-PERP[0], ALGOBULL[410000], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[18], BAL-PERP[0], BAT-PERP[0], BCHBULL[41], BCH-PERP[0], BNBBULL[2], BNB-PERP[0], BOBAJ.49003755], BTC[0.02005791], BTC-PERP[0], BULL[2], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[0.43000000], DASH-PERP[0], DEFIBULL[0.01200000], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0x8], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.30000000], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.62805268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[7.4], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LDBULL[0], LINKBULL[0.50000000], LINK-PERP[0], LTCBULL[24], LTC-PERP[0], LUNA2[0.03021297], LUNA2_LOCKED[0.07049695], LUNC[6578.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NEO-PERP[0], OMBULL[2], OMG-PERP[0], PAXGBULL[2], POLIS-PERP[51.9], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[1730], SNX-PERP[0], SOL[0.00975857], SOL-PERP[1.7], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[3740], UNI-PERP[0], UNISWAPBULL[0], USD[-856.64], USDT[206.72694877], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[460], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01218108 | | 1INCH-2021123103], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-2021123103], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123103], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0325[0], BTC-0624[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-2021123103], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-2021123103], DOGE-PERP[0], DOT-2021123103], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.07255298], FTT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-2021123103], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.1665768], SRM-LOCKED[0.07932497], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-2021123103], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TULIP-PERP[0], USD[66.92], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-2021123103], XRP-PERP[0], XTZ-PERP[0], YFI-2021123103], ZEC-PERP[0] | | |
| 01218115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00121066], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.08036678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003517], LUNA2_LOCKED[0.00008207], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[24.07], USDT[0.00000001], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01218119 | | LUNA2[0.00037921], LUNA2_LOCKED[0.00088482], LUNC[82.57430079], LUNC-PERP[0], USD[0.13], USDT[.12795439] | | |
| 01218148 | | BNB[0], BTC[0], ETH[0], FTT[75.49525], LTC[0], SRM[391.73433989], SRM_LOCKED[3.41166611], USD[3189.18], USDT[0] | | |
| 01218259 | | 1INCH[.00000001], BAL[.00000001], BNB[0], BTC[1.01758480], DOT[113914.64812578], ETH[0.00064162], ETH-PERP[0], ETHW[0.00064162], FTT[150], LUNA2[0.35340310], LUNA2_LOCKED[0.82460724], LUNC[76954.27], MATIC[100], SOL[242.88851712], STETH[0.00688944], TRX[.001666], USD[0.00], USDT[1980.66160593] | | |
| 01218272 | | ADABULL[0], ADA-PERP[0], AMD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PRE-PERP[0], BULL[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00081647], ETHBULL[2], ETH-PERP[0], ETHW[.00098138], FTT[0.08267483], ICP-PERP[0], LTC[0], LUNA2[0.00006296], LUNA2_LOCKED[0.00014691], LUNC[13.71], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UBXT[1], USD[0.25], XLM-PERP[0], XRP-PERP[0], YFII[0] | | |
| 01218277 | | BTC-PERP[0], ETH[0.00085426], FTT[0.00722853], LUNA2[5.12628889], LUNA2_LOCKED[11.96134076], LUNC-PERP[-192000], MATIC[0], RAY[0], SOL[0], SRM[.08347041], SRM_LOCKED[0.31184169], USD[76.48], USDT[0.00538638], XRP[0] | | |
| 01218375 | | FIDA[0], LUNA2[0.00283756], LUNA2_LOCKED[0.00662099], LUNC[617.886398], RUNE[163.16736], SOL[0], USD[0.00], USDT[0.16214404] | | |
| 01218405 | | SRM[.12732771], SRM_LOCKED[.52179732], TRX[.000002], USDT[1.18973] | | |
| 01218428 | | FTT[25.09523195], TRX[.000032], USD[0.00], USDT[0.00209857] | | |
| 01218640 | | BTC[.00277515], ETH[.04350487], ETHW[.04350487], FTT[9.62], RAY[23.04101396], SOL[28.88743354], SRM[24.20989951], SRM_LOCKED[8.30853949], USDT[0.00000182] | | |
| 01218495 | | BNB[0], BTC-PERP[0], CEL-20210625[0], DEFI-20210625[0], DEFIBULL[0], DENI-PERP[0], FTT[.06], LUNA2[0.49495564], LUNA2_LOCKED[10.48822984], LUNC[14.48], PUNDIX-PERP[0], RUNE[.31355436], SOL[.00639371], STEP-PERP[0], TRX[.000002], USD[1842.07], USDT[0.27763487] | | USD[0.73] |
| 01218545 | | ADA-PERP[0], ATLAS[7.606], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000498], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[1076847326.92], SOL-PERP[0], SRM[706.92764344], SRM_LOCKED[14.23160573], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01218590 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.52069039], SRM_LOCKED[2.44582883], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.54250991], XRP-PERP[0] | | |
| 01218632 | | BTC[0], ETH[1.17861437], ETHW[1.1099984], FIDA[.25451182], FIDA_LOCKED[.58745976], FTT[0.08346453], RAY[1.06181759], RUNE[.0077471], SOL[.04309408], SRM[.04525633], SRM_LOCKED[.20087182], SUSHI[.983364S], USD[0.00], USDT[0.00000249] | | |
| 01218640 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[-0.20000000], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09575], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LTC[.00138834], LTC-PERP[0], LUNA2[0.00642069], LUNA2_LOCKED[0.01498161], LUNC-PERP[0], OMG-2021123103], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00346086], SOL-PERP[0], SRM-PERP[0], USD[3242.98], USDT[410.61074016], USDT-PERP[0], USTC[.90888], USTC-PERP[0], WAVES-PERP[0], XRP-2021123103], XRP[.5420613], XRP-PERP[0] | | |
| 01218662 | | AVAX[.00000001], BTC[.0758], ETH-PERP[0], GENE[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC[500000], MATIC[0], NEAR-PERP[0], NFT [3017882243891997197FTX OU - we are here! #2321][1], SOL[0], SOL-PERP[0], TRX[0], USD[0.08], USDT[0.60727093]<br>NFT [5035601873955889934/FTX EU - we are here! #3839][1], NFT [5035601873955889934/FTX EU - we are here! #1839][1] | | |
| 01218667 | | ATLAS[0], BTC[0], CEL[119.72158325], DEFI-PERP[0], ETH[0.66800000], ETHW[0.66799999], FTT[272.73926519], GENE[9.63669608], RAY[156.98488973], REN[0], ROOK[3.07559865], SAND[0], SOL[95.26874073], SRM[167.06340761], SRM_LOCKED[4.22693839], TRX[.000002], USD[-87.77], USDT[2.05834458] | | SOL[3.08725801] |
| 01218674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0708[0], BTC-MOVE-0727[0], BTC-MOVE-0817[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0402[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0037769], SRM_LOCKED[.0221182], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01218696 | | ALGOBULL[58048], ALTBEAR[703.6], APE[.072127], AVAX[.045299], BULL[0.00069565], COMPHEDGE[.00069723], ENS[0], ETHBULL[0.00434592], FTT[0.22297592], GRTBEAR[536.78], KNC[.075132], KNCBULL[97.7678], KNCHEDGE[.00072917], LOOKS[.82263], LUNA2[0.82752194], LUNA2_LOCKED[1.93088454], MATICBEAR2021[326.07], MATICBULL[38.041], MATICHEDGE[.55844], SOL[.0037394], STEP[.00000001], SUSHIBULL[2294.2], SXPHEDGE[0], TRX[.000103], TRXBULL[3.98265], TRXHEDGE[.00023905], UNI[.069942], USD[0.00], USD[29.13754360] | | |
| 01218698 | | ETH[7.33915790], ETHW[0], FTT[25.01138886], USD[23.61], USDT[10.53262630] | | ETH[7.337481], USD[23.61], USDT[10.510625] |
| 01218758 | | CLV[163.27052435], ETH[0.31394332], FTT[105.08086605], FTT-PERP[0], MOB[.490975], SOL[30.57870242], SRM[109.02093601], SRM_LOCKED[.95029943], USD[4.23] | | |
| 01218798 | | FTT[.00693058], USD[0.00], USDT[0.00883294] | | |
| 01218822 | | BTC[0], ETH[0], ETHW[0.04995237], EUR[73.14], FTT[0.06966362], LINK[0], LUNA2[0.06517688], LUNC[2099601], UNI[0], USD[0.00], USDT[0.00010049] | | USDT[.0001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01218866 | | ATLAS-PERP[0], BIT[292], BNB-PERP[0], BTC[0.08823184], FTT[68.66068158], FTT-PERP[0], LUNA2[0.06850600], LUNA2_LOCKED[0.01598474], LUNC-PERP[0], MANA-PERP[0], MCB[.005668], POLIS[1090.51047], POLIS-PERP[0], REAL[34.59308], SOL[.00001756], SOL-20211231[0], SOL-PERP[0], TRX[.000009], USD[210.81], USDT[0.00000001], USTC[.969736] | | |
| 01218869 | | RAY[.65793518], SRM[.5820564S], SRM_LOCKED[.40289185], SUSHIBULL[31592.8695], USD[14.94], XRP[9.15] | | |
| 01218931 | | LUNA2[0.00003246], LUNA2_LOCKED[0.00007575], LUNC[7.07], STARS[112.97853], TONCOIN[.097397], USD[0.00] | | |
| 01218948 | | BNB-PERP[0], BTC[1.23190880], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FIDA[.70224156], FIDA_LOCKED[2.03997798], FTT[60.42515509], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00809242], MSOL[-95.82439294], NFT [415338417598951752/FTX Crypto Cup 2022 Key #5786][1], NFT [426683048773486331/FTX EU - we are here! #147381][1], NFT [473517293103424442/FTX EU - we are here! #147764][1], NFT [552364096638412305/FTX AU - we are here #61674][1], SOL[0.00000000], SRM-PERP[0], SRM[1051.83123600], SRM-PERP[0], STSOL[0], TRX[.845211], USD[-17056.13], USDT[0.00000001], XPLA[500] | | |
| 01218965 | | AUDIO[61.31664264], AVAX[2.66365394], CRV[23.83201976], ENS[3.23323058], ETH[.08402128], ETHW[.08402128], FTM[33.95880963], FTT[6.05807168], GBP[0.00], HNT[6.96478974], MATIC[71.91174179], RAY[19.45552733], RNDR[32.32924677], SOL[65.66115064], SRM[34.67381862], SRM_LOCKED[.57506427], USD[0.00] | | |
| 01218972 | | AAVE-PERP[0], AVAX[1.03999715], ETH[0], ETH-PERP[0], FTT[563.09572800], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00276846], LUNA2_LOCKED[0.00645975], LUNC-PERP[0], MATIC[0], OMG-PERP[0], USD[12.78], USDT[1.15727232], USTC[.3918875], USTC-PERP[0] | | |
| 01218983 | | AMPL[0.20553394], AMPL-PERP[0], AVAX[.12055185], AVAX-PERP[0], BAO[1], BTC[0.76645305], BTC-PERP[0], CRV-PERP[0], ETH[.00051412], ETH-PERP[0], ETHW[.00002966], EUR[0.34], FTM[.72861512], FTT-PERP[0], LTCBULL[3.4564], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], SOL[.00465173], SOL-PERP[0], USD[13192.04], USDT[0], WXRP-PERP[0] | Yes | |
| 01219009 | | AAVE[.00000619], AKRO[11], ATLAS[1242.30775364], AUDIO[.00000925], BAC[55], BTC[0.04098586], CVX[1.6937761], DENT[12], ETH[1.02793336], EUR[0.00], KIN[52], LTC[0], LUNA2[0.01023414], LUNA2_LOCKED[0.02387966], LUNC[2229.64602006], NEAR[8.42383074], POLIS[33.75501783], RSR[5], RUNE[13.20498873], SOL[3.86125340], SUSHI[0.0037635], SXP[1.02239304], TRX[3], UBXT[8], USD[0.00], USDT[0.00009562] | Yes | |
| 01219020 | | AKRO[55542.95757177], ALCX[9.58500000], AUDIO[0], BNB[1.1], C98[0], CHR[0], CLV[0], CONV[0], DENT[0], FIDA[0], FTM[0], FTT[0], GBP[0.00], HGET[20], HNT[36.4.5005], HOLY[0], LINK[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.005668], MAPS[0], MEDIA[0], MKR[1.54989], MNGO[0], RAM[0], RAY[0], RNDR[0], RUNE[130.03464362], SLRS[0], SOL[0], SPELL[0], SRM[2009.47060666], SRM_LOCKED[8.27095875], STEP[0], STG[0.53652597], SUN[0], SUSHI[0], TRU[7669.67742417], TULIP[0], UBXT[10505.57852392], USD[1332.52], USDT[0], VGX[0], WAVES[0], XRP[0], ZRX[0] | | |
| 01219033 | | 1INCH-PERP[0], AAPL-1230[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-WK-012[0], BTC-MOVE-WK-040[0], BTC-MOVE-WK-2021119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CVZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03445294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC_00000001], LTC-PERP[0], LUNA2[1.10930475], LUNA2_LOCKED[2.58837777], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[538.17000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01219083 | | AAPL[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.87369555], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00074600], ETH-PERP[0], ETHW[.028], FLOW-PERP[0], FTM[.91105108], FTT[0.05131002], FTT-PERP[0], HNT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.08382984], LUNA2_LOCKED[0.19560297], LUNC[10.70801490], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[30], UNI-PERP[0], USD[-0.12], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0] | | |
| 01219168 | | FTT[4.49962], SOL[4.03972988], SRM[52.32925884], SRM_LOCKED[81987582], USDT[0.00000064] | | |
| 01219263 | | ETH[.00000001], ETHW[0.00000001], KIN[0], LUNA2[0.99282812], LUNA2_LOCKED[2.31659896], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01219302 | | LUNA2[7.53318144], LUNA2_LOCKED[17.57742337], LUNC[1640366.12], MANA[1023], SAND[786.91754], USD[2531.93] | | |
| 01219319 | | BRZ-20210625[0], BTC-20210625[0], LUNA2[0.00016691], LUNA2_LOCKED[0.00039647], LUNC[37], TONCOIN[0.04862800], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01219329 | | BNB[0], BTC[.00058034], GMT[.37875386], LUNA2[0.04656675], LUNA2_LOCKED[0.10865577], LUNC[10140.009905], TRX[.002211], USD[0.00], USDT[309.61845674], XRP[210.02089700] | | |
| 01219359 | | BTC[0], BTC-MOVE-202105170[0], BTC-MOVE-202105180[0], BTC-MOVE-202105190[0], BTC-MOVE-202105210[0], BTC-MOVE-202105220[0], BTC-MOVE-202105240[0], BTC-MOVE-202105250[0], BTC-MOVE-202105260[0], BTC-MOVE-202105270[0], BTC-MOVE-202105280[0], BTC-MOVE-202105290[0], BTC-MOVE-202105300[0], BTC-MOVE-202105310[0], BTC-MOVE-202106010[0], BTC-MOVE-202106020[0], BTC-MOVE-202106030[0], BTC-MOVE-202106040[0], BTC-MOVE-202106050[0], BTC-MOVE-202106060[0], BTC-MOVE-202106070[0], BTC-MOVE-202106080[0], BTC-MOVE-202106090[0], BTC-MOVE-202106100[0], BTC-MOVE-202106110[0], BTC-MOVE-202106120[0], BTC-MOVE-202106130[0], BTC-MOVE-202106140[0], BTC-MOVE-202106150[0], BTC-MOVE-202106160[0], BTC-MOVE-202106170[0], BTC-MOVE-202106180[0], BTC-MOVE-202106190[0], BTC-MOVE-202106200[0], BTC-MOVE-202106210[0], BTC-MOVE-202106240[0], BTC-MOVE-202106260[0], BTC-PERP[0], FTT[0.00289232], LUNA2[2.01227312], LUNA2_LOCKED[4.69530395], LUNA2-PERP[27.2], LUNC-PERP[385000], TRX[0.00000001], USD[-1.91], USDT[0.00000002] | | |
| 01219368 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.63594463], LUNA2_LOCKED[1.48387082], LUNC[138478.284126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.68], USDT[0] | | |
| 01219381 | | BTC[0.00008284], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], GODS[11188.834971], LUNA2[2.00000001], LUNA2_LOCKED[5.35777445], RUNE[.084686], RUNE-PERP[0], USD[2847.08], USDT[0] | | |
| 01219396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[130], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.43145004], LUNA2_LOCKED[3.34005009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [293457141925663586/NFT][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[1.2], REN-PERP[0], RNDR[6.9], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01219407 | | APT[10.10150121], APT-PERP[0], AUD[0.00], BAO[2], BRZ[0], BTC[0.27696809], ETHW[1.05553640], FTT[0], FTT-PERP[0], GST-PERP[0], KIN[1], LUNA2[4.03191547], LUNA2_LOCKED[9.33480138], LUNC[888173.22771679], LUNC-PERP[0], SOL[0], USD[1972.96], USDT[0.00414747] | | ETH[.276964], USD[1772.55] |
| 01219427 | | ETH[0], ETHW[0], EUR[0.00], FTT[0.03941602], LUNA2[0.00218733], LUNA2_LOCKED[0.00510378], STETH[0], USD[0.14], USDT[0] | Yes | |
| 01219450 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004223], BTC-PERP[0], ETH[10.01613502], ETH-PERP[0], ETHW[0.00074300], FIL-PERP[0], FLM-PERP[0], FTT[427.5773341], LTC-PERP[0], LUNA2[219.9191551], LUNA2_LOCKED[46.47802856], LUNC-PERP[0], MATIC-PERP[0], SOL[454.19304865], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[36.90483678], TRX[800.00058201], USD[4.34], USDT[498943.47264442], WAVES-PERP[0] | | |
| 01219452 | | AAVE[.007441], APE[4.9], APE-PERP[0], AR-PERP[0], ATLAS[.19946], AUDIO[.87748], AVAX-PERP[0], BIT-PERP[0], BOBA[.010109], BTC[0], BTC-PERP[0], CHR[.57845], CHZ-PERP[0], COMP-PERP[0], CRV[.82577], CRV-PERP[0], DEFI-PERP[0], DOGE[0.62686152], DYDX-PERP[0], ENS-PERP[0], ETH[0.00072480], ETH-PERP[0], ETHW[0.00072480], EUR[0.00], FIL-PERP[0], FTM[.27293], FTM-PERP[0], FTT[75.8613464], HNT-PERP[0], KNC[.010259], LDO-PERP[0], LINK[.012444], LUNC-PERP[0], MATIC[.521744], MATIC-PERP[0], OP-PERP[0], OXY[.0022052], POLIS[0], RAY-PERP[0], RNDR[.66], RSR[.638211661], SRM_LOCKED[.432239993], STEP[.035616], SUSHI[.35579], TRX[.000002], UNI[.042128], UNI-PERP[0], USD[6234.411], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01219469 | | AAVE-PERP[0], ADA-PERP[300000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.99391903], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[264.2932934], LUNA2_LOCKED[150.0176846], LUNC[7000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000295], TRX-PERP[0], USD[-31133.96], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01219498 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00366587], ETH-PERP[0], FTT[150.01558654], FTT-PERP[0], LUNA2[0.08737729], LUNA2_LOCKED[0.20388035], LUNC[19026.59], MASK-PERP[0], NEAR-PERP[0], RAY[494.467663], RNDR-PERP[0], SAND-PERP[800], SC-PERP[0], SOL[0.50229708], SOL-PERP[0], TRX[0.08053900], USD[-130.88] | | |
| 01219556 | | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00282678], BTC-PERP[0], BTT-PERP[-14000000], DODO-PERP[0], DOGE[.9478], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01949027], GALA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005887], LUNC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[88.18], USDT[0.00000001], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01219652 | | AAVE[0.00002029], AAVE-20211231[0], AMPL-PERP[0], AVAX[19.06478852], BOBA[.23970636], BTC[0.00009973], BTC-0325[0], BTC-20211231[0], CHZ[9.15165], CHZ-PERP[0], DENT-PERP[0], ENJ[.9033774], ENJ-PERP[0], ETH[0.42987772], ETHW[0.42773669], FTT[25.0980354], HMT[.996314], LUNA2[0.73151044], LUNA2_LOCKED[1.70685771], LUNC[159287.94], MOB[11.00265079], OMG[0.23970636], OMG-20211231[0], OMG-PERP[0], SLP[8.556], SLP-PERP[0], SOL[5.4419666], SOL-PERP[0], SRM[.85606245], SRM_LOCKED[2.13631615], SRM-PERP[0], TRU[.864625], TRU-PERP[0], TRX[0.00002238], USD[131.16], USDT[0.00634320], USTC-PERP[0] | | AVAX[18.139248], ETH[.39081], TRX[.000002], USD[130.56], USDT[.006177] |
| 01219675 | | AVAX[0.03044604], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.30055308], GALA-PERP[0], LRC-PERP[0], LUNA2[0.54671163], LUNA2_LOCKED[1.27566048], LUNC[119047.61], LUNC-PERP[0], MANA[.621], MANA-PERP[0], ONE-PERP[0], SAND[.7482], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], TULIP[.05942], USD[0.30], USDT[0] | | |
| 01219704 | | ALCX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0.00000002], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[55.54943206], MEDIA-PERP[0], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-0624[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-0624[0], TRX[.001569], TULIP-PERP[0], USD[0.15], USDT[-0.00000001], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01219730 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00783898], BTC-PERP[0], COPE[.574112], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[1.24100385], GRT-PERP[0], LUNA2[1.46342507], LUNC[0.00219833], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.69], USDT[0.00143355] | | |
| 01219777 | | ADA-20210625[0], ASD[14.92893522], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210625[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], LRC[11], MATIC[11.19553020], OMG[3.14939402], RAY[2.38924611], RSR[58.39310776], SKL[91], SOL-20210625[0], SRM[1.02166076], SRM_LOCKED[0.1804692], SUSHI-20210625[0], TRX[.0000004], USD[9.16], USDT[6.29102354], XRP-20210625[0], XRP[47.71996636] | | MATIC[11.174742], OMG[3.131658], USD[3.79], USDT[6.228161] |
| 01219834 | | APE-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.00974916], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00412097], LUNC-PERP[0], MATIC-PERP[0], STG[.00000004], USD[84.01], USDT[5.26096984], USTC-PERP[0] | | |
| 01219838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00180552], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000077], TRX-PERP[0], USD[513.28], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01219848 | | AAVE-PERP[0], ATLAS[1849.701225], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[129.9753], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.3957436], SOL-PERP[0], SRM[218.66743469], SRM_LOCKED[186.32090051], SRM-PERP[0], SUN[2352.49394121], USD[50.29], XRP-PERP[0] | | |
| 01219902 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], LUNC-PERP[0], MATIC[37.08762350], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-0693[0], SOL[100.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.084721], TRX-PERP[0], USD[7.09], USDT[0.00556095], USTC[.981], USTC-PERP[0] | | |
| 01219970 | | PYTH_LOCKED[100000000] | | |
| 01220017 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00021010], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00451158], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-0.78], USDT[0.78341943], USDT-PERP[0], USTC-0325[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220026 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008896], LUNC-PERP[0], TRX[.000001], USD[-0.45], USDT[0.50192928] | | |
| 01220116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00297612], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.05271661], LUNA2_LOCKED[46.7896721], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-0.11452743], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04612778], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-36.18], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[-0.00000212], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01220178 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.40], FTT[0], LUNA-PERP[0], SRM[.06027799], SRM_LOCKED[5.94662597], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01220236 | | BNB[0.00006138], BTC[0], ETH[0], FTM[490.83861412], FTT[1153.62327995], RAY[487.08738399], SRM[852.14854838], SRM_LOCKED[404.0961295], TRX[0.00000482], USD[20412.52], USDT[0.43327807] | | BNB[.000059], FTM[487.431502], RAY[6.26530725], TRX[.000004], USDT[.427928] |
| 01220293 | | ALGOBULL[1020000], ATOMBULL[98.5696], DOGEBULL[.752], EOSBULL[14197.8], FTM[.9982], GRTBULL[.05058], LTCBULL[285], LUNA2[0.79584117], LUNC[74269.753676], MATICBULL[50.41192], OKBBULL[.009104], SHIB[99550], SXPBULL[8141.7378], TOMOBULL[18995.9], TRX[.000002], USD[0.00], VETBULL[16.69666] | | |
| 01220295 | | ATLAS[0], FTT[0], RAY[0], SOL[.35060015], SRM[42.9822733], SRM_LOCKED[196.89280376], USDT[0] | | |
| 01220316 | | FTT[25.09962], GODS[2546.0902124], IMX[5120], LUNA2[0.04592378], LUNA2_LOCKED[0.10721674], LUNC[10000], SOL[10.9589025], USD[125.00] | | |
| 01220323 | | ALCX-PERP[0], APE[29.9], ATLAS-PERP[0], AUDIO-PERP[0], BICO[27], BTC-PERP[0], DOGE-123[0], ETHBULL[0.0002238], FTM-PERP[0], LUNA2[0.03382848], LUNA2_LOCKED[0.08893312], LUNC[833.66], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[1.3375445], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[2654.60], USDT[255.80227198], VETBULL[.01565], XRP-PERP[0] | | |
| 01220325 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.17263785], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00413800], LUNA2_LOCKED[0.00965534], LUNC[901.059752], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], VET-PERP[0], XRP-PERP[0] | | |
| 01220328 | | BTC[0.00001560], DOGE[.298425], DOGEBULL[79.27431373], ETH[0.00080249], ETHBULL[3.00002267], ETHW[0.00080249], FTT[0.03064782], HXRO[.3616], LUNA2[0.01327819], LUNA2_LOCKED[0.03098244], LUNC[2891.3540989], RAY[.948795], RUNE[.0664745], SOL[.0083128], SRM[.97619965], SUSHIBULL[51600], USD[149.31] | | |
| 01220374 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000034], GST-PERP[0], LUNA2[0.00014570], LUNA2_LOCKED[0.00033998], LUNC[31.7281893], TRX[.280293], USD[0.00], USDT[0.05257763] | | |
| 01220464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.081], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073880], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00280934], LUNA2_LOCKED[0.00655514], LUNC[.00905], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1207.66], USDT[0.14], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01220506 | | AVAX[0], BNB[0.00000002], BTC[20], DOGE[.9824], ETH[0.00000001], GLMR-PERP[0], H[0], LUNA2[0.02072428], LUNA2_LOCKED[0.04835966], LUNC[2012.75673727], SOL[0], TRX[0], TRX-PERP[0], USD[3.46], USDT[0] | | |
| 01220522 | | BAO[3], BTC-PERP[0], CEL-PERP[0], KIN[3], LUNA2[0.06748485], LUNA2_LOCKED[0.15746466], LUNC[14694.97], UBXT[11], USD[0.25], USDT[0] | Yes | |
| 01220533 | | ETH[0], LUNA2[0.12498776], LUNA2_LOCKED[0.29163811], LUNC[27216.348566], NFT (301133625756932359/FTX EU - we are here! #1328)[1], NFT (511686615502273084/FTX EU - we are here! #1428)[1], NFT (563380140120375796/FTX EU - we are here! #1147)[1], SOL[0], TRX[0.0078970], USD[0.00], USDT[0.00001115] | | |
| 01220589 | | BTC-PERP[0], EUR[9.87], FTT[25], FTT-PERP[-25], LUNA2[0.00128144], LUNA2_LOCKED[0.00299003], USD[1674.75], USDT[0.14379214], USTC[0.18139429] | | USD[1000.00] |
| 01220592 | | ATOM[8.898309], AVAX[2.999468], BTC[0.00589911], DOGE[44.99145], ETH[.1829752], ETHW[.11898736], EUR[0.33], FTT[.099829], IMX[.09753], LRC[86.98347], LUNA2[0.17070137], LUNA2_LOCKED[0.39830320], LUNC[.5498955], SOL[2.3098191], USD[0.29] | | |
| 01220603 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSD-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65210280], LUNA2_LOCKED[3.62157274], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01073581], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], USDT[2.52729288], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01220662 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[10.5062113], BSVBULL[1500000], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[24], DOT-PERP[0], ENS-PERP[0], ETCBEAR[4999620], ETC-PERP[0], ETH-0624[0], ETHBEAR[23000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNCBEAR[32490253], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05916533], LUNA2_LOCKED[0.13805244], LUNC[12883.375992 1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [292427889236639865/FTX Crypto Cup 2022 Key #22146][1], OKBBEAR[18996960], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[50990500], THETABEAR[30000000], USD[6.86], USDT[1.67736], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01220675 | | LUNA2[1.24641945], LUNA2_LOCKED[2.90831205], LUNC[134410.46], USD[839.50], USDT[0.0000001] | | |
| 01220678 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00007405], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.14723876], LUNA2_LOCKED[0.34355710], LUNC[32061.55], MATIC-PERP[0], TRX[.000002], UNI-PERP[0], USD[4430.92], USDT[0] | | |
| 01220682 | | CAD[0.54], COPE[10.55034290], ETH[.594], FTM-PERP[0], ETHW[.594], FTT[10.0469462], LUNA2[0.78233383], LUNA2_LOCKED[1.82544561], LUNC[.84], TRX[.000014], USD[28.96], USDT[0] | | |
| 01220758 | | ADABEAR[721612970], ALGOBEAR[9200000000], ALGO-PERP[0], ATOMBEAR[399924000], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], EDEN-2021123 1[0], ETCBEAR[930412.5], ETH-20210625[0], ETHBEAR[779470], ETH-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.70386186], SUSHIBEAR[1058010342], TRU-PERP[0], USD[0.00], USDT[0.33374575] | | |
| 01220789 | | AAVE[0.50000000], AAVE-PERP[0], APE[3.9], ATLAS[769.924437], ATLAS-PERP[0], ATOM-PERP[0], AVAX[20.20475105], AVAX-PERP[0], BTC[0.00640011], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], COMP-PERP[0], DOGE[3949.712124], DOGE-PERP[0], DYDX-PERP[0], ETH[0.20272001], ETH-PERP[0], ETHW[0.06200000], EUR[0.00], FTT[56.16339605], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.09347385], LUNC[1287.90261422], MANA[62], MANA-PERP[0], MATIC[57], SAND[19.992628], SAND-PERP[0], SOL[4.50000002], SOL-PERP[0], USD[50.00], USDT[3214.32283408], VET-PERP[0] | | |
| 01220869 | | 1INCH[178], APT[11.99582], ATLAS[4039.2324], BICO[58], BTC[.0355905], C98[86], COPE[964.81665], ENJ[337.93578], ETH[.21195972], ETHW[.21195972], JST[15177.1158], KIN[13067516.7], KIN-PERP[0], LTC[9.04587], LUNA2[13.13658754], LUNA2_LOCKED[30.65203759], LUNC[2860519.59383534], MANA[800.83337], MATIC[949.8195], PRISM[33213.6882], RAY[124.98233], SAND[529.83413], STEP[3.668490000], USD[6.16], USDT[0.00000001] | | |
| 01220999 | | AGLD-PERP[0], ALPHA[999.8], APE-PERP[0], BAG[6314368.5], BTC[0], BTC-PERP[0], ETH[139.471], ETH-PERP[0], ETHW[139.4717], FTM[499.9], LUNA2[527.9018022], LUNA2_LOCKED[1231.770872], OXY-PERP[10619.4], SOL-PERP[0], USD[14418.22], USTC-PERP[0], WAVES-PERP[?], XLM-PERP[0] | | |
| 01221033 | | AGLD-PERP[0], APE-PERP[0], APT[1.0092846], APT-PERP[0], ASD-PERP[0], ATLAS[.4], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA_39997048], FIDA_LOCKED[.92042136], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02813061], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT [325239874018209491/xlmtree1 #1][1], NFT [434579438999968752/Azelia #109][1], NFT [490079770152600307/Fractals #19][1], NFT [547322602607530331/Cthu-ibuko chan #1][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLRS[.021705], SNX-PERP[0], SOL[0.00790895], SOL-PERP[0], SRM[5.02437401], SRM_LOCKED[7.98947841], SRN-PERP[0], STG-PERP[0], TRX[2.13325500], TRX-PERP[0], UNI-PERP[0], USD[15.61], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.759675], YFII[.003], YFII-PERP[0], ZIL-PERP[0] | | |
| 01221091 | | BTC[0], DOT[10.1989912], ETH[.00000001], FIDA[25.07239968], FIDA_LOCKED[2.2669775], FTT[2.65758015], GMT[13.997284], KIN[8041233.35473], LINK[6.0986044], LTC[0], RAY[10], SOL[4.04639791], SRM[8], USD[175.19], USDT[512.72494562] | | |
| 01221157 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-20210924[0], DOT-20210924[0], EOS-PERP[0], ETH[0.00058836], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00058836], EUR[287.00], LINK-PERP[0], LUNA2[0.00834977], LUNA2_LOCKED[0.01948279], LUNC[1818.18], MATIC-PERP[0], NEAR-PERP[0], RAY_LOCKED[0.06950064], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.73], USDT[0.00941768] | | |
| 01221178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[37.33], USDT[0], XTZ-PERP[0] | | |
| 01221394 | | APE-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[294.53], FTT[25.00001619], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SRM[.00970047], SRM_LOCKED[0.07406842], TWTR-0624[0], USD[0.35], USDT[0.00000003], USDT-PERP[0] | | |
| 01221438 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[792440], BNB-PERP[0], BTC-PERP[0], BULL[0.00099440], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.00], USDT[4.03580160], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01221462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE_0000628], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[-0.00000001], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0714[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1109[0], BTC-MOVE-1020[0], BTC-MOVE-1029[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-1001[0], BTC-MOVE-WK-1031[0], BTC-MOVE-WK-0208[0], BTC-MOVE-WK-1028[0], BTC-MOVE-0110[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1145[0], BTC-MOVE-WK-0221111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021119[0], BTC-MOVE-WK-0221111[0], BTC-MOVE-2021114[0], BTC-MOVE-2021111[0], BTC-MOVE-2021118[0], BTC-MOVE-WK-0221111[0], BTC-MOVE-2021112[0], BTC-MOVE-WK-2021120[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021115[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021210[0], BTC-MOVE-2021201[0], BTC-MOVE-2021203[0], BTC-MOVE-2021204[0], BTC-MOVE-2021240[0], BTC-MOVE-2021206[0], BTC-MOVE-2021207[0], BTC-MOVE-2021208[0], BTC-MOVE-2021209[0], BTC-MOVE-2021210[0], BTC-MOVE-2021211[0], BTC-MOVE-2021213[0], BTC-MOVE-2021214[0], BTC-MOVE-2021215[0], BTC-MOVE-2021216[0], BTC-MOVE-2021217[0], BTC-MOVE-2021218[0], BTC-MOVE-2021219[0], BTC-MOVE-2021221[0], BTC-MOVE-2021222[0], BTC-MOVE-2021223[0], BTC-MOVE-2021224[0], BTC-MOVE-2021225[0], BTC-MOVE-2021226[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0226[0], BTC-PERP[0], CAW-PERP[0], CEL-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DAWN[.09975668], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGS-PERP[0], EOS-PERP[0], ETH[0.07700000], ETHBULL[.0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA[0.000164], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0525[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2152.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01221478 | | AVAX[0], BNB[12.40173664], BTC[0], ETH[9.163795618], ETHW[0], EUR[125.64], LUNA2[1.44641983], LUNA2_LOCKED[3.37497960], MATIC[0], NFT [538191352048589397/FTX Crypto Cup 2022 Key #16][1], SOL[100.88870425], STG[6148.1754], USD[11.38], USDT[5129.38265323] | | |
| 01221487 | | AUD[129.89], AVAX-PERP[0], BTC[0.00000008], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2_LOCKED[137.60254206], SOL[0], SOL-PERP[0], TRX[.0000007], USD[0.93], USDT[0] | | |
| 01221564 | | AAVE[1.5090505], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.1998992], BRZ[5.00552414], BTC[0.01749561], BTC-PERP[0], CHR[.06897606], ETHW[.06897606], FTM-PERP[0], GMT[.80], KNC-PERP[0], LINK[1.99964], LOOKS-PERP[0], LUNA2[0.18622154], LUNA2_LOCKED[0.43451693], LUNC[.599892], LUNC-PERP[0], MATIC[20.99622], NEAR-PERP[0], ONE-PERP[0], POLIS[38.182216], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[2.1384772], STX-PERP[0], UNI[1.99928], USD[372.04], USDT[16.53702280], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01221594 | | ATLAS-PERP[0], AVAX[0.00978203], BTC-PERP[0], FTM-PERP[0], FTT[25.44355383], LUNA2[0.11921161], LUNA2_LOCKED[0.27816043], LUNC[25958.58], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[7.8003795], SOL-PERP[0], SRM[.04584486], SRM_LOCKED[1.8487398], SRM-PERP[0], STEP-PERP[0], USD[0.21] | | |
| 01221629 | | BNB[0], BTC[0], ETHW[3.28328069], SRM[.3633471], SRM_LOCKED[3.63985456], USD[0.00] | | |
| 01221682 | | ATLAS[1485.33359008], AUDIO[99.2480165], AURY[16.30000000], BAT[396.34010003], FTT[4.97229297], LUNC-PERP[0], MER[29564.45298784], POLIS[15.60469236], RAY[302.00247038], SRM[154.77243582], SRM_LOCKED[3.36611743], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01221767 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00644905], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003131], LUNA2_LOCKED[0.0007306], LUNC[6.818636], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-0624[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01221784 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00088795], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[4.7916.97], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01221790 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00073535], LTC[0], LUNA2[0.09030547], LUNA2_LOCKED[0.21071277], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.64288400], XRP[0] | | |
| 01221825 | | AGLD-PERP[0], AUD[0.00], BTC[.28505418], DOT-PERP[0], LRC[.3274], LUNA2[7.01741008], LUNA2_LOCKED[16.37395686], LUNC[1528055.82], SUSHI-PERP[0], USD[8.65], XRP-PERP[0] | | |
| 01221901 | | SRM[136.69834428], SRM_LOCKED[2.53843551], TRX[.000001], USD[0.45], USDT[0] | Yes | |
| 01221934 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0.00099166], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01221961 | | BNB[0.0227791], BTC[0.00629540], DOGE[153.82360204], ETH[0.02200000], ETHW[0.02200000], FTT[26.42499417], HBAR-PERP[0], LINK[0.30717871], LTC[0.05176323], LUNA2[0.45942916], LUNA2_LOCKED[1.07200198], LUNC[1.48], SHIB[400000], SOL[3.443736], USD[11.11], USDT[11.72974557], XRP[31.32837010] | | BNB[.020499], LINK[.301255], LTC[.050092], USDT[11.44927162] |
| 01221985 | | BTC-PERP[0], CRO[9.996], FTM[0], LUNA2[0.20477456], LUNA2_LOCKED[0.47780731], LUNC[26134.328152], SOL[0], TRX[.956271], USD[0.00], USDT[11.9976], USTC-PERP[0] | | |
| 01222015 | | ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.96865224], LUNA2_LOCKED[4.59352189], LUNC[428678.17], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000802], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01222051 | | FTT[5.05000268], FTT-PERP[0], LUNA2[0.37563420], LUNA2_LOCKED[0.87647980], LUNC[277.96775145], THETABULL[1.072], USD[ -0.04], USDT[0], VETBULL[.4] | | |
| 01222079 | | AKRO[1], AMZN[.302931], BAO[10], DOGE[3615.21003408], DOT[5.66612429], ETH[1.28337766], ETHW[1.48486587], GARE.00009729], KIN[19], LUNA2[0.66858590], LUNA2_LOCKED[1.50474848], LUNC[1115.7733043], MANA[.00047604], MATIC[.00097775], NIO[1.36504817], NVDA[.23796806], RSR[1], SHIB[914091.8.25152994], SOL[1.97086133], TRX[3], UBXT[1], USD[ -0.03], USTC[93.58656881], XRP[755.53812916] | Yes | |
| 01222087 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01216223], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.35922171], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01222137 | | BTC-MOVE-0224[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.01], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX[.00000001], USD[0.00], XRP-PERP[0] | | |
| 01222203 | | APT[0], BNB[0], ETH[0], FTT[.09936185], FTT-PERP[0], HT[0.00000001], LUNA2[0.00000668], LUNA2_LOCKED[0.00001559], LUNC[1.45523761], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[ -2.62], USDT[11.35786180] | | |
| 01222228 | | ALICE-PERP[0], APE-PERP[0], APT[10.04971202], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.21959982], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[60.07073090], FTT-PERP[0], HNT[10.05576631], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25038441], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29884617338589304B/FTX Crypto Cup 2022 Key #21728)[1], NFT (32375645230171203/The Hill by FTX #18399)[1], NFT (32883227125543897/FTX AU - we are here! #26426)[1], NFT (40188790248751055/4/Monza Ticket Stub #918)[1], NFT (42087391104046217137/FTX EU - we are here! #118443)[1], NFT (42583163006372550/7/FTX EU - we are here! #118564)[1], NFT (443037319075916729/FTX AU - we are here! #3173)[1], NFT (44303731907591672/9/FTX AU - we are here! #17979)[1], NFT (52196408763100495/9/FTX EU - we are here! #117979)[1], QTUM-PERP[0], RAY[109.12029424], SOL[7.2867115], SOL-PERP[0], SRM[.00381706], SRM_LOCKED[.12482681], SRM-PERP[0], USD[1303.52524321], WAVES-PERP[0] | Yes | ETH[.219519], USDT[1303.077935] |
| 01222235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[0], CAD[0.00], CHR[0], CLV[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.58265599], LUNA2[126874.57], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[75.85], USDT[0.00000001], XLM-PERP[0] | | |
| 01222249 | | LTC[.0014], LUNA2[0], LUNA2_LOCKED[0.21861241], MATIC[0], USD[0.00], USDT[0.00000017], WRX[.17183788] | | |
| 01222257 | | BNB[0], FTT[3.01452972], HT[0.06155114], LUNA2_LOCKED[874.5094742], LUNC[0.00317820], SOL[0], SRM[.9974198], USD[0.40], USDT[0], USTC[0] | | |
| 01222263 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.05945714], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00091880], FTM[0.3124811/6], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JP-PERP[0], KSM-PERP[0], LUNA2[0.07017767], LUNA2_LOCKED[0.16374790], LUNC[15281.3359944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[42203.69942], USD[8467.59] | | |
| 01222284 | | APT[0], ATLAS[0], BNB[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0], MAME[0], MATIC[0], NFT (34722245038935901/0/FTX EU - we are here! #1100)[1], NFT (34734496943843970/FTX EU - we are here! #1022)[1], NFT (36031129919915166/FTX EU - we are here! #1215)[1], SOL[0], TRX[0], USD[0.04], USDT[0.00000005] | | |
| 01222286 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[1.30327473], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.79676908], ETHW[3.77762707], FIL-PERP[0], FTM[.54912223], FTT[150.092936], FTT-PERP[0], LINK[0.13549799], LUNA2[0.16411], LUNC-PERP[0], MATIC[0.04585331], MATIC-PERP[0], MSOL[9.00908485], NEAR-PERP[0], RAY[0], SOL[44.00559546], SOL-PERP[0], STETH[3.62028690], TRX[24103.000626], USD[1968.66], USDT[12107.48331121], USTC[.37751651], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01222291 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-20210528[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DFL[7206.94975083], DOGE-PERP[0], ETH[0], FTT[0], IMX[1170.12550806], LUNA2[1.97454499], LUNA2_LOCKED[4.60727166], LUNC[42996l.330532], TRX-PERP[0], USD[0.00], USDT[0.00365297], VGX[1093.85130625] | | |
| 01222403 | | BTC[.00003], BTC-2021092400], BTC-PERP[0], ETH[1.01353562], ETH-PERP[0], LUNA2[.0000194], LUNA2_LOCKED[.04.963512], LUNA2-PERP[0], LUNC[.0031845], LUNC-PERP[15281000], TRX[.000031], USD[ -4795.33], USDT[4561.46130958] | | |
| 01222435 | | ADA-PERP[0], ALTBULL[1], AR-PERP[0], AVAX[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.29263244], LUNA2_LOCKED[0.68280902], LUNC[63721.33], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.26], USDT[0] | | |
| 01222456 | | APT[0], AVAX[0], BAT[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00093300], LUNA2_LOCKED[0.00217702], LUNC[203.1647752], MATIC[0], NEAR[0], NFT (34091590474604294/3/FTX EU - we are here! #48942)[1], NFT (51273180269975348/4/FTX EU - we are here! #49302)[1], NFT (52958039979121778/3/FTX EU - we are here! #49084)[1], SOL[0], STG[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 01222468 | | ALCX-PERP[0], BTC[.00089889], CRO[18.27697976], FTT[4.01729209], MATIC-PERP[0], SOL[0.10916847], SRM[22.20368997], SRM_LOCKED[15465536], SRM-PERP[0], USD[1.25], XRP[10.82419002] | | |
| 01222527 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0.000001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[2.80502024], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.23841884], LUNA2_LOCKED[0.55631063], LUNC[519916.2051867], LUNC-PERP[0], MANA-PERP[0], MATIC[21.60842109], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[ -17.15], VET-PERP[0], XLM-PERP[0], XRP[0.00123043], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01222553 | | ATLAS[1462.08595449], BTC[.00268843], FTT[2.9979], SOL[2.13900189], SRM[68.40676447], SRM_LOCKED[1.39690584] | | |
| 01222611 | | BTC[.00015457], CEL[0], ETH[.00049180], ETHW[0.00049180], FTT[0.05090027], SGD[0.00], SNX[0], SRM[6.39072766], SRM_LOCKED[30.71854374], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01222693 | | ALGO[3], AVAX[0], BNB[0], BTC[0.16502323], BTC-MOVE-0527[0], CEL[0], DOGE[5347], ETH[0.70471301], ETHW[0.70471300], EUR[0.00], FTT[57.28234495], LUNA2[2.80314685], LUNA2_LOCKED[6.54067600], LUNC[610391.13], MATIC[442.58007415], SOL[38.48896355], STEP[16610.5], TRX[70.008227], USD[491.78], USDT[0.07948472], XRP[7364.15091209], XRP-PERP[0], YFI[0] | | |
| 01222715 | | ATOM[0], BNB[0], BRZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.70000391], HT[0], LTC[0], LUNA2[0.11752185], LUNA2_LOCKED[0.27421765], MATIC[0], NFT (341315976498084462/FTX EU - we are here! #452)[1], NFT (399929638817432387/FTX EU - we are here! #537)[1], NFT (481526351217765915/FTX EU - we are here! #485)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDC[0], XRP[0] | | |
| 01222731 | | BTC[0.00002020], DOGE[.991], DOT[12.09528], FTT[0], LINK[2.19946], LTC[0.009932], LUNA2[0.00720803], LUNC[21261.816786], MATIC[8.176], SOL[6.51352055], USD[0.00] | | |
| 01222831 | | AAVE-PERP[0], ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[118.4003091], BNB-PERP[0], BNT-PERP[0], BTC[0.00005045], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH[1], ETHBULL[0], ETH-PERP[0], EUR[76250.76], FTM-PERP[0], FTT[1036.84014014], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.7428043], SRM_LOCKED[34.23111716], SUSHI-PERP[0], TRU-PERP[0], TRX[720.0036], TRX-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01222852 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CTX[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-093G[0], HUM-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003333], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.75], WAVES-PERP[0], XPLA[708.26002625], XRP[0.00424300], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01222885 | | ATLAS[638.67624186], BNB[.64669927], BTC[0.01091422], ETH[0.63877440], ETHW[0.63877440], FTT[14.93211010], RUNE[60.64434335], SNX[31.47130375], SOL[9.75101660], SRM[32.51596708], SRM_LOCKED[70873196], TRX[700], USD[105.81], USDT[0], XRP[881.20564216], YFE[.00452396] | | |
| 01222981 | | BEAR[19996.2], DOGE[126.37579268], ETHBEAR[72988220], LUNA2[0.01097553], LUNA2_LOCKED[0.02560957], LUNC[739.891], SHIB[0], USD[92.49], USDT[1305], USTC[1.07265616] | | USD[0.14] |
| 01222993 | | FTT[27.40367950], RAY[21.92423959], SRM[63.38462017], SRM_LOCKED[.84716651], USD[0.32], USDT[0] | | |
| 01223022 | | BTC[.00669209], ETH[.0969097], ETHW[.0969097], LUNA2[0.21013408], LUNA2_LOCKED[0.49031287], LUNC[45757.14], RUNE[19.58838], SHIB[900000], SHIB-PERP[1500000], SOL[2], USD[-61.61], USDT[0.00000258] | | |
| 01223128 | | BTC[0], DOT[0], ETH[0], FTT[0.02963579], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.999791], SOL[0.00000001], USD[0.00] | | |
| 01223156 | | 1INCH-PERP[0], AAVE[.0022], ADABULL[0.05134520], ADAHEDGE[0.0903456], ADA-PERP[0], AKRO[30.50705168], ALCA-PERP[0], ALICE[1.14426789], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[74204.99432315], ALTBULL[.70473021], AMPL[0.16737143], APT[.06555897], AR-PERP[0], ASD[8.5243759], ATLAS[23.45826808], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.00979758], AXS-PERP[0], BADGER[.03195274], BADGER-PERP[0], BAL[0.11997797], BAND-PERP[0], BAO[0.65334592], BAT-PERP[0], BCH[0.00103750], BCH-PERP[0], BEAR[20655696], BEARSHIT[916276.34431959], BIT-PERP[0], BNB[0.00106761], BNBBULL[0.00020610], BNB-PERP[0], BOBA[.35939433], BRZ-PERP[0], BTC[0.00003597], BTC-PERP[0], BULL[0.00011.40194737], C98[.53529935], C98-PERP[0], CHR[1.29441387], CHR-PERP[0], CHZ[.52366477], CHZ-PERP[0], COMP[.00174585], COMPBULL[.01348794], COMP-PERP[0], CVC-PERP[0], DENT[250.9807254S], DENT-PERP[0], DOGE[3.18344247], DOGEBEAR[201.70182676], DOGEBULL[0.33283038], DOGE-PERP[0], DOT[.03047983], DOT-PERP[0], DYDX[.15182669], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ[.47337284], ENJ-PERP[0], EOSBEAR[2128.77026967], EOSBULL[866666.66666666], EOS-PERP[0], ETC-PERP[0], ETH[0.00025070], ETHBEAR[140637.27965042], ETHBULL[0.00040967], ETHHEDGE[0.00105541], ETH-PERP[0], ETHW[.01282178], FIL-PERP[0], FLOW-PERP[0], FTM[.94961946], FTM-PERP[0], FTT[0.01302317], FTT-PERP[0], GALA[5.14302098], GRT[1.09620599], GRT-PERP[0], HNT[0.05367447], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KAVA-PERP[0], KIN[17489.32950082], KIN-PERP[0], KNC[0.09151033], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03422199], LINKBULL[0], LINK-PERP[0], LOOKS[0.63758507], LRC[.67340912], LRC-PERP[0], LTC[.0038327], LTC-PERP[0], LUN[.29836], LUNA2[0.05796615], LUNA2_LOCKED[0.13532435], LUNC-PERP[0], MANA[.31271099], MANA-PERP[0], MATIC[0.14206101], MATICBEAR[202195802.93080573], MATICBULL[0.14435127], MATIC-PERP[0], MKR[0.00103301], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[19267.82273603], OKB-PERP[0], OMG[.12399971], OMG-PERP[0], ORBS-PERP[0], PERP[1.18784766], PERP-PERP[0], POLIS[30235358], PROM-PERP[0], RAMP-PERP[0], RAY[1.17018864], RAY-PERP[0], REEF[2.993], REN-PERP[0], ROOK[.0038989], ROOK-PERP[0], RUNE[1.2684508], RUNE-PERP[0], SAND[25806203], SAND-PERP[0], SHIB[0.01242046], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3.85194332], STEP-PERP[0], STORJ[4.3242673], STORJ-PERP[0], STX-PERP[0], SUSHI[.08876757], SUSHI-20210625[0], SUSHIBULL[313.67616546], SUSHI-PERP[0], SXP[0.29966045], SXPHALF[0], SXP-PERP[0], THETA-20210625[0], THETABULL[142.19925548], THETA-PERP[0], TLM[0.9764261], TOMO[2.03241827], TOMO-PERP[0], TRU-PERP[0], TRX[3.20212121], TRX-PERP[0], UNI[0.01573315], USD[4.00], USDT[0.11900527], USDT-PERP[0], VET-PERP[0], WAVES[0.05298473], WAVES-PERP[0], WRX[1.56392541], XAUT[0.00000678], XEM-PERP[0], XRPBULL[16.81322191], XRPHEDGE[.0022211], YFE[.00003453], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.000846] |
| 01223195 | | FIDA[.09190152], FIDA_LOCKED[.05008632], FTT[0.00228589], HXRO[.99354], USDT[0] | | |
| 01223199 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03490209], LUNA2_LOCKED[0.08143822], LUNC[7600.0054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.94 00079365], SRM_LOCKED[0.00744096], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01223217 | | AAVE[0], ATLAS[0], BNB[0], BTC[0.00005737], CRV[0], DOGE[0], ETH[0.78236859], ETHW[0], EUR[0.04], FTM[0], FTT[0], LUNA2[0.00127551], LUNA2_LOCKED[0.00297621], LUNC[29.41062599], MATIC[0], REEF[0], SAND[0], SHIB[0], SOL[12.66105270], SRM[.02336748], SRM_LOCKED[17960591], USD[13.89], USDT[0.28956709], XRP[0] | | ETH[.782181] |
| 01223256 | | APT-PERP[0], ATLAS[9.8746], BTC[0.0007994], CEL-PERP[0], FTT[3.0762462], LUNA2[0.03397189], LUNA2_LOCKED[0.00926774], LUNC[.0004503], LUNC-PERP[0], MCB[.0024291], TRX[.000926], USD[0.14], USDT[0.00961588], USTC[.56224], USTC-PERP[0] | | |
| 01223273 | | 1INCH-PERP[0], ALGO-PERP[0], CAKE-PERP[0], COPE[231.9954], DYDX[30.3], FTT[48.8], KSM-PERP[0], MATIC-PERP[0], SAND[574.8662], SOL[15], SOL-PERP[0], SRM[101.95122633], SRM_LOCKED[1.56977629], USD[0.02], USDT[1.66489314], XRP-PERP[0] | | |
| 01223393 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[1.28096051], LUNA2_LOCKED[2.98890786], LUNC[31188.53098576], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[-2.52], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01223399 | | ANC-PERP[0], APE[.0984], BOBA[.098254], CRO[9.98636], CRO-PERP[0], ETH[0.00066028], ETHW[0.00066028], GAL-PERP[0], GMT-PERP[0], IMX[.095072], LUNA2[0.49744441], LUNA2_LOCKED[0.97940362], LUNC[14485.828], LUNC-PERP[0], NFT (495021971167370190/FTX AU - we are here! #5955)[1], NFT (516208558405390124/FTX AU - we are here! #2491)[1], NFT (528983617360182869/FTX AU - we are here! #5975)[1], OMG[.498254], SOS[25113.0192], TRX[.903], USD[0.00], USDT[0], USTC[50], USTC-PERP[0] | | |
| 01223403 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210718[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210624[0], LINK-PERP[0], LRC-PERP[0], LTC[29.80694021], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04742490], SRM_LOCKED[.2070298], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[38948.13428316], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-1241.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01223430 | | DOT[1.4997], FTM[12.9974], FTT[0], LUNA2[0.00173708], LUNA2_LOCKED[0.0405320], LUNC[378.254334], MATIC[19.996], SAND[4.999], SHIB[399920], SOL[0.60987800], USD[0.00], USDT[0] | | |
| 01223433 | | AVAX[0], AXS[0], BNB[0], ETH[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00703986], LUNA2[1532.94455318], MATIC[0], NFT (331216364135770659/The Hill by FTX #25360)[1], NFT (367066377870898449/FTX EU - we are here! #34603)[1], NFT (371121971398961058/FTX EU - we are here! #34716)[1], NFT (384255210926203681/FTX EU - we are here! #34784)[1], NFT (466464634405499217/FTX Crypto Cup 2022 Key #5872)[1], SHIB[3831.9020979], SOL[0.29200000], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000085] | | |
| 01223488 | | 1INCH-1230[0], AAVE[.00105668], ALGO-PERP[0], ATLAS[4.7750986], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00129548], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.03158293], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], MATIC[.00000001], MEDIA[.005253], MER[.895207], MKR-PERP[0], MT[.486407989350061979/Weird Friends PROMO[1], OKB-1230[0], OKB-PERP[0], PROM-PERP[0], RAY[.034648], RAY-PERP[0], REN-PERP[0], SAND[.37875], SAND-PERP[0], SLRE[0.002278], SLRS[.018505], SNX-PERP[0], SOL[4], SOL-PERP[0], SOS[11239.9389], SRM[.59258142], SRM_LOCKED[0.60418258], STSOL[.0026782], SUSHI-PERP[0], TRX[.000252], UNI[.00000001], UNI-PERP[0], USD[-0.18], USDT[0], WAVES-1230[0], WBTC[0.00005686], XAUT-PERP[0], YFII[.0000452B] | | |
| 01223510 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00306762], SRM_LOCKED[.02302407], SRM-PERP[0], USD[0.45], USDT[0] | | |
| 01223515 | | BF_POINT[200], IMX[20.1604835], LUNA2[0.00239974], LUNA2_LOCKED[0.00559941], LUNC[522.55], MANA[34.72508438], SAND[32.14320745], USD[0.65], USDT[321.01190727] | | |
| 01223544 | | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[293887.041175], BNBBULL[.016], BULL[.25398], CLV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1.4111], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.50293184], SRM_LOCKED[26.63370074], TRX[.000063], USD[-26.19], USDT[27.79561298], XMR-PERP[0], ZRX-PERP[0] | | |
| 01223567 | | BNB[0], BTC[0.00500000], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0665260], TRX[0.00000473], USD[233.46], USDT[1.15438297] | | TRX[.000004] |
| 01223634 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000811], LUNA2_LOCKED[0.00001892], LUNC[1.7662604], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01223648 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00000658], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[33.01468004], LINK-PERP[0], LTC[.0058], LUNA[2.76693397], LUNA2_LOCKED[13.45617927], LUNC[486618], MATIC-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], TRX-20210625[0], USD[-140.38], USDT[0], USTC[500], XMR-PERP[0] | | |
| 01223670 | | AKRO[27.86413584], ATLAS[115.26970342], BAO[8000.6400512], CONV[64.43398609], DENT[951.24851367], DFL[81.70602173], ETH[0.00186262], ETHW[0.00186262], FTM[11.44960863], KIN[94545.5973135], KSOS[227.14882791], LINA[182.8095149G], LUNA2[0.07287349], LUNA2_LOCKED[0.17003814], LUNC[15868.35634151], MANA[11.4430134], MATIC[5.13037161], RSR[225.13815647], SHIB[4333973.9615623], SOS[1980198.01980198], SPELL[325.22599141], SUN[110.84655732], TLM[6.10705396], TRX[54.68480339], USD[0.00], XRP[18.69782686] | | |
| 01223705 | | AAVE[3.77083534], AAVE-PERP[0], ADA-PERP[2100], ALGO-PERP[1000], ALPHA[343.70443349], APE[15.13083435], ATOM[2.32910547], ATOM-PERP[0], AVAX[21.93377862], AVAX-PERP[0], AXS[6.25441720], BAT[337.983413], BNB-PERP[0], BTC[0.04194606], BTC-PERP[4861], CEL-1230[0], CEL[2.02608259664], CEL-PERP[0], CRO[500], DENT[95389.474], DOGE[4983.6725], DOGE-PERP[0], DYDX[47.79655598], EN[824.3655659], ETH[0.06824834], ETH-PERP[1700.60466171], FIL-PERP[0], FTM[307.43241897], FTT[166.82422277], FTT-PERP[-988.9], GALA[1000], GMT[102.89381100], GRT[919.39536033], HT[12.16548388], IMX[347.1002405], KNC[87.13865760], LINK[20.77435982], LOOKS[271.27585794], LTC[7.48461736], LUNA2[0.33729437], LUNA2_LOCKED[20.78702020], LUNC[73446.56024574], LUNC-PERP[0], MANA[390.9682468], MANA-PERP[0], MATIC[396.17145470], MTA-PERP[0], NEAR[81.6], OMG[60.07868896], ONE-PERP[0], OP-PERP[0], RAY[169.86210743], REN[1769.93982747], RUNE[104.16169180], SAND[211.00029], SAND-PERP[0], SHIB[6100000], SNX[80.62154515], SNX-PERP[0], SOL[23.78956551], SOL-PERP[0], SRM[111.94303955], SRM_LOCKED[1.61487561], STMX[8839.4471], STORJ[365.0005], STORJ-PERP[0], SUSHI[146.75723804], SXP[301.62968288], THETA-PERP[0], TOMO[226.61688314], TRX[6449.76088458], UNI[7.94707895], USD[-5754.56], USDT[0], VET-PERP[4500], WAVES-PERP[0], XRP[100.22341453] | | |
| 01223712 | | ADA-PERP[1591], BTC[0.00661835], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[1.37531892], LINK-PERP[0], LTC[0.39152655], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], RNDR-PERP[0], SAND[7.39980337], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-140.11], USDT[0.00016686], XRP[0.99971217] | | |
| 01223796 | | BTC[.00009316], LUNA2[0.82636952], LUNA2_LOCKED[1.92819555], USD[650.87], USD[0.00135027], USTC[116.9766] | | |
| 01223804 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[84.26945295], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01223880 | | BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[1299574], MATIC[0], NFT (44667389940756067O/NFT)[1], SOL[0], TRX[0.34162600], USD[0.00], USDT[3.03945642] | | |
| 01223903 | | ALGO[.00000001], ETH[.00000001], ETHW[2.5371463], FTT[765.99247], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000239], USD[0.00], USDT[1558.25660000] | | |
| 01223936 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.08167874], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETH[5.27043116], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM_LOCKED[5.767251], USD[0.17], XTZ-PERP[0] | | |
| 01224000 | | AUD[0.76], USD[ -0.01] | | |
| 01224119 | | ATOM[ -0.00001021], BNB[0.00000001], BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01030838], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01224134 | | AAPL-1230[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN-0325[0], ARKK[0.00496814], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.04938467], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00009661], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], CUSDC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00097663], ETH-0930[0], ETH-PERP[0], FB-0325[0], FB-1230[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GOOGL-0325[0], HBAR-PERP[0], HOOD[0.00745028], IBVOL[0.0000951], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE02-PERP[0], LINK[0.00896411], LINK-PERP[0], LINK1-PERP[0], LTC-PERP[0], LUNA2[105438], LUNA2_LOCKED[0.24602199], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MRNA[0.0466826], MRNA-0325[0], MRNA-0624[0], MRNA-1230[0], MRNA-20211231[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], PAXG[.169], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], USD[361.21], USDT[0.00275881], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01224141 | | LUNA2[0.01726178], LUNA2_LOCKED[0.04227749], MATIC[0], SOL[0], TRX[0.08191655], USD[0.00], USDT[0] | | |
| 01224156 | | AMPL[7.88917531], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC-PERP[0], LUNA2[0.00000322], LUNA2_LOCKED[0.00000753], LUNC-PERP[0], POLIS[1.3], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00136], TRX-PERP[0], USD[219.86], USTC[0.00045717] | | |
| 01224208 | | BNB[5.81], COPE[.0638], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[81.80417336], SOL-PERP[0], TRX[.000013], USD[0.01], USDT[1.07314671] | Yes | |
| 01224261 | | 1INCH-PERP[0], BTC[0.00008581], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[49027413], LUNA2_LOCKED[1.07163965], LUNC[100007.9103619], LUNC-PERP[0], MATIC-PERP[0], SOL[.04548965], SOL-PERP[0], USD[ -4.76], USDT[0], XRP-PERP[0] | | |
| 01224365 | | AAVE-PERP[0], ADA-PERP[0], AKRO[6517], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[118149.46508950], ATLAS-PERP[0], ATOM-PERP[0], AVAX[37.10006204], AVAX-PERP[0], AXS[56.29785433], AXS-PERP[0], BADGER-PERP[0], BAL[114.10886478], BAL-PERP[0], BAND[109.9], BAND-PERP[0], BAT[819.99639], BAT-PERP[0], BLT[118], BTC[0.12869557], BTC-PERP[0], CAKE-PERP[0], CHF-PERP[0], CHZ[3159.82995000], CHZ-PERP[0], COMP[7.65065588], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[1260], DODO-PERP[0], DOGE[10607.48664559], DOGE-PERP[3626], DOT[107.49713556], DOT-PERP[0], EGLD-PERP[0], ENJ[253.00445096], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[2.04982251], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[369.20357307], FTM[2372.92058], FTM-PERP[0], FTT[30.89901140], FTT-PERP[0], GALA-PERP[0], GMT[940.9791437], GMT-PERP[0], GODS[48.31680202], GOG[123.03038288], GRT-PERP[0], HBAR-PERP[0], HNT[107.29784065], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LINK2-PERP[0], LUNA[21.2481292], LUNA2[.2187171], LUNA2_LOCKED[.9122868], LUNC[217781.3946031], LUNC-PERP[0], MANA[1166.25179671], MANA-PERP[0], MATIC[1421.33569053], MATIC-PERP[0], MBS[186], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309132351212170822/FTX Night #257)[1], NFT (323247580303427134/Limbo Man-Tuscany HandMade Paintings)[1], NFT (340936605282208877/cypto cat NFT #04)[1], NFT (371618116900348318607)[1], NFT (371638160878529746/Limbo Woman-Tuscany HandMade Paintings)[1], NFT (416781335541400680/FTX Beyond #60)[1], NFT (507552260215652166/FTX Moon #380)[1], NFT (543203100328705551/FTX Moon #110)[1], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[17.2], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1729.89710122], SAND-PERP[0], SHIB[180099183], SHIB-PERP[0], SOL[22.41909908], SOL-PERP[0], SRM[1588.98993000], SRM-PERP[0], STARS[45], STEP-PERP[0], SUSHI[679.9758529], SUSHI-PERP[242.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -3612.76], USDT[0.00000010], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[52.65781], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224401 | | ADABULL[1.00358115], ALGOBULL[10490000], ALTBULL[1.707], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BULLSHIT[1.1579636], DEFIBULL[2.70760131], DOGEBULL[5.2304381], DOT-PERP[0], EXCHBULL[0.01219825], LINKBULL[316.76511882], MANA[0.63262542], MATICBULL[194.4], MIDBULL[0], ORBS-PERP[0], POLIS-PERP[0], RAY[10.28219483], RAY-PERP[0], SAND[6.17771313], SOL[93], SRM[0.00617811], SRM_LOCKED[0.03477975], TRX[.000003], USD[0.00], USDT[0.00000002], XRPBULL[9170] | | |
| 01224412 | | BTC[0], CRO[0], DAI[0], ETH[0], EUR[0.00], FTT[0], IMX[75], RAY[49.86257826], SRM[34.03364900], SRM_LOCKED[0.53449093], USD[0.00], USDT[0] | | |
| 01224437 | | APE-PERP[0], AR-PERP[0], AURY[1.9916], BOBA-PERP[0], DFL[6.2], ETHW[.000378], FTT[0.00748122], GAL-PERP[0], GARI[3906], IND[6138], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06557775], LUNA2_LOCKED[0.01413475], LUNC[.006006], LUNC-PERP[0], MCB-PERP[0], MNGO[9.70613505], MNGO-PERP[0], NEXO[.015], PTU[.7036], RON-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 01224489 | | ATLAS[1182.60837837], BAO[1], BOBA[19.91438370], BTC[0], CHRO[0.93204679], EUR[0.00], FTT[1.44587703], LUNA2[7.26012443], LUNA2_LOCKED[16.94029035], LUNC[29603.78], LUNC-PERP[0], MATIC[72.763087O9], RAY[35], RUNE[13.83494605], SAND[0], SOL[2.77000000], SOL-PERP[0], SRM[48.45675017], STEP[140.67078957], TRX[0], UBXT[1], UNI[9.8], USD[0.02], USTC[1008.461077] | | |
| 01224672 | | CHR[0], LRC[0], MANA[11.93987927], SRM[.00230256], SRM_LOCKED[0.01137529], USD[0.00], USDT[0] | | |
| 01224673 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[10.99771750] | | |
| 01224748 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.04], AXS-PERP[0], BTC-PERP[0], CHZ[.0086915], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[354.1677157], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TULIP[0], USD[0.00], USTC[0.00000000] | | |
| 01224779 | | AXS-0930[0], BNB[ -0.00029770], CAKE-PERP[0], GMT-PERP[0], LUNA2[133.600683], LUNA2_LOCKED[311.734927], LUNC[14691830], PRIV-0624[0], UNI-0624[0], USD[0.64] | | |
| 01224843 | | AXS-PERP[0], DOT-PERP[0], KSM-PERP[0], LUNA2[1.37771338], LUNA2_LOCKED[3.21466456], LUNC[299999.99], MNGO-PERP[0], USD[0.02], USDT[0] | | |
| 01224860 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBULL[100.07497784], DOGEBULL[31.28487785], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIL-PERP[0], IOTA-PERP[0], KNCBULL[0], LINKBULL[2620.84707382], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.99352416], LUNA2_LOCKED[6.98863046], LUNC[153.83306494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXPBULL[1351831.180996957], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01224874 | | AAVE[0], BTC[0], ETH[0], FTT[0], LTC[0], OXY[0], RAY[0], SOL[0.00000001], SRM[7.42891779], SRM_LOCKED[15973361] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01224904 | | ATOM[0], BNB[0], LUNA2[.0543], LUNA2_LOCKED[.127], LUNC[6000.78000000], MATIC[0], NFT (371098941544846262/FTX EU - we are here! #9604)[1], NFT (461933741279736751/FTX EU - we are here! #10047)[1], NFT (518321145747145085/FTX EU - we are here! #9917)[1], SOL[0.00035947], TRX[0], USD[0.01], USDT[0] | | |
| 01224917 | | 1INCH[1], AAVE[0.01002928], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.00], ATOM[.00099899626], ATOM-2021123120, ATOM-PERP[0], AVAX[0.05582764], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BNB[.00054691], BNB-PERP[0], BTC[0.00009248], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-2021119[0], BTC-MOVE-WK-2021126[0], BTC-MOVE-WK-2221124[0], BTC-PERP[-0.04319999], BTTPRE-PERP[0], CHR-PERP[0], CHZ[.0259], COMP[0.00001375], COMP-PERP[0], COPE[784024755], CREAM-PERP[0], CRV-PERP[0], DOGE[.087135], DODGE-PERP[0], DOT-PERP[0], DYDX[.004503], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00007629], ETH-PERP[0], ETHW[0.00009181], EUR[10.00], FIL-PERP[0], FLOW-PERP[0], FTM[.00857], FTM-PERP[0], FTT[160.79105973], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNCJ-PERP[0], LDO-PERP[0], LINK[0.10530874], LINK-PERP[0], LRC-PERP[0], LTC[0.00058863], LTC-PERP[0], LUNA2[0.00000104], LUNA2_LOCKED[0.00000010], LUNC[0.0063229], LUNC-PERP[0], MANA-PERP[0], MATIC[0.88698739], MATIC-PERP[0], MER[0.017675], MKR[.00001019], MNGO[.018], NEAR[.000698], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.46], RAY-PERP[0], REEF-PERP[0], RSR[.59185], RSR-PERP[0], RUNE[.00007625], RUNE-PERP[0], SAND[.00095], SAND-PERP[0], SHIB-PERP[0], SLP[.12185], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.91], SRM[.3779724], SRM_LOCKED[1.90842773], SRM-PERP[0], STEP[.001732], SUSHI[0.31130737], SUSHI-PERP[0], TRX[0.56522731], TRX-PERP[0], UNI[.2], UNI-PERP[0], USD[958.26], USDT[387.31980917], XLM-PERP[0], XRP[0.01899], XRP-PERP[0], YFI[0.00076170], YFI[0.00000232], YFI-PERP[0], YFI-PERP[0] | | |
| 01224954 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01224973 | | ADA[452.68827189], BTC[0.00010898], ETH[.304], ETHW[.304], MATIC[700], USD[0.82], USDT[0.00000001] | | |
| 01225002 | | SRM[.98419126], SRM_LOCKED[0.0187346], USD[15.73] | | USD[15.46] |
| 01225030 | | BTC[0.00692227], FTM[.9998], LUNA2[.82576010], LUNA2_LOCKED[6.59344023], SNX[.0561519], TRX[.000119], USD[0.00], USDT[0], USTC[400] | | |
| 01225034 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01661110], LUNA2_LOCKED[0.03875924], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.05385847] | | |
| 01225058 | | LUNA2[2.08115351], LUNA2_LOCKED[4.85602487], LUNC[453175.56], MNGO[409.932], SHIB[669529.90476457], SOL[1], STEP[200.69], USD[0.36], USDT[0.00083571] | | |
| 01225066 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04511505], BNB-PERP[0], BTC-MOVE-2021090S[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.70019447], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.38605936], FTM-PERP[0], FTT[150.9706405], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JPY[133.55], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.63006654], LUNA2_LOCKED[1.47015528], LUNC[0], LUNC-PERP[0], MATIC[28.48258269], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (354443251397806617/Friday Afternoon)[1], OLY2021[0], PAXG[.00006532], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUN[483902.503], TRX[1312.87282999], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23156.32], USDT[74.82623107], USDT-PERP[0], USTC[.019476], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ETH[.699994], USD[22631.59] |
| 01225106 | | FTT[79.572691], LUNA2[0.00397019], LUNA2_LOCKED[0.00926378], SOL[3.68551186], TRX[.000001], USD[0.00], USDT[0.00389261], USTC[.562] | | |
| 01225121 | Yes | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.08000004], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006102], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], USD[9.53], USDT[0.00220669], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01225127 | | ATLAS[0], FTM[0], FTT[0], OMG[0], RAY[0], SAND[0], SOL[0], SRM[0.0008888], SRM_LOCKED[0.00039583], USD[0.11], USD[0.00], WNDR[0] | | |
| 01225179 | | APT[0], BNB[0.00000001], BTC[0.00000102], DOGE[0], ETH[0], LTC[0], LUNA2[0.00001796], LUNA2_LOCKED[0.00004192], LUNC[3.91262725], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00003900], USD[0.16], USDT[7.04561327], YFI[0] | | |
| 01225202 | | FTT[27.99468], LUNA2[0.00492137], LUNA2_LOCKED[0.01148321], SOL[.00000001], TRX[.000777], USD[0.02], USDT[18.96000000], USTC[.996645], XRP[0] | | |
| 01225225 | | ALGO-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.76063360], LUNA2_LOCKED[1.77481173], LUNA2-PERP[0], LUNC[165629.56834417], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01225247 | | BTC-PERP[0], CEL-PERP[0], DYDX[200], ETH[.000187], FTT-PERP[0], LUNA2[3.00530021], LUNA2_LOCKED[7.01236717], RUNE[90.4520341], SOL-PERP[0], SRM[750.71790003], SRM_LOCKED[1.15627947], USD[9274.12], XRP[.57663144], XRP-PERP[0] | | |
| 01225279 | | FTT[0], NFT (327994396429688071/FTX AU - we are here! #50387)[1], NFT (339296831421013799/FTX AU - we are here! #50382)[1], NFT (394588487240300099/FTX EU - we are here! #38533)[1], NFT (488115134033851161/FTX Crypto Cup 2022 Key #4999)[1], NFT (514152964401890570/FTX EU - we are here! #38634)[1], NFT (532446983427078254/The Hill by FTX #7885)[1], NFT (565045181547364535/FTX EU - we are here! #38560)[1], SRM[2.13310628], SRM_LOCKED[29.62853722], USD[0.00] | | |
| 01225368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-2021123120, ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0122[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0402[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-2021120S[0], BTC-MOVE-2021122B[0], BTC-MOVE-WK-2021124[0], BTC-MOVE-WK-2021123110, BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00100101], ETH-PERP[0], ETHW[.00100101], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000326], LUNA2_LOCKED[0.00000760], LUNC[.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR[58.77162806], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.60], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01225387 | | ALGO-0930[0], BNB[0.00000001], BTC[0], DOGE[0], LTC[0], LUNA2[0.09970888], LUNA2_LOCKED[0.23265407], MATIC[0], TRX[115.24939147], USD[0.00], USDT[0], USTC[.29091107], XRP[0] | | |
| 01225389 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004792], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01225403 | | LUNA2[0.14132633], LUNA2_LOCKED[0.32976144], USD[0.00], USDT[18.8886792], USTC[20], USTC-PERP[0] | | |
| 01225431 | Yes | ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0.00004608], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0528[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060234], FTT[25], GALA-PERP[0], GT-PERP[0], LUNA2[0.00218289], LUNA2_LOCKED[0.00509343], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], TONCOIN-PERP[0], TRX[0.00209700], USD[2.40], USDT[0.00000001], USTC[.009], USTC-PERP[0], ZIL-PERP[0] | | |
| 01225455 | | NFT (334015321564088244/FTX Crypto Cup 2022 Key #5002)[1], NFT (370916101558861468/FTX AU - we are here! #38244)[1], NFT (395249816249236188/FTX AU - we are here! #38317)[1], NFT (406177596353674593/FTX AU - we are here! #50421)[1], NFT (459531033888653992/The Hill by FTX #7879)[1], NFT (553660083114371634/9/FTX AU - we are here! #50424)[1], NFT (561881813102062857/FTX EU - we are here! #38151)[1], SRM[.38702351], SRM_LOCKED[5.61297646], USD[0.00] | | |
| 01225493 | | 1INCH-PERP[0], AAVE[.0000092], ADA-PERP[0], ALGO-PERP[0], ALPHA[.002085], AMD[0.00625148], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[30.48352400], BTC[2.02433109], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1390.0172], DOT-PERP[0], EDEN[7.5], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[18.20720354], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00580302], LUNA2_LOCKED[0.01317342], LUNC-PERP[0], MANA[.00083], MANA-PERP[0], MATIC-PERP[0], NFT (325067865460126888/France Ticket Stub #61)[1], NFT (331441692628074191/FTX AU - we are here! #6365721)[1], NFT (436956244391217715/FTX EU - we are here! #209687)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SKL-PERP[0], SNX-PERP[0], SOL[0.51954767], THETA-PERP[0], TLM[481.021045], TLM-PERP[0], TRX[.043475], TRX-PERP[0], TSLA[.0071587], TSLAPRE[0], USD[1668.44], USD[715.46009866], USTC[.797], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SUSHI[.494963] |
| 01225626 | Yes | BNB[0], BTC[0], ETH[0], FTT[0.00129496], LUNA2[0.00099861], LUNA2_LOCKED[0.00233009], LUNC[217.45], NFT (560625405594453367/FTX Crypto Cup 2022 Key #5688)[1], SOL[0], TRX[.000007], USD[0.00000840] | | |
| 01225699 | | ADA-PERP[0], AMP-PERP[0], ATLAS[9.674], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.000649], ETH-PERP[0], FTM-PERP[0], FTT[0.02536182], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ILV-PERP[0], LUNA2[0.27210331], LUNA2_LOCKED[0.63490773], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], YGG[.6866] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-Part 1 - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01225700 | | 1INCH[0], AAVE[5.5098157], BTC[0.14837517], ETH[0.00011088], ETHW[0.00011088], FTT[0.03689118], LTC[0], LUNA2[3.26646705], LUNA2_LOCKED[7.62175645], MATIC[99.86285299], SNX[.08527443], SOL[0], USD[1.39], USDT[739.20419839] | | |
| 01225701 | | ATLAS[29995.345], ATOM[.056794], AVAX[.04782775], BTC[0.00006663], COMP[.0000836], DOT[.09525], EN_H[100.76449], ETH[1.74479273], ETHW[0.00024551], FTM[2.9088], FTT[1.61922008], GALA[886.9923], GODS[.093606], GRT[.91298], IMX[254.91402], LINK[124.57039725], LUNA2[0.00002300], LUNA2_LOCKED[0.00005367], LUNC[5.00905], MATIC[5.7315], MNGO[58.73061], NEAR[.06865], RAY[500.76269], RNDR[.092971], RUNE[.092096], SOL[.00021098], STARS[89.9886], STG[1595.370265], STRAX[66004.0558], USD[15175.03], USDT[0.00550815], XRP[.981], YGG[.67263] | | |
| 01225715 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00099297], FTT-PERP[0], LUNA2[0.00044546], LUNA2_LOCKED[0.00103942], LUNC[97.0015662], SOL-PERP[0], USD[1.10], XRP-PERP[0] | | |
| 01225773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[18.9883246], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.20], USDT[3.0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01225789 | | BTC[0.00068905], BTC-2021123[0], ETHW[0.00092352], FTT[15.78313959], LUNA2[0.00000510], LUNA2_LOCKED[0.00012989], LUNC[12.1217781], TRX[.000001], USD[-4.31], USDT[0.09636694] | | |
| 01225797 | | BNB[0], ETH[0], GST[.05126], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006078], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01225800 | | AAVE-.0325[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.000135], BTC[0.00002699], BTC-20211231[0], BTC-MOVE-1002[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.7359], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.0000487], ETH-20211231[0], ETH-PERP[0], ETHW[0.00327142], FTM-PERP[0], FTT[.099805], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-0325[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC[.98803], LRC-PERP[0], LTC[0.00718135], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00037451], LUNA2_LOCKED[0.01487385], LUNC[0.04443768], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.4297925], SAND-PERP[0], SHIB[6879.42], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SOL[0.00084705], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL[18.9175], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1003.16], USDT[44.00335569], USTC[.90234], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00001798], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.04421625], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01225823 | | AVAX[.099982], BNB-PERP[0], BTC[0.00479933], BTC-PERP[0], ETH[.0069748], ETHW[.0069748], LUNA2[0.01241476], LUNA2_LOCKED[0.02896779], LUNC[.0399928], TRX[.000779], UNI[.899838], USD[148.24], USDT[82.20027885], YFII-PERP[0] | | |
| 01225831 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003726], LUNC-PERP[0], NFT (361678128013436299/FTX EU - we are here! #282638)[1], NFT (466724068863695989/FTX EU - we are here! #282640)[1], SOL[1.21064908], SOL-PERP[.53], SRM[25.03035085], SRM_LOCKED[20728591], SRM-PERP[0], USD[-10.40], USDT[0.00000001] | | |
| 01225841 | | FTT[783], SRM[10.1418932], SRM_LOCKED[17.7781068], USD[3600.00] | | |
| 01225938 | | 1INCH[0.59531632], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0139985], ALICE-PERP[0], APE-PERP[0], ATOM[0], AVAX[0.09692005], AVAX-PERP[0], AXS-PERP[0], BCH[0.00948872], BNB-PERP[0], BOBA[.0738877], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.89309892], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.0043625], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00009754], ETH-PERP[0], ETHW[0.00009754], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[.000001], GMT-PERP[0], GRT[0.14736896], GRT-PERP[0], HNT[0.00001675], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[0.08808441], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10989643], LUNA2_LOCKED[27.256425], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR[7.92380314], RSR-PERP[0], RUNE[0.66655322], RUNE-PERP[0], SAND-PERP[0], SHIB[53311], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.0136048], SOL-PERP[0], SRM[24.35443799], SRM_LOCKED[372.44612601], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.69355039], TRX-PERP[0], UNI[0.00000009], USD[1.86], USDT[0.00985505], USTC[0.01691867], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000098], XRP-PERP[0], XTZ-PERP[0], YFI[0.00040787], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01225940 | | ATLAS[0.01160963], LTC[0], SRM[.0002043], SRM_LOCKED[.00100487], USD[0.00], USDT[0] | | |
| 01225980 | | BTC[.0024706], ETH[0], LUNA2[0.00000004], LUNC[.0099981], STEP-PERP[0], USD[0.01], USDT[0.00003554], USDT-20210924[0] | | |
| 01226019 | | BTC-20210924[0], BTC-PERP[0], SRM[.7981095], SRM_LOCKED[.01992896], USD[0.00], USDT[0] | | |
| 01226171 | | BTC[.15315636], BTC-PERP[1], DOGE[6381.59860038], ETH[0.11644622], ETH-PERP[1], ETHW[0.11644622], FTT[199.98], LUNC-PERP[0], RAY[339.05584377], SOL[46.45906998], SOL-PERP[20], SRM[962.65000202], SRM_LOCKED[10.80350338], SUSHI[516.11382136], TRX[0.00000204], USD[-3885.99], USDT[0.07396840] | | |
| 01226174 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.10467021], AXS-PERP[0], BAND[-0.12018364], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[925710], C98[.81], C98-PERP[0], CEL[-1.45959351], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[7.8745], CRO-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00061150], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00808801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.07701779], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT[972.7236], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.67452285], LUNA2_LOCKED[3.90721966], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.62678496], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA[.16725], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.669], SOL[.0022615], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.957611], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.5278071], USD[269.87], USD[17190.461-261288], USTC[0.80046000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01226213 | | APE-PERP[0], BIT[.001155], BNB[0.00076901], BTC[2.41223198], DOGE[.004], ETH[10.30630505], ETHW[10.30499332], FTT[930.86045495], GMT[.74885074], LUNA2[26.1290162], LUNA2_LOCKED[60.96770447], LUNC[0], NFT (304730381750417680/FTX AU - we are here! #4378)[1], NFT (373608441853053970/FTX AU - we are here! #4364)[1], PERP[.00000505], PERP-PERP[0], SOL[.00019163], TRX[.001559], USD[55389.07], USDT[897.90056738] | Yes | |
| 01226271 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000552], BTC-MOVE-0915[0], BTC-MOVE-20211005[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.55812397], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04081705], LUNA2_LOCKED[0.05623979], LUNC[8888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00803], SOL-PERP[0], SUSHI-PERP[0], TRX[.000783], USD[149.44], USDT[2406.62372216], YFI-PERP[0] | | |
| 01226289 | | BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00694552], SOL[0], TRX[0], USD[0.00], USDT[13.70331532] | | |
| 01226325 | | ETH[0], FTT[0.00034261], LUNA2_LOCKED[0.00000001], LUNC[0.00116400], MATIC[0], NFT (387701215630951008/1/FTX Crypto Cup 2022 Key #15701)[1], NFT (498697966213963214/FTX EU - we are here! #114754)[1], NFT (520985792107481111/FTX EU - we are here! #114277)[1], NFT (556249781921333793/FTX AU - we are here! #111109)[1], TRX[0], USD[0.00], USDT[0.00000383], USTC-PERP[0] | | |
| 01226338 | | BTC[-0.00011466], CEL[.05544], LUNA2_LOCKED[0.00000006], LUNC[.00653], SOL[1.71702958], USD[0.19], USDT[0] | | |
| 01226352 | | DOGE[6832.00816183], EUR[0.00], FTT[0.89558444], LUNA2[4.72566187], LUNA2_LOCKED[11.02654437], LUNC[1029022.8225456], SXP[2439.30985474], USDT[1153.75808000] | | |
| 01226446 | | BTC[0], ETH[0.00081019], ETHW[0.00081019], LTC[0], LUNA2[0.00002427], LUNA2_LOCKED[0.00000996], LUNC[.93], RAY[.19035416], SOL[126.94587506], SRM[.09762326], SRM_LOCKED[.22272762], USD[0.27], USDT[0.39290612], XRP[5.999335] | | |
| 01226536 | | ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[2.024], BCH-PERP[0], BTC[0.02200506], DOGE[6470], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.094981], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.66995565], LUNA2_LOCKED[3.89656319], LUNC[363636.36], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (514168862968081527/Baku Ticket Stub #1663)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[187.55], USDT[44.43947377], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01226578 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1497161], FXS-PERP[0], HT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00241821], LUNA2_LOCKED[0.00564249], LUNC[.00779], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], USD[355.25], USDT[0.00389], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01226620 | | AAVE[1.03946225], ATLAS[440], AVAX[4.896298], BNB[0.01940], BTC[0.28654204], COMP[0.00007330], DOT[13.9975556], ETH[0.54988725], ETHW[0.54988725], FTT[9.29834814], LINK[4.797921], LTC[.080008], LUNA2[0.00003007], LUNA2_LOCKED[0.00007017], LUNC[8.54885637], POLIS[43.996886], SOL[0.40875301], TRX[0.0045901], UNI[3.3], USD[113.85], USDT[773.18708943] | | |
| 01226658 | | LUNA2[0], LUNA2_LOCKED[0.82164331], LUNC[707.01149961], USD[0.00], USDT[0] | | |
| 01226717 | | ATLAS[0], AVAX[0], BTC[0.00011698], CEL[0], ETH[0.00021974], ETHW[0.00021974], EUR[0.00], HNT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.66848571], SAND[0], SOL[0.00000001], USD[6.88], USDT[0.00000127] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01226744 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00019906], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00376547], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1652.118012], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[10713.32713112], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01226765 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BIT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[10.38782172], LUNA2_LOCKED[24.23825069], LUNC[2261970.05122652], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.001605], USD[36.91], USDT[12.52653825], WAVES-PERP[0], XRP[0.85290096], XRP-PERP[0] | | |
| 01226768 | | CRO[8.802], LOOKS[49.991], LUNA2[0.29120421], LUNA2_LOCKED[0.67947649], LUNC[63410.33], USD[0.00] | | |
| 01226788 | | AAVE[0], APE[2.6], ATLAS[440], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[80], CRO[200], ENJ[15.75], ETH-PERP[0], ETHW[.5183], EUR[0.53], FTT[0.06854497], FTT-PERP[0], GAL[3.3], GALA[730], GRT[184.82122993], LTC[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], MANA[38], MATIC[0], NFT (496249550104213573/FTX EU - we are here! #10)[1], SOL[0.00000001], TRX[0.00028], USD[97.98], USDT[0.00000002], XRP[.535473] | | |
| 01226820 | | ALPHA-PERP[0], BTC[0], ETH[0], FTM-PERP[0], FTT[0.00188153], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE[0], SHIB[0], SRM[.04903576], SRM_LOCKED[.07332193], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01226828 | | ALGO[0], BNB[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.7], MATIC[0], NFT (403441214442772533/FTX EU - we are here! #212189)[1], NFT (465743952238375543/FTX EU - we are here! #212162)[1], SOL[0], TRX[0], USDT[0.00484995] | | |
| 01226889 | | BNB[0], CRO[0], LUNA2[0.14300068], LUNA2_LOCKED[0.33366826], LUNC[.7], MATIC[0], SHIB[.81560888], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01226973 | | AVAX-PERP[0], AXS[.05395868], BAT[200.28784327], BTC[0], BULL[0], CHZ[384.20646081], EGLD-PERP[0], ETH[0.00000001], ETHW[.40252567], FTT[4.89223277], FTT-PERP[0], LUNC-PERP[0], MANA[.9601912], MANA-PERP[0], MATIC[0], NFT (326308176864922564/Magic Eden Pass)[1], RAY[66.23331103], SAND-PERP[0], SOL[7.69811011], SRM[9.49582038], SRM_LOCKED[9.26690837], THETA-PERP[0], USD[2.43], USDT[0] | | |
| 01226998 | | LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01370797], NFT (333423895724285403/FTX EU - we are here! #109158)[1], NFT (543606514012710658/FTX EU - we are here! #108935)[1], NFT (545740211294364585/FTX EU - we are here! #108815)[1], TRX[0], USD[-0.06], USDT[0.06986506] | | |
| 01227008 | | BF_POINT[200], BRZ[.00022378], BTC[.00000001], CAD[0.00], CHF[0.00], KIN[0], KSHIB[0], LUNA2[0.00028221], LUNA2_LOCKED[0.00065849], LUNC[61.45255215], SOL[0], USD[0.00] | Yes | |
| 01227077 | | ANC[.2875], ANC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.01392469], LUNA2_LOCKED[0.03249094], LUNC[3024.25], LUNC-PERP[0], TRX[.002887], USD[0.01], USDT[1000], USTC[.005123], USTC-PERP[0] | | |
| 01227088 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00390859], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[4.09982], FTT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[60.54763467], SRM_LOCKED[.49463141], SRM-PERP[0], SXP-PERP[0], USD[18.15], USDT[0.00000001] | | |
| 01227094 | | RAY[0], SOL[0], SRM[25.46212690], SRM_LOCKED[.35263964], UBXT[0], USD[0.00], USDT[0] | | |
| 01227097 | | BNB[0.89588473], BTC[0], FTT[.00000051], SOL[.00001199], SRM[.37077411], SRM_LOCKED[.21840848], USD[17.03], USDT[189.01849777] | | |
| 01227120 | | AAVE[.0076611], APE[.098299], APE-PERP[0], APT[.98024], ATLAS[2.18264343], ATLAS-PERP[0], AVAX[.096542], AVAX-PERP[0], BTC[0.00009806], C98-PERP[0], DYDX-PERP[0], ETH[.00047307], ETHW[.0009], FTM[.95459], FTM-PERP[0], FTT[.6785802], FTT-PERP[0], GMT[.91469], LINK[.091472], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024317], LUNC-PERP[0], MANA[.92077], MANA-PERP[0], NEAR[.071918], NEAR-PERP[0], ONE-PERP[0], RAY[.115759], SAND[.98271], SAND-PERP[0], SHIB-PERP[0], SOL[0.00590230], SOL-PERP[0], TRX[.000028], USD[5.32], USDT[2954.46405675], XRP[.20219] | | |
| 01227129 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LNC[2006.98879], LRC-PERP[0], LUNA2[1.24173231], LUNA2_LOCKED[2.89737540], LUNC[270389.82617011], SHIB-PERP[0], SOL-PERP[0], USD[0.06] | | |
| 01227137 | | COPE[.9699306], CREAM[0], FTT[.081885], HNT[.09853136], HT[.01097294], SOL[0], SRM[.78351004], SRM_LOCKED[.40848576], USD[3.51], USDT[0.41692346] | | |
| 01227210 | | BICO[0], BNB[0], BTC[0.00005443], BTC-PERP[-1.3919], DOGE[0], ETH[-4.09449495], ETHW[38.14896569], LTC[.5192776], SOL[0], SRM[2.61442963], SRM_LOCKED[12.73223849], USD[51709.08], USDT[0] | | |
| 01227215 | | ATLAS[2059.62], ATOM[.99981], ATOM-PERP[0], BTC[0.00001554], BTC-MOVE-20210523[0], BTC-PERP[0], BULL[0], DMG-PERP[0], ETH[0.00499906], ETHW[1.89264052], FTT[0.63610055], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[16.72800385], LUNA2_LOCKED[39.03200899], LUNC[3642558.0580209], MER-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[7.23306579], SRM_LOCKED[1.8151427], SRM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01227222 | | DOGE[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.60701086], MATIC[0], NFT (362472215455655513/FTX EU - we are here! #14702)[1], NFT (384718383182136325/The Hill by FTX #24334)[1], NFT (437090506285017660/FTX EU - we are here! #13957)[1], NFT (566253716715134695/FTX EU - we are here! #14467)[1], TRX[0], USD[21.41], USDT[0] | | |
| 01227382 | | AGLD[.00000001], APE-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH[0.00027621], ETHW[0.00027620], FTT[0.00259926], LUNA2[0.00000005], LUNC[0.00537723], LUNC-PERP[0], SOL[0], USD[36.77], USTC-PERP[0] | | |
| 01227437 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.95019306], LUNA2_LOCKED[2.21711714], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01801744], SRM_LOCKED[2.78792562], SUSHI-PERP[0], USD[357.01], USDT[0.00000016], WAVES-PERP[0], XRP-PERP[0] | | |
| 01227479 | | AAPL[4.39829607], AMZN[8.07085059], AMZNPRE[0], AUD[0.00], BABA[11.66773579], BNB[2.80353887], BTC[0.09872375], COIN[3.937242], ETH[1.19022006], ETHW[1.18831731], FB[0.31975287], FTT[0.00031826], GOOGL[7.79973423], GOOGLPRE[0], NVDA[5.96631211], PFE[32.77641345], PYPL[0], RAY[731.11009501], SRM[594.3797539], SRM_LOCKED[4.9347153], TRX[5838.52759021], USD[78.26], USDT[0], XRP[541.71725288] | | ETH[.698039], TRX[5507.262501] |
| 01227485 | | ETH[0], EUR[129.49], LUNA2[0.00010725], LUNA2_LOCKED[0.00025025], LUNC[23.35421884], SOL[0], USD[0.32525736], USTC-PERP[0] | | |
| 01227497 | | BNB[0], ETH[0], FTT[0.00250528], HT[0], LUNA2[0.01198260], LUNA2_LOCKED[0.02795941], LUNC[2609.238048], SOL[0], TRX[.000777], USD[0.00], XRP[0] | | |
| 01227514 | | AKRO[1], BAO[5], DENT[1], DOGE[0], EUR[0.00], IMX[0.00005504], JOE[0], LUNA2[0.00017521], LUNA2_LOCKED[0.00004388], LUNC[38.15377981], RSR[1], SLP[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01227723 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CQT[.805215], DAI[.0175702], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042455], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0798245], SUSHI-PERP[0], USD[0.64], USDT[0] | | |
| 01227827 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLD-20210625[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.33637309], LUNA2_LOCKED[0.78487055], LUNC[73245.95], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[100000], SOL[0.00343656], USD[125.87] | | |
| 01227832 | | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074767], LUNC-PERP[0], NEAR[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.03], USDT[0.00668649], USTC-PERP[0] | | |
| 01227993 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008415], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01227996 | | 1INCH[190], AAVE[4.50962095], AAVE-PERP[0], ACB[0], ADA-PERP[0], ALCX[9.25000000], ALGO-PERP[0], ALICE[488.1], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE[75], APT[657], AR-PERP[0], ATLAS[30820], ATOM[42.1], ATOM-PERP[0], AVAX[128.90000000], AVAX-PERP[0], AXS[91], AXS-PERP[0], BADGER[344.85], BCH[.149], BICO[1682], BLT[1990], BNB[.28], BNT[1694.69334546], BTC[0.07890129], CEL[16], CELO-PERP[574.7], CHZ[3540], CHZ-PERP[0], CLV[4765.1], COMP[22.3371], CONV[31760], COPE[1175], CREAM-PERP[0], CRO-PERP[0], CRV[607], CRV-PERP[0], CVC[10708], DENT[201500], DOGE[14595.65354], DOT-PERP[0], DOT[178.68563349], DOT-PERP[0], DYDX[262.8], EGLD-PERP[0], ENJ[3800], EOS-PERP[0], ETC-PERP[0], ETH[.739], ETHW[20.0415], FTM[851], FTM-PERP[0], FTT[115.31245144], FTT-PERP[0], GALA[105820], GENE[176.6], GMT[11097], HBAR-PERP[0], HNT[0.30000000], ICX-PERP[0], JOE[16060], KIN[10960000], KNC[2692.7], KNC-PERP[0], LINK-PERP[0], LINK[3.2], LINK-PERP[0], LRC[0], LUNA2[15.82905879], LUNA2_LOCKED[36.93447053], LUNA2-PERP[22.09999999], LUNC[1141154.91], LUNC-PERP[0], MANA[1720], MANA-PERP[0], MATIC[1239], MATIC-PERP[0], MER[0], MSOL[48.22], NEAR[503.9], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP[0], RAY[1668], RSR[93730], RUNE-PERP[0], SAND[1643], SAND-PERP[0], SHIB[103300000], SKL-PERP[0], SLP[60190], SNX[304.8], SNX-PERP[0], SOL[30.26000001], SOL-PERP[0], SPELL-PERP[0], SRM[2028], SRM-PERP[0], STARS[2090], STEP[10190.4], STETH[0.00256032], STMX-PERP[0], STOR[413.6], SXP[0], TRX[655], TRX[0], USD[46796.17], USDT[0.35957196], USTC-PERP[0], VGX[319], WBTC[.0228], XRP[2270.28403800], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01228008 | | AAVE[5.52010853], AURY[5.15570849], BTC[0.00000002], DFL[330.00165], DOGE[4798.41104013], ETH[0.00000001], FTM[1499.10958913], FTT[155.002525], LINK[207.23570988], LUNA2[0.00356691], LUNA2_LOCKED[0.00832280], LUNC[776.70386332], MATIC[4967.30180371], SOL[10.000005], TRX[.000001], USD[1639.54], USDT[0.05696890], YGG[398.00199] | | AAVE[5.484553], DOGE[4761.023805], FTM[1482.132678], LINK[204.6], MATIC[4920.231815] |
| 01228047 | | 1INCH[00], 1INCH-PERP[0], BNB[0], BOBA[164.9703], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.70701422], GBP[-7.02], GENE[.09334], HT[0], LUNA2[3.87517751], LUNA2_LOCKED[9.04208087], OMG[0], OMG-PERP[0], SHIB-PERP[0], USD[193.99], USTC[248.55010760] | | |
| 01228094 | | ETH[.001], LUNA2[0.03989770], LUNA2_LOCKED[0.09309465], LUNA2-PERP[0], SOL[0], USD[00.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01228147 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.49284], AVAX-PERP[0], BTC-PERP[0], CRV[.981], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.056], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00453626], LUNA2_LOCKED[0.01058462], LUNC[987.7822857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008765], SOL-PERP[0], SPELL[98.385], SUSHI-PERP[0], TRX[.000002], USD[770.43], USDT[0.06704532] | | |
| 01228173 | | SRM[4.47595724], SRM_LOCKED[17.36029681] | | |
| 01228244 | | SRM[5.8834733], SRM_LOCKED[20.15161242] | | |
| 01228322 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[32.925], BIT-PERP[0], BNBBULL[.00005728], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEBEAR2021[0.00023102], DOGEBULL[0.00007831], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00560366], LUNA2_LOCKED[0.01297526], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATICBULL[.0002861], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.0000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00186771], USTC-PERP[0], VETBEAR[740.115], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], XRP[0.00000011], XRP-PERP[0], XTZBEAR[730.72], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01228370 | | BCH[1.29199561], BNB[614.16104782], BTC[0.48430513], DOGE[0], FTT[79.994], LINK[1027.28854376], LUNA2[11.59223823], LUNA2_LOCKED[27.04855586], LUNC[102013.16592739], MATIC[0], STEP[0.07273018], TRX[0], USD[20356.88], USDT[5337.73242990], USTC[0], XRP[234702.11458878] | | |
| 01228456 | | ADA-PERP[0], BTC[0], ETH[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[0.0013698], MATIC[0], NEAR-PERP[0], SOL[0.00000001], USD[2.07] | | |
| 01228498 | | LUNA2[0], LUNA2_LOCKED[0.13771663], USD[0.00], USDT[.0094514] | | |
| 01228508 | | AVAX[0.00000001], BNB[0], ETH[0], ETHW[-0.00000002], HT[0], LUNA2[0.00000220], LUNA2_LOCKED[0.00000515], LUNC[0.47962348], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[6.55697563], XRP[0] | | |
| 01228582 | | AVAX[4.11430785], BNB[1.28523525], BTC[0.22970001], ETH[0.00000001], FTM[0], FTT[41.002258], LUNA2[0.03240097], LUNA2_LOCKED[0.07560226], LUNC[7055.37971260], MATIC[5.20572677], RUNE[1491.79741018], SOL[0], TRX[.000001], USD[8500.22], USDT[0.00917776] | | USDT[.00494313] |
| 01228591 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01836703], LUNA2_LOCKED[0.04285640], LUNC[3999.46], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[222.36], USDT[0] | | |
| 01228698 | | NFT [437861317031527183/FTX EU - we are here! #122033][1], NFT [498015740975444153/FTX AU - we are here! #20390][1], NFT [545177691057784340/FTX AU - we are here! #67815][1], NFT [555570401775563335/FTX EU - we are here! #122423][1], UBXT[16081667], UBXT_LOCKED[308.74204951], USD[0.14], USDT[-0.01051208] | | |
| 01228732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45626805], LUNA2_LOCKED[5.73129211], LUNC[334857.539263], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STARS[.96276], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[1.12861681], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01228741 | | COPE[39.9024], RAY[8.04401427], SRM[10.22527868], SRM_LOCKED[18901822], USD[0.00], USDT[4.30160774] | | |
| 01228757 | | AKRO[1], ATOM[0.01346250], CAKE-PERP[0], CRO-PERP[0], ETHW[16.88549647], LUNA2[1.82865846], LUNA2_LOCKED[4.26686974], LUNC[.000002], USD[1.22], USDT[0], USTC[.982508], USTC-PERP[0], XRP[.976641], XRP-PERP[0] | | |
| 01228768 | | BIT[.00000001], FTT[314.55], SOL[1.5], SRM[118.77011629], SRM_LOCKED[2.25561449], USD[761.20], USDT[0.00000001] | | |
| 01228812 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[.00006583], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], ICX-PERP[0], IMX[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], NFT [307393544667945037/FTX AU - we are here! #67210][1], NFT [427280746727393214/FTX AU - we are here! #50605][1], NFT [444470088861883842/The Hill by FTX #9722][1], NFT [483567135204365343/FTX EU - we are here! #40878][1], NFT [485804228376942746/FTX EU - we are here! #41283][1], OKB-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SRM[.0247308], SRM_LOCKED[.5717094], STORJ-PERP[0], TRX[0.00154200], TRX-PERP[0], USD[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01228855 | | 1INCH[0], 1INCH-PERP[0], AAVE[8.35000000], AAVE-PERP[-8.35], ADA-PERP[0], AGLD[0.010739], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[-33208], ALICE[21.4], ALICE-PERP[-21.59999999], ALPHA[303], ALPHA-PERP[-303], AMPL[0], AMPL-PERP[0], ANC[.903935], ANC-PERP[0], APE[2013.01001550], APE-PERP[-2013.6], APT[888], APT-PERP[-888], AR-PERP[0], ASD[0], ASD-PERP[-1.29999999], ATLAS[67321.6297], ATLAS-PERP[-67320], ATOM[238.7027280], ATOM-PERP[-238.64], AUDIO[.041395], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[2.80000000], AXS-PERP[-2.80000000], BADGER[927.68004635], BADGER-PERP[-927.67999999], BAL[0], BAL-PERP[-0.01000000], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[43.89784588], BCH-PERP[-43.898], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.08842259], BNT-PERP[0], BOBA[3.7], BOBA-PERP[-3.80000000], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00074442], BTC-PERP[-0.00019999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[8.022255], CONV-PERP[0], CREAM[359.30236105], CREAM-PERP[-359.30999999], CRO-PERP[-10], CRV[432], CRV-PERP[-432], CUSD[0], CUSD-PERP[0], CVC[0.02276], CVC-PERP[-.1], CVX[77.900073], CVX-PERP[-77.90000000], DASH-PERP[0], DAWN[0.01695350], DAWN-PERP[-0.10000000], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[514.70643900], DODO-PERP[-514.80000000], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[-0.10000000], DYDX[4.412335], DYDX-PERP[-4.5], EDEN[9952.022932], EDEN-PERP[-9952], EGLD-PERP[0], ENJ[1133], ENJ-PERP[-1133], ENS-PERP[0], EOS-PERP[0], ETC[0], ETH[0], ETH-PERP[-0.00999999], ETHW[139.29999999], FIDA-PERP[-1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[.00985], FTM[0], FTM-PERP[0], FTT[150.12408616], FTT-PERP[-0.09999999], FXS[49.018685], FXS-PERP[-48.69999999], GAL[116.3], GALA[.0304], GALA-PERP[0], GAL-PERP[-115.2], GLMR-PERP[0], GMT-PERP[0], GRT[101234.6684158], GRT-PERP[-101233], GST-PERP[-0.10000000], HBAR-PERP[0], HNT[338.90099600], HNT-PERP[-338.90999999], HXRO[.00012400], HXRO-PERP[0], ICP[253.4], ICP-PERP[-253.4], HOT-PERP[0], HT[0.08020347], HT-PERP[-0.09000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JST[20.0006], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[226.80000000], KNC-PERP[-29.19999999], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[-100], LDO-PERP[0], LEO[616.76763032], LEO-PERP[-617], LINA[0], LINA-PERP[-860], LINK[0], LINK-PERP[0], LOOKS[1475.02197], LOOKS-PERP[-1471], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01227930], LUNA2_LOCKED[0.02865510], LUNC[0], LUNC-PERP[0], LUNC-PERP[0.00000149], MANA[475.97535606], MANA-PERP[-490.6], MAPS-PERP[0], MASK[.00002], MASK-PERP[0], MATIC[1831.00001500], MATIC-PERP[-1831], MCB-PERP[0], MEDIA[0], MEDIA-PERP[-0.01000000], MER-PERP[0], MINA[0], MKR[0.00001164], MKR-PERP[0], MNGO[137033.26895], MNGO-PERP[-137010], MOB[631.02618167], MOB-PERP[-631], MTA[0.005505], MTA-PERP[0], MTL[13.7], MTL-PERP[-10.49999999], NEAR[22.3], NEAR-PERP[-22.39999999], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[1257], OMG-PERP[-1256.8], ONE-PERP[0], ONT-PERP[0], OP[0.09999999], ORBS-PERP[0], OXY[0.69999999], PAXG[0], PAXG-PERP[0], PEOPLE[.0732], PEOPLE-PERP[-.10], PERP[0], PERP-PERP[0], POLIS-PERP[-0.09999999], PROM[0.00003550], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[-0.20000000], QTUM-PERP[0], RAMP[8.1202563], RAMP-PERP[0], RAY[8065.89497409], RAY-PERP[-8057], REEF-PERP[0], REN[1491.13058500], REN-PERP[-1492], RNDR[4966.0], RNDR-PERP[-4966.6], RON-PERP[0], RSR[802.41], RSR-PERP[0], RUNE[0.18130200], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[-199], SC-PERP[0], SCRT[.8968], SCRT-PERP[0], SECO-PERP[0], SHIB[89931.3], SHIB-PERP[0], SKL[255.0801975], SKL-PERP[-256], SLP[7414.86626260], SLP-PERP[-7410], SNX[0], SNX-PERP[-0.09999999], SOL[0.00654433], SOL-PERP[-0.00000001], SOS-PERP[0], SPELL[3199712.6675], SPELL-PERP[-3199500], SRM[48544.53988855], SRM-PERP[-48544], STEP[1641], STG[1.00494], STG-PERP[-1641], STG[1.00494], STG-PERP[-1], STMX[3990.00005], STMX-PERP[-4000], STORJ[143.303796], STORJ-PERP[0], SUN[0], SUSHI[4260.57375648], SUSHI-PERP[-4260.5], SXP[589.60000250], SXP-PERP[-564.80000000], THETA-PERP[0], TLM[15540.046015], TLM-PERP[-15575], TOMO[0], TOMO-PERP[-0.09999999], TRB[0], TRB-PERP[0], TRU[19.98651082], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[3.40000000], UNI-PERP[-3.50000000], USD[134369.74], USDT[0], USDT-PERP[0], USTC[1.99999999], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00985672], XAUT-PERP[-0.01000000], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0.00000101], YFII-PERP[-0.01000000], YFI-PERP[0], YGG[.003015], ZEC-PERP[0], ZIL-PERP[0], ZRX[2848], ZRX-PERP[-2848] | | |
| 01228863 | | UBXT[.54385755], UBXT_LOCKED[138.19746029], USD[0.00] | | |
| 01228893 | | BNB[.000003], BTC[0], ETH[.01117258], ETHW[.01117258], LUNA2[0.11064810], LUNA2_LOCKED[0.25817890], LUNC[24093.857656], SOL[0.12841392], TRX[37.85161902], USD[0.00], USDT[0] | | |
| 01228957 | | ETH[.12523218], ETHW[.12523218], LRC[.00341251], LTC[.26276932], LUNA2[0.16454456], LUNA2_LOCKED[0.39309521], LUNC[96990.87], MATIC[38.76052028], SOL[2.98], USD[0.16] | | |
| 01229013 | | ANC-PERP[0], AVAX[0], ETH[0], LUNA2[0.06607542], LUNA2_LOCKED[0.04171598], LUNC[.007896], SOL[.009706], USD[0.00], USTC[.86], USTC-PERP[0], YFII-PERP[0] | | |
| 01229064 | | LUNA2[0.12904040], LUNA2_LOCKED[0.30109427], LUNC[28098.819112], SOL[0], TRX[0], USDT[0.00629815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229122 | | BTC-0325[0], BTC-20210924[0], BTC-20211231[0], FTM[.160625], FTT[.0001605], SRM[19.9085129], SRM_LOCKED[65.73704802], TRX[.000025], USD[3.71], XRP[1.616961], XRP-20211231[0] | | |
| 01229162 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[.00000001], DOGEBULL[0.00000002], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[22.00000001], ETH-PERP[0], FTT[0.00000600], FTT-PERP[-10.09999999], GMT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[4.20804650], LUNA2_LOCKED[33.15210873], LUNC[3093832.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.59], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-148.35], USDT[0.02212409], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01229165 | | ADA-PERP[0], ALGO-PERP[0], ANC[.1217], AR-PERP[0], ATOM[.002534], ATOM-PERP[0], AUDIO[.034425], AVAX[0.05130024], AVAX-PERP[0], AXS[.053061], BOBA[.0010495], BTC[0.00014752], BTC-PERP[0], CELO-PERP[0], CRO[.9817], CRO-PERP[0], DAWN[0], DOGE[0.35281535], DOGEBULL[0], DOGE-PERP[0], DOT[0.02631467], DOT-PERP[0], DYDX[.053952], ETCBULL[0.00107630], ETH[0.00226562], ETH-PERP[0], ETHW[0.00166600], FIL-PERP[0], FTM[1.11586534], FTM-PERP[0], FTT[0.13528808], FTT-PERP[0], FXS[.04591873], FXS-PERP[0], GLMR-PERP[0], GRT[0.0172000], HT[0], ICP-PERP[0], ICX-PERP[0], KIN[0.05064470], LINKBULL[.0954459], LINK-PERP[0], LRC[1.494534], LRC-PERP[0], LUNA2[0.04146081], LUNA2_LOCKED[0.0336169], LUNC[0.01384216], LUNC-PERP[0], MATIC[1.28639648], MATICBULL[.0950475], MATIC-PERP[0], NEAR[0.0256647], QTUM-PERP[0], RAY[.958161], RNDR[.14049245], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.08774401], RUNE-PERP[0], SAND[.05093], SAND-PERP[0], SHIB[306262], SHIB-PERP[0], SLP[3.5289], SOL[0.01654796], SOL-PERP[0], SRM[8.19949088], SRM_LOCKED[36.3338113], SXP[.0216915], THETA-PERP[0], TRX[1.44933000], USD[3744.57], USDT[4.36113223], USTC[.050095], USTC-PERP[0], VETBULL[.0138785], VET-PERP[0], WAVES[.4336765], XLMBULL[.09452], XRP[0.09532000], XRPBULL[7.83675], XRP-PERP[0], ZIL-PERP[0] | | |
| 01229254 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.07403144], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.39494921], LUNA2_LOCKED[0.92154817], LUNC[20000.2197984], LUNC-PERP[0], ONE-PERP[0], PAXG[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[670.87], USTC[35] | | |
| 01229299 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0.00029709], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], LUNA[22.75938628], LUNA2_LOCKED[8.43857496], USD[347.33], XRP[0], XRPBULL[400] | | |
| 01229339 | | AAPL-0325[0], AAPL-1230[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXSBULL[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210923[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0505[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-1024[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20211024[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210924[0], CELO-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FB-0624[0], FLM-PERP[0], FTT[0.01726417], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021[0], LTC-PERP[0], LUNA[25.38032694], LUNA2_LOCKED[12.55409621], LUNC[303888.0846040.3], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-0624[0], NEAR-PERP[0], NFT [575605086002278091/Magic Eden Pass][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], RAY-1-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[1.55058217], SRM_LOCKED[18.35953059], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000025], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[167.74], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01229347 | | ALT-PERP[0], ATLAS[515.17531307], BTC[0.00075264], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETCBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTM[227.55457109], FTT[8.74163924], MATIC-PERP[0], RAY[53.50545967], RUNE[64.78197868], SOL[0.00000001], SOL-PERP[0], SRM[21.32792500], SRM_LOCKED[ 52953905], USD[9.28], USDT[0.00000003] | | |
| 01229380 | | AAVE-PERP[0], ADA-PERP[-.1164], ALGO-PERP[2523], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-44.80000000], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0920], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[8729], DOT-PERP[-51.30000000], DYDX-PERP[0], EGLD-PERP[-7.65999999], ENJ-PERP[1], EOS-PERP[256.7], ETC-PERP[23.3], ETH[0], FIL-PERP[0.52500000], FIDA-PERP[0], FIL-PERP[-.96.59999999], FLOW-PERP[0], FTM[1.37276167], FTM-PERP[-782], FTT[154.90671128], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[53990.1200], LINK-PERP[172.2], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[16.90105965], LUNC[0.00757577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [262035125664297307/Tournament Fighter #27][1], NFT [299613272749041013/Tournament Fighter #31][1], NFT [300477855427022486/Trady Top #1 #2][1], NFT [305267649883102571/Tournament Fighter #4][1], NFT [307371635972754436/Tournament Fighter #29][1], NFT [335550285302336232/Tournament Fighter #39][1], NFT [338938340600015808/Tournament Fighter #26][1], NFT [348253832495083117/Tournament Fighter #28][1], NFT [373904149024595687/Tournament Fighter #35][1], NFT [387535919631051954/Tournament Fighter #25][1], NFT [408610773318515094/Tournament Fighter #15][1], NFT [422434409360332765/Tournament Fighter #21][1], NFT [437889034092053022/Tournament Fighter #26][1], NFT [442825899699796988/Tournament Fighter #19][1], NFT [449481870098842126/Tournament Fighter #18][1], NFT [463805047689473462/Trady Top #1][1], NFT [491642712143145534/Tournament Fighter #32][1], NFT [492950652147423573/Tournament Fighter #9][1], NFT [514584835196549475/Tournament Fighter #30][1], NFT [524055307290081179/Tournament Fighter #11][1], NFT [527684131920088007/Tournament Fighter #12][1], NFT [533896688146384167/Trady Top #1][1], OHM-PERP[0], OP-PERP[1250], RUNE-PERP[0], SAND-PERP[147], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[31975.33], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[5664], XTZ-PERP[28.4] | | |
| 01229438 | | 1INCH-PERP[0], ADABEAR[533423696.42857142], ALCX-PERP[0], ALGOBEAR[999620], ALGOBULL[979480], ANC-PERP[0], ASDBEAR[3916590], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], COMPBULL[32761.52222222], CONV[1.8053], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LCO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00006721], LUNA2_LOCKED[0.0156684], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0.00000002], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHIBEAR[923987], SUSHIBULL[894300], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01229457 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ASDBULL[3579284], ATLAS[4661.14483914], AVAX[0], AVAX-PERP[0], AXS[0], BAND[199.76167681], BAO-PERP[0], BEAR[374.93238476], BNB[3.03051021], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[4.67156880], BULLSHIT[0], CRO[0], CRO-PERP[0], DOGE[6413], DOGEBEAR2021[2232.79317242], DOGEBULL[0], DOT-PERP[0], ENJ[0.09228506], ETCBULL[0.23857270], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], LINK[0], LTC[0], LTCBEAR[560.68838099], LTCBULL[2446.31412201], LUNA2[17.04631343], LUNA2_LOCKED[29.77473133], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[0], RSR[284126.09062347], RSR-PERP[0], SAND[0.00000001], SHIB[0], SOL[0], SOL-PERP[0], STARS[0], SUSHIBEAR[0], SUSHIBULL[0.00000001], TRX[279.9672], UNI[91.21746], USD[0.00], USTC-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01229492 | | BTC-PERP[0], BULL-PERP[0], ETH[.000035], ETH-PERP[0], FTT[150.03153293], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005], RUNE-PERP[0], SOL[0.00267215], SOL-PERP[0], SRM[42.49174356], SRM_LOCKED[212.75341212], USD[3196.48], USDT[48.55957182] | | |
| 01229499 | | LUNA2[0.14215187], LUNA2_LOCKED[0.33168770], LUNC[30953.87] | | |
| 01229571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.36673978], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000071], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00307691], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01229580 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004757], USD[82.66] | | |
| 01229650 | | LTC[.38976014], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.29], USD[0.08], USTC[.5] | | |
| 01229665 | | BTC-PERP[0], BULL-PERP[0], FTT[0], RUNE-PERP[0], SRM[0.00003483], SRM_LOCKED[0.00016109], USD[0.00], USDT[0] | | |
| 01229697 | | BTC[.00000005], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], LUNA2[0.00003329], LUNA2_LOCKED[0.00007768], LUNC[7.249556], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01229705 | | ADABEAR[6356083.5597295], BNB[0], BNB-20210924[0], BNBBEAR[5714286.42857142], DENT[4163.91988695], DOGE-20210924[0], ETHBEAR[547445.5109489], FTT[2.75112522], FTT-PERP[0], ICP-PERP[0], KIN[0.00000001], KIN-PERP[0], LINKBEAR[50216.90043289], LUNA2[0.02719820], LUNA2_LOCKED[0.06346247], LUNC[5922.466098], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHIBEAR[659745.65424916], TRX[0.00001600], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01229710 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000423], USTC[1] | | |
| 01229772 | | FTT[0.02779043], LUNA2[0.10384418], LUNA2_LOCKED[0.03322976], LUNC[.004459], NFT (381054990564155272/FTX EU - we are here! #1712)[1], NFT (476152206588960804/FTX EU - we are here! #2188)[1], NFT (481287660479966817/FTX EU - we are here! #2381)[1], TRX[.000001], USD[0.96], USDT[0] | | |
| 01229780 | | ADA-20211231[0], ADA-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[.00000385], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[.0006004], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000604], FTT[.021481], FTT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[9.39372371], SRM_LOCKED[47.87927245], USD[0] | | |
| 01229898 | | CEL[0], FTT[50.02456087], RAY[473.19389113], SNX[.00000001], SOL[51.83475859], SRM[1.22115005], SRM_LOCKED[4.23434476], USD[0.71], USDT[0.00000001] | | |
| 01229924 | | AAVE-PERP[0], ALCX[.0004908], AR-PERP[0], ATOM-PERP[0], AVAX[0.06255464], AVAX0[0], BIT-PERP[0], BTC[0.00109188], BTC-PERP[0], COMP[0.0002645], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[.00908], ETH[0], ETH-PERP[0], FTM[.178373], FTM-PERP[0], FTT[15.03518258], IMX[.030141], LRC[.33333], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.8651], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[31.925], SPELL-PERP[0], SRM[11.23710582], SRM_LOCKED[55.54289418], SUSHI[0.49506514], SUSHI-PERP[0], USD[-0.45], USD[0], WBTC[.0000467], XTZ-PERP[0] | | |
| 01230016 | | APT-PERP[0], AXS-PERP[0], BTC[0.00000402], BTC-PERP[0], CHZ[9.78995206], CHZ-PERP[0], DFL[.5368], FTT[2105.42471300], LUNA2[29.76387902], LUNC[.0042661], MEDIA[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00281819], SOL-PERP[0], SRM[4.24093059], SRM_LOCKED[67.16454514], SRM-PERP[0], TRX[.000818], USD[0.35], USD[0.53544933], USTC[.25] | | |
| 01230031 | | BNB[.0041644], BTC[.28565073], CRO[2519.0756946], DOGE[.2241], DOGE-PERP[0], ETH[1.74301982], ETHW[11.74301982], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[26.5246742], SRM[141.7125185], SRM_LOCKED[1.1406016], USD[3.26], USDT[7196.02010000] | | |
| 01230062 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.217], ETH-PERP[0], ETHW[.217], FTT[81.09185723], FTT-PERP[0], RUNE[4.64248986], RUNE-PERP[0], SRM[6.1444856], SRM_LOCKED[11833612], SRM-PERP[0], THETA-PERP[0], USD[1.78], VET-PERP[0], XRP[0.02905448] | | |
| 01230076 | | BCH[0], BNB[0], CHZ[0], CQT[0], DOGE[0], ETH[0], EUR[0.00], GALA[0.00150417], LUNA2[0.00808957], LUNA2_LOCKED[0.01887567], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.03910049], XRP[0], YFI[0] | Yes | |
| 01230141 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[-0.002], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0.09999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00022143], LUNC[22], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[.91], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[184.59], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[691.75970311], XRP-PERP[-1], YFI-PERP[0], ZEC-PERP[0] | | |
| 01230166 | | FTT[.00986], FTT-PERP[0], SLRS[0.17639744], SRM[.0025382], SRM_LOCKED[.00936251], TRX[.000002], USD[2.78], USDT[0.00017311] | | |
| 01230202 | | 1INCH[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00273100], LUNA2_LOCKED[0.00637234], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01230240 | | AUD[0.00], BTC-PERP[0], LINK[206.29933685], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.20], USDT[0] | | |
| 01230246 | | BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0.00014541], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.27333666], LUNA2_LOCKED[2.97111888], LUNC[277271.74], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[1219.53102211], UNI-PERP[0], USD[63.25], USDT[49.85609357], XMR-PERP[0], YFII-PERP[0] | | |
| 01230253 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00270999], LUNA2_LOCKED[0.00632332], LUNC[590.1071797], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00003634], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01230259 | | ALT-PERP[0], ATLAS[8.07835626], ATLAS-PERP[0], AXS[.00412473], BNB[10.5], BTC[0.00005309], BTC-PERP[-1], DYDX-PERP[0], FTT[25.0949], FTT-PERP[-400], LUNA2[0.01238782], LUNA2_LOCKED[0.02890491], LUNC[2697.47430389], RAY[.976706], RAY-PERP[0], SLP[1], SLP-PERP[0], SOL[.009995], SOL-PERP[0], SRM[.587483], SRM-PERP[0], TRX[.246303], USD[55087.19], USDT[3.50084675] | | |
| 01230269 | | ATLAS[9.75], BTC[0], DOGE-PERP[0], ETH[0], EUR[0.00], LTC[0], LUNA2[1.81060362], LUNA2_LOCKED[4.22474177], SHIB-PERP[0], UNI[.09586], USD[83.11], USDT[0], USTC[256.29969355] | | |
| 01230320 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.96807146], LUNA2_LOCKED[2.25883342], LUNC[210799.6], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-27.68], USDT[0] | | |
| 01230347 | | BTC[0], CEL[.02507432], LUNA2[0.11767087], LUNA2_LOCKED[.27491789], LUNC[25623.08], USD[0.00] | | |
| 01230357 | | CRO[0], CRO-PERP[0], FTT[0.01777395], LUNA2[1.11197602], LUNA2_LOCKED[2.59461071], LUNC[242135.12], USD[0.00], USDT[0] | | |
| 01230366 | | ADA-PERP[0], ALCX-PERP[0], APE[.19886], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00009985], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[.098252], ETC-PERP[0], ETH[.0009981], ETH-PERP[0], ETHW[.0009981], FTM-PERP[0], GALA[0.8157], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.01533723], LUNA2_LOCKED[0.03578687], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.099601], USD[0.00], USTC[.221232], USTC-PERP[0], XRP[1.97435], XRP-PERP[0], XTZ-PERP[0] | | |
| 01230376 | | BTC[.0000484], ETHW[.00036293], EUR[0.00], FTT[2.17361304], LUNA2[0.00365650], LUNA2_LOCKED[0.00853185], MSOL[0], PAXG[.00000511], USD[0.35], USTC[0.51759638] | | |
| 01230389 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL2-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016680], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[.000701], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.08], USD[0.00000001], USDT-PERP[0], VETBEAR[0], VETBULL[2], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01230403 | | DOGE-PERP[0], ETH[.00000001], FTT[0.47598492], FTT-PERP[0], SRM[.01834625], SRM_LOCKED[.4891481], TRX[.00045], USD[2342.81], USDT[0] | | |
| 01230436 | | 1INCH[.9979727], 1INCH-PERP[0], AAVE[.0099772], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ARKK[.0099088], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003607], BTC-20211231[0], BTC-MOVE-20210818[0], BTC-PERP[0], BULL[0.02577787], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01998838], ETHBULL[0.13304229], ETH-PERP[0], ETHW[0.01998838], FIDA[7.99848], FLOW-PERP[0], FTM-PERP[0], FTT[6.11843879], FTT-PERP[0], ICP-PERP[0], KSHIB[999.8157], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[495.6933248], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (292633987376598098/FTX EU - we are here! #253336)[1], PERP-PERP[0], RAY[8.55610086], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.50905399], SOL-PERP[0], SPELL[1399.74198], SPELL-PERP[0], SRM[4.12697034], SRM_LOCKED[10290471], STEP[.00000001], SXP[13], SXP-PERP[0], TRU-PERP[0], TSLA[.00172338], TSLAPRE[0], UNI-PERP[111.19], USDT[12.64127039], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01230449 | | LUNA2[0.19917065], LUNA2_LOCKED[0.46473153], LUNC[43369.83], SHIB[5768252.35974947], SHIB-PERP[0], USD[4.01] | | |
| 01230478 | | FTT[.006842], LUNA2[0.02197022], LUNA2_LOCKED[0.00512639], LUNC-PERP[0], NFT (297616306347344560/FTX AU - we are here! #13232)[1], NFT (297298661987665880/FTX AU - we are here! #13240)[1], TRX[.000012], USD[0.00], USDT[0], USTC[.311] | | |
| 01230488 | | BTC[.01], EUR[15.03], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000777], USD[155.13], USDT[0] | | |
| 01230490 | | ATOM[6.61310080], BTC[0.00100000], ETH[0.01601669], ETHW[0], EUR[0.00], FTM[0], FTT[11.34561027], LUNA2[0.19552888], LUNA2_LOCKED[0.45623406], LUNC[0], RUNE[27.59698338], SECO[12.0019885], SOL[1.55952807], SRM[26.18763842], SRM_LOCKED[.16234082], STETH[0], SUSHI[0], USD[206.04], USDT[0] | | ATOM[6.598783], ETH[.016], SOL[1.527601] |
| 01230502 | | ADABULL[.1], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-20210809[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], BULL[.001], CEL-PERP[0], CHZ-PERP[0], DOT-0930[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLXY[.075984], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00590856], LUNA2_LOCKED[0.01378665], LUNC-PERP[0], MATIC-PERP[0], NVDA[.0019604], OP-PERP[0], PAXG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SLV-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[8.15450518], USTC[.636386], USTC-PERP[0], XRPBULL[8.3959995], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01230504 | | LUNA2[0.56352424], LUNA2_LOCKED[1.31488989], LUNC[122708.59], SHIB[11629.5], TRX[.090942], USD[0.00], USDT[0.05234730], XRP[.1] | | |
| 01230522 | | AVAX[0], BNB[.00006746], BTC[0.02186386], BTC-PERP[.8118], DOGE[3.99924], ETH[.55161686], ETHW[0.55161686], FTM[.93928372], FTT-PERP[0], LUNA2_LOCKED[180.5197745], LUNC[858225.36], MATIC[5], SOL[.0093991], SOL-PERP[0], TRX[.000006], USD[-12594.96], USDT[0.00006125], USTC[10393.567704] | | |
| 01230554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00310407], BNB-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0510[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000061], ETH-PERP[0], ETHW[0.21400060], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.56419158], LUNA2_LOCKED[17.64978037], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[1.11652694], RUNE[.08978], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001009], TRX-PERP[0], USD[-20.03], USDT[33.04261963], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01230574 | | BTC[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], SOL[0] | | |
| 01230617 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[187.296], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07810139], AVAX-PERP[0], BAO-PERP[0], BTC[0.17163351], BTC-MOVE-0713[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], CRV[.9046], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.62118041], ETHBULL[.004812], ETH-PERP[0], ETHW[0.40310885], FTM-PERP[0], FTT[0.06271365], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.04431151], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00245234], LUNA2_LOCKED[0.00572212], LUNC[.00398], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19806805], SRM-PERP[0], SUSHI-PERP[0], TRYB[0], UNI-PERP[0], USD[3.16], USDT[0.46887118], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.003167] |
| 01230640 | | ALCX-PERP[0], BTC-PERP[0], CONV-PERP[0], LUNA2[0.01167035], LUNA2_LOCKED[0.02723082], LUNC-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 01230663 | | AUD[0.03], SRM[417.22154703], SRM_LOCKED[6.13037837], USDT[0.00000072] | | |
| 01230675 | | BTC[0], ETH[0], FTT[10.09051322], GBP[0.00], MATIC[0], SRM[.01099924], SRM_LOCKED[0.08146833], USD[0.00], USDT[0] | | |
| 01230722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210624[0], BTC-20210630[0], BTC-20211231[0], BTC-MOVE-0305[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0522[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210626[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[501.88], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT[999.81], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (430803312370818945/FTX Crypto Cup 2022 Key #20921)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000330], TRX-PERP[0], TSLA[.01], UNI-PERP[0], USD[5.65], USDT[500.44822469], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01230751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[28030.001], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000511], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-PERP[12.0194], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT3329.54025742], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77526083], LUNA2_LOCKED[1.80894195], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.240132], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20331.85], USDT[0.53922567], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.85167684], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01230840 | | ADA-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[2], RAY[1.58087064], SOL[0], SRM[2.01203934], SRM_LOCKED[.04055168], TRX[0], USD[-0.20], USTC-PERP[0] | | |
| 01230885 | | AUD[0.00], BNB[0], CEL-20210924[0], ETHW[1.98], FTT[25], LUNA2[0], LUNA2_LOCKED[12.3419742], USD[0.00], USDT[0.86689000] | | |
| 01230888 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.00098088], SRM_LOCKED[.0253824], UBXT[0], USD[0.11], USDT[0.00000000], USTC-PERP[0] | | |
| 01230893 | | ATLAS[9.99639], BTC[0.00007828], DOGE[0.49770937], ETH[0.00084200], ETH-PERP[0], ETHW[0.00028967], FTM[.99981], FTT[16.48579712], LUNA2[0.43873410], LUNA2_LOCKED[1.02371290], MANA[.92267], MATIC[0.39775008], SHIB[68691], USD[10619.64056848] | | |
| 01230992 | | BAND-PERP[0], HNT-PERP[0], LUNA2[3.67390527], LUNA2_LOCKED[8.57244563], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.54] | | |
| 01230996 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00137685], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], CRV[.01804], DFL[1.06795678], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00626318], LUNA2_LOCKED[0.01461410], LUNC[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.69350939], SRM_LOCKED[560.4630349], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-6.34], USDT[0.08000000], USTC[.8865844], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01231058 | | HT[0.08752724], LUNA2[0.04997138], LUNA2_LOCKED[0.11659988], LUNC[10881.37328872], NFT (433165843822848064/FTX EU - we are here! #163981)[1], NFT (493212913231851887/FTX EU - we are here! #162176)[1], NFT (555700799918951132/FTX EU - we are here! #163763)[1], TRX[.000002], USD[.-0.05], USDT[0] | | HT[.084246] |
| 01231074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[28.27097845], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.39164682], SRM_LOCKED[106.6237211], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[70169.47], XRP-PERP[0], XTZ-PERP[0] | | |
| 01231076 | | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], LUNA2[0.01204002], LUNA2_LOCKED[0.00280940], LUNC[262.18], TRX[.000009], USD[0.05], USDT[0.00000000] | | |
| 01231087 | | AXS[0], BNB[0], BTC-20211231[0], FTT[25.10995900], GBP[0.00], LUNA2[0.00053179], LUNA2_LOCKED[0.00124086], LUNC[115.80001829], SOL[0], TRX[0.00000224], USD[0.00], USDT[0], USTC[0] | | TRX[.000002] |
| 01231123 | | BTC[0], ETH[0], FTT[0.00347144], MATIC[0], SOL[0], SRM[.00007005], SRM_LOCKED[0.00026778], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01231124 | | AAVE-PERP[0], BAND[91.34455796], BTC[0], CEL-PERP[0], DOGE[.65111182], ETH[0], FTT[0.01711969], LINK[0], LTC[0.00122018], LUNA2[0.00633208], LUNA2_LOCKED[0.01477486], LUNC[.0075], LUNC-PERP[0], MATIC[0], OMG-PERP[0], REN-PERP[0], SOL[0], TRX[.000015], USD[31.32], USDT[-0.01400024], USTC[0.89633220], XRP[0.01835027] | | BAND[76.325522] |
| 01231137 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00258757], LUNA2_LOCKED[0.00603766], LUNC[.00833356], LUNC-PERP[0], MATIC-PERP[0], NFT (347461403151133290/The Hill by FTX #38293)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01231158 | | AVAX-PERP[0], BTC[0], CEL-PERP[0], EUR[0.01], FTT[0], MANA-PERP[0], SOL-PERP[0], SRM[.03016989], SRM_LOCKED[2323953], TRX[.001144], UBXT[.75070204], USD[0.31], USDT[297], USTC-PERP[0] | | |
| 01231183 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04029900], LUNA2_LOCKED[0.10803242], LUNC[10081.8374834], LUNC-PERP[0], MANA[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.00008418], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01231216 | | AVAX-PERP[0], ENS[0], ETH[0], ETH-PERP[0], GRT[0], LUNA2[0.96691478], LUNA2_LOCKED[2.25613449], SUSHI-PERP[0], USD[10.70] | | |
| 01231227 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06087933], LINK-PERP[0], LTC[0], LUNA2_LOCKED[1534.103265], LUNC[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[48.57], USDT[0], USTC[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01231236 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00450695], LUNA2_LOCKED[0.01051623], LUNC[981.4], MATIC[1.44804177], MATIC-PERP[0], TRX[8.21663900], TRX-PERP[0], USD[ -1.27], USDT[0.00000081] | | |
| 01231266 | | BTC[0.10163381], EUR[ -5.93], SRM[15832871], SRM_LOCKED[1.74472117] | | BTC[.100456] |
| 01231263 | | AAVE[0], APE[1.671956], ASD[.053225], BNB[0], BTC[0], BULL[0.00077973], CEL[81.98850857], CHZ[68.9854], DYDX[1570.488717], ETH[0.04724035], ETHBULL[0.19750664], ETHW[0.31496702], EUR[0.24], FIDA[122.96178], FTM[0], FTT[10], IMX[149.046242], KSOS[105982.035], LDO[28.414], LEO[5.98689], LINK[0], LOOKS[172.700617], LUNA2[0.04108970], LUNA2_LOCKED[0.09587597], LUNC[702.2379129], MATIC[1230.13952000], MATICBULL[3300.2547], PERP[141.821019], REN[117.7878253], SOL[0], SPELL[3024.994], STEP[3215.241541], STG[578.732323], SWEAT[190.443], USD[4589.34], USDT[0.00002528], USTC[5.35994], XRP[0] | | USDT[.000025] |
| 01231318 | | COPE[7.99648], ETH[0.0096331], ETHW[0.00063311], KIN[30000], LUNA2[0.13246526], LUNA2_LOCKED[0.30908561], LUNC[.59], NFT [424751604575429383/FTX EU - we are here! #144524][1], NFT [493745506997097195/FTX EU - we are here! #144317][1], NFT [510736789820705368/FTX EU - we are here! #143454][1], SOL[.0080138], TRX[.000178], USD[0.00], USDT[0] | | |
| 01231339 | | APE[23.5], ATLAS[0], FTT[1.09727], LUNA2[1.09833013], LUNA2_LOCKED[2.56277032], LUNC[239163.7], MER[.5359], REN[.7431], SOL[38.05395158], USD[0.00], USDT[0] | | |
| 01231426 | | FTT[0], LUNA2[0.00077257], LUNA2_LOCKED[0.00180267], LUNC[168.23], USD[0.00], USDT[0] | | |
| 01231455 | | COPE[7.99468], RAY[9.3632354], SOL-PERP[0], SRM[7.182887], SRM_LOCKED[1495946], TRX[.000002], USD[0.00], USDT[0] | | |
| 01231512 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[220.72756971], FTM-PERP[0], FTT[58.85409], GENE[2.4], GMT-PERP[0], IMX[231.3], LUNC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[11.71347265], SOL-PERP[0], SRM[84.32962676], SRM_LOCKED[1.15354848], USD[44.97], USDT[0.53704822], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | FTM[213] |
| 01231595 | | ATLAS[7.998], GST[.01000054], LUNA2[0.35799546], LUNA2_LOCKED[0.83532274], LUNC[77954.266028], SOL[8.02397852], STEP[.08594], TRX[.907762], USD[0.05], USDT[0.04474553], XRP[.459016] | | |
| 01231629 | | BTC[0], ETH[.08013233], HKD[0.00], LUNA2[0.03849046], LUNA2_LOCKED[0.08981108], USD[16536.02] | | |
| 01231632 | | EUR[0.00], RUNE[165.38475919], SRM[1591.64507061], SRM_LOCKED[1.58316068], USD[0.00] | | |
| 01231686 | | AAVE[0.00008778], AAVE-PERP[0], AGLD[.6000005], AGLD-PERP[0], ALGO[.003105], ALICE-PERP[0], ANC-PERP[0], APE[.000355], APE-PERP[0], ATOM[.00022], AVAX[0.00097641], AXS[0.02882629], AXS-PERP[0], BAT[.003485], BCH[0.00091372], BNB[0], BTC[0.00226083], BTC-032520], BTC-PERP[0], CEL[.009672], CEL-PERP[0], CHR[.022545], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[.002505], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[ -1.52263364], DOTD[.05536960], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00176536], EUR[0.97], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[269.71197282], FTT-PERP[0], FXS[1074], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK[0.00701437], LOOKS-PERP[0], LRC[.001385], LUNA2[453.94825136], LUNA2_LOCKED[1059.21258641], LUNC[0.014314], LUNC-PERP[0], MANA[.000505], MATIC[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT-PERP[0], NEAR[.0003905], NEAR-PERP[0], OMG[0.49450280], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[.001495], SCRT-PERP[0], SLP-PERP[0], SNX[0.07016078], SNX-PERP[0], SOL[629.74910705], SRN-PERP[0], SOL[629.74910705], SUSHI[0.37056821], SXP[0.08498278], TRX[0.91442064], TRX-PERP[0], UNI[0.08855128], UNI-PERP[0], USD[ -8.92], USDT[42531.40989176], USTC-PERP[0], WAVES-062420], WAVES-PERP[0], WBTC[0], XRP[1.00577673], XRP-PERP[0], ZIL-PERP[0], ZRX[.000625], ZRX-PERP[0] | | |
| 01231730 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00531000], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03643997], SRM_LOCKED[.22004805], TRX-PERP[0], USD[143.68], USDT[0.00000002] | | |
| 01231780 | | BNB[.8798328], LUNA2[0.00002082], LUNA2_LOCKED[4.53441370], LUNC-PERP[0], USD[292.64], USDT[0.00395856], XRP[23.75], XRP-PERP[0] | | |
| 01231818 | | ADABEAR[1876729400], ADABULL[527.81720986], ADAHEDGE[8.33], ALGOBULL[52030000], ALTBEAR[1550000], ALTBULL[3.1], ASDBEAR[24310000], ASDBULL[1431281.1], ATOMBEAR[89982000], ATOMBULL[421236], BALBEAR[10590000], BALBULL[480992.4], BCHBEAR[313985], BCHBULL[1816277.0985], BEAR[100100], BEARSHIT[2620000], BNBBULL[4.0088974], BNBHEDGE[2], BRZ[3897.00764352], BSVBEAR[4019636], BSVBULL[182637792.1], BULL[14.2926], BULLSHIT[78], COMPBEAR[24160000], COMPBULL[19493481.19576], DEFIBEAR[141191], DEFIBULL[288], DOGEBEAR[20211143.2484], DOGEBULL[10065.7223436], DOGEHEDGE[30], DRGNBEAR[3619894], DRGNBULL[7468.396498], EOSBEAR[145296000], EOSBULL[27355277.242], ETCBEAR[208986000], ETCBULL[14.434], ETHBEAR[18480920.0], ETHBULL[140.793844], ETHHEDGE[1.0096], EXCHBEAR[192489], FTT[2], GRTBEAR[6654338], GRTBULL[5618818], HEDGE[1.5], HGET[14.05], HTBEAR[14189.78], HTBULL[1447.5], KNCBEAR[216677900], KNCBULL[502990.86], LEOBEAR[224.9808], LINKBULL[1309674.342368], LTCBEAR[79600], LTCBULL[599623.4], LUNA2[1.09498205], LUNA2_LOCKED[2.55495812], LUNC[.003132], MATICBEAR[2021[61388], MATICHEDGE[413.1876], MIDBEAR[3.200069], MIDBULL[6.2], MKRBEAR[3906776], MKRBULL[420.0484], NFT [333530531196510483/BitcoinGiri][1], NFT [364841833930499491/Bloody Money #5][1], NFT [377215394078631494/Purgatory][1], NFT [379934542866081963/Jesus Christ With 15000 Photos][1], NFT [404022615751592134/Liberty In Middle East #1][1], NFT [419085271957378288/FTX Cunning Fox #2][1], NFT [441954434046665656/Inferno][1], NFT [517923699250473369/FTX Cunning Fox #5][1], NFT [525573911035889484/Paradise][1], OKBBEAR[27047420], OKBBULL[20.6], PRIVBEAR[2729.956], PRIVBULL[155.9594], SUSHIBEAR[3000000], SUSHIBULL[500300], SXPBEAR[200000000], SXPBULL[40300388.448], THETABEAR[302956000], THETABULL[206604.6282894], THETAHEDGE[1.199634], TOMOBEAR[2021[133.90186], TOMOBULL[1.47315772], TRXBEAR[2139780000], TRXBULL[1714.786], UNISWAPBEAR[2294.6712], UNISWAPBULL[318.63224], USD[1235.11], USDT[0], USTC[155], VETBEAR[20720000], VETBULL[268486.9], XLMBEAR[1891.98], XLMBULL[9629.66], XTZBEAR[88608200], XTZBULL[729262.7], ZECBEAR[5519.73], ZECBULL[105811.2] | | |
| 01231832 | | BF_POINT[300], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16730531], LINK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.21359667], SRM_LOCKED[.823286144], STEP[.00000001], STEP-PERP[0], USD[0.99], USDT[0] | | |
| 01231909 | | BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00005830], ETH-0624[0], ETH-0630[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00005830], FTT[208.27846772], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.0032494], MATIC[8.82571751], MATIC-PERP[0], NFT [347181998106337580/FTX AU - we are here! #54959][1], NFT [574807518471213912/FTX AU - we are here! #17327][1], SHIB[94542.71764084], USD[6646.25], USDT[.007852] | Yes | |
| 01231920 | | ETH[.001], SRM[.0024817], SRM_LOCKED[.3308428], STEP[.07298], TRX[.000001], USD[0.07], USDT[0] | | |
| 01231960 | | 1INCH[0], AVAX[0], DOT[64.04491428], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[3.96594789], LUNA2_LOCKED[9.25387841], LUNC[0], SAND-PERP[0], SOL[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 01232130 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000607], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[15.73019528], LUNA2_LOCKED[36.70378886], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], USD[0.71], USDT[0.00002679] | | |
| 01232133 | | ALEPH[0], ASD[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0.00000001], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GENE[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], MEDIA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUN[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.16322019], SRM_LOCKED[94.28687411], SRM-PERP[0], SSX[0.00000001], STG-PERP[0], SXP[0], TRX-PERP[0], USD[67895.44], USDT[0.00389784], WAVES-PERP[0], XTZ-PERP[0] | | USD[47367.60] |
| 01232162 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.6289296], SRM_LOCKED[2.5099646], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00976912], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01232190 | | ALGO[0], ETH[0], ETHW[0.09068257], FTT[0.08346523], LUNA2[.38301733], LUNA2_LOCKED[0.89370710], USD[0.00], USDT[0] | | |
| 01232225 | | BIT[449.94585], BTC[0.05659338], ETH[0.55486065], ETHW[.40088904], FTM[345.9368022], FTT[34.9936255], LUNA2[8.04599099], LUNC[1752031.48], MATIC[399.893505], RAY[64.768], SOL[4.5990785], SPELL[29200], SRM[99.98195], USD[0.30] | | |
| 01232236 | | AMPL-PERP[0], ATLAS[1437.78064], ATLAS-PERP[0], BTC[20.08451706], BTC-PERP[0], CRO-PERP[0], ETH[0.61520450], ETHW[0.6138772], FTT[.095], KIN-PERP[0], LUNA2[0.00413669], LUNA2_LOCKED[0.00965695], LUNC[901.209722], MER-PERP[0], SOL[3.56503140], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000001], USD[0.35], USD[0.00220001] | | |
| 01232271 | | CAKE-PERP[0], CRO[9.7084], FTT[0.07282152], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00017271], SRM_LOCKED[.09976882], USD[4.33], USDT[0] | | |
| 01232380 | | BTC-PERP[0], ETH-PERP[2.5], FTM-PERP[0], LUNA2[1.83660226], LUNA2_LOCKED[4.28540527], LUNA2-PERP[0], LUNC[.0092715], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[208.33], USD[ -69.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01232400 | | ADABULL[247.16327481], ADAHEDGE[.004767], ALGOBULL[29268], ATOMBULL[510005.184], BALBULL[25008.6534], BCHBULL[400800.0567], BNB[.00048534], BNBBULL[31.86440314], BSVBULL[13000885.2], BULL[.6118592], COMPBULL[119920.001741], DEFIBULL[.0007882], DOGEBULL[6836.7401744], EOSBULL[326770973641], ETCBULL[2700000], ETCBULL[&363], ETHBULL[3772.7596858], GALA[0.762], GRTBULL[1099946.387975], KNCBULL[29.3888], LEAD[1362495.51677], LINK[0.0094561], LTCBEAR[593.761], LTCBULL[155427.45334], LUNA[434.96799017], LUNA2_LOCKED[81.59197706], LUNC[7614353.48], MANA[.9842], MATICBULL[27798.0197], MKRBULL[26.0005196], OKBBULL[55.019213], SAND[1.9982], SHIB[197860], SUSHIBULL[16709.2], SXPBULL[20129761.7508], THETABULL[61668.539894], TOMOBULL[30996294.16], TRX[.821938], TRXBULL[9500.7216], USD[0.14], USDT[10.00000001], VETBULL[10000.13232], XLMBULL[.8874], XRPBULL[1017603.4243], XTZBULL[5739.4328], ZECBULL[8500.12254] | | |
| 01232434 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[0], ALGOBULL[1071188135.04945054], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[3014766.9], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-0803[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[3769103.25900159], COIN-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], NN-PERP[0], EOSBULL[29299480], ETCBULL[10435.34708], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRTBULL[5698306.3162300.1], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN[.0000001], KNI-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[118434.8359], LINK-PERP[0], LTC-PERP[0], LUNA[25.7300531B], LUNA2_LOCKED[13.37012411], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.01034296], SRM_LOCKED[32590798], SRM-PERP[0], SUSHIBULL[547315289.8181236], SUSHI-PERP[0], SXPBULL[66976118.38440111], SXP-PERP[0], THETABULL[19141.72921418], TRX-PERP[0], UNI-PERP[0], USD[227.23], USDT[441.66473821], VETBULL[0], VET-PERP[0], XLMBULL[117199.388], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01232475 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00005554], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS[.97786], LTC-PERP[0], LUNA2[0.00000003], LUNC[.0073988], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.43689068], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01232564 | | ADA-0930[0], BTC[0.04007962], ETH[0], ETHW[0.00062155], FTT[.083796], FTT-PERP[0], LTC[.00013875], LUNA2[1.27609896], LUNA2_LOCKED[2.97756425], LUNC[0], NFT (308721199097923516/FTX Crypto Cup 2022 Key #10075)[1], NFT (391018405308609175/FTX AU – we are here! #59184)[1], NFT (412471050553719552/FTX EU – we are here! #8998)[1], NFT (451239334387792840/FTX AU – we are here! #8951)[1], NFT (568877195334746478/FTX EU – we are here! #8855)[1], NFT (561111609203597438/2/The Hill by FTX #8818)[1], STG[2432.53773], USD[1.17], USDT[0.33480229], XRP[.023905], XRP[.01606] | | |
| 01232573 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], ONE-PERP[0], USD[0.00], USDT[0.04387159] | | |
| 01232596 | | SOL[0], SRM[.06903473], SRM_LOCKED[.34003012], TRX[.000002], USD[0.00], USDT[0] | | |
| 01232604 | | ALGO-PERP[86], AVAX[12.10073765], AVAX-PERP[0], AXS-PERP[1], ETH[.15563433], ETHW[.15563433], FTM[280.88917754], HKD[20000.00], LUNA2[0.61949230], LUNA2_LOCKED[1.44548204], LUNC[1.99562561], LUNC-PERP[0], MANA-PERP[46], MOB[8.99829], OMG-PERP[3], SAND-PERP[14], SOL[22.308128], SOL-PERP[0], SRM[19.99772], USD[408.23] | | |
| 01232625 | | APE-PERP[0], CLV-PERP[0], LOOKS[.97378], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048759], USD[0.00], USDT-PERP[0] | | |
| 01232641 | | AAVE[0], ADABULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], GBP[0.00], LUNA2[0.02476352], LUNA2_LOCKED[0.05778156], LUNC[5392.31], MATIC[0], MATICBULL[0], USD[0.21], USDT[0.00470426] | | |
| 01232656 | | AKRO[1], APE[12.61816234], AVAX[.00001555], BAO[4], ETH[.08880294], ETHW[.05467957], FTM[188.1156288], KIN[9], LUNA2[0.01725278], LUNA2_LOCKED[0.04025650], LUNC[3789.39304759], RSR[1], SHIB[9515442.7926074], SOL[15.32795568], SRM[.00037813], USD[0.00], USDT[0] | Yes | |
| 01232657 | | FTT[0], LINK[.0714], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008882], STETH[0.00007111], USD[1.74] | | |
| 01232681 | | ADABULL[359.61715000], ATOMBULL[2904898.5], BTC[0], CHF[0.00], DOGEBULL[1157.0398], ETHBULL[13.1979033], FTT[0], LINKBULL[255904.43], LUNA2[0.40013915], LUNA2_LOCKED[0.93365803], MATICBULL[55806.102], SUSHIBULL[887.6], USD[90.53], USDT[0], VETBULL[558860.16], XRPBULL[2519450.9] | | |
| 01232685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14.69180146], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[269.79], USDT[141], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01232698 | | ATLAS[1.506], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03721108], FTT-PERP[0], HT-PERP[0], POLIS[.044125], SAND-PERP[0], SOL-PERP[0], SRM[.01312819], SRM_LOCKED[0.01571838], THETA-PERP[0], USD[0.00], USDT[0.00023451] | | |
| 01232708 | | EUR[0.00], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[1.44243518], SRM_LOCKED[53.18597613], USD[0.00], USDT[262.05000000] | | |
| 01232760 | | BTC[0.00009759], CRO[0], LUNA2[0.01450222], LUNA2_LOCKED[0.03383852], LUNC[3157.89], PERP[0], TRX[.000009], USD[635.06108270] | | |
| 01232790 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000074], BTC-PERP[0], CHZ-PERP[0], CITY[5.2], COMP-PERP[0], CRV-PERP[0], DMG[492.2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.22271203], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.24010959], LUNA2_LOCKED[5.22692238], LUNC[247778.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-2021049240[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.549124], TRX-PERP[0], USD[0.00], USDT[0.00000175], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01232966 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LUNA2[2.58865956], LUNA2_LOCKED[6.04020564], LUNC[563686.07], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-1.66], USDT[0.00000626], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01232883 | | EUR[0.00], FTT[26.69525], RAY[2.61544291], SOL[6.19252336], SRM[3.39531721], SRM_LOCKED[.06077231], UBXT[595.8938432], USD[1.46], USDT[1.71355988] | Yes | |
| 01232985 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[400], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[170], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05837405], LUNA2_LOCKED[0.13620613], LUNA2-PERP[0], LUNC[12711.074406], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[12], PEOPLE-PERP[160], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[900000], SLP-PERP[0], SOL-PERP[0], SOS-PERP[600000], SPELL-PERP[0], SRM[1.26655], SWEAT[50], TRX-PERP[44], USD[-5.75], USDT[0.00000003], VET-PERP[469], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01233037 | | BTC[0], DOGE[10.992685], LTC[.4999468], SHIB[90734], SOL[0.00008352], SRM[50.18661882], SRM_LOCKED[.04028205], USD[244.99] | | |
| 01233110 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.068427], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL[.00796767], SOL-PERP[0], SRM[10.85419982], SRM_LOCKED[45.83870018], SUSHI[.319408], USD[4.65], USDT[.68955882] | | |
| 01233311 | | EUR[4323.27], GMT[.99932], LUNA2[0.00569417], LUNA2_LOCKED[0.01328639], TRX[.000218], USD[196.60], USDT[487.93199104], USTC[0.80603740], XRP[12070.29129276], XRP-PERP[0] | | EUR[0.21] |
| 01233122 | | BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FTT-PERP[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[29.68364508], SWEAT[130.04738041], SUSHI-PERP[0], USD[2.61], USDT[0.00013806] | | |
| 01233183 | | ETH[0], ETHBULL[0], FTT[111.83643357], GBP[0.00], MATIC[0], MATICBULL[0], RAY[0], SOL[0], SRM[437.06997091], SRM_LOCKED[9.71918205], USD[0.00], USDT[0.00000002] | | |
| 01233221 | | ALGO[1435.25822439], ETH[0], ETHW[2.0322076], LUNA2[7.64145214], LUNA2_LOCKED[17.25141024], LUNC[257431.62456842], RUNE[0.00045660], SOL[0], USDT[0] | Yes | |
| 01233280 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[28.23520062], ETH-PERP[0], ETHW[23.11900000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], ONT-PERP[0], SOL[0], SRM[0.00003066], USD[1.20], USDT[0.00000000], ZIL-PERP[0] | | |
| 01233335 | | GODS[.099943], RAY[.92298481], SRM[1.25484075], SRM_LOCKED[3.85037189], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01233411 | | BTC[0], COMP[9.941], ETHW[9], FTT[25.028], LINK[209.61977126], LUNA2[0.57638207], LUNA2_LOCKED[1.34489150], LUNC[125508.41], RUNE[198.788], SNX[96.11], SOL[10], UNI[339.21], USD[0.18], USDT[90.46876864] | | |
| 01233439 | | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0.02805800], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0.20713601], LUNA2_LOCKED[0.48331736], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.64], USDT[1322.51852010], XLM-PERP[0] | | |
| 01233466 | | BF_POINT[200], BTC[0.00000052], EUR[0.00], FTT[0.00000005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.11], USDT[0.00000001] | Yes | |
| 01233498 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0000015], AVAX-PERP[0], BTC[-0.00000435], BTC-PERP[0], CREAM-PERP[0], ETH[0.00385750], ETH-PERP[0], ETHW[-593.24996530], FTT[150.1718439], FTT-PERP[0], GMT-PERP[0], LUNA2[57.40345762], LUNA2_LOCKED[133.94140111], LUNC[8557.09017931], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSOL[.0000001], NFLX[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[145.70102140], SOL-PERP[0], SRM[97.40421807], SRM_LOCKED[710.29645355], SRM-PERP[0], TRX[.00778], TRX-PERP[0], UNI-PERP[0], USD[1590157.54], USDT[1.26023400], USDT-20210924[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01233507 | | APE-PERP[0], AVAX[.00000001], BNB[0.00000002], BTC[0], COPE[0.00000001], ETH[0.00000001], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.09299840], LUNA2_LOCKED[0.21699628], MATIC[.00000001], NFT [34343997045684130247FTX EU - we are here! #65296][1], NFT [38144358399051634G/FTX EU - we are here! #65460][1], REEF[0], SOL[0.00000001], SOL-PERP[0], TUMI[0], TRX[11.05437065], USD[0.00], USDT[0.23770190], WAVES-PERP[0] | | |
| 01233536 | | 1INCH[191.22304428], AAVE[7.76545929], AMPL[0], AMPL-PERP[0], AVAX[1.02224447], BOBA[25.72242229], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETHW[10.16125150], FTT[0.45065159], LTC[6.51477728], LUNA2[0.03168117], LUNA2_LOCKED[0.07392273], LUNC[5898.642], MKR[0], OMG[27.06507316], RSR[0], SNX[0], SXP[0], TRX[0], USD[970.27], USDT[0.00000011], YFI[0.00000001] | | AVAX[1.022078], OMG[27.039146] |
| 01233577 | | 1INCH-PERP[0], AAVE[5.00447166], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00466543], BNB-PERP[0], BSV-PERP[0], BTC[0.33542037], BTC-PERP[0], C-19999999], BTTMB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1986.29718648], CHZ-PERP[0], CLV[0.00865367], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00027267], ETH-PERP[0], ETHW[0], EUR[19988.88], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[14.08982623], LTC-PERP[0], LUNA2[0.59237381], LUNA2_LOCKED[0.71554480], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[8403.96137050], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003009 1], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[.06714212], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[ -20529.20], USDT[4575.20277765], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.74678118], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01233592 | | BRZ[0.00192429], BTC[.0029], ETH[.062], LINK[8.6], LUNA2[5.74047262], LUNA2_LOCKED[13.39443613], USD[0.27], USDT[0] | | |
| 01233608 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02149603], BTC-PERP[0], BTTMB-PERP[0], CRO-PERP[0], DENT-PERP[0], DGB-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.33693789], ETH-PERP[0], ETHW[0.00093789], FTM-PERP[0], FTT[4.890069], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[31392516], LUNA2_LOCKED[5.39915871], LUNC[3862.07808781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[189.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01233620 | | COPE[.9478], LUNA2[0.00435623], LUNA2_LOCKED[0.01016455], LUNC[948.58], TRX[.000779], USD[0.00], USDT[0.00010334] | | |
| 01233659 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.47669468], SRM_LOCKED[2.42268207], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01233680 | | AXS-PERP[0], BTC[0.00007506], BTC-PERP[0], DOGE[3201.20466], DOGE-PERP[0], ETH[.25385655], ETH-PERP[0], ETHW[.00092951], FTT[12.1], FTT-PERP[0], LUNA2[10.08766779], LUNA2_LOCKED[23.53789151], MATIC[.9658], MATIC-PERP[0], SOL[25.9596972], SOL-PERP[0], TRX-PERP[0], USD[385.21], USDT[0.00792337], WAVES-PERP[0] | | |
| 01233742 | | AKRO[3], AVAX[0], BAO[10], BTC[0.02620536], DENT[1], ETH[0.08388787], ETHW[0.04095492], KIN[11], LUNA2[0.07200394], LUNA2_LOCKED[0.16800920], LUNC[.2321435], RSR[1], SOL[.33608334], UBXT[4], USD[0.00], WAVES[.45087147] | Yes | |
| 01233788 | | APE[.076829], BTC[0], DYDX[.001519], ETH[0], FTT[5.06161515], FTX_EQUITY[0], LUNA2[0.00726974], LUNC[1583.00166570], REAL[1167.50050868], USD[0.00], USDT[6.99929620] | | |
| 01233815 | | ATLAS[810], AUDIO[24], AURY[3], BNB[0.00703209], FIDA[11.00412973], FTT[1.55252901], GT[7.4], LUNA2[0.29653408], LUNA2_LOCKED[0.69191285], LUNC[84570.92069176], OXY[25], POLIS[3.6], TRX[1.36297170], USD[0.87], USDT[2.58288634] | | BNB[.006851], TRX[.401336], USD[0.85], USDT[2.362513] |
| 01233827 | | BTC[.03582678], ETH[0.16295500], FTT[26.39062198], NFT [346971356044678331/The Hill by FTX #42559][1], SOL[28.15511565], SRM[30.80678166], SRM_LOCKED[.65014696], TRX[5.9896982], USD[4.18], USD[0.00173759] | | |
| 01233858 | | ADABULL[.1573], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], BULL[.10066], CEL[0], CHZ[300], CRV-PERP[0], DOGE[3318.74044500], ENJ[50], ETH[0.00000001], ETHBULL[.35], ETH-PERP[0], FTM-PERP[0], FTT[25.09396845], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0.10097138], LINKBULL[315], LUNC-PERP[0], MANA[170], MANA-PERP[0], MATIC[10.76162345], MATIC-PERP[0], POLIS[10], SAND[214], SHIB[5000000], SOL[37.35508199], SOL-PERP[0], SRM[.00617016], SRM_LOCKED[.02271882], TRX[0.00043100], UNI[20], USD[3.77], USDT[38.54160632], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOGE[1000], MATIC[10.00787] |
| 01233864 | | ANC-PERP[0], BNB[.00512084], ETH[.00000001], FTT[.0905], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT [477159473828968248/The Hill by FTX #18562][1], RUNE-PERP[0], TRX[1.000039], USD[7916.34], USDT[23.22388003], USTC-PERP[0] | | |
| 01234043 | | AVAX-PERP[0], BTC[.00107983], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.15234656], SHIB-PERP[0], USD[0.00] | | |
| 01234134 | | APE[.67107244], BTC[0.00233628], DOT[0], ETH[0.03645250], ETHW[0], LUNA2[.16709792], LUNA2_LOCKED[.389], LUNC[0], SHIB[2250062.24927934], SOL[1.00032642], SRM[0.00001117], SRM_LOCKED[0010443], TRX[0], TSLA[.00000002], USD[0.00], USDT[0] | Yes | |
| 01234378 | | ALT-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0.04693393], FTT[0.03858403], LTC[0], LUNA2[0.08860959], LUNA2_LOCKED[0.20675572], LUNC[28544597], MANA[0], SHIB[3482765.06221721], USD[0.00] | | |
| 01234418 | | APE-PERP[0], AVAX[0.20000000], AVAX-PERP[0], BNB[0.03979000], BRZ[0.00000001], BTC[0.01437739], BTC-PERP[0], DOT[1], ETH[0.08699020], ETH-PERP[0], FTT[0.03442744], LINK[0.80000000], LUNA2[0.26837886], LUNA2_LOCKED[0.62621734], LUNC[149.09235977], SOL[0], UNI[0], USD[12.10], USDT[0.00246598] | | |
| 01234495 | | ATLAS[6878.658082], BAL[13.26821908], BTC[0.00010927], COPE[442.9841114], DOGE[.8624152], DOT-PERP[0], ENJ[101.9746794], ETH[.00099715], ETHW[.00099715], FTM[.9931906], FTT[.0967924], LOOKS-PERP[0], MANA[33], MNGO[629.845056], RAY[.27134508], SOL-PERP[0], SRM[113.04882287], SRM_LOCKED[.04864947], TRX[.000048], USD[4.10], USDT[0.00000001] | | |
| 01234622 | | BOBA[4.0019762], COMP[0], DFL[110.05731398], DMG[11.1], DOGE[412.92153], FTM[139.9734], LINA[1349.7435], LUNA2[0.0005468], LUNA2_LOCKED[0.00012759], LUNC[11.9077371], MATIC[109.982], TLM[600.85503], TONCOIN[.198062], TRX[115.010341], USD[0.00], USDT[0.00000156], XRP[214.965875] | | |
| 01234677 | | BTC[0], LUNA2[0], LUNA2_LOCKED[10.7165978], LUNC[0] | | |
| 01234692 | | BTC-PERP[0], FTT-PERP[0], SOL[.05965146], SRM[1.20956081], SRM_LOCKED[.92647], STARS[.92647], STEP[.00800362], TRX[.000002], USD[0.00], USDT[0] | | |
| 01234705 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00001117], LUNC[.109978], MANA-PERP[0], MTA[0], POLIS[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000800], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00004417] | | |
| 01234752 | | ALCX[0], BTC[0.00001848], DAI[0.05042974], ETH[0], FTT[157.13174465], SOL[0], SRM[6363.11515501], SRM_LOCKED[517.73133055], USD[2.14], USDT[0.00838288], WBTC[0], YFI[0] | | |
| 01234828 | | ATLAS[640], EMB[1.612], LUA[.07182], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009918], TOMO[.00832], TRX[.00001], USD[0.00], USDT[0] | | |
| 01234836 | | AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTT[17.9], GMT[0], GMT-PERP[0], LTC-PERP[0], LUNA24.67547089], LUNA2_LOCKED[10.90943208], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PROM[0], SAND-PERP[0], SHIB[6600000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.22], USTC-PERP[0], WAVES[0] | | |
| 01234870 | | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00004045], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.99506], LRC-PERP[0], LUNA2[70.64400252], LUNA2_LOCKED[164.8360059], MATIC-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[308.29385574], SOL-PERP[0], USD[-0.83], USDT[0], USDT-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01234902 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CGC-1230[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[175.2098729?], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[27.83818157], LUNA2_LOCKED[18.28909034], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12933.18], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01235103 | | 1INCH[228.42398772], ALEPH[1176.7830789], AVAX[0], BNB[0], BTC[0], COMP[0], CRO[389.928123], DOGE[783.0621318], ETH[37.86525672], FTM[1257.07273958], FTT[0.00000001], IMX[251.25368541], LRC[119.977884], LUNA2[1.02628169], LUNA2_LOCKED[2.39465728], LUNC[0], MATIC[0], NEAR[57.99], RAY[0], RNDR[100.48147785], SHIB[47500000], SOL[0], TRX[0.000001], USD[535.82], USDT[0] | | |
| 01235107 | | ADA-PERP[0], AKRO-PERP[0], BAT-PERP[0], BNBBULL[.2], BTC-MOVE-0518[0], BTC-MOVE-0909[0], BTC-PERP[0], DOGEBULL[83], DOGE-PERP[0], DOT-PERP[0], ETCBULL[170], ETHBULL[0.61684426], ETH-PERP[0], FTM-PERP[0], FTT[2.19922594], GMT-PERP[0], LUNA2[12.28481113], LUNA2_LOCKED[28.66455929], LUNC[1393813.63650581], LUNC-PERP[0], SHIB-PERP[7600000], SOL-PERP[0], THETABULL[590], TRX[0.00077800], USD[-235.10], USDT[14.74565798], WAVES-PERP[0] | | |
| 01235136 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99925140], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04441604], SRM_LOCKED[.43735776], UNI-PERP[0], USD[98.74], USDT[3.02189461] | | |
| 01235160 | | 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[.336749], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[255.64], AUDIO-PERP[0], AVAX[0.18855725], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.16449077], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.09444250], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.00000002], ETHBULL[0], ETH-PERP[0], ETHW[15.06029758], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.72524725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[13.94048096], LUNA2_LOCKED[32.52778892], LUNC-PERP[0], MANA[.48225], MANA-PERP[0], MATIC[12.818683], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR[3.166802], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.5957275], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.18525425], UNI-PERP[0], USD[1286.74], USDT[0.01299400], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01235171 | | AXS-PERP[0], BTC[0], CLV[.0493185], CLV-PERP[0], DEFIBEAR[2.5026], DFL[4939.0614], DYDX-PERP[0], FTT[.03099325], GST[.01142], KIN[93.4], MANA[.00126], SOL[0], SOL-PERP[0], SRM[.01822509], SRM_LOCKED[2.42954696], STEP[.01331811], TRU-PERP[0], USD[0.07], USDT[0.00071696] | | |
| 01235172 | | AUDIO[0], BTC[0.03629274], LUNA2[1.44837124], LUNA2_LOCKED[3.37953290], LUNC[0], SOL[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 01235196 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0.00000092], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028432], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.99949], MTA-PERP[0], NFT [525624928138108599/FTX AU - we are here! #45935][1], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USTC-PERP[0], USD[0.21], USDT[0.00000004], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01235198 | | AKRO[1], AVAX[0], BAO[5], BNB[0.00000001], DENT[1], GST[0], KIN[4], LUNA2[0.00038866], LUNA2_LOCKED[0.00090688], LUNC[84.63284408], MATIC[0], MOB[0], NFT [360729880563583731/FTX EU - we are here! #12174][1], NFT [398660826239175108/FTX EU - we are here! #11931][1], NFT [525850197804212176/FTX EU - we are here! #10825][1], TRX[23.70213966], UBXT[1], USD[0.00], USDT[0] | | |
| 01235275 | | AAVE[4.42829594], BTC[0.00400029], COMP[3.99924], EDEN[68.287023], FTM[0], GBP[0.00], GRT[235.63263279], HNT[2.3], LUNA2[1.53050183], LUNA2_LOCKED[3.57117094], LUNC[333269.9966673], MANA[105], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01235293 | | BTC[.001], USD[1000.00] | | |
| 01235311 | | BTC[0.00005287], BTT[988600], ETH[0], LUNA2[.34703219], LUNA2_LOCKED[0.80974177], MATIC[0], SHIB[96940], SOL[0], TRX[0.00003600], USD[0.00], USDT[0] | | |
| 01235322 | | BTC[0.00004985], ETH-PERP[0], LUNA2[9.18759266], LUNA2_LOCKED[21.43771622], LUNC[2000617.6464707], USD[0.26], USDT[358.45437160] | | |
| 01235323 | | ATLAS[15388.322], NFT [455353939556735221/FTX EU - we are here! #231981][1], SRM[.2656733], SRM_LOCKED[1.0076182], USD[1.36], USD[0.00737142], XRP[.130241] | | |
| 01235429 | | 1INCH-202109240], 1INCH-202112310], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000000], LUNA2_LOCKED[2.74042132], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], -0.04215000], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[.17], USD[72], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01235536 | | BTC[.4269], BTC-PERP[0], CEL-PERP[0], FTT[0.34824885], FTT-PERP[0], JET[5054], LUNA2[4.82199700], LUNA2_LOCKED[11.25132635], LUNC[50000], SHIB[50000000], USD[60084.15] | | |
| 01235574 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[.00000002], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000352], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000037], USD[0], USDT[0], YFI-PERP[0] | | |
| 01235585 | | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[25], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[1.17121350], LUNA2_LOCKED[4.13283151], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4333.20], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01235606 | | ATLAS[50], BNB[0.00300000], ETH[0.01065539], ETHW[0.01065539], HT[0.00389549], LUNA2[0.00000595], LUNC[1.21], MANA[1], MATH[0], SOL[0.30889581], TRX[1.82972761], USD[0.02], USDT[0.01389445], WAVES[0], XRP[.48] | | |
| 01235641 | | ADABEAR[769700], ADABULL[2], ADABEAR[961500], ALGOBULL[413342379.19517207], ASDBEAR[7960], ASDBULL[2500248], ATOMBEAR[115918.8], ATOMBULL[2161610], BALBULL[102434], BAND[0], BCHBULL[7106980.2d3], BNBBEAR[93816600], BNBBULL[1.12980227], BSVBULL[3440363.18980082], BULL[1.8141501], COMPBULL[42103064.47931454], DEFIBULL[2.7606798], DOGE[0], DOGEBULL[1.11707264], DRGNBULL[1.5], EOSBULL[43928858.0085855], ETCBEAR[72365.3846153], ETCBULL[.64], ETH[0], ETHBEAR[8183.96825396], ETHBULL[1.20036712], GRTBULL[66672232], HTBULL[15.18381484], KBTT[0.52441189], KIN[279944], LAND[4938064.98832601], LINKBULL[32317.16], MKRBULL[1.90], SUSHIBULL[100000000.06], SXPBEAR[3297690], SXPBULL[11079205], THETABEAR[13964300], THETABULL[8.16032428], TOMOBULL[6470086.75923503], TRX[.000117], UNISWAPBULL[11], USD[4.85], USDT[1.2425677], XRPBULL[1.45000.7090755], XTZBULL[3866998.1496] | | |
| 01235709 | | BTC-PERP[0], FTT[0.00412253], LUNA2_LOCKED[9.40812996], LUNC[100.00853], NFT [299261870225138458/FTX AU - we are here! #67810][1], SOL[.00325211], USD[0.00], XRP[.842543] | Yes | |
| 01235716 | | ALGOBULL[.0608116], ALTBULL[2.07392], ATOMBULL[509.898], BOBA-PERP[0], DEFIBULL[35.9660786], LTCBULL[239.952], LUNA2[0.00159566], LUNA2_LOCKED[0.0372322], LUNC[347.460494], MATICBULL[4.999], USD[0.00], USD[0.02866520] | Yes | |
| 01235729 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[.06], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [364284192326324328/FTX EU - we are here! #165545][1], NFT [448684002571663927/FTX Crypto Cup 2022 Key #9500][1], NFT [540005455373626845/FTX EU - we are here! #165639][1], OKB-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000037], USD[0.01], USDT[95.87775370], VET-PERP[0] | | |
| 01235830 | | BNB[0], BRZ[0], CRO[0], DOGE[0], FTT[0], LUNA2[1.10590185], LUNA2_LOCKED[2.58043766], LUNC[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[4.67014672] | Yes | |
| 01235868 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000000], MATIC-PERP[0], PERP[54.9], SOL[1], SOL-PERP[-397.65], SRM[.03063512], SRM_LOCKED[13.27267201], TRX[.404432], USD[7751.10], USDT[5513.12522482] | | |
| 01235875 | | BTC-PERP[0], FTT[0.01257023], LUNA2[0.00547502], LUNC[1192.1980136], USD[0.29], USDT[0] | | |
| 01235983 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00003228], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.06086661], LUNA2_LOCKED[0.14222209], LUNC[13497.90165445], MATIC-PERP[0], NEO-PERP[0], NFT [438594368759262149/Baku Ticket Stub #2421][1], SOL[.00790535], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.11263302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01235989 | | 1INCH-PERP[30], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[9.9951112], AVAX-PERP[3.40000000], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00009671], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00734592], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00181374], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[487.53361707], FTT-PERP[1.7], GALA-PERP[0], GALA-PERP[0], GENE[7.882864], GMT-PERP[0], GODS[49.99278602], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00620531], LUNA2_LOCKED[0.01447907], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[17.49999999], NEO-PERP[0], OKB-PERP[0], OKB-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0.09995999], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REAL[100.97234848], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.1], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[336208], TRX-PERP[0], UNI-PERP[0.30000000], USD[-1358.89], USDT[2189.28128266], USDT-PERP[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[268.456017], XRP-PERP[0], YLZ-PERP[52.17899999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01236060 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[12870], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO[650], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13602500], ETHBULL[20.22200000], ETH-PERP[0], ETHHTF-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.19741761], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.29958807], LUNA2_LOCKED[38.03237217], LUNA2-PERP[0], LUNC[2949269.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-394.13], USDT[200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[10180], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01236063 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[-301.958], BNB-PERP[0], BSV-PERP[-438.28], BTC[39.96167057], BTC-PERP[0], CRV-PERP[0], CVX[0.0450615], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[-6314.7], ETH[600.01956194], ETH-PERP[0], ETHW[205.32401049], EUR[400082.73], FTT[150], FTT-PERP[0], GRT-PERP[0], LINK-PERP[28085], LTC-PERP[-706.05], LUNC-PERP[0], MATIC-PERP[0], MOB[20397.101985], SAND-PERP[0], SHIB-PERP[0], SOL[.00463], SOL-PERP[-37887.89], SRM[16.01631532], SRM_LOCKED[191.74368468], STETH[0.09154895], STG-PERP[0], TRX[1485292.28217285], UNI-PERP[0], USD[T1], XLM-PERP[-305467], XRP-PERP[0], YFI[0.00029089] | | ETH[100.000147], EUR[208151.99], USD[130213.58] |
| 01236087 | | BNB[0.04494430], CRO-PERP[0], FTT[25.04312918], FTT-PERP[0], GST-PERP[0] NFT [301759323968140299/FTX EU - we are here! #100641][1], NFT [324485938190418396/France Ticket Stub #753][1], NFT [355251111860910410/FTX AU - we are here! #3853][1], NFT [392371199171138671/FTX AU - we are here! #3848][1], NFT [462218332925420648/FTX EU - we are here! #100437][1], SOL[0.51850858], SRM[2.40674983], SRM_LOCKED[22.11099276], TRX[0.000001], USD[238.05], USDT[0.48444062] | Yes | |
| 01236136 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01236158 | | EDEN[.02218], ETH[.00006222], ETHW[.00006222], LUNA2[0.00573314], LUNA2[0.01337734], SNX-PERP[0], SOL[0.00713842], SWEAT[3], USD[0.00], USDT[13.04804094], USTC[.811555] | | |
| 01236209 | | APT[18], AXS-PERP[0], BF_POINT[800], BTC[0.00005636], BTC-PERP[0], ETH[0.01643964], FTT-PERP[0], LUNA2[2.86210348], LUNA2_LOCKED[6.67824146], LUNC-PERP[0], TRX[.011055], USD[267.31], USDT[19.59145822] | | |
| 01236226 | | ALGO[0.00008343], BAO[7], CEL[.00026842], DFL[.02154697], KIN[13], LUNA2[0], LUNA2_LOCKED[1.19280803], LUNC[115462.38455311], PEOPLE[.00671191], RAY[0], STARS[80.61740894], UBXT[1], USD[0.00] | Yes | |
| 01236258 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00027733], BTC-PERP[0.01118633], ETH-PERP[0], ETHW[0.01118632], FTT-PERP[0], LINK[0.10983413], LUNA2[0.91830634], LUNA2_LOCKED[1.14271480], LUNC[199963.14], SAND-PERP[0], SOL-PERP[0], USD[-19.77], USDT[0.11903343] | Yes | |
| 01236280 | | BAO[2], CRO[0], ETHW[.56589818], KIN[3], LTC[0], LUNA2[0.02234832], LUNA2_LOCKED[0.05214608], LUNC[4939.96268151], NFT [374347283290947550/FTX AU - we are here! #2146][1], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01236293 | | HT[.00000001], LUNA2[0], LUNA2_LOCKED[6.23683587], LUNC[21286.09], SHIB[0], SOL[0], USD[81.02], USDT[0.05371314], USTC[111] | | |
| 01236386 | | FIDA[0], FTT[0.00769833], GRT[0], PERP[0], RAY[0], SKL[0], SLRS[0], TRX[.000051], UBXT[0], UBXT_LOCKED[18050072], USD[0.03], USDT[0] | | |
| 01236405 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.18866053], LUNA2_LOCKED[0.44020790], LUNC[31851.5], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5306.3818], SRM-PERP[0], TRX-PERP[0], USD[-154.29], USDT-1230[0], USTC[26], XRP[.098234] | | |
| 01236469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[34.746], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1 20953625], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.763], BCH-PERP[-4.868], BNB-PERP[0], BSV-PERP[-12.01], BTC[.00000001], BTC-PERP[-0.0272], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[.0872], DAWN-PERP[0], DEFI-PERP[0], DFL[38534.29125728], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[-10.38], EOS-PERP[0], ETC-PERP[0], ETH[47.51620009], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05684418], FTT-PERP[0], GALA-PERP[0], GENE[.06482232], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[0.202], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[2282.69153], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00373513], LTC-PERP[0], LUNA2[0.23298644], LUNA2_LOCKED[0.54226363], LUNC[50605.25], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[791.62564932], POLIS-PERP[0], PRIV-PERP[-0.614], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1590.915771], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[505.115645], STEP[48.36365134], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.2], UNI-PERP[0], USD[3389.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[-3.61], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01236567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-06242[0], BTC-MOVE-0324[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-061[0], BTC-MOVE-0618[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099000], ETH-PERP[0], ETHW[0.00099000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01879423], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0009911], SRM_LOCKED[.00929727], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[70.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01236618 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00028811], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[2.52580795], LUNA2_LOCKED[5.89355189], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], UNISWAP-PERP[0], USD[0.00000198], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01236626 | | ADABEAR[9086660], BEAR[296.09], BNB[0], BNBBEAR[36188400], BTC[0.00000231], ETHBEAR[20995800], LINKBEAR[2606974615.92432091], LTC[.009964], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007546], MER-PERP[0], THETABEAR[485567220], TRX[19.6996491], USD[0.00], USDT[13.21555552] | | |
| 01236633 | | BTC-PERP[-0.2261], ETH[.00000009], ETHW[.01005166], LUNA2[0.00473482], LUNA2_LOCKED[0.01047943], NFT [364848553712972535/FTX AU - we are here! #142439][1], NFT [415673249882855568/FTX EU - we are here! #142640][1], NFT [448334342450546149/FTX EU - we are here! #36528][1], SOL[.000018], TRX[0], USD[6451.34], USDT[0.01690059], USTC[0.672238] | Yes | |
| 01236676 | | AVAX[0.08813102], AXS[0.00327190], BNB[0.00198241], DOGE[0.92951703], DOT[100.09525488], ETH[0.00037146], ETHW[0.00037146], FTM[0.85435850], HT[0.06651788], LINK[100.09479791], LRC[.693], LUNA2[0.12110243], LUNA2_LOCKED[0.28257234], LUNC[26370.30956864], MATIC[0.75509019], NEO-PERP[0], OMG[0.13306625], RAY[0.61712081], SOL[0.00050477], SUSHI[0.38970080], USD[18.79], USDT[45773.86684217] | | |
| 01236701 | | LUNA2[0.00009654], LUNA2_LOCKED[0.00022526], LUNC[.000311], NFT [354774436953116759/FTX Crypto Cup 2022 Key #11318][1], SHIB[70820.13562412], SOL[0.00898609], TRX[.002118], USD[2.84], USDT[0] | | |
| 01236780 | | AVAX[0.26132986], FTT[0], LUNA2[0.13777418], LUNA2_LOCKED[0.32147309], SGD[1.03], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01236796 | | ETH[2.26965512], ETHW[2.46970512], FTT[3.5], LUNA2[1.14513413], LUNA2_LOCKED[2.67197964], LUNC[249355.36853974], POLIS[48.296808], SOL[1.25412081], USD[7835.18], USDT[0] | | |
| 01236882 | | 1INCH[0], 1INCH-2021123[0], AVAX-PERP[0], BNB[0], FTT-PERP[0], LUNA2[0.00258708], LUNA2_LOCKED[0.00603864], LUNC[563.54], NFT (346311627681288448/FTX AU - we are here! #38649)[1], NFT (405935424369589832/FTX AU - we are here! #38691)[1], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00008093] | | |
| 01236922 | | AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[6.17600000], ETHW[6.17600000], FIDA-PERP[0], FLOW-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00250345], LUNA2_LOCKED[0.00584140], LUNC[0.00248], MEDIA-PERP[0], MER-PERP[0], ORBS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0.0000001], STEP-PERP[0], TRU-PERP[0], USD[70.62], USTC[.354375], ZRX-PERP[0] | | |
| 01236926 | | BTC[.01831002], DOT[2.04271439], ENJ[10.21357181], ETH[.42169443], ETHW[0.42151733], KIN[1], LINK[23.22098743], LUNA2[0.31871827], LUNA2_LOCKED[0.74128238], LUNC[1.02439267], MATIC[67.97507317], SOL[12.73043081], USD[0.00], USDT[0] | Yes | |
| 01236954 | | BNB[0.00000001], ETH[0], GST[0], LUNA2[0.06134791], LUNA2_LOCKED[0.14314513], LUNC[13358.6337138], MATIC-PERP[0], SLRS[0.00000008], SOL[0], TRX[0.00004500], USD[0.00], USDT[0.00016886] | | |
| 01236974 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[0.42345303], LUNA2_LOCKED[0.98805708], LUNC[92207.79], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 01236975 | | BNB[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00779], SOL[0.19787732], USD[0.00], USDT[12.87211211] | | |
| 01236976 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0000197], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.09492073], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00707474], LUNC-PERP[0.00000001], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01237002 | | BTC[0], FTT[0.00001020], GODS[0], IMX[0], RAY[0], SOL[0], SRM[.0083458], SRM_LOCKED[.0569465], USD[0.00], USDT[0] | | |
| 01237131 | | AAVE[1.099791], ALGO[105], APE[21.896839], DOT[4.7], ETH[0], FTT[0], LUNA2[.06954327], LUNA2_LOCKED[8.56984372], MTA[187.96428], TRU[528], USD[0.00], USDT[0], USTC[519.9012], XRP[98.98119] | | |
| 01237189 | | APE-PERP[0], AUD[0.00], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00022466], LUNA2_LOCKED[0.00052420], LUNC[48.920214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[5.70655123] | | |
| 01237222 | | GENE[.02516463], LUNA2[0.00169242], LUNA2_LOCKED[0.00394900], LUNC[368.53], SOL[1.85000000], USD[0.00], USDT[0] | | |
| 01237255 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000118], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[0.00117506], LUNA2_LOCKED[0.00274182], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.08672265], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00373008], SOL-PERP[0], TRX[0.00155400], TRX-PERP[0], UNI[0], USD[0.01], USDT[45.19908421], USTC[16633678], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01237280 | | AAVE[0], AUDIO[3876], AVAX[0], BAND[0], BTC[0.00014556], CHMP[0], ETH[0], ETHW[0.00074682], LUNA2[0.0000818], LUNA2_LOCKED[.000191], LUNC[17.81668532], MATIC[0], OMG[0], RUNE[0], SOL[0], SXP[0], USD[1.03], YFI[0] | | |
| 01237282 | | AAVE-PERP[0], ADA-PERP[0], ALGO[641.231581], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.02316301], BNB-PERP[0], BTC[0.09827158], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH[.19874236], ETH-PERP[0], ETHW[.19874236], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00296207], LUNA2_LOCKED[0.06911151], LUNC[0.09542], LUNC-PERP[0], MANA-PERP[0], MATIC[2.472], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[21.81910971], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6475.25], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00059628], SRM_LOCKED[.25834966], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0] | | |
| 01237338 | | DOGE[5398.58567852], LUNA2[0.00282819], LUNA2_LOCKED[0.00659911], LUNC-PERP[0], SOL[0], STEP[0.00000001], TRX[.000001], USD[0.00], USDT[0], XRP[-404.50847804] | | |
| 01237385 | | BTC[0], BTT[599000], COMPBULL[125], DOGE[.15204602], ETCBEAR[1000000], FTT[.006], KNCBEAR[1000], LUNA2[0.09884751], LUNA2_LOCKED[0.23064419], LUNC[1500], SHIB[4900], USD[0.00], USDT[0.00000001] | | |
| 01237396 | | BEAR[0], BTC[0], BULL[0], CEL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], MATIC[.00000001], NFT (416931850868817038/FTX Swag Pack #471)[1], PAXGBULL[0], SOL[0], SRM[.01112411], SRM_LOCKED[.05706504], USD[0.00], USDT[0], XRP[0] | | |
| 01237448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09300[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[25.04173456], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNA2[3.17212899], LUNA2_LOCKED[7.40163431], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[.0-0000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021024[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-2021024[0], USD[112.46], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01237466 | | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ATLAS[0], ATOMBULL[509.70757920], AVAX[0], BALBULL[884.46254526], BCHBULL[5386.69825689], BNB[0], COMPBULL[8480], DOGEBULL[0], ENS[0], EOSBULL[0], ETH[0], GRTBULL[17400199.86788035], HOT-PERP[0], KIN[0], LEOBULL[.00009724], LUNA2[0.57482739], LUNA2_LOCKED[1.34126303], LUNC-PERP[0], MANA[0], MATICBULL[0], MKRBULL[0], OKBBULL[.74754984], SHIB[0], SPELL[0], STEP[0], SUSHIBULL[0], SXPBULL[18162.58982937], THETABULL[10.33083300], TOMOBULL[0], TONCOIN-PERP[0], TRX[0], USD[48.10], USDT[0], XRPBULL[0], XTZBULL[635.77560172], ZECBULL[0] | | |
| 01237602 | | BNB[0], FTT[11.09582634], LTC[0.00001267], LUNA2[0.06202463], LUNA2_LOCKED[0.14472414], LUNC[6505.99446340], SOL[0.00447758], SXP[0], TRX[18.45472669], USD[0.00], USDT[0.15402202] | | TRX[.638908] |
| 01237653 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[479.95635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.58356403], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00436087], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAVA-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-PERP[0], ETHW[0.011], FTM-PERP[0][0], FTT[3.4996127], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[2.3], LINK-PERP[0], LUNA2[0.00000001], MATH[.09640324], MATIC-PERP[0], MED[0.00000001], MER-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[2.29959842], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SRM[68.13774833], SRM_LOCKED[11362855], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], UNI[2.05], UNISWAP-PERP[0], USD[4.60], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.469944] |
| 01237716 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[.86034347], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.01605779], LUNA2_LOCKED[4.70413486], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUS[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000111], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01237724 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021231[0], ETH-PERP[0], FTT[176.67193038], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], JPY[0.00], LTC-PERP[0], LUNA2[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.25], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01237742 | | BAO[280781.8566971], CHZ[211.69813532], DENT[1.30328682], DOGE[1001.30159740], FTT[15.15809604], GALA[90.59415199], KIN[3424272.16753306], LUNA2[1.10500048], LUNA2_LOCKED[2.48696124], LUNC[.0046779], MANA[.00965861], RSR[13232.27029734], SAND[.85409662], SHIB[15878577.31345843], SLP[12187.34426528], TRX[0], USD[0.13] | Yes | |
| 01237777 | | LINKBEAR[706357936.5], LUNA2[0.46300898], LUNA2_LOCKED[1.08035429], LUNC[100821.180746], TRX[0.12774281], USD[0.00], USDT[26.78353304] | | TRX[.04430967] |
| 01237778 | | DOT[5.99862], FTT[0.00115522], GENE[6.96328055], LUNA2[0.00680868], LUNA2_LOCKED[0.01588693], LUNC-PERP[0], NEAR[9.9914], SOL[13], USD[500.00], USDT[0], USTC-PERP[0] | | |

Modified Schedule F-6 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01237873 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[13.53733187], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01237902 | | ALT-PERP[0], AVAX[0.00797048], BTC[0.25231766], BTC-PERP[0], ETH[2.15689547], ETH-PERP[0], ETHW[2.15689547], EUR[0.00], FTT[10], LUNA2[0.36008780], LUNA2_LOCKED[0.84020487], MID-PERP[0], SHIB[11343012.70417422], SHIT-PERP[0], SOL[2.80488339], USD[89730.24], XRP[574.23320515] | | |
| 01237918 | | ATLAS[3028.544052], BNB[0.00769940], BTC[0.00003471], ETH[0], FTT[0.07229206], GALA[6624.280104], KIN[9811.432], LUNA2_LOCKED[46.43257027], LUNC[0], MANA[397.5870962], MATIC[.797464], POLIS[129.57182982], RAY[20.9945874], SAND[505.542548], SHIB[799856], SNY[19.996508], SOL[0.00837971], SRM[244.05231167], SRM_LOCKED[3.97187965], TRX[1594.4574676], USD[316.00], USDT[0.00481341] | | |
| 01237961 | | BTC-PERP[0], BTTPRE-PERP[0], LUNA2[0.18305072], LUNA2_LOCKED[0.42711835], LUNC[39859.68], SHIB[19729902.78501383], SHIB-PERP[0], USD[0.57] | | |
| 01237987 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00879932], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[410.54137321], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00424880], SOL-PERP[0], SPELL-PERP[0], SRM[1.56586582], SRM_LOCKED[14.91156162], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[19735.17], USDT[1.16540698], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01238025 | | ADA-PERP[0], ATLAS[710], AUDIO[27], BTC[0.01552419], BTC-PERP[0], ETH[.003], ETHW[.003], FTM[560], FTT[1], MATIC[321.41410259], SAND[53], SRM[4.09040205], SRM_LOCKED[0.07367659], USD[219.28], XTZ-PERP[0] | | |
| 01238049 | | ALCX-PERP[0], ATOM[0], BNB[0.00000001], BTC[0], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.00019634], LUNA2_LOCKED[0.00045812], LUNC[0.00000001], MATIC[0], RNDR-PERP[0], RUNE[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 01238057 | | AVAX-PERP[0], BNB[0], FTM-PERP[0], FTT[0], HT[0], MATIC[0], NFT (343557651836607707/FTX EU - we are here! #2067)[1], NFT (41512222205211899 4/FTX EU - we are here! #1730)[1], NFT (43198618029628072 8/FTX EU - we are here! #1965)[1], SHIB-PERP[0], SOL[0], SRM[0.00002832], SRM_LOCKED[0.0015088], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 01238078 | | APE[.082729], BNB-PERP[0], CRO[189.3939], EN[4498.331195], ETH[0], FTT[22.29724460], IMX[866.135403], LUNA2[0.00160217], LUNA2_LOCKED[0.00373841], LUNC[0], LUNC-PERP[0], MANA[640.446406], RUNE[199.55296107], SAND[695.226194], SOL[0], SOL-PERP[0], USD[-61.21], USDT[0.00407372], USTC[2.28796113], USTC-PERP[0] | | |
| 01238097 | | APE-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], FTT[0.91283165], ETH-PERP[0], ETHW[0.00901245], FTM-PERP[0], FTT[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.93637018], LUNA2_LOCKED[2.18486377], LUNC[203896.58], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[7.41851600], SOL-PERP[0], THETA-PERP[0], TRX[.000041], USD[-707.35], USDT[1.56000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 01238103 | | BTC[0.00005607], FTT[616.03384582], SRM[19.29297984], SRM_LOCKED[159.74702016], USD[0.00], USDT[2.49772437] | | |
| 01238109 | | BNB[0], BTC[0.0000375], CRO[0], FTT[0], LUNA2[0.00000004], LUNC[.0095642], SHIB[0], TRX[0.00095100], USD[0.00], USDT[0.00019339] | | |
| 01238122 | | LUNA2[4.20404720], LUNA2_LOCKED[9.80944347], USD[0.04], USDT[0.32218359] | | |
| 01238185 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00029994], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], FTT[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25668048], LUNA2_LOCKED[0.58892114], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[0], USD[2.55], USDT[0], USTC-PERP[0] | | |
| 01238225 | | 1INCH[2], AAVE[.02], ALICE[2.5], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[130], AUDIO[3], AXS[.1], BNB[.0099946], BNB-PERP[0], BTC[0.00128239], BTC-PERP[0], CRO[50], DOT[.7], DYDX-PERP[0], ETH[.01299964], ETH-PERP[0], ETHW[.03199892], FTM[8], FTT[.2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK[.5], LTC[.11], LUNA2[0.16961512], LUNA2_LOCKED[0.36576861], LUNC[36934.05], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], POLIS[2.299766], POLIS-PERP[0], RAY[.99964], REN[15], RUNE-PERP[0], SAND[2], SAND-PERP[0], SNX[.999856], SOL[.129982], SOL-PERP[0], SRM[2], SRM-PERP[0], SRN-PERP[0], TRX[.990046], USD[17.05], USDT[0], XRP[61.25064036] | | |
| 01238255 | | BTC[0], EUR[0.02], LUNA2[0.00000001], LUNC[0.00134417], SOL[0], USD[14.04], USDT[0.00789453] | | |
| 01238259 | | 1INCH[0], AMPL[0], ATOM[0], AVAX[0], AXS[0], BTC[0], CREAM[0], DYDX[0], EUR[0.00], FTT[2.48913969], LUNA2[0.03308126], LUNA2_LOCKED[0.00718962], SNX[0], STETH[0], USD[0.99], USDT[1.91066259], WAVES[0], XRP[0], YFI[0.00539788] | | |
| 01238272 | | LUNA2[5.01508907], LUNA2_LOCKED[11.70187451], USD[0.49], USTC[709.910098] | | |
| 01238284 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.41121988], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482121], LUNA2_LOCKED[0.01124950], LUNC[1049.83], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[4.53991065], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[988.31], USDT[42.97991479], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01238286 | | ATLAS[319.936], CRO[119.976], RAY[6.42381617], SRM[12.21098767], SRM_LOCKED[17435977], TRX[.000001], USD[0.07], USDT[0] | | |
| 01238334 | | ATLAS[500], AURY[.00000001], AXS[.5], BAL-20211123[0], BIT[50.990106], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], COMP-20211231[0], DAWN-PERP[0], ETH[0.00097200], ETH-0325[0], ETHW[.000972], FTM[262.77513188], FTT[24.7976138], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.01630776], LUNA2_LOCKED[0.03805144], LUNC[2144.57245291], LUNC-PERP[0], MATIC[29.994], MNGO[1140], MNGO-PERP[0], POLIS[6.7], RAY[43.10338083], REEF-20211231[0], RNDR-PERP[0], RUNE[34.99321], SOL[13.32161495], SOL-20211231[0], SOL-PERP[0], SRM[36.72205687], SRM_LOCKED[60709643], SUSHI[0], SUSHI-20211231[0], UNI[0], UNI-20211231[0], UNISWAP-20211231[0], USD[91.00], USDT[0.67512880], USTC[0.91431315], USTC-PERP[0] | | FTM[74.002534], RAY[.04256541] |
| 01238398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS[0.0725], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.87307145], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[167.633], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01238432 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22635480], LUNA2_LOCKED[22.53088533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.90907943], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01238466 | | LUNA2[1.20545217], LUNA2_LOCKED[2.81272175], TRX[.120001], USDT[0] | | |
| 01238467 | | BNB-PERP[0], BTC[0.04440353], BTC-PERP[0], DOGE[.45350891], ETH-PERP[0], ETH[0.00048455], ETHW[0.00099016], FTT-PERP[0], SRM[12.10456587], SRM_LOCKED[189.16924173], TRX[.000905], USD[-602.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01238495 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00462591], LTC-PERP[0], LUNA2[0.77540075], LUNA2_LOCKED[1.80926843], MATIC[0], USD[0.67], USDT[71.30469628], XRP[0] | | |
| 01238505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.02091548], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19044874], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022007], LUNA2_LOCKED[0.0004685], LUNC[0.01042025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[10.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01238508 | | APT[100], ATLAS[996], ATLAS-PERP[0], BTC[0.0000998], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[3], ETH-PERP[0], ETHW[1.028], FIDA[600], FIDA-PERP[0], FTT[25.997806], FTT-PERP[0], LUNA2[.98756087], LUNA2_LOCKED[6.97097537], LUNC[650547.67], LUNC-PERP[0], MATIC-PERP[0], POLIS[529.81672], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[114.08886994], SOL-2021092420], SOL-PERP[0], SRM[349.93], SRM_LOCKED[0], TULIP-PERP[0], USD[98.21], USDT[31.58934697] | | |
| 01238514 | | BCH[.00044855], LUNA2_LOCKED[65.77170151], TRX[.00007771], USDT[0] | | |
| 01238553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20694533], LUNA2_LOCKED[0.48287478], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[410.06306333], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01238556 | | BNB[0.00000002], ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.00094847], MATIC[0], NFT (3215150868607247357FTX EU - we are here! #57644)[1], NFT (357809118963785106/FTX EU - we are here! #57929)[1], NFT (5261012037881100447FTX EU - we are here! #58268)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01238565 | | BNB[0.02089007], BTC[0.15908030], CEL[.01011], ETH[.45863768], ETHW[.00063768], LUNA2[0.01109649], MATIC[3.34922998], SOL[13.17080612], TRX[.000949], USD[529.17], USDT[0.00744008], USTC[.673184] | | BTC[.138334] |
| 01238599 | | ATOM[80.2355458], BTC[0.50226698], BTC-PERP[0], DOGE[182.13669474], ETH[2.51875425], FTT[25.09544406], LUNA2[0.00091841], LUNC[20], SOL[4.5411967], USD[38693.14], USDT[.0025204] | | ATOM[80], BTC[.4], ETH[2.5] |
| 01238662 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-2021092420], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.43592255], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[11.92492754], GAL[A0], GRT-PERP[0], HNT-PERP[0], HT[1.54603769], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.18472547], LUNA2_LOCKED[21.4310978], LUNC[200000], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[187.25], USDT[0.00000002], VET-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01238669 | | BCH[.00090431], BTC[0], BTC-PERP[0], ETH[-3.00582643], ETH-PERP[-1], ETHW[0], EUR[-968.11], FTT[25.09523101], FTT-PERP[0], GME[547.14297478], LRC[20000.85832], LRC-PERP[0], LTC[0], LUNA2[0.45969704], LUNA2_LOCKED[1.07262644], LUNC[100100], LUNC-PERP[0], MSOL[.00000001], SHIB[2599506], SOL-PERP[0], USD[1492.15], USDT[0.08202378], USDT-PERP[0] | | GME[437.964394] |
| 01238725 | | AAVE-2021123103], ADA-2021123103], ADA-PERP[0], ATOM-2021123103], AVAX-2021123103], BCH-2021123103], BCH-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123103], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-2021123103], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-2021123103], KSM-PERP[0], LINK-2021123103], LTC-2021123103], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061034], LUNC-PERP[0], MANA-PERP[0], OMG-2021123103], OP-PERP[0], REEF-2021123103], SAND-PERP[0], SHIB-PERP[0], SOL-2021123103], SOL-PERP[0], TRX[.00047845], TSLA-2021123103], UNI-2021123103], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01238727 | | BTC[0], DOGE[116], LUNA2[1.22065028], LUNA2_LOCKED[2.84818400], LUNC[265799.17], SHIB[1793074.5], SHIB-PERP[0], USD[1.12], XRP[0.75961732] | | |
| 01238743 | | DOT[.09902], LUNA2[0.00059533], LUNA2_LOCKED[0.00222445], LUNC[20.76], SHIB[1300000], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01238746 | | SRM[1.73695847], SRM_LOCKED[18.79464786], USD[0.00], USDT[10.01784422] | | |
| 01238760 | | ATLAS[26650], BNB[.01], BTC[0.60900305], EMB[108755.827], ETH[.00005], ETHW[.00009679], FTM-PERP[0], FTT[550.99828623], POLIS[530], ROOK[47.2678779], SRM[17.32503052], SRM_LOCKED[158.02020908], USD[35.61] | | |
| 01238809 | | AAPL[.00815362], ABA-0930[0], APE[.000448], BABA[0], BTC[0.00003062], CRO[.00955], DOGE-1230[0], DOGE-PERP[0], ETH[0.00155687], ETH-0624[0], ETH-0930[0], ETHBULL[0.00000031], ETHW[0.00078774], FTT[0.03429455], FTT-PERP[0], HT[1.54600830], LOOKS[.0025], LUNA2[0.00002804], LUNA2_LOCKED[0.00006544], LUNC[0.00741471], MATIC[.2], NFT (2960527869842025517/Japan Ticket Stub #344)[1], NFT (2999296096612088446/Austria Ticket Stub #143)[1], NFT (3040469908403340807/Silverstone Ticket Stub #489)[1], NFT (3078711272605376717/FTX EU - we are here! #8302)[1], NFT (3241527327573917307/FTX EU - we are here! #84414)[1], NFT (3315411463005517993/FTX Crypto Cup 2022 Key #465)[1], NFT (3883829105221015985/Netherlands Ticket Stub #323)[1], NFT (4043620961796410057France Ticket Stub #239)[1], NFT (4160702442048965637/FTX EU - we are here! #8293)[1], NFT (4391126372570882757/Austin Ticket Stub #14)[1], NFT (4425064021409286777/Hungary Ticket Stub #289)[1], NFT (4536394102777337784/FTX AU - we are here! #3163)[1], NFT (4679133674336412447/Monza Ticket Stub #164)[1], NFT (4887850774860763977/Montreal Ticket Stub #712)[1], NFT (5044716414971336570/FTX AU - we are here! #2822)[1], NFT (5184718389659911159/FTX AU - we are here! #281)[1], NFT (5322272046742043093/Belgium Ticket Stub #774)[1], NFT (5640760028349504161Singapore Ticket Stub #566)[1], NFT (5666606505231027780Mexico Ticket Stub #683)[1], NFT (5695442281852885227The Hill by FTX #1771)[1], SAND[.00002], SOL[0.00731873], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0.00092269], SRM[6.0860002], SRM_LOCKED[47.01401206], SUN[58382.45293218], TRX[10.06448851], TSLA[0.00140133], TSLAPRE-0930[0], TSM[0.00093373], USD[28496.96], USDT[1.05907778], USTC[0.00396520], XPLA[.06499369] | Yes | HT[1.543365], TRX[10.047284] |
| 01238881 | | BNB[0], BTC[0], ETH[0], ETHW[0.46966730], FTT[25.30000000], LUNA2[0.00290832], LUNA2_LOCKED[0.00678610], NFT (3979198703793082947The Hill by FTX #21409)[1], SOL[0], USD[0.15], USDT[0] | | |
| 01238886 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.01843977], LUNA2_LOCKED[0.04302614], LUNC[4015.3], NEAR-PERP[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.01841172] | | |
| 01238922 | | AAVE-2021062520], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[-0.52001287], APT-PERP[-15750], ATOM[0.05622973], AVAX[.01], AVAX-PERP[0], BNB[0], BNB-2021092420], BNB-PERP[0], BTC[0], BTC-2021092420], BTC-PERP[0], CEL[-0.00004371], CEL-PERP[0], CRV-PERP[0], DAI[0.43932638], DYDX[.04443421], DYDX-PERP[0], ETH[0.00065582], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[1.16233953], FLM-PERP[0], FTT[300.19498751], FTT-PERP[0], GRT[1], GST-PERP[0], JOE[1], LINK[0.59972076], LOOKS-PERP[0], LTC[0], LTC-2021062510], LTC-2021092420], LUNC[0.00001], LUNC-PERP[0], MATIC[7.63817123], MATIC-PERP[0], MOB[0.20215732], OP-PERP[0], RAY[.023156], SLND[0.35907], SOL[10.71888877], SOL-2021062520], SOL-PERP[0], SRM[6.25612782], SRM_LOCKED[47.38387218], STG-PERP[-4000], UNI[0.07591255], USD[262379.53], USDT[0.00000001], USDT-PERP[0], USDT-2021092410], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | ETH[.000655], LINK[.597719], MATIC[7.523908], SOL[10.663788] |
| 01238923 | | AAVE[0.00868791], AVAX[0.09483357], BTC[0], DOT[0], ETH[0.00000002], ETHW[0], FTM[27.53487916], FTT[25.22104635], LINK[0], LUNA2[49.60473749], LUNA2_LOCKED[15.74438743], LUNC[42.41555279], MATIC[0.43101353], NFT (3529048026074414650/The Hill by FTX #38532)[1], SOL[0.00065452], SUSHI[.00000001], TRX[13229], UNI[0.23327652], USD[0.18] | | |
| 01238936 | | 1INCH[2.41130642], DFL[150], DOGE[23.55371640], ETH[0.00558191], ETHW[0.00555158], FTM[8.13151951], FTT[.10001], GALA[30], LUNA2[0.28490608], LUNA2_LOCKED[0.66478086], LUNC[62038.90001712], MER[5.99601], SAND[4], SHIB[600000], STMX[30.003], TRX[62.30836225], USD[0.21] | | 1INCH[2.400475], DOGE[23.412671], ETH[.005546], FTM[8.101127], TRX[61.894376] |
| 01239061 | | AAPL-0930[0], ADA-PERP[0], ARS[197.62], ATOM[7.24318336], AVAX[4.61742878], BTC[0.03826662], BTC-MOVE-0613[0], BTC-PERP[0], BVOL[.004], CEL-PERP[0], CRO[149.972355], DOGE-PERP[0], ETH[0.28957529], FTT[22.96015345], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11415462], LUNC[3975.50676413], MASK-PERP[0], MATIC[192.93875647], NEAR[1.89054454], NFT[0], SAND[9.9081573], SOL-0624[0], SOL[10.97276779], SOL-PERP[0], SRM[148.35112263], SUN-2022062520], USDC[0.00221415], TRX[979.27499533], TRX-PERP[0], TSLAPRE-0930[0], USD[21001.64], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | 1INCH[2.400475], DOGE[23.412671], ETH[.005546], FTM[8.101127], TRX[61.894376] |
| 01239076 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBBEAR[660850.895], BNBBULL[0], BNB-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], FTM[0], FTT[0.00000001], ETH-2021123103], ICP-PERP[0], LINKBEAR[989586.585], LINKBULL[0], LINK-PERP[0], RAY[0.00000001], SOL-PERP[0], SRM[.00580625], SRM_LOCKED[0.02685635], SRM-PERP[0], SUSHIBEAR[65296.34], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UBXT_LOCKED[56.98834775], USD[0.00], USDT[0.00000002], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01239079 | | BTC[0], HMT[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.02657028], SRM_LOCKED[13664736], USD[0.00], USDT[0.00000122] | | |
| 01239082 | | LUNA2[0.00607538], LUNA2_LOCKED[0.01417589], USD[0.00], USD[.0044986], USTC[.86], USTC-PERP[0] | | |
| 01239125 | | AKRO[2], ALGO[88.14973078], APE[34.88062938], BAC[43], BNB[0], BTC[0.16218414], CEL[.00027743], CHZ[1], DENT[1], DOT[56.9552055], ETH[0.15541222], ETHW[3.23255420], EUR[0.00], KIN[27], LUNA2[0.00037886], LUNA2_LOCKED[0.00088400], LUNC[.44597162], MATIC[48.82023567], NFT (4355092654403863710/Magic Eden Pass)[1], RSR[5], SHIB[0], SOL[26.61623658], TRX[44], UBXT[4], USD[0.00], USDT[0.00794519] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01239216 | | AGLD[0.47], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00005508], BTC-PERP[0], CEL-PERP[0], COMP[0.00007028], CRO[7.2982], DOGE[.59591], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST[.018724], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.00165508], LUNA2[0.00000049], LUNA2_LOCKED[0.00000009], LUNC[.0089701], NFT [347660160434995850/The Hill by FTX #27745](1], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.001402], SOL-PERP[0], TONCOIN[.0628], TRX[.269881], USD[0.00], USDT[0.90124500], USTC-PERP[0], WAVES-PERP[0], WBTC[0], ZIL-PERP[0] | | |
| 01239218 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.93305786], LUNA2_LOCKED[4.51046835], LUNC[420927.42], LUNC-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00000001], XRP[11609.39087373], XRP-PERP[0] | | |
| 01239233 | | DMG-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], NFT (296208024552052845/FTX EU - we are here! #279352](1], NFT (355351390277232465/FTX EU - we are here! #279358](1], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01239235 | | AUDIO[.9092], DAI[.00000001], FTT[0.08837511], SOL[.009258], SRM[.03062797], SRM_LOCKED[.14157054], USD[241.95] | | |
| 01239425 | | ATLAS[600], LUNA2[0.07202396], LUNA2_LOCKED[0.16805592], LUNC[18281.606203], MER[.94414], MNGO[0], MTA[68], POLIS[10], SOL[.00175935], USD[1.92], USDT[0], USTC[.681096] | | |
| 01239613 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01734698], LUNA2_LOCKED[0.04047629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[.05190767], XLM-PERP[0], XMR-PERP[0] | | |
| 01239654 | | AAVE[0], BCH[0], BNB[.43994065], BTC[0.01699435], BTC-PERP[0], BULL[0], COMP[0], DOGE[.7349572], DOT-PERP[0], ETH[0.40091829], ETH-PERP[0], ETHW[0.39498308], EUR[0.00], FTM-PERP[0], FTT[19.19148708], KNC[.09430804], LINK[.1970318], LTC[1.92932953], LTC-PERP[0], LUNC-PERP[0], MKR[0], SOL[12.83580873], SRM[1.75763053], SRM_LOCKED[.00086975], SUSHI[.4989524], SUSHI-PERP[0], TRX[4.521335], USD[-267.54], USDT[-85.57320563] | | |
| 01239689 | Yes | ATLAS[8771.97787218], DFL[4203.68779738], EUR[0.00], GENE[18.39806177], POLIS[43.2461513], RAY[367.10069601], SLRS[1183.27574572], SRM[12.06062744], SRM_LOCKED[.07128646], TRX[.000002], USD[0.13], USDT[0] | | |
| 01239699 | | ATLAS[11398.803285], FTT[0], MNGO[9.9981], POLIS[111.4903252], RAY[0.10529677], SRM[.73124105], SRM_LOCKED[1.21656735], USD[0.00] | | |
| 01239709 | | AAPL-.0930[0], AAVE-PERP[0], AMPL[0.12247966], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.02194425], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGEBEAR2021[.001928], ETHBULL[.0004674], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11124886], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], THETABULL[.595.48088], TONCOIN-PERP[0], TRXBEAR[40191960O], TRX-PERP[0], USD[-0.07], USDT[0], XRM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01239721 | Yes | ETH[0], EUR[0.00], FTT[25.85581904], LUNA2[0], LUNA2_LOCKED[12.60533474], STETH[0], USD[0.00], USDT[0.00000012] | | |
| 01239732 | | AGLD[0], AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.82178190], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AXS[.084337], AXS-PERP[0], BICO[453], BTC-PERP[0], BULL[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.04900001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.26252500], FTT-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[0.37395], LOOKS-PERP[0], LUNA2[31.54805749], LUNA2_LOCKED[73.61213414], LUNA2-PERP[0], LUNC[29586175.18915351], LUNC-PERP[0], MANA-PERP[0], MBS[6987.33158000], MINA-PERP[0], MNGO[0], NEAR-PERP[0], NFT (291198190880344989/FTX EU - we are here! #191918](1], NFT (305977310245743787/FTX Crypto Cup 2022 Key #14291](1], NFT (357720881899306269/The Reflection of Love #2815](1], NFT (468296352182927796/FTX EU - we are here! #192075](1], NFT (521045477455969421/FTX EU - we are here! #192002](1], POLIS[0], POLIS-PERP[0], RAY[4123.7095446], RAY-PERP[0], REAL[.010393], RUNE-PERP[0], SAND-PERP[0], SOL[0.09283355], SOL-PERP[0], SRM-PERP[0], STARS[2123], STEP[20383.2829627], STEP-PERP[0], TONCOIN[500.476997], TRU[4870.07451], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[-359.12], USDT[0.00000001], USTC[22542.74926325], USTC-PERP[0] | | |
| 01239749 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.02636108], ETH-PERP[0], ETHW[.08037243], FTM-PERP[0], FTT[0.00000099], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.23865521], LUNA2_LOCKED[0.55634840], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[51496.31337973], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TLM-PERP[0], TRX-PERP[0], USD[15.93], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01239752 | | AVAX[12.89742], CRO-PERP[0], EUR[0.00], FIDA[0], FTT[25.1972], GMT[50.9882], GST[34.79104], LUNA2[0.00661725], LUNA2_LOCKED[0.01544025], LUNC[140.920652], NFT (491317183763528999/FTX EU - we are here! #197389](1], RAY[229.39613365], USD[0.77], USDT[0.95504039] | | |
| 01239862 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[68199.85247090], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BSV-PERP[0], BTC[2.02164220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSD[0.0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.87380875], ETH-PERP[0], ETHW[7.83822654], FLOW-PERP[0], FTT[13.30840237], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.01490461], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.09340859], SRM_LOCKED[2.59508221], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[864.76867497], TRX-PERP[0], UNI[164.57320276], USD[0.01], USDT[-0.53419955], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | USD[0.00] | |
| 01239905 | | 1INCH[0], ALPHA[0], BCH[0], BRZ[0.28000000], BTC[0], CEL[72.18864281], ETH[0], KNC[0], LEO[0], LINK[0], LTC[0], LUNA2[3.03041701], LUNA2_LOCKED[7.07097303], MKR[0], RAY[41.26562445], SNX[12.30328914], SOL[0], SRM[.00382605], SRM_LOCKED[.04790825], SUSHI[0], TRX[0], USD[0.09], USTC[428.97017554], YFI[0] | SNX[12.376971] | |
| 01239917 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOOK[0], HXRO[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0.00280119], SRM_LOCKED[.01068038], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000014], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01239952 | | APE[.99981], AXS[.3], BTC[0.00080000], DOT[1], ETH[.01], LUNA2[0.00002220], LUNA2_LOCKED[0.00000514], LUNC[.48], MATIC[10], RAY[5], RUNE[.0019326], SOL[.32], SRM[5.01473526], SRM_LOCKED[.08598884], USD[0.00], USDT[1.50028105], XRP-PERP[0] | | |
| 01240006 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.4966355], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00357409], BNB-2021062S[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.2], ETHW[.2], FIL-PERP[0], FLOW-PERP[0], FTM[.56148], FTM-PERP[0], FTT[25.04707843], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00163667], LUNA2_LOCKED[0.00381891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (456270416155507981/FTX AU - we are here! #50394](1], NFT (504257077724762471/FTX AU - we are here! #50474](1], OMG-PERP[0], PERP[.052272], PERP-PERP[0], RAY-PERP[0], RUNE[.03008], RUNE-PERP[0], SHIB-PERP[0], SLP[12150], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.44832], SUSHI-PERP[0], TOMO-PERP[0], TRX[.241779], UNI-PERP[0], USD[-114.68], USDT[0], VET-PERP[0], XRP[.69691], XRP-PERP[0], XTZ-PERP[0] | | |
| 01240060 | | 1INCH[24.72364380], COMPBULL[0.50918918], HTBULL[1], LTC[11.44831031], LTCBULL[10.99791], LUNA2[0.03667862], LUNA2_LOCKED[0.08558344], LUNC[7986.84681043], USD[0.03], USDT[0.44305602], XRPBULL[209.9601] | USD[0.03] | |
| 01240087 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.06091668], LUNA2_LOCKED[0.14213893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.67], USDT[0], VET-PERP[0] | | |
| 01240122 | | AAVE[.06797544], FTM[982.13691074], FTT[0.16303484], LUNA2[0.11660888], LUNA2_LOCKED[0.27208739], SOL[82.79487174], USD[0.00], USDT[0.00004506] | | |
| 01240189 | | BTC[0], ETH[0], LUNA2[0.00537110], LUNA2_LOCKED[0.01253057], LUNC[1169.56888724], MATICBULL[11709.62381682], SOL[.5774399] | | |
| 01240205 | | BTC-PERP[0], FTT[.94235851], LUNC-PERP[0], MER-PERP[0], RAY[36.3263395], SRM[71.59853481], SRM_LOCKED[1.32638369], USD[64.92] | | |
| 01240230 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15581613], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.003198], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.8520064], SRM_LOCKED[119.60348309], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01240381 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], FILM-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[.00799143], SRM_LOCKED[0.03598444], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01240505 | | ATLAS[13620.45187569], CHZ[0], DENT[1000], FIDA[.0031908], FIDA_LOCKED[.08126158], FTT[20.00000352], FTT-PERP[0], LINK[5], LUNA2[0.26972519], LUNA2_LOCKED[0.62935879], LUNC[0], MATH[0], MATIC[30], POLIS[200.0004800], RAY[12.70277034], SHIB[11068360.65427214], SOL[10.00838147], SRM[0000117], SRM_LOCKED[.05267136], USD[36.39] | | |
| 01240516 | | BTTPRE-PERP[0], DOGE[1180.89675323], ETH[0], ETH-PERP[0], LUNA2[217.68799509], LUNA2_LOCKED[41.27198853], LUNC[3851598.17], SHIB[12578616.35220125], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01240572 | | AAVE[0.60823916], ALICE[1.02351977], ATLAS[389.96894443], BRZ[0], ETH[0], FTM[0], LUNA2[0], LUNA2-PERP[0], LUNC[0], POLIS[4.998043], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01240595 | | ATOM[0], BNB[0], BTC[0], ETH[0], FTT[742.40000001], SOL[0.00000001], SRM[0.01079701], SRM_LOCKED[8.1917995], USD[0.00], USDT[0.20683486], XRP[0] | | |
| 01240643 | | LUNA2[0.02149060], LUNA2_LOCKED[0.05014473], LUNC[4679.623888], USD[0.07] | | |
| 01240713 | | AVAX[3.85621671], BTC[0.00745359], ETH[0.02193961], ETHW[0.02182245], FTT[.9687457], IMX[98.581551], LUNA2[0.16449164], LUNA2_LOCKED[0.38381383], LUNC[.0056393], SOL[.54533637], TRX[0.00000115], USD[0.00], USDT[0.00000014] | | BTC[.00738601], ETH[.0213&2], TRX[.000001] |
| 01240721 | | AAVE[.00017798], ALPHA[0.43309476], AVAX[0.03739586], AVAX-0325[0], AVAX-PERP[0], BNB[0.00668858], BNB-PERP[0], BTC[0.00269098], BTC-0930[0], BTC-PERP[0], CRO[.025], CRV[.00000001], CRV-PERP[0], DAI[.03360977], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH[15.00593596], ETH-PERP[0], ETHW[0.00528196], EURT[.504958], FTM[0.26213804], FTM-PERP[0], FTT[150.000585], JOE[.74515011], LUNA2[0.28457878], LUNA2_LOCKED[0.66401715], LUNC[61967.62864040], MATIC[0.0245], MOB[.0145025], PAXG-PERP[0], SOL[.0002], SUSHI[0.37147025], SUSHI-PERP[0], USD[333118.84], USDT[0.00387354], XAUT-PERP[0] | | |
| 01240815 | | DOT-PERP[0], FTT[1601.682045], SRM[7.10674611], SRM_LOCKED[326.99541713], TRX[.000001], USD[-0.64], USDT[0], VET-PERP[0] | | |
| 01240850 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[.25678933], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0.25099999], GMT-PERP[0], GST-PERP[0], LUNA2[0.30404647], LUNA2_LOCKED[0.70944177], LUNC[66206.76], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.500365], TRX-PERP[0], USD[-263.84], WAVES-PERP[0], XRP[5549], XRP-PERP[0] | | |
| 01240995 | | BTC[0.17835749], ETH[0.00087189], ETHW[0.00087189], LUNA2[0.00994599], LUNA2_LOCKED[0.02320731], LUNC[2165.76077671], TRX[2257.71804], USDT[0.00077343] | | |
| 01240997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00058021], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20211123[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211123[0], BTC[7.89318244], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[.7483], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0]<br><br>BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-20.578], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.27964100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00043158], LUNA2_LOCKED[0.00100706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNM-PERP[0], SOL[0.73018366], SOL-0930[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19234112], SRM_LOCKED[18.88765888], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.725], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211123[0], UNI-PERP[0], USD[44556.59], USDT[2.67147861], USDT-PERP[0], USTC[0.06105000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20211123[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01241011 | | AAVE[0.22300644], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[265.94598849], BTC[0.04134314], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[2.22677758], EGLD-PERP[0], ETC-PERP[0], ETH[.103], ETH-PERP[0], FTM-PERP[0], FTT[1.88861555], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[22.72675062], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000302], LUNA2_LOCKED[0.00000705], LUNC[0], LUNC-PERP[0], MATIC[21], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[353.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01241059 | | BNB[0.00020660], LUNA2[0.00503757], LUNA2_LOCKED[0.01175433], USD[0.01], USDT[0.06491759], USTC[0.71309261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01241060 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BICO[0], BIT-PERP[0], BITW[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT1000000[0], BTT-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[22.28942308], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTT[28], FTT-PERP[0], GALA[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.149585], LUNA2_LOCKED[350000000], LUNC-PERP[0], MAPS[0], MATH-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[60361137.66730401], SHIB-PERP[0], SNX-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[3591715.403], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00010292], SRM_LOCKED[0.00082752], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-34.13], USDT[0.00000001], VETBULL[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0], XRP[118.34445695], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01241072 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0512[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08900134], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297299001324482881/Letter "O")[1], NFT (30993000925759013/Letter "N")[1], NFT (316186815575521101/z00898)[1], NFT (353493075686854903/Letter "F" #2)[1], NFT (358507207723607362/Reflect Dark)[1], NFT (360579519688020390/Letter "O")[1], NFT (360883787997637305/Aircraft #17)[1], NFT (360803669240506090/Letter "E")[1], NFT (387077383412854616/Sticker #33)[1], NFT (406435872664126041/kitten #2)[1], NFT (411516878200546529/Letter "T")[1], NFT (443442711833500028/Letter "K")[1], NFT (455776988203114389/Letter "S")[1], NFT (469073214258178498/Catocabo)[1], NFT (478184560851072473/Letter "Y")[1], NFT (497628933848294939/Letter "V")[1], NFT (544231104030259969/Swamp)[1], NFT (551786681951930314/crypto cars #24)[1], NFT (559997112022542619/Yojijukugo)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.04148715], SRM_LOCKED[4.98597149], SRM-PERP[0], TRX[0.001057], UNI-PERP[0], USDT[0.00470010], ZIL-PERP[0] | | |
| 01241120 | | BTC[0.01809412], FTT[1.99962], GALA[199.96257], LUNA2[0.31407988], LUNA2_LOCKED[0.73285306], LUNC[68391.5565044], POLIS[.0981], SAND[49.9906368], SOL[6.6699947], SOL-PERP[0], SRM[124.9764552], USD[0.01] | | |
| 01241127 | | BNB[0.00000001], BTC[.0000926], COMP[0], DOT[.08430001], ETH[0.00093355], FTT[0.07001547], SOL[0], SRM[3.67070034], SRM_LOCKED[56.32929966], TRX[.001439], USD[27.63], USDT[0.00916363] | | |
| 01241207 | | BTC[0], SRM[.01270915], SRM_LOCKED[0.5634813], USD[0.01], USDT[9.96655431] | | |
| 01241215 | | ATLAS[14240], AUDIO-PERP[0], BTC-PERP[0], C98[.9718], FTT[.09766], GAR[.75], GMT-PERP[0], JOE[0], LUNA2[0.00186365], LUNA2_LOCKED[0.04434852], LUNC[.00000001], NEAR-PERP[0], RAY-PERP[0], SOL[12], TRX[.000869], USD[8.97], USDT[-1], USDT[-0.07515979], USTC[.26380905] | | |
| 01241246 | | AVAX[.076934], BTC[0], DOGE[.07796], LUNA2[84.05256026], LUNA2_LOCKED[196.1226406], LUNC[11436544.97], SHIB[81228], USD[10.00], USDT[0], USTC[4463.44694] | | |
| 01241345 | | AUD[0.33], AVAX[0.51900962], BNB[.03573433], BTC[.00060319], BTC-PERP[.0001], DAI[.0030941], DOGE[157.39423146], DOT[1.36698977], ETH[0.00562440], ETHBULL[0], ETH-PERP[0], FTT[1.30308002], FTX_EQUITY[0], JPY[0.00], LEO[1.91215827], LUNA2[0.23897273], LUNA2_LOCKED[0.55760303], LUNC[.76982409], MATIC[11.27477346], SHIB[781250], SHIB-PERP[0], SOL[1.22762759], SOL-PERP[0], USD[5.73], USDT[0], XRP[30.00692199] | | |
| 01241399 | | ALCX-PERP[0], ANC-PERP[0], BNB[0.00212736], ETH[0.00015409], ETHW[0.00003320], LINK-PERP[0], LUNA2[0.00000007], LUNC[.066556], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[-0.00041017], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01241454 | | ATLAS[0], BAO[0], CHR[0], KIN[0], LRC[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.63572104], MANA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STORJ[0], USD[0.05], USDT[0.00144102] | | |
| 01241513 | | BTC[.00012315], DOGE[138.5708692], KIN[3.65896142], LUNA2[1.77552541], LUNA2_LOCKED[4.04851460], LUNC[381754.25311987], SHIB[234035330.42612391], TRX[314.59987244], USD[0.00] | Yes | |
| 01241563 | | AAVE[.4], ALCX[0], ATOM[2.4], BAL[0], BNB[.09], BNT[0], BTC[0.34933348], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0.45722741], CVX[.0907493], CVX-PERP[0], DOGE[138], DOT[0], ETH[13.73141284], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00078069], FTM[0], FTT[160.00000003], FXS[50], LINK[4], LUNA2[0.00516760], LUNA2_LOCKED[0.0205774], LUNC[.0070255], OP-PERP[0], RHOOK[0], SOL[0], SPELL[0.00000001], STEP[0], TRX[.000042], USD[85190.75], USDT[0.00000002], USTC[0.42278374], WBTC[0], YFI[0.01130000] | | |
| 01241569 | | 1INCH[0], AAVE[0], BNB[0], BTC[0], FTT[0.28183344], LTC[0.00000610], RAY[0], SOL[0.00003875], SRM[11.48047753], SRM_LOCKED[.03807597], TRX[0.63731632], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01241577 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19304927], LUNA2_LOCKED[0.45044830], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[185.50], USDT[0], USTC-PERP[0], WAVES-1230[-14], ZIL-PERP[0] | Yes | |
| 01241617 | | AVAX[322.2589538], BTC-PERP[0], ETH[19.111], FTT[893.8382905], MKR[30], SHIB-PERP[0], SOL[0.0820027], SRM[28.91398702], SRM_LOCKED[198.94601298], TRX[.000009], USD[9361.09], USDT[1.43740746] | | |
| 01241659 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02733522], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.14231508], LUNA2_LOCKED[0.33206853], LUNC[30989.41], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00085541], SRM_LOCKED[0.01141682], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[554.20000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01241688 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00117702], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[124.78], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01241718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210629[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-123[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000001], LUNA2_LOCKED[0.71554680], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[999820], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000056], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-205.28], USDT[258.62580152], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01241759 | | BNB[.0099981], GALA[40], LUNA2[0.01875279], LUNA2_LOCKED[0.04375651], LUNC[4083.46], SOL[.1099791], TRX[.128448], USD[0.14], USDT[0.00607318] | | |
| 01241767 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02551763], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002862], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.21], USDT[0.15721692], XRP-PERP[0] | | |
| 01241816 | | FTT[1852.67366407], INDI_IEO_TICKET[1], NFT (302703856673979735/FTX EU - we are here! #271090)[1], NFT (391488419424520472/The Hill by FTX #30269)[1], NFT (494391720486620783/FTX EU - we are here! #271081)[1], NFT (498657592447631050/FTX EU - we are here! #271096)[1], SAND[1.00002528], SRM[40.66565851], SRM_LOCKED[386.4144626], USD[5.69], USDT[0.00093886] | Yes | |
| 01241846 | | LUNA2[4.71310243], LUNA2_LOCKED[10.997239], LUNC[1026287.9771138], TRX[.000002], USD[45.33], USDT[0.0000005] | | |
| 01241883 | | ADA-PERP[0], APE[.2219695], ETH[-0.01317237], ETHW[-0.01308849], LUNA2[50.85591595], LUNA2_LOCKED[118.6638039], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[39.66] | | |
| 01241958 | | BNB[0.00380494], ETH[0.00063924], ETHW[0.00063924], LUNA2[0.21695353], LUNA2_LOCKED[0.50622492], LUNC[47242.09], TRX[0], USD[0.00], USDT[0] | | |
| 01241984 | | AAVE[.998157], ATLAS[530.95206], BNB[0.0496362], BTC[0.00909697], DOGE[421.9222254], ENS[1.04], ETH[0.00096369], ETHW[0.00096369], LINK[3.39937338], MANA[70.9869147], SOL[7.3226422], SRM[32.8901705], SRM_LOCKED[38938548], SUSHI[9.998157], TRX[.000789], UNI[18.49917065], USD[0.04], USDT[-2.59976051] | | |
| 01242004 | | ALGO-PERP[0], ALICE-PERP[0], AMZN[20], APE[715.12729944], APE-PERP[0], AVAX[142.34440254], AVAX-2021123[0], AVAX-PERP[0], BABA[11.17137836], BNB[3.80673204], BNB-PERP[0], BTC[0.14050411], BTC-PERP[0], BYND[9.98930816], COMP-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT[87.9564343], DOT-PERP[0], DYDX[.14981871], EOS-PERP[0], ETH[0.01451307], ETH-PERP[0], ETHW[10.22904023], FB[3.01422449], FTT[0.00477701], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE[63.08470832], RUNE-PERP[0], SHIB-PERP[0], SLP[8.2160687], SOL-PERP[0], SPELL-PERP[0], SRM[241.86633734], SRM_LOCKED[4.07685747], SRN-PERP[0], SUSHI[0.00964987], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA[6.07143951], USD[37582.36], USDT[0.00885897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242033 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[189.93939], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09724838], LUNA2_LOCKED[0.22691289], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USD7[0.00018729], WAVES-PERP[0], YFI-PERP[0] | | |
| 01242055 | | BNB[0], BTC-PERP[0], DFL[.00000001], ETH[0], FTT[.00000014], NFT (301230908891882273/FTX AU - we are here! #4878)[1], NFT (303980609965809991/The Hill by FTX #827)[1], NFT (306257363153159724/FTX AU - we are here! #621)[1], NFT (311802649013603803/FTX AU - we are here! #2516)[1], NFT (478108247609925028/FTX AU - we are here! #790)[1], NFT (500514951004366164/FTX AU - we are here! #109501)[1], NFT (505188426866342177/FTX AU - we are here! #109553)[1], NFT (549402669052173949/Galaxy Ticket Stub #1061)[1], NFT (551499076065128250/FTX AU - we are here! #789)[1], SRM[.19790896], SRM_LOCKED[1.03934127], USD[0.00] | Yes | |
| 01242091 | | AAVE[4.569956], ADA-PERP[0], BTC[0.05222351], CHF[0.00], DOGE[.92805506], ETH[0.00000001], ETHW[2.33454960], EUR[1.71], FTT[.077638], GALA[2799.552], KIN[9392.54], LINK[0.03594638], LTC[0.00244783], LUNA2[0.03390048], LUNA2_LOCKED[0.07910114], LUNC[7381.902782], MANA[194.961], MATIC[640], SAND[146.9716], SOL2[0.5958800], USD[1.54], USDT[1.66340967] | | |
| 01242098 | | AUDIO[1000.35257], BNB[0], ETH[0], FTT[2000], LTC[0.00695330], RAY[2334.85793877], RAY-PERP[0], SOL[3538.96618153], SRM[38033.79063254], SRM_LOCKED[1599.46288034], USD[2.20], WRX[5000.05] | | SOL[1.0976941] |
| 01242115 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00498432], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0214[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[5.1143065?], GALA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.39679369], LUNA2_LOCKED[3.25918529], LUNC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[-1.46], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01242161 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[.0-43799999], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.48096335], LUNA2_LOCKED[1.12224783], LUNC[1.54937], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[761.33], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01242175 | | BIT[3838.21826409], BNB[0], SRM[1.69095357], SRM_LOCKED[7.30904643], USD[0.01] | | |
| 01242286 | | DOGE[.35], ETH[.00099867], ETH-PERP[0], ETHW[.00099667], LUNA2[0.03129342], LUNA2_LOCKED[0.07301800], LUNC[6814.21], TRX[.000001], USD[0.00], USDT[0.00000052] | | |
| 01242339 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BF_POINT[100], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HT[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.57], USDT[0] | | |
| 01242373 | | ATLAS[3550], BNB[0], BTC[0], ETH[1.51438997], ETHW[1.51438997], FTT[11.66766593], LTC[0], MBS[437.52518712], SOL[0.01340296], SRM[.38515846], SRM_LOCKED[2.80835996], USD[2.33], USDT[0] | | |
| 01242381 | | ALGO-PERP[0], BAT[0.14248995], LUNA2[0.09396524], LUNA2_LOCKED[0.21925223], LUNC[20461.13], REEF[199.43852328], SHIB[67260.38301951], SOL[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01242384 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05397960], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.003018], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.94237514], LUNA2_LOCKED[18.53220868], LUNC[1729468.91], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-461.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01242385 | | AAVE[0.05000000], ABNB[0.00000000], AUD[0.00], AVAX[2.10000000], BNB[0.02000001], BNTX[0], BTC[0.03900000], CAD[0.00], CAKE-PERP[0], CHF[0.00], DOGE[2406], ETH[0.00064596], ETHW[0.35764595], EUR[0.00], FTT[1], GBP[0.00], HOOD[0], LINK[0.70000000], LTC[.09], MATIC[10], MXN[0.00], NFLX[.04], NOK[2.4], NVDA[.025], SHIB[3600000], SOL[1.15], SRM[.00017487], SRM_LOCKED[.00116751], SUSHI[0], TRX[0], TSLA[.03000002], TSLAPRE[0], TSM[0], UBER[3.45000000], UNI[0.20000000], USD[-336.24], USDT[0], ZM[.24] | | |
| 01242444 | | BAND-PERP[0], DOGE-PERP[2605], ETH-PERP[0], FTM-PERP[1165], LUNA2[21.72848902], LUNA2_LOCKED[50.6998077], LUNC[4731424.23], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[9.59], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-857.02] | | |
| 01242499 | | LTC[.00496], LTC-PERP[0], LUNA2[0.07212721], LUNA2_LOCKED[0.16829682], LUNC[15705.85209], USD[0.00], USDT[0.00369840] | | |
| 01242507 | | DYDX-PERP[0], FTT[39.992282], HUM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[23.91463337], SRM[204.94960578], SRM_LOCKED[4.26857709], THETA-PERP[0], UNI-PERP[0], USD[2.35], USDT[0] | | |
| 01242511 | | BTC[0], FTT[0.00157917], LUNA2[0.00000001], LUNC[.0015407], USD[0.00], USDT[0] | | |
| 01242517 | | BTC[.17410881], USD[0.00] | | |
| 01242597 | | BAO[15617.82752052], DENT[2], GBP[0.00], KIN[83833.5506558], LUNA2[0.26598601], LUNA2_LOCKED[0.62063403], LUNC[0.85684438], PERP[.69753291], SOL[1.24630508], USD[0.00], USDT[0.00000001] | | |
| 01242656 | | BTC[0.00003189], BTC-PERP[0.87279999], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00248464], LUNA2_LOCKED[0.00579749], LUNC-PERP[0], SOL-PERP[0], STEP[0.08441757], STEP-PERP[0], USD[-11166.62], XRP[143], XRP-PERP[0] | | |
| 01242766 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01547277], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007979], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08697225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04857127], LUNA2_LOCKED[0.11333298], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00127819], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.24047430], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[17591.27], USDT[15965.34632783], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01242787 | | LUNA2[4.16271828], LUNA2_LOCKED[9.71300932], LUNC[906440.67], USD[0.00], USDT[0.06349565] | | |
| 01242788 | | 1INCH[217.683980?], AAVE[3.64578623], AVAX[25.41270734], BAT[604.7766522], BCH[0.58208007], BNB[0.02308518], BTC[0.29346353], BTC-PERP[0], COMP[28.46811688], DAI[2741.34698312], DOGE[3136.09932048], DOGE-PERP[0], ENJ[785.24846886], ETH[11.19746799], ETH-2021131[0], ETH-PERP[7.42311992], EURT[1214.38444597], FTM[1896.73254254], FTT[0.06117214], GARI[1516.50011542], LINK[329.32531339], LTC[16.91396363], LUNA2[128.537113], LUNA2_LOCKED[261.1442049], LUNC[2013373.54799692], MANA[.09454924], MATIC[5696.744925], MKR[.75661241], MOB[375.0305171], SAND[1000], SOL[145.77289408], SOL-PERP[0], SRM[17.0206189?], SRM_LOCKED[3.5933583?], STX[149.69458399], USD[189385.22], USDT[0.00577066], WBTC[0.00240814], XRP[5375.11274105] | | |
| 01242831 | | CEL-PERP[0], GST_02663022], LUNA2[0.00024959], LUNA2_LOCKED[0.00058237], NFT (314521731754276947/FTX EU - we are here! #64566)[1], NFT (478563731074496530/FTX EU - we are here! #65000)[1], NFT (508097342533160575/FTX AU - we are here! #46798)[1], NFT (528843952518390713/FTX AU - we are here! #46872)[1], SOL[0], TRX[0], USD[0.01], USDT[0.00052602], USDT-PERP[0], USTC[0.03533078] | | |
| 01242839 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[1073.72843066], APT[460], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[14.19686624], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.95512380], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSD[0], CUSDT-PERP[0], CVX[122.3901932], DOGE[0], DOGE-PERP[0], ETH[14.68115653], ETH-PERP[0], ETHW[7.09402539], FIDA-PERP[0], FTM-PERP[0], FTT[2227.71672549], FTT-PERP[0], GENE[0073251], GMT[0.7503], GRT[0], GRT-PERP[0], GST[0], IHS-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.64444032], LUNA2_LOCKED[15.11991864], LUNC[3333320], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO[0.03264703], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[.00331692], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000406], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[14659.84], USDT[0.0629412], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01242918 | | BABA[.0004], BTC[2.91099893], BTC-PERP[0], DOT[586.57881065], ETH[9.94544091], ETHW[1.64151808], FTT[492.4200395], LINK[10.24273816], LUNA2[20.64858165], LUNA2_LOCKED[12.53719987], LUNC[0], LUNC-PERP[0], SRM[1.4130225], SRM_LOCKED[14.1284592], TRX[.000196], USD[62.13], USDT[0] | | DOT[586.127258] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01242926 | | FTT[0.03508674], LTC-PERP[0], LUNA2[0.00009761], LUNA2_LOCKED[0.00022776], LUNC[21.2559606], OKB-PERP[0], USD[0.01] | | |
| 01242975 | | AURY[.00000001], BNB[.00527903], ETH[0], ETHW[.29778783], FIDA[.762743], NEAR-PERP[0], POLIS[9698138], POLIS-PERP[0], RAY[.630973], RAY-PERP[0], SRM[2.40509202], SRM_LOCKED[15.71490798], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01242980 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[-1.776], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.00002634], LTC-PERP[0], LUNA2[0.02332229], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0.00273399], REEF-PERP[0], SCRT-PERP[0], SOL[0], TRX[34], TRYB[0], USD[29646.76], USDT[4201.31000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01243021 | | ADA-20210924[0], ATOMBULL[1.46889e+07], BTC[0.00000719], ETH[0], ORBS[0], PERP[17.20899610], SAND-PERP[0], SOL[118.49215597], SOL-20210625[0], SPELL[38.19640079], SRM[1.97976431], USD[4.59610314], USDT[0.00014828] | | |
| 01243037 | | ATLAS[1006.64210207], LUNA2[0.00805888], LUNA2_LOCKED[0.01880407], MATIC[120], RUNE[51.741107], SRM[64.39776353], SRM_LOCKED[1.13888795], USD[0.01], USDT[0.00000001] | | |
| 01243046 | | ADABULL[0], APT[0], APT-PERP[0], ATOM[0], BNB[0], GENE[0], GMT[0], LUNA2[0.02145486], LUNA2_LOCKED[0.05006134], LUNC[368.94216526], LUNC-PERP[0], NFT [3148321810659585582/FTX EU - we are here! #12050][1], NFT [3768876659045783362/FTX EU - we are here! #11915][1], NFT [5136646714643442727/FTX EU - we are here! #11326][1], SHIB[0], SOL[8.45152112], TRX[0], USD[0.00], USDT[0], USTC[2.79719979] | | |
| 01243078 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.17104323], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[.089968], ETC-PERP[0], ETH[0.84674270], ETH-PERP[0], ETHW[1.53123077], FTM[0.05118613], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC[.97625], LRC-PERP[0], LUNA2[0.08431741], LUNA2_LOCKED[2.53007396], LUNC[235460.32964675], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[98613], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.95003], TRU-PERP[0], TRX-PERP[0], USD[27.24], USDT[0.38538351], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | USDT[.375857] |
| 01243142 | | BOBA[.116], BTC[0], ETH[.00071], ETHW[0.00071000], FTT[.00040295], LUNA2[1.8392789], LUNA2_LOCKED[4.29165076], LUNC[0], OMG[.116], SOL[0], TRX[.000001], UNI[.036], USD[0.00], USDT[0.35435386] | | |
| 01243170 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATICBULL[0], SOL[0.00000001], SRM[12080615], SRM_LOCKED[0.97444], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UST[1.03], USD[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 01243173 | | ALICE-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX[0.14176194], AVAX-PERP[0], BNB[.000015], BNB-PERP[0], BTC[0.00440000], BTC-PERP[0], CVX-PERP[0], ETH[1.60067679], ETH-PERP[0], ETHW[0.00067678], FLOW-PERP[0], FTM-PERP[0], FTT[0.03282358], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[4.58962551], LUNA2_LOCKED[15.84246546], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.044585], SOL-PERP[0], TRX[0.00000001], USD[.1660.19], USDT[0], USTC-PERP[0] | | |
| 01243231 | | ADA-0325[0], ALGO[0], ALPHA-PERP[0], APE-0930[0], AR-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ERN-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[2.58906373], LUNA2_LOCKED[6.04114872], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], USD[200.00], USDT[0.00000004], USDT-PERP[0], USTC[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 01243262 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[.00000001], BNB[0], BOBA-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GRT[0], LUNA2[1.47443095], LUNA2_LOCKED[3.44033888], REN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01243270 | | ETH[0], LUNA2[0.00351043], LUNA2_LOCKED[0.00819101], LUNC[764.4047355], SOL[0], STEP-PERP[0], TRX[.000001], USD[-0.32], USDT[0.31185797] | | |
| 01243281 | | ALICE-PERP[0], BTC[1.00152638], BTC-20211231[0], ETH[0.12466502], ETH-0325[0], FIDA[1.01316568], FIDA-PERP[0], MER[0], RAY[0], SOL[58.18245421], SRM[0.15750254], SRM_LOCKED[1.66438127], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01243332 | | APE-PERP[0], ATOM-0325[0], BAT-PERP[0], BTC[0.00008050], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.18503037], GMT-PERP[0], IMX[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001696], SRM_LOCKED[.14696502], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[6311.04], USDT[0], USTC-PERP[0] | | |
| 01243483 | | AAVE[0], BNB[0.00000003], BTC[0.00839708], BTT[3000000], CEL[4.45765355], ETH[0.00097247], ETHW[.142], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.01359173], LUNA2_LOCKED[0.03171405], LUNC[2959.6294096], SOL[45.08515182], SOL-PERP[-6.84], SOS[12200000], TRX[.000066], USD[192.90], USDT[0.00000001] | | |
| 01243497 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.61645969], LUNA2_LOCKED[1.43840594], LUNC-PERP[0], USD[7115.60] | | |
| 01243541 | | AAVE[0.22143623], BNB[0.09391076], BTC[0.04062334], DOT[1.79437981], ETH[0.07597752], ETHW[0.07556628], EUR[0.00], LINK[2.40771634], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.799856], SOL[0.35184097], UNI[4.14898505], USD[3279.93], USDT[963.82974850] | | BNB[.09311], BTC[.040558], DOT[1.774539], ETH[.075693], LINK[2.406584], USD[3256.77], USDT[956.187866] |
| 01243549 | | ADA-PERP[0], CHZ[149.973], DOGE[0], ETH[.00000001], ETHW[.00092175], EUR[0.00], FLOW-PERP[0], FTT[0.00156340], ICP-PERP[0], KSM-PERP[0], LTC[.43429779], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042048], MATIC[89.9838], TONCOIN-PERP[0], TRX[.000011], USD[0.04], USDT[175.49685467] | | |
| 01243672 | | 1INCH[.00000001], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[3.21989038], COPE[288], DOGE-20211231[0], DOGE-PERP[0], DOT[22.77402611], DOT-PERP[0], DYDX[122.83012958], ENJ[77], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[602.60775719], FTM-PERP[0], FTT-PERP[0], GALA[580], GRT[318.85772315], ICP-PERP[0], IOTA-PERP[0], LINK[7.80402605], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY[261.581077], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP[7170], SLP-PERP[0], SOL-PERP[0], SPELL[26300], SPELL-PERP[0], SRM[235.00980041], SRM_LOCKED[0.34082525], SRM-PERP[0], THETA-PERP[0], TRX[.000038], USD[-24.44], USD[24462998], VET-PERP[0], ZM-0930[0] | | DOT[22.73117], FTM[530.668319], LINK[7.8] |
| 01243736 | | 1INCH-20211231[0], ADA-0930[0], ALICE-PERP[0], ALPHA[15006.32324714], ALPHA-PERP[0], ATLAS[226700.3425], ATLAS-PERP[0], ATOM-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT[16010234.41], DOGE[8700], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT[7748.13003423], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LUAI[0225765], LUNA2[0234538], LUNA2_LOCKED[0.05213024], LUNC-PERP[0], MANA-PERP[0], MBA-1230[0], NEAR-0930[0], NEAR-PERP[0], POLIS[3057], POLIS-PERP[0], SAND-PERP[0], SHIB[42100000], SKL-PERP[0], SNX-PERP[0], SOL[149.5884256], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[134.96578165], STEP-PERP[0], UNI[286.05], USD[33216.16], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP[7357.65103662], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01243755 | | ADA-PERP[0], AVAX[0], BNB[3.77051000], BTC[1.85240236], DOGE[0], ETH[9.50942774], ETH-PERP[0], ETHW[0], FTT[25.03209333], LUNA2[0.00124933], LUNA2_LOCKED[0.00291511], NFT [503400125592093116/FTX Swag Pack #545][1], RAY[540.00000999], SOL[119.97195099], SRM[.702795], SRM_LOCKED[405.981253], USD[37948.34], USDT[19858.77325368], USTC[0] | Yes | USD[37926.43], USDT[19855.801033] |
| 01243765 | | LUNA2_LOCKED[0.00000001], LUNC[0.00102000], MATIC[0], NFT [422627297977986351/FTX EU - we are here! #8442][1], NFT [470856771343110798/FTX EU - we are here! #8266][1], NFT [510049210992333439/FTX EU - we are here! #8566][1], TRX[.000014], USD[0.00], USDT[0.12761655] | | |
| 01243785 | | AAVE[0.53995410], APE[14.29704800], ATLAS[0], AUDIO[0], AVAX[2.30476090], BNB[0.10591575], BRZ[12.94994710], BTC[0.01541540], BTC-PERP[0], DOT[0], DYDX[15.99712], ETH[0.22985216], ETHW[0.60758079], FTT[5.09964], GMX[.99982], LUNA2_LOCKED[8.23815517], LUNC-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], RAY[0], SAND[0.04991], SOL[0.24995500], SOL-PERP[0], SRM[0.00000688], USD[1886.39], USDT[0.00000001] | | TRX[.000005] |
| 01243810 | | 1INCH[29.76218439], ADABULL[.00002196], ALGOBULL[11194968], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[1980.5088], ATOM-PERP[0], AVAX-PERP[1], AXS[-0.00558599], AXS-PERP[0], BNBBULL[.00003122], CHR-PERP[288], CHZ-PERP[0], CLV-PERP[0], COMPBULL[15.79684], CRO-PERP[0], CRV-PERP[0], DAI[154.66973686], DOGEBULL[16.76924637], DOGE-PERP[0], DOT[2.08973171], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[-0.30042473], FTM-PERP[0], FTT[0.11592841], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.13053234], GRTBULL[121.07749], GST-PERP[0], HNT[.9698], HNT-PERP[0], HOT-PERP[0], ICP-PERP[10.49], IMX[.068], IMX-PERP[0], LINK[-0.03394100], LINKBULL[.08568], LINK-PERP[0], LOOKS-PERP[0], LRC[132.923], LRC-PERP[0], LUNA2[0.01496961], LUNA2_LOCKED[0.034922910], LUNC[2624.8272489], LUNC-PERP[0], MANA-PERP[0], MATIC[20.68653537], MATICBULL[.73208], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[42150563], SKL-PERP[0], SNX-PERP[0], SOL-0310[0], SOL-PERP[0], SRM[.9932], SRM-PERP[0], SUSHIBULL[145407.44], THETABULL[4.35233468], TRX[.000046], USD[-4844.55], USDT[4886.16687555], VETBULL[25.54732], WRX[9004], XTZBULL[48.8844] | | |
| 01243814 | | ADABULL[7498.575], ADA-PERP[8641], AVAX[36.34030890], BCH[16.84579869], BTC[0.94988655], ETH[9.06026967], ETHW[9.06026967], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074093], NFT [549933328828857823/The Hill by FTX #37574][0], SGD[4000.12], SOL[265.504304], SOL-PERP[0], SRMBULL[0], USD[12654.57], XRP[0.06294375], XRP-PERP[0] | | |
| 01243834 | | BTC[.05894002], BTC-PERP[0], ETH[.34859473], ETH-PERP[0], ETHW[.34864243], EUR[0.00], FTT[0.00002121], KIN[1], LUNA2[0.00384991], LUNA2_LOCKED[0.00898313], LUNC[0.00433097], LUNC-PERP[0], RUNE[0.10197112], SOL[2.54944365], USD[0.45], USDT[0], USTC[0.54497145], XRP-PERP[0] | Yes | |
| 01243856 | | AVAX[.28059952], BNB[.00000001], BTC[0.00400843], BTC-PERP[.0015], CHZ-1230[0], CHZ-PERP[0], DOGE[48.77487198], ETH[0.08529861], EUR[43.40], FTM[528.75866055], LINK[1.90621769], MANA[64.23086758], NEAR[12.14039416], SAND[43.30469629], SOL[0.18162853], SOL-PERP[0], SRM[8.59424473], SRM_LOCKED[0.3928252], USD[1.49], USD[0.00000024] | | DOGE[47.911566] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01243859 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02902435], FTT-PERP[0], GMT-PERP[0], LUNA2[4.91561892], LUNA2_LOCKED[11.46977749], LUNC[1070386.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[7.47], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0.000201], TRX-PERP[0], USD[0.02], USDT[0.00000004], USTC-PERP[0], YFI-PERP[0] | | |
| 01243898 | | ADA-PERP[0], ALICE[.09555837], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9915222], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01168723], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[91.14655975], LINK-PERP[0], LUNA2[0.53415892], LUNA2_LOCKED[1.24637081], LUNC[116314.23], LUNC-PERP[0], MANA[.9931809], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[355.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | USD[33.70] |
| 01243905 | | AVAX[7.34958864], BTC[0.04295629], ETH[0.47108398], ETHW[0.46906171], FTT[0.33906275], LINK[0], LUNA2[14.62081794], LUNA2_LOCKED[34.11524188], LUNC[4424.07728704], LUNC-PERP[0], MATIC[0], SAND[16], SOL[6.08744717], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[202.46], USDT[236.86540885], USTC[890.55824907] | | |
| 01243930 | | LUNA2[0.14655072], LUNA2_LOCKED[0.34195169], LUNC[31911.729646], USDT[0.01906643], XRP[.21702] | | |
| 01243931 | | ALICE-PERP[0], ATLAS[680], ATOM-PERP[0], AVAX[1.24692572], BNB[0.05436180], BNB-PERP[0], BTC[0.01883568], BTC-PERP[0], ETH[0.03711820], ETH-PERP[0], EUR[0.00], FTT[3.53390741], HNT-PERP[0], LINK[2.30907549], LUNA2[0.00030432], LUNA2_LOCKED[0.00071010], LUNC[1.10352437], MATIC[10.08419629], MATIC-PERP[0], POLIS[10.8], SAND[12], SOL[1.37819667], SOL-PERP[0], UNI[0.40803142], USD[1642.68], USDT[245.95440453] | | |
| 01244019 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00003305], LUNA2_LOCKED[0.00007713], LUNC[7.198424], USD[0.00], USDT[56.35803269] | | |
| 01244022 | | ATLAS[616], IMX[5245.4191], SRM[1010.28634797], SRM_LOCKED[13.71517913], TLM[.922], TRX[.000001], USD[0.00], USDT[0] | | |
| 01244073 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[3.18944325], LUNA2_LOCKED[7.44203425], LUNC[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000043], USD[0.09], USDT[-0.00000216], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01244113 | | ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00101082], ETH-PERP[0], ETHW[0.00100533], FTM-PERP[0], FTT[0.15961156], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[1.04082185], LUNA2_LOCKED[2.42858433], LUNC[226641.15055888], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[6.19471293], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[42.80], USDT[0.00437556], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | ETH[.001002], OMG[6.12246], USDT[.00432] |
| 01244117 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE[9.9791], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.46379565], SRM_LOCKED[.62265161], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000784], TRYB-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 01244122 | | LTC[.00019445], LUNA2[0.01780013], LUNC[0.04153365], LUNC[3876.0172242], TRX[.000003], USD[0.02], USDT[0] | | |
| 01244125 | | BTC[0], ETH[.06688118], ETHW[0.00088118], FTM[.2159925], FTT[12641.72353738], FTX_EQUITY[0], SOL[0], SRM[52.86683972], SRM_LOCKED[4849.61190806], USD[52095.30], USDT[0.00000001] | | |
| 01244166 | | AKRO[2], BAL-PERP[0], BAO[1], BTC[0.24821563], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[2], DOGE[11758.19590689], DOT-PERP[0], ENS-PERP[0], ETH[0.03250], ETH[6.96105207], ETH-PERP[0], ETHW[1.00917973], FTM-PERP[0], FTT[50.61147828], GALA-PERP[0], GMT-PERP[0], KIN[4], LOOKS-PERP[0], LUNA2[11.82419374], LUNA2_LOCKED[26.84218201], NFT (317852087045513448/FTX EU - we are here! #118403)[1], NFT (484955374671107692/FTX EU - we are here! #121175)[1], NFT (537427565488032399/FTX EU - we are here! #118622)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[10588.36], USDT[00720774], USTC[1674.41525182] | Yes | |
| 01244178 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], SNX-PERP[0], TRX-PERP[0], USD[1500.00], USDT[0], XRP-PERP[0] | | |
| 01244205 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01041046], LUNA2_LOCKED[0.02429108], LUNC[22.46819892], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01244214 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00900000], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[213.19687854], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT[216.38725197], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2_LOCKED[00.00259028], LUNC[241.73], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.30], USDT[0.00017714], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01244231 | | FTT[6491.00000001], FTT-PERP[0], SRM[21820.12400513], SRM_LOCKED[3075.19927974], TRX[.00157], USD[2.40], USDT[70.37214400] | | |
| 01244238 | | APE[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BAL[0], BTC[0.00734423], ETH[0], ETHW[0.03900000], FTT[2.3], GRT[0], HNT[0], LUNA2[0.22494147], LUNA2_LOCKED[0.52486344], LUNC[148981.48], MATIC[1.64423044], MKR[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], TRX[.000018], UNI[0], USD[0.00], USDT[11.52684052] | | |
| 01244239 | | BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.01520966], LUNA2_LOCKED[0.03548922], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00142277], VET-PERP[0], XMR-PERP[0] | | |
| 01244273 | | AAVE-2021092400], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.26883909], LUNA2_LOCKED[0.62729123], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01244322 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[4.75188338], LUNA2_LOCKED[11.08772791], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 01244336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.93826], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01029721], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.97027263], LUNA2_LOCKED[2.26396948], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000024], UNI-PERP[0], USD[-890.67], USDT[796.43332666], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01244381 | | ADABULL[.01326], ATOMBULL[8690], AVAX[0.00411182], AXS[0.09650638], BAND[0], BEAR[795.3], BNB[0], BNT[0], BTC[0.00006504], BTC-PERP[0], BULL[.000685], CEL[0], DOGE[0], DOGEBEAR2021[.0989], DOGEBULL[.881], DOGE-PERP[0], DOT[0.08213653], ETC-PERP[0], ETH[1.00003219], ETHBULL[.00720701], ETH-PERP[0], ETHW[0.00003219], FTM[0], FTT[1.06623603], HT[0], LINK[0.09782000], LUNA2[1.88928962], LUNA2_LOCKED[4.40834245], LUNC[74284.46691612], MANA[0.98120000], MATIC[0.00800000], MATICBEAR2021[8794.6], MATICBULL[.06], RAY[0.00213623], RSR[0], SAND[0], SOL[0.00201582], SXP[0], TRX[0], TRYB[0], UNI[0], USD[15794.96], USDT[0.00043282], XAUT[0.00006866] | | RAY[.002089] |
| 01244385 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.12070160], BTC-PERP[0], ETH[1.249915], ETH-PERP[0], ETHW[1.249915], FTT[0.33876881], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.19565413], LUNA2_LOCKED[16.78985965], LUNC[23.18], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.00372], SOL-PERP[0], USD[6415.87], USDT[0] | | |
| 01244398 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-0415[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.57], USDT[0.74220230] | | |
| 01244411 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.5991], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00170266], LUNA2_LOCKED[0.00397289], LUNC[370.7595423], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000068], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01244467 | | DOT[5], ETH[.31], FTT[4974], SOL[4139.13972566], SRM[42366.36284757], SRM_LOCKED[901.76974153], USD[4985.76] | | |
| 01244476 | | FTT[.0986614], LUNA2[4.17299235], LUNA2_LOCKED[9.73698215], TRX[.000001], USDT[128.11131619] | | |
| 01244528 | | 1INCH[0], BNB[0], BNT[0], GRT[0], SRM[0.00161118], SRM_LOCKED[.00647528], SUSHI[0], TRX[0.00000100], USD[0.66], USDT[0.12192430] | | |
| 01244529 | | BTC[.00007759], LUNA2[11.13380257], LUNA2_LOCKED[25.97887266], USDT[0.00000153] | | |
| 01244558 | | FTT[6.8], SOL[604.32376367], SRM[.52479674], SRM_LOCKED[197.47964253], USD[42618.60], USDT[4.86697836] | | SOL[600], USD[42452.96] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01244561 | | BTC[0], ETH[0.37883979], ETHW[0.37742649], FTT[25.11428860], PAXG[.00007638], SRM[.02797366], SRM_LOCKED[.33901987], USD[3765.43], USDT[.0044] | | |
| 01244590 | | EUR[0.00], LUNA2[0.01283943], LUNA2_LOCKED[0.02995869], LUNC[2795.81499386], USD[0.00], USDT[0] | | |
| 01244625 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00837854], LUNA2_LOCKED[0.01954993], LUNC[1824.445038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[75.50931465], XRP-PERP[0] | | |
| 01244657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[75], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.78055], CHZ-PERP[0], COMP-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.701415], FTM-PERP[0], FTT[.099829], FTT-PERP[0], GMT[30], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01407563], LUNA2_LOCKED[0.03284315], LUNC[3065], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[2.5], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0609645], SXP-PERP[0], THETA-PERP[0], USD[ -11.20], USDT[0.00092724], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244666 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08518059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (340546336819687035/The Hill by FTX #33687)[1], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.001554], TRX-PERP[0], USD[3.60], USD[75.81275401], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01244709 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16557654], LUNA2_LOCKED[0.38634526], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR[.075286], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02947851], SRM_LOCKED[.88079996], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00822685], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01244723 | | BNB[0.00000001], BTC[0], ETHW[0.01990276], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.16274044], MATIC[.00000001], SOL[0], TRX[0.00077800], USD[252.05], USDT[0], XRP[0] | | |
| 01244740 | | COPE[7020], ETH[.01106267], ETH-PERP[0], ETHW[.01106267], EUR[4.15], LUNA2[0.34492814], LUNA2_LOCKED[0.80483234], LUNC[75108.83], USD[0.44], USDT[4304.08068273] | | |
| 01244765 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LUNA2_LOCKED[0.01398155], NFT (326782604710665032/FTX AU – we are here! #44229)[1], NFT (481172177303747918/FTX AU – we are here! #44279)[1], SOL-PERP[0], SXP-PERP[0], USD[0.00], USTC[.84821], XRP-PERP[0] | | |
| 01244806 | | BNB[0.00923479], BTC[0.05788900], DOGE[0.76917591], ETH[0.40731863], ETHW[0], FTM[0], FTT[.09095246], LUNA2[0.42607291], LUNA2_LOCKED[0.99417014], LUNC[0], SOL[27.27424711], SOL-PERP[0], SRM[254.95155], TRX[0], USD[0.01], USDT[9601.45533946] | | |
| 01244862 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[5], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.45090394], FTT-PERP[0], GRT[.00002995], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[2], LUNA2[2.75542686], LUNA2_LOCKED[8.42932934], LUNC-PERP[0], MATIC-PERP[0], RSR[26000], SNX-PERP[0], SXP[450], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01244902 | | ATOM-PERP[0], BTC[0.00105781], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[2.61504222], SRM_LOCKED[12.38495778], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01244907 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.00093], ETHW[.00093], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.13237185], LUNA2_LOCKED[0.30886766], LUNC[28824.25], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.002696], SOL-PERP[0], SUSHI-PERP[0], USD[1869.01], USTC-PERP[0] | | |
| 01244922 | | ALGO-PERP[0], APE-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[0.00086364], LUNA2_LOCKED[0.00201516], LUNC[188.06], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[5.48], USDT[0] | | |
| 01244962 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[33907436.55], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT[.48021619], BAT-PERP[0], BNB[0.00017863], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[58.68], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00006194], ETHBULL[0], ETH-PERP[0], ETHW[0.00006194], EXCH-PERP[0], FTA-PERP[0], FTT[0.20256642], FTT-PERP[0], GRTBULL[309.660723], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59237181], LUNA2_LOCKED[10.71554889], LUNC[1000000], LUNC-PERP[2000000], MANA-PERP[0], MATIC[-0.00000001], MATICBULL[44.8], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM[.03098718], SRM_LOCKED[.45718789], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -132.32], USDT[0.00363073], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[693], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01245058 | | BTC[0.00003113], FTT[1.00178979], LUNA2[0.00334293], LUNA2_LOCKED[0.00780018], LUNC[0], SHIB[317.29476983], USD[0.00], USDT[0] | | |
| 01245065 | | AVAX[10.78295899], BNB[.93292337], BTC[0.04500032], ETH[0.50002855], ETHW[0.30072976], FTM[3132.08167124], FTT[34.9952177], FTT-PERP[0], JOE[1], LDO[200], LUNA2[14.92020896], LUNA2_LOCKED[34.81340092], LUNC[92.95069331], SGD[4.88], SOL[18.44637481], STETH[0.05116029], USD[4924.92], USDT[0], USTC[1975.137657] | | AVAX[5.548296] |
| 01245099 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT-PERP[0], LUNA2[4.02324922], LUNA2[9.38758153], MATIC-PERP[0], SOL[.00071417], USD[1.00], USDT[0.00217500], YFII-PERP[0] | | |
| 01245126 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00288367], LUNA2_LOCKED[0.00672857], LUNC[0.00567350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USD[0.00938454], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01245155 | | DMG[.0771], LUNA2[0.35080399], LUNA2_LOCKED[0.81854266], RUNE[2.19846], SUSHI[1.99935], SXP[.09876], USD[23.74], USDT[10.3054692] | | |
| 01245167 | | ALGO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], FTT[0], LTC[.0142526], LTC-PERP[0], LUNA2[4.98772009], LUNA2_LOCKED[11.63801355], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], USD[5699.61], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01245188 | | ADABEAR[866000], ADABULL[0], ALGOBULL[8799.83264633], BNB[0.00000481], BTC[.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0.02622017], ETHBEAR[.40579707], ETHBULL[0.00026500], LUNA2[0.62953902], LUNA2_LOCKED[1.46892438], LUNA2-PERP[0], OKBBULL[0], USD[0.00], USDT[0.00173871], XRPBULL[0] | | |
| 01245262 | | BNB[0], ETH[2.02700935], ETHW[2.01841410], LUNA2[4.70867157], LUNA2_LOCKED[10.98690033], LUNC[1025323.14814277], TRX[10882.18752082], USD[2282.72], USTC[0] | | |
| 01245302 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EUR[161.25], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00765507], LUNA2_LOCKED[0.01786183], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[9.9905], UNI-PERP[0], USD[1.05], USDT[0.00000001], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01245303 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.036958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01245307 | | BTC[0.04366329], ETH[0.23889043], ETHW[0.23760752], EUR[50.48], FTT[17.07817845], LUNA2[0.00001184], LUNA2_LOCKED[0.00002764], LUNC[2.57954953], USD[780.34] | | BTC[.043663], ETH[.238884], EUR[50.48], USD[780.10] |
| 01245340 | | BTC[0.00000001], DOT-PERP[0], ETH[0.00000001], LUNA2[1.69891083], LUNA2_LOCKED[3.96412526], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01245360 | | ADABULL[4199.9318701S], BNB[.007], LUNA2[5.96935675], LUNA2_LOCKED[13.92849908], USD[50.51] | | |
| 01245365 | | BTC[0.03519865], ETH[0.10298100], ETHW[0.10298100], LUNA2[1.82705700], LUNC[397845.51], MATIC[323.97465718], SHIB[0], SOL[1.46976590], SUSHI[0], USD[-802.91] | | MATIC[316.09544] |
| 01245384 | | 1INCH[350.58007321], BOBA[70], BTC[1.08616205], C98[200], CAKE-PERP[0], DOGE[391], DOT[20.7], DOT-PERP[0], DYDX[30], ENJ[500], ETH[6.00395705], ETHW[5.97854753], FTM[2236.92672], FTT[84.09821707], LINK[102.42428932], MANA[100], MATIC[1120.48900336], MNGO[1070], RAY[114.54368006], RUNE[171.57704744], SHIB[300000], SOL[75.08872601], SRM[99.99049317], SRM_LOCKED[2.35864296], SUSHI[49.56575101], SUSHI-PERP[0], TRX[.000001], UNI[40.95325596], USD[1270.31], USDT[0.00462946] | | |
| 01245397 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], KSM-PERP[0], LUNA2[0.82327534], LUNA2_LOCKED[1.92097581], LUNC[179269.94048679], LUNC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.47617659], WAVES-PERP[0], XMR-PERP[0], XRP[.72882498], XRP-PERP[0] | | |
| 01245437 | | BTC[.04156151], SRM[196.14437647], SRM_LOCKED[4.88056651], USD[7.07] | | |
| 01245441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[29.994], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0930[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.08144617], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07999512], LUNA2_LOCKED[0.18665530], LUNC[17419.10794], LUNC-PERP[0], MANA-PERP[0], MATIC[2.53143242], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021092400], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-2021092400], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00077801], TRX-PERP[0], USD[0.26], USDT[1.70736756], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01245457 | | BTC[.01732775], BTC-PERP[0], LTC[4.2692596], LUNA2[1.16620885], LUNA2_LOCKED[2.72115399], USD[0.00] | | |
| 01245459 | | AVAX[0], BTC[0], ETH[0.00025028], ETHW[0.00056056], FTT[896.3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025743], SHIB[0], SOL[0.00544950], USD[7841.26], USDT[0] | | |
| 01245465 | | AVAX[1.9], FTM[39], LUNA2[0.17021385], LUNA2_LOCKED[0.39716565], LUNC[.548325], USD[0.45], USDT[0] | | |
| 01245466 | | ANC-PERP[0], ATOM[0.10216768], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00002688], BTC-PERP[0], CELO-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098096], ETH-PERP[0], ETHW[0.00098096], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK[0], LOOKS-PERP[0], MATIC[21.9601], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY[0.00920836], SLP-PERP[0], SOL[0.00120290], SOL-PERP[0], SRM[8.33833187], SRM_LOCKED[0.07998393], USD[-13.76], USDT[1.09682803], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01245490 | | 1INCH[.90424], AAVE[.0089759], AAVE-PERP[0], AXS[1.013535], AXS-PERP[0], BNB[.00000001], BTC[.00141448], BTC-PERP[0], EUR[0.00], FLOW-PERP[0], KAVA-PERP[0], LUNA2[3.64842125], LUNA2_LOCKED[8.51298293], LUNC[794451.41], TRX[.00095], USD[-1.06], USDT[46558.22258313], USTC-PERP[0] | | |
| 01245526 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[13.9], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.05966302], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.17590150], ETH-0930[0], ETH-2021092400], ETH-PERP[0], EUR[0.00], FTT[2.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[3.06729026], LUNC[0], LUNC-PERP[0], MANA[34.9977302], MATIC-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 01245533 | | APE-PERP[0], BEAR[0], BTC-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGEBEAR202[10.17532750], DOGEBULL[7.14240000], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-0325[0], ETHBEAR[1], ETHBULL[0], ETH-PERP[0], FTT[0.00024533], GAR[0], LUNA2[1.09957572], LUNA2_LOCKED[2.56567670], LUNC[1080.33159603], LUNC-PERP[0], SHIB-PERP[0], SUSHIBULL[504000000], TRX-0325[0], USD[-0.09], USDT[0.00000001], XRPBULL[0] | | |
| 01245652 | | ALGOBULL[699924], ASDBULL[9925.9], BSVBULL[999.81], BTC-0325[0], BULLSHIT[0.00079986], GRTBULL[.007663], KNCBULL[20096.181], LEOBULL[0], LINKBULL[22.1685], LUNA2[0.00006109], LUNA2_LOCKED[0.00014256], LUNC[13.30432], SUSHIBULL[31853259.7], SXPBEAR[2000000], SXPBULL[1093654], THETABULL[.00018895], TRX[.000002], USD[0.00000002], VETBULL[.099316], ZECBULL[.081038] | | |
| 01245681 | | LUNA2[677.3419026], LUNA2_LOCKED[1580.464439], LUNC[147492625.36], TRX[.000001], USD[0.01], USDT[0] | | |
| 01245701 | | ATLAS[3999.6], AURY[23.9952], GBP[0.00], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], MATIC[3365.7816872], MER[2353.7764], SOL[.27049563], USD[1979.97] | | |
| 01245743 | | ATLAS[65450], SRM[2318.89818151], SRM_LOCKED[41398619], USD[1.01], USDT[0] | | |
| 01245750 | | LUNA2[0.00294136], LUNA2_LOCKED[0.00686317], TRX[.000001], USD[91436.29], USDT[29715.07044962], USTC[0.41636408] | | USD[1.00] |
| 01245802 | | BNB[.129974], BRZ[4611.84680054], ETH[.194961], HT[.1], TRX[0.47201886], USD[2.95], USDT[234579.56474759] | | |
| 01245901 | | AAVE[3.23], AVAX-PERP[0], BTC[0.85768875], ETH[0], LINK[55], LTC[.69], LUNA2[1.98692347], LUNA2_LOCKED[4.63615478], LUNC[134228.8930468], MANA-PERP[0], TRX[.011254], USD[0.01], USDT[2.61123595], USTC[194] | | |
| 01245920 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[25.06773991], FTT-PERP[0], GST[10], LUNA2[26.01913933], LUNA2_LOCKED[60.71132511], LUNC[5665722.37], SRM-PERP[0], TRX[.000001], USD[1971.08], USDT[3.975] | | |
| 01245997 | | AUDIO[12.99753], COMP[0], RAY[0], SOL[.00652041], SRM[.00441106], SRM_LOCKED[.00177302], USD[1.39] | | |
| 01245998 | | ATLAS[0], BNB[0], BTC[0], DFL[0], ETH[0], FTT[0], GENE[0], MSOL[0], OMG[0], POLIS[0], RAY[0], SOL[0], SRM[0.00046949], SRM_LOCKED[0.00231858], SUSHI[0], USD[0.00], USDT[0.00009632], WBTC[0], XAUT[0] | | |
| 01246060 | | AVAX[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00683622], LUNA2_LOCKED[0.01595118], SOL[0], SOL-PERP[0], SRM[.245565], SRM_LOCKED[2.4319958], TRU-PERP[0], USD[-0.02], USDT[0], USTC[.9677] | | |
| 01246087 | | AKRO[6], ALPHA[1], BAO[6], CHF[0.00], DENT[3], GMT[0], GRT[1], KIN[8], LUNA2[38.56676006], LUNA2_LOCKED[86.8], LUNC[8401523.39600046], MATH[1], RSR[3], SHIB[0], TRU[2], UBXT[4], USD[0.01], USDT[0.00000001], WAVES[0], XRP[0] | Yes | |
| 01246149 | | ADA[0.00000080], ADA-PERP[0], ALGO-PERP[0], APE[239.99852154], DOGE[0.00000052], GBP[0.94], RAY[0.00000047], SOL[51.55094497], USD[0.53], XRP[0.00000077] | | |
| 01246168 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.0525], APE-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092704], ETHW[0.00092704], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[3389.3559], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.00401381], LUNA2[26.20244451], LUNA2_LOCKED[61.13903719], LUNA2-PERP[0], LUNC[.5], LUNC-PERP[0], MASK-PERP[0], MATIC[2.00035018], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[149.14398355], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.57170000], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | MATIC[1.971327] |
| 01246259 | | ADABULL[.0], BEAR[595.6], BTC[0], BULL[0], ETH[.00003576], ETHW[0.00089598], FTT[0.04520221], LUNA2[0.00118322], LUNA2_LOCKED[0.00276086], LUNC[257.65], USD[430.04], USDT[0], XRP[0] | | |
| 01246271 | | BOBA[6.86026331], BTC[0.00299942], BYND[.09998], CRON[.9998], ETH[0.03099418], ETHW[1.47119805], EUR[0.00], FTT[58.02184025], HNT[.436448], LTC[0], LUNA2[0.03227006], LUNA2_LOCKED[0.07529681], LUNC[.10403612], MOB[3.23013142], PAXG[0.01809648], RAY[20.39202541], SLRS[62.05214963], SRM[10.00603976], SRM_LOCKED[0.06025506], SWEAT[1599.6896], USD[-1.71], USDT[0], WNB[9.98036], XRP[29.408089] | | |
| 01246346 | | BTC-PERP[0], CON-PERP[0], KNC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.004558], TRX[.000002], USD[0.00], USDT[0] | | |
| 01246352 | | 1INCH-PERP[0], AMPL[0], ANC-PERP[0], APE[9205.08301139], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CVX[.00000001], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.72298196], SRM_LOCKED[626.46378925], SUSHI[.00000001], TRU-PERP[0], TRX[.000013], USD[0.00], USDT[0.00401000], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01246462 | | DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[3.17690369], NFT (337432516490370498/FTX EU - we are here! #35399)[1], NFT (353801436555747920/FTX EU - we are here! #35189)[1], NFT (372421101826822817/FTX EU - we are here! #35496)[1], SXPBULL[480.0451], TRX[.000002], USD[0.00], USDT[0.02610887] | | |
| 01246494 | | LUNA2[4.34724926], LUNA2_LOCKED[10.14358163], PRISM[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01246530 | | ADA-PERP[0], ALCX_6798708], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.099848], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[.092569], LINK-PERP[0], LRC-PERP[0], LUNA20.75528624], LUNA2_LOCKED[1.76233457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.002368], USD[-111.35], USDT[929.29524995], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01246536 | | BTC[.00002033], BTC-PERP[0], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USD[0.06], USTC[3] | | |
| 01246643 | | ATLAS-PERP[0], BTC-20210924[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], GOG[71.97663], LUNA2[0.00018277], LUNA2_LOCKED[0.00042647], LUNC[39.8], MBS[638.54490909], POLIS-PERP[0], USD[0.35] | | |
| 01246788 | | BTC[0], EUR[0.00], LUNA2[3.79355907], LUNA2_LOCKED[8.53794634], LUNC[11.79961819], MSOL[0], STETH[0.00005248], USD[7751.99], USDT[0] | Yes | |
| 01246790 | | 1INCH-PERP[0], ATOM[1.7], AUDIO-PERP[0], AVAX-PERP[0], DOT[1.6], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.21035097], LUNA2_LOCKED[0.49081893], LUNC[45804.3671804], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR[2.1], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01246843 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.01415594], LUNA2_LOCKED[0.03303052], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.83729979], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], USD[3828.26], USDT[58.79077711], USTC[2.00383574], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01246875 | | ETH[.05565183], LUNA2[0.60107266], LUNA2_LOCKED[1.40250289], USD[0.09], USDT[0.00000040] | | |
| 01246931 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14299646], ICP-PERP[0], KAVA-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.01053636], LUNA2_LOCKED[0.02458484], LUNC-PERP[0], NEO-PERP[0], PAXG[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.12], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01246987 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1041.43641616], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00267232], LUNA2_LOCKED[0.00623543], LUNC[581.9052382], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.027815], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00408698], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01247069 | | APE[3.499335], DOGEBULL[0], ENS-PERP[0], ETH[0.00122890], ETHW[0.00122890], LINKBEAR[249938820], LUNA2[0.00003012], LUNA2_LOCKED[0.00007029], LUNC[6.56], USD[24.59] | | |
| 01247105 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07393854], INJ-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.85106107] | | |
| 01247167 | | LUNA2[3.88741061], LUNA2_LOCKED[9.07062477], LUNC[846491.846316], USD[0.50] | | |
| 01247204 | | LUNA2[0.00440781], LUNA2_LOCKED[0.01028489], LUNC[959.81], USD[0.00.10], USD[1.30514931] | | |
| 01247212 | | ATOM-PERP[0], BNB[0.00079242], BTC[0.00015565], DASH-PERP[0], DOGE[-12.64152766], ETH[0.00064884], FIL-PERP[0], FTT[.099734], GBP[-13.39], HNT[.2], LTC[-0.07230614], LUNA2[0.01439508], LUNA2_LOCKED[0.03358854], LUNC[0.04637217], MATIC[5.42550888], SOL[-0.08455245], TRX[.000002], USD[7.50], USDT[8.86498899], XMR-PERP[0] | | |
| 01247267 | | AVAX[14.29612], BTC[3.92255536], ETH[22.8982704], ETHW[22.8982704], FTM[1001.36803864], LINK[204.019694], LUNA24.99163582], LUNA2_LOCKED[11.64715027], LUNC[16.08], MATIC[.8164], SOL[0], SOL[199.95471564], USD[1.88], USDT[20.04827315], ZAR[0.00] | | FTM[980.8038] |
| 01247318 | | AAVE-PERP[0], BTC-PERP[0], ETHW[2.692], FTT[1208], FTT-PERP[0], KNBR-PERP[0], LUNA2_LOCKED[10.90479514], LUNC[1017660.9], SUSHI-PERP[0], THETA-PERP[0], USD[83.23], USDT[-74.6980839] | | |
| 01247337 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.52], FTT[0.08194156], FTT-PERP[0], LINK[.016795], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.2584], MATIC-PERP[0], SOL[.00027959], SOL-PERP[0], SRM[44.42164307], SRM_LOCKED[410.19835693], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01247380 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0623[0], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], GST[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNA2-PERP[0], LUNC[0.01190200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [314333979647078182/FTX EU - we are here! #285930[1], OKB-PERP[0], PAXG-PERP[0], RAY[1500], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04242462], SRM_LOCKED[.44941107], SRM-PERP[0], STOR[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.0000003], TSLAPRE[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 01247401 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.18980542], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[23.60536499], LTC-PERP[0], LUNA2[0.00004560], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01247442 | | ALGO-PERP[0], ALICE-PERP[0], AVAX[.090861], BTC[0.21925885], BTC-PERP[0], CHR-PERP[0], ETH[0.00098559], ETH-PERP[0], ETHW[0.00098559], KSM-PERP[0], LOOKS[.557088], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026926], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[40.0063605], SUSHI[.0082], USD[10837.83], USDT[0] | | |
| 01247447 | | ADA-PERP[0], BCH-PERP[0], BNB[.00022266], BNB-PERP[0], BTC[.0000084], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.03987879], FTT-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN[.3412498], SNX[0], SOL-PERP[0], SRM[1.24960885], SRM_LOCKED[4.75039115], SUSHI-PERP[0], USD[3.84], USDT[13.05498228], VET-PERP[0], XRP-PERP[0], YF[0], YFII-PERP[0] | | |
| 01247569 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00001340], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.33936436], LUNA2_LOCKED[0.83618004], LUNC[53206.49322459], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [541990034063060831/FTX EU - we are here! #85423[1], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02521594], SRM_LOCKED[.15559567], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[46.47], USDT[0.00000018], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01247571 | | AMPL[0], BNB[0], BTC[0], CLV[.00000117], DYDX[.00000001], ETH[.00000000], EUR[0.19], HUM[.00000268], LINA[.00000081], LRC[.00000043], RAY[0], REEF[1.00001532], SOL[0], SRM[0.04238959], SRM_LOCKED[.32079782], USD[0.00] | | |
| 01247593 | | 1INCH[0.00000001], AVAX[0.000003], BNT[0], BTC[0], ETH[0.00000002], FTM[0], FTT[0.00000001], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], TRYB[0], UNI[0], USD[70.14], USDT[0.00002036], XRP[0] | | |
| 01247595 | | DENT[59099.96], FTT[0.02673218], SRM[.00727038], SRM_LOCKED[.05676811], USD[0.01], USDT[0] | | |
| 01247688 | | ADABULL[0], ALGOBULL[0], BTC[0], CRO[0], DOGEBEAR2021[0], DOGEBULL[298.52638264], ETHBULL[0], GALA[0], HTBULL[0], LINKBULL[0], LUNA2[0.00041884], LUNA2_LOCKED[0.00097730], LUNC[91.20431701], MATICBULL[0], SAND[0], SHIB[0], SLRS[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01247723 | | 1INCH[8.17491895], ASD[5.94453848], ATLAS[0.9962], AVAX[0.05242123], BNB[0], BTC[0.00162159], CRO[19.9962], FTM[6.30670375], FTT[3.099449], HBAR-PERP[0], HT[1.10744119], LOOKS[2.13215963], LUNA2[1.05116321], LUNA2[2.45271417], LUNC[10893.00352589], MATIC[10.79523531], MATIC-PERP[0], PEOPLE[169.71035.72520228], SAND[9.9981], SHIB[999905], SOL[0.67177634], SPELL[199.962], USD[4.07], VGX[3.99886], XRP[5.15534002], XTZ-PERP[0] | | 1INCH[0.174443], AVAX[.052414], FTM[6.302673], HT[1.101031], SOL[.670842] |
| 01247744 | | ATLAS-PERP[0], BTC[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[2.44416468], GRT-2021123[0], KIN[.00000001], KIN-PERP[0], LOOKS[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0006601], SRM_LOCKED[.00498679], TRX[.002331], USD[0.00], USDT[0.00000001] | | |
| 01247757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[140.0803745], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[33], LINK-PERP[0], LRC-PERP[0], LUNA2[0.8804597], LUNA2_LOCKED[2.05438560], LUNC[0.05350088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRISM[0], QTUM-PERP[0], RAY[1380.54309862], RAY-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[40.93977386], SOL-PERP[0], SPELL[400], SRM[207.65107735], SRM_LOCKED[2.28759105], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01247816 | | KIN[2], LUNA2[0.99638103], LUNA2_LOCKED[2.24249764], LUNC[217071.07652452], UBXT[1], USD[0.00] | Yes | |
| 01247847 | | BNB[.0099766], BTC[0.03479045], BTC-PERP[0], CRO[70], ETH[.08598794], ETHW[.06358494], FTT[.499982], LINK[4.799136], LUNA2[0.06517753], LUNA2_LOCKED[0.15208092], LUNC[2099622], USD[448.48], USDT[30.40000000] | | |
| 01247871 | | AAVE[.9096778], ATLAS[40], AXS[.69973], BNB[.5696346], BTC[0.02649517], ETH[.05595446], ETHW[.05595446], GALA[10], LINK[3.198776], LTC[.099964], LUNA2[0.05586646], LUNC[1799676], POLIS[1.49973], SOL[2.3987616], TRX[.00001], USD[0.94], USDT[0] | | |
| 01247926 | | 1INCH[0], AAVE[0.11315116], ALGO[156.00078], ATOM[3.38737873], BTC[0], BULL[0], DOT[7.69679451], FTT[310.267755], GBP[0.00], LINK[12.23228209], LUNA2[0.00964463], LUNA2_LOCKED[0.02250415], LUNC[2100.14050065], NEAR[13.200066], PSY[5000], RUNE[25.27370121], SRM[2.05518670], SRM_LOCKED[0.3099388], SXP[2.13146368], TRX[0], USD[0.27], USDT[112.42797678] | | AAVE[.110788], ATOM[3.386943], DOT[7.693106], LINK[12.200061], USD[0.26], USDT[100] |
| 01247928 | | ATOM[9.3], BTC[.00789842], ETH[.1209758], ETHW[.1209758], KIN[69969], LUNA2[7.79943251], LUNA2_LOCKED[18.19867586], SPELL[12800], TRX[.948964], USD[484.02], USDT[0.00090214], USDT-PERP[0] | | |
| 01247941 | | ATOM-PERP[0], AVAX[0.18963327], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[10], EGLD-PERP[0], ENJ[2.00122322], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.34], USDT[0.00000001], YFI-PERP[0] | | |
| 01247981 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.03518979], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.0081167], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01248014 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0411[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0718[0], BTC-MOVE-0718[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[15.9981], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.0000006], LUNC[.0063234], LUNC-PERP[0], MATIC-PERP[75], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[22], SUSHI-PERP[0], USD[-457.17], USDT[470.63022687], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01248062 | | SRM[.06899079], SRM_LOCKED[.33213675], USDT[7.542504] | | |
| 01248103 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[3], EUR[4274.62], FTM-PERP[0], FTT[5.00001447], FTT-PERP[0], GAL-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[10], SOL-PERP[0], TRX-PERP[0], USD[788.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01248175 | | ATOM[.1], BCH[.0009492], CRO[3970], HNT[.071488], LINKBULL[815.6], LUNA2[4.95103543], LUNA2_LOCKED[11.55241602], MATICBULL[667.8], RSR[6], RSR-PERP[0], SAND[.9174], SRM[665.86688], USD[1745.65], USDT[0.15414904], VET-PERP[0], XRP[4906.05348967], XRPBULL[87.71458535] | | |
| 01248282 | | COPE[0], ETH[0], FTM[0.00000001], LINK[0], MATIC[0.00000001], RUNE[0], SOL[0], SRM[.00027735], SRM_LOCKED[0.0105897], USD[0.00], USDT[0], XRP[0] | | |
| 01248365 | | ATLAS[0], BNB[0], FTT[70.10845355], SOL[0], SRM[.00042273], SRM_LOCKED[.00952286], USD[0.84], USDT[0] | | |
| 01248373 | | ATOM-PERP[0], AVAX[2.02347667], AVAX-PERP[0], BNB[.30019573], BTC[0.07848699], BTC-PERP[0], DOGE[380.62970846], DOGE-PERP[0], ETH[0.40264820], ETH-PERP[0], ETHW[0.40264820], FTM-PERP[0], LUNA2[0.68453636], LUNA2_LOCKED[1.59725151], LUNC[2.20515781], LUNC-PERP[0], MANA[25.18651127], MATIC[0], MATIC-PERP[0], MINA-PERP[200], NEAR[30.08894145], NEAR-PERP[0], SAND-PERP[0], SHIB[1704448.61087438], SHIB-PERP[0], SOL[0.00000013], SOL-PERP[0], USD[-54.46], XRP-PERP[0] | | |
| 01248383 | | GRT-PERP[0], LUNA2[0.00154078], LUNA2_LOCKED[0.00359517], LUNC[335.51], TRX[.9328], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 01248453 | | BNB[0], DOGE-PERP[0], KIN[109217.82259714], LUNA2[0.00105890], LUNA2_LOCKED[0.00247078], LUNC[230.57903300], NFT[315547098774717625/FTX EU - we are here! #280730][1], NFT[48029650421209540/FTX EU - we are here! #280724][1], SOL[0.00000001], TRX[0], USD[0.34], USDT[0] | | |
| 01248467 | | APE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[4.30165661], LUNA2_LOCKED[10.3370531], LUNC[527933.09454214], MER[.9368], USD[0.00], USDT[0.00680948] | | |
| 01248501 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[1.20698979], LUNA2[0.00031028], LUNA2_LOCKED[0.00072399], LUNC[67.5652101], MER[0.05071054], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01248519 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[7.024], AURY[.9962], AVAX-PERP[0], BTC[0], COPE[.9186], ETH-PERP[0], GODS[.07704], GOG[.9896], IMX[.90069], LUNA2[0.75541850], LUNA2_LOCKED[1.76264317], MATIC-PERP[0], RNDR[.08998], SAND-PERP[0], SOL-PERP[0], TRX[.002127], USD[0.00], USDT[21.4] | | |
| 01248527 | | ASDBEAR[6279126000], ASDBULL[93.16], ATOMBULL[22090.3], CONV[5.0999], DMG[.018187], DOGEBULL[0.82547622], EOSBULL[838.88], FTT[0.01542652], GRTBULL[7480.6], GST[.087954], HTBULL[.056208], KNCBEAR[356028], KNCBULL[77.341541], LINKBULL[962.95], LUNA2[0.0702951], LUNA2_LOCKED[0.16440220], LUNC[.003094], MATICBEAR2021[94.04], MATICBULL[1.292634], MYC[9.2875], STSOL[.0050277], SXPBEAR[82990880], SXPBULL[7500000], THETABULL[.00656102], TRX[.000009], TRXBULL[1.69739], USD[419.02], USDT[0], USTC[.99508], XTZBULL[82.197], ZECBULL[0.0373] | | |
| 01248575 | | BTC[0.00008170], BTC-PERP[0], ETH[0], EUR[0.00], FTT[25.20918607], LUNA2[0.25590145], LUNA2_LOCKED[0.59710338], LUNC[55723.08], TRX[.000007], USD[0.01], USDT[66.61079600] | | |
| 01248589 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], SAND-PERP[0], TRX[.000001], USD[ -0.01], USDT[0.00951519] | | |
| 01248648 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.00056037], AVAX-PERP[77], BAT-PERP[0], BNB[.00000001], BNB-2021062S[0], BNB-PERP[0], BTC[.01999714], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DOT-2021123I[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GT[5], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2[0.05009804], LUNA2_LOCKED[0.12856209], LUNC[11997.71453582], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[300], NEO-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[0.00018305], SRM_LOCKED[0.06344824], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000012], TRX-PERP[0], USD[ -1058.59], USDT[760.09915270], XMR-PERP[0] | | |
| 01248686 | | LUNA2[0], LUNA2[5.37245475], THETABULL[84.04], USD[0.06], USDT[0] | | |
| 01248764 | | AXS-PERP[0], ETH-PERP[0], FTT[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00128925], SRM_LOCKED[.14896851], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01248803 | | BTC[.0000746], BTC-MOVE-2021092O[0], ETH[.00049849], ETHW[.00049849], LUNA2[0.05574492], LUNA2_LOCKED[0.13009481], LUNC[12140.751364], RSR[54145.45933173], RUNE[142.07158], USD[18.60] | | |
| 01248816 | | AUD[0.60], BTC[0.00001307], BTC-PERP[0], FTM-PERP[0], FTT[0.63964674], LUNA2[5.44972319], LUNA2_LOCKED[12.71602079], LUNC[1186688.7], LUNC-PERP[0], SOL-PERP[0], USD[16.51], USDT[0], USTC-PERP[0], XRP[.82], XRP-PERP[0] | | |
| 01248817 | | LUNA2[0.00004132], LUNA2_LOCKED[0.00009642], LUNC[3.98829], SOL[33.4435191], USD[1.54], USDT[0.32888900] | | |
| 01248830 | | BNB[.00976684], BULL[0], ETHBULL[12.852216], GBP[0.00], LUNA2[0.27523324], LUNA2_LOCKED[0.64221089], USD[0.03], USDT[0.00000329] | | |
| 01248841 | | BNB[.0099316], BULL[0], CEL[.02267927], CEL-0930[0], FTT[452.95513828], LUNA2[1.75253928], LUNA2-PERP[0], LUNA2_LOCKED[4.08925833], LUNA2-PERP[0], MATICBEAR2021[94.756], TRX[1879.48461], USD[955.29], USDT[1002.51851206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01248851 | | BNB[0], FTT[0], RAY[0], SOL[0], SRM[.01815181], SRM_LOCKED[14497914], TRX[0], USD[0.00], USDT[0] | | |
| 01248912 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00250000], BTC-PERP[0], BULL[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08606080], GMT-PERP[0], LUNA2[2.13859351], LUNA2_LOCKED[4.99005153], SRM[.00064467], SRM_LOCKED[.01960123], STEP-PERP[0], TRX-PERP[0], USD[163.60], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01248949 | | FTT[690.16], SPELL[1756933], SRM[11.53099214], SRM_LOCKED[123.3968327], TRX[.000002], USD[7.78], USDT[0], WBTC[.0000417] | | |
| 01248983 | | AAVE[0], AAVE-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000030], SOL-20210924[0], SOL-PERP[0], SRM[.00054692], SRM_LOCKED[.00164234], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0.00000587], USD[0.00], USDTBULL[0], USDT-PERP[0], XMR-PERP[0] | | TRX[.000005] |
| 01249019 | | AURY[.9601], BTC[0.00007468], ETH-20210924[0], FTT[0.42284222], GMT[.52183], LOOKS[.75319], LUNA2[0.00826569], LUNA2_LOCKED[0.0192861], LUNC[1799.8714878], SOL[.00373438], SRM[2.5127991], SRM_LOCKED[12.2337541], USD[8479.48], USDT[0] | | |
| 01249069 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00374792], BTC-093[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01130101], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [4272963974886366600/FTX Crypto Cup 2022 Key #1993](1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00271968], SRM_LOCKED[.29458163], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[116.49], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01249077 | | ATLAS[409.936], BTC[.0006], ETH[.012], ETHW[.012], LUNA2[0.00099333], LUNA2_LOCKED[0.00231779], USD[249.92], USTC[.140612] | | |
| 01249220 | | AAVE[0], ADABULL[34.5], ALGO[0], ALGOBULL[110100000], ALT-PERP[0], APT[0], ATOMBULL[6531826.8663504], AXS[0], BAND[0], BCH[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTT-PERP[0], CEL[0], COMP[0], COMPBULL[178110], CRO-PERP[0], CVX[.4], DAI[0], DEFIBULL[4344.67044360], DEFI-PERP[0], DOGE[0], DOT[0], ENJ-PERP[0], ETH[0.16765108], ETHBULL[0], EUR[0.00], EXCH-PERP[0], FIDA[.0023263], FIDA_LOCKED[.09026752], FTM[0], FTT[0.08168300], GAL[1], GMT[0], HNT[0], KNC[0], LINK[0], LINK8ULL[82305.11359971], LOOKS[0], LTC[0], LUNA2[0.69550202], LUNA2_LOCKED[1.62304806], MATIC[0], MATICBULL[145.80500952], MKR[0], MTA[57.980988], NFT [2933513238124245046/Magic Eden Plus][1], OKB[0], RAY[307.32361534], REN[0], RUN[8231.97930522], SNX[0], SOL[35.70323942], SRM[338.46367310], SRM_LOCKED[2.27301417], STETH[0], SUSHI[0], SUSHIBULL[10730000], SXP[0], SXPBULL[61228551.72413793], THETABULL[8041.54688236], TOMO[0], TOMOBULL[143190000], TRX[0], TRXBULL[1876], UNI[0], USD[426.34], USDT[0.00000012], VETBULL[13541.89535207], WBTC[0], XLMBULL[4424], XRP[0], XRPBULL[837544.50366422], XTZBULL[583093.54868993], ZECBULL[41004] | | |
| 01249231 | | AUD[0.00], LUNA2[0.14197042], LUNA2_LOCKED[0.33126433], USD[0.00], USDT[0] | | |
| 01249271 | | AAVE-PERP[0], ADABULL[1201], ADA-PERP[0], ALGOBULL[2095000000], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[1.39], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[11.70023338], ATOMBULL[16070000], ATOM-PERP[0], AVAX-PERP[0], AXS[30.26095215], AXS-PERP[0], BADGER-PERP[0], BAND[90.54457014], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01230002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[936], DOGEBULL[5340], DOGE-PERP[0], DOT[11.30082181], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[835.7], ETC-PERP[0], ETH[0.21502873], ETH-PERP[0], ETHW[1.77889507], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.31 47076588], FTT-PERP[0.70000000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC8ULL[2635982], KNC-PERP[0], KSHIB[5750], KSHIB-PERP[0.30877], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.50029978], LINKBULL[1090000], LINK-PERP[0], LOG-PERP[0], LTC[2.49327169], LTC-PERP[0], LUNA2[18.47545686], LUNA2_LOCKED[43.10039935], LUNA2-PERP[1.79999999], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[77.99867418], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[330], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[4698], SLP-PERP[0], SNX-PERP[0], SOL[5.02284381], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[9600001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[1684900000], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-884.25], USDT[0.08866857], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ATOM[7.000079], AXS[21.060931], BAND[89.92862], DOT[3.900688], ETH[.206024], LINK[2.100251], LTC[1.830229], SOL[2.592251] |
| 01249288 | | ATLAS[357.19818242], AXS[1.09341642], BTC[0], ETH[0], LINK[0], LUNA2[2.08972036], LUNA2_LOCKED[4.87601419], LUNC[455041.01], NFT [3828353394080807000/Tanks](1], RUNE[22.16184126], SOL[0], USD[0.13], USDT[0] | | |
| 01249394 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.00000002], COPE[.85000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002887], ETH-PERP[0], ETHW[0.00002884], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00070435], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000005], SOL-20210625[0], SOL-PERP[0], SRM[2.47608156], SRM_LOCKED[9.49624279], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00502386] | | |
| 01249438 | | AVAX-PERP[0], CAKE-PERP[0], CRO[9.21], ETHW[2.1578086], FTT[25.195], HT[0], LUNA2[0.00107155], LUNC[100], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], TRX[.000017], USD[810.00], USDT[2.80832817], XLM-PERP[0] | | |
| 01249455 | | DOT-PERP[0], LUNA-PERP[0], SRM_LOCKED[.00313192], USD[0.68] | | |
| 01249573 | | DYDX-PERP[0], LUNA2[0.00118681], LUNA2_LOCKED[0.00276924], SOL[.00791787], SRM-PERP[0], USD[0.00], USDT[0], USTC[.168] | | |
| 01249586 | | BTC[.016], ETH[.319], ETHW[.319], GST[1016.26000034], LUNA2[3.50170198], LUNA2_LOCKED[8.17063796], LUNC[762502.98], SOL[10.11974750], USDT[28.96054564] | | |
| 01249713 | | AAVE[0], APE[.051084], APE-PERP[0], BIT[964290.15220027], BNB[0.56997292], BOBA[.0675], BOBA-PERP[0], BTC[0.00037485], CEL-PERP[0], COMP[0.00007821], CQT[235229.123165], CRV[.5], CVX-PERP[0], ETH[0.00008402], ETH-PERP[0], ETHW[0.00008401], FLOW-PERP[0], FTT[10], HNT[127.69393425], HXRO[343053.2550775], LOOKS-PERP[0], MANA-PERP[0], MCB[0.00522159], MKR[226.52132028], NEAR[.03144275], OMG-PERP[0], PAXG[0.00003640], RON-PERP[0], ROOK[.00022229], RUNE[.0190875], SNX[25.17295725], SOL[.09402555], SPELL[34.05675], STETH[203.90227139], STG-PERP[0], TONCOIN[126382.68634411], TRX[.4223775], UNI[.09388375], USD[238524.45], USDT[66467.72225952], USDT-PERP[0], USTC-PERP[0] | | |
| 01249739 | | BIU-0624[0], BNB[18.38882409], BTC[0.44871907], DOGE[4.25539469], ETH-0930[0], ETH[15.36165069], ETHW[0.00048967], FTT[56.1970075], LTC[265.70953293], LUNA2[17.45010577], LUNA2_LOCKED[4.71691346], MANA[.32056283], SOL[50.62323427], TONCOIN[.085512], TONCOIN-PERP[0], TRX[335419.25746044], TSLA[.0124506], USD[823.00], USDT[2572.47637948] | | BNB[18.125855], TRX[322264.548058] |
| 01249742 | | AVAX[1.699639], AXS[0], BNB[.3697017], FTT[2.699088], LUNA2[0.32895507], LUNA2_LOCKED[0.76756183], LUNC[1.0596922], MER[18681.15340103], NEAR-PERP[4.2], RUNE[2.09924], SOL[0.98971500], TRX[.000777], USD[-25.63], USDT[15.03298813] | | |
| 01249753 | | LUNA2[0.05059806], LUNA2_LOCKED[0.12856215], RNDR[.051309], SOL[.00000001], TRX[.000007], USD[2036.64], USDT[0.00000558] | | |
| 01249758 | | ADA-PERP[0], BTC[0.58912253], BTC-PERP[0], DAI[.9805], DOGE[.24306], ETH[.00009], ETH-PERP[0], FTT[.033954], NEAR[.7354], RAY[.190489], RUNE[.009552], SOL[660.50890660], SOL-PERP[0], SRM[56.30073131], SRM_LOCKED[314.48357581], TRX[.000002], USD[5.81], USDT[0], VET-PERP[0] | | |
| 01249829 | | ETH[0], GENE[.00290], LUNA2[0.00148090], LUNA2_LOCKED[0.00345544], LUNC-PERP[0], USD[3.37], USDT[0.78049190], USTC[.209629], XRP[223.43876401] | | |
| 01249917 | | AVAX[.06466375], AVAX-PERP[0], AXS-PERP[0], BNB[0.00470291], BTC[0.00007703], BTC-PERP[0], BTT-PERP[62000000], DOT[39.8], DOT-PERP[0], ETH[1108.04340836], ETH-PERP[0], ETH[0.40996540], FTM[.97715128], FTT[25.0025], GMX[.00783856], LINA-PERP[0], LUNA2[23.61281706], LUNA2_LOCKED[59.76323981], LUNC-PERP[0], NEAR[.09], OP-PERP[0], ROSE-PERP[0], SHIB[141300000], SOL[6.89], TRX[.000893], USD[-2401.54], USDT[200.69682200], VET-PERP[0], XRP-PERP[0] | | |
| 01249922 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFIBEAR[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETAHEDGE[0], TRX-PERP[0], USD[9238.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[9.9863], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01249933 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.04667564], AVAX-PERP[0], BEAR[42.984], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00025250], ETH-PERP[0], ETHW[0.00025239], FIL-PERP[0], FLOW-PERP[0], FTM[862.01191814], FTT[2.28049056], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[7640.87], USTC[100], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01249981 | | 1INCH[0.28001195], AKRO[2], AXS[0], BAO[1], BF_POINT[200], DENT[2], DOT[0], EUR[0.00], FTM[5.23873912], FTT[0.55064717], GARI[0], KIN[5], LUNA2[0.03939898], LUNA2_LOCKED[0.09193097], LUNC[97.28347255], OKB[0], RSR[1], SAND[0], SHIB[91503.81451271], SPELL[25.12827681], UBXT[1], USD[0.00], USDT[0], USTC[5.51387575], WRX[15.45412488] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250017 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1009.2742], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[.9960], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0453347], LUNA2_LOCKED[0.0945781], LUNC[28826.25], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[10], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01250077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0943[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0505254], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.0000000], LUNC[0077665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-1230[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001599], TRX-PERP[0], TULIP-PERP[0], USD[580.81], USDT[0.0977693], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01250177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-2021123[0], LOOKS-PERP[0], LUNA2[15.56352901], LUNA2_LOCKED[36.31490103], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSUG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[15.36], USD[0100735], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01250185 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAL[.0073150], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.0000009], LUNC[.009256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE[.096675], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[985.14], USDT[0.80203447], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01250195 | | ALCX[0], AUDIO[0], AURY[0], BNB[0], BOBA[1931.43338711], COPE[0], CQT[0], FTT[0.21246617], IMX[0], MER[0], PORT[0], SLRS[0], SRM[493.15218023], SRM_LOCKED[7.14093183], TRX[.001554], USD[230.35], USDT[0] | | |
| 01250293 | | AVAX[0], ETH[0], GENE[0], HT[0], LUNA2[0.14848342], LUNA2_LOCKED[0.34646131], NFT (422183191756754021/FTX EU - we are here! #12259)[1], NFT (437641769333088218/FTX EU - we are here! #13593)[1], NFT (567545580420758915/FTX EU - we are here! #12760)[1], SOL[0.0000001], USDT[0] | | |
| 01250339 | | FTT-PERP[0], ONE-PERP[0], SOL[0], SRM[.00085779], SRM_LOCKED[0.0422135], TRX[.000015], USD[0.01], USDT[0] | | |
| 01250361 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.10213409], BTC-PERP[0], COMP-PERP[0], DOGE[.36967327], DOGE-PERP[0], ETH[2.99851749], ETH-PERP[0], ETHW[2.98755459], FTT[55.05289708], FTT-PERP[0], LINK-PERP[0], LUNA2[0.22877307], LUNA2_LOCKED[0.53380384], LUNC[48194.616124], LUNC-PERP[0], MANA[20], MTA[10], PERP-PERP[0], RAY[801.26506049], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.2626603], SOL-PERP[0], SUSHI[20.2139117], USD[79.40], USDT-PERP[0], USTC[1.05390069] | | BTC[.1], ETH[2], SOL[24.9], USD[78.90] |
| 01250400 | Yes | AGLD[.7833234], AMPL[0], BAO[0], BTC[0.00066049], COPE[0], CREAM[0.43609333], DAWN[1.93807436], DMG[99.1222063], EDEN[1.20358457], EMB[10.09008953], FIDA[10.06357947], FRONT[.80937109], FTM[21.36885941], HMT[14.88564241], LINA[236.1468238], LTC[0.22562610], LUA[25.69691322], LUNA2[0.00002493], LUNC[3.42835871], LUNC[5.42877735], MNGO[8.24446055], MTA[1.02019746], OMG[.23549448], ORBS[145.95509625], PROM[.24333696], RSR[704.60729371], SOL[1.11380935], STEP[39.88905431], SUN[139.9257317], TRU[3.8060121], TRX[15.5627071], TULIP[.07586723], USD[0.00], XRP[6.60406938], YFI[0.0003018] | | |
| 01250412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.697], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[99.9996223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.01284400], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01250430 | | FTT[0.09556092], SRM[.35852266], SRM_LOCKED[.2863271], USD[182.93], USDT[0] | | |
| 01250456 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[-0.00000003], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KBM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NGM-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03803473], SRM_LOCKED[.23565171], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-893.90], USDT[988.10174479], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.14425901], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01250460 | | AURY[1], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL[0.00080439], SOL-PERP[0], SRM[5.10894563], SRM_LOCKED[.09077169], USD[0.00] | | |
| 01250531 | Yes | AR-PERP[0], BNB[.00618044], BTC[0.00002480], CEL-PERP[0], CRO[80], CRO-PERP[0], FTM-PERP[0], FTT[0.00527258], FTT-PERP[0], GMT[2.94856854], GMT-PERP[0], GST[2.95933857], GST-PERP[0], LUNA2[0.26093155], LUNA2_LOCKED[0.60832384], LUNC[56846.46189102], NFT (303766335667568714/FTX EU - we are here! #98269)[1], NFT (306994647029029128/Medallion of Memoria)[1], NFT (315863560178731600/FTX EU - we are here! #97952)[1], NFT (332043864001071043/Medallion of Memoria)[1], NFT (381120886196169216/The Reflection of Love #215)[1], NFT (416759408500773290/Mexico Ticket Stub #1554)[1], NFT (417007046977631387/Singapore Ticket Stub #1364)[1], NFT (444475424425129253/Hungary Ticket Stub #1592)[1], NFT (450948703854970757/FTX AU - we are here! #15969)[1], NFT (467341343434395404/The Hill by FTX #2430)[1], NFT (470054907722893293/Austin Ticket Stub #1567)[1], NFT (471331816442476852/Japan Ticket Stub #1832)[1], NFT (485463602296886627/FTX EU - we are here! #97248)[1], NFT (504871589273324452/Monaco Ticket Stub #950)[1], NFT (511422556743444432/FTX Crypto Cup 2022 Key #730)[1], NFT (515908569436550/Netherlands Ticket Stub #1798)[1], NFT (525089403190230355/France Ticket Stub #829)[1], NFT (531882719050140565/FTX AU - we are here! #23937)[1], NFT (550319711806891018/Montreal Ticket Stub #1541)[1], NFT (574291564276106041/Silverstone Ticket Stub #707)[1], ROSE-PERP[0], SLP-PERP[0], SOL[0.00081], USD[0.00], USDT[0.0494830] | | |
| 01250536 | | AAVE[1.58], APT[10], AVAX[10], BNB[6.02000000], DOGE[3513.205616], ENS[12.88], ETH[2.43900000], ETHW[0.57400000], EUR[1.59], FTM[100], FTT[54.80308], GALA[170], GRT[1888], HNT[8.4], LINK[38.6], LTC[7.85522], LUNA2[0.00033960], LUNA2_LOCKED[0.00079241], LUNC[73.95], MATIC[1372], SOL[11.61082171], TONCOIN[168], USD[286.76] | | |
| 01250588 | | APE[20.4964207], ATLAS[0], AUD[0.00], AVAX[33.020189], BNB[0.15610611], BTC[0], CEL[0], CHZ[108.34440943], ETH[0], ETHBULL[2.22955991], FTT[4.82530509], HNT[23.56187979], IMX[80.27882675], LTC[0.00648128], SAND[95.50431943], SHIB[6398882.56], SOL[13.5095623], SPELL[3399.40636], SRM[34.21300353], SRM_LOCKED[6.64782615], TRX[232.83296169], USD[0.00], USDT[0.00000013] | | |
| 01250597 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42503302], LUNA2_LOCKED[38.09174372], LUNC[2705577.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 01250629 | | LUNA2[0.12642123], LUNA2_LOCKED[0.29498288], LUNC[27528.49], TRX[.000005], USD[ -10.22], USDT[24.95711515] | | |
| 01250633 | | AXS[0], BTC[0], ETH[0.25572925], ETHBULL[1.0503], ETHW[0.41707099], FTM[315.45362035], GRT[230], GRTBULL[2320], LINK[4.599126], LINKBULL[1369.78416], LUNA2[1.04799514], LUNA2_LOCKED[2.44532201], LUNC[228203.15], MATIC[320.04558190], MATICBULL[2183], SAND[113], SHIB[98242.5], SOL[13.51634136], USD[-0.20], USDT[0], XRP[746.06590215], XRPBULL[24700] | | FTM[85] |
| 01250659 | | APT-PERP[0], BNB[.00000001], CRO[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.0038856], MATIC[0], MATIC-PERP[0], NFT (310217194767082316/FTX EU - we are here! #24746)[1], NFT (329670570370078433/FTX Crypto Cup 2022 Key #880)[1], NFT (358897931536151603/FTX EU - we are here! #24794)[1], NFT (372771634424141899/FTX EU - we are here! #21996)[1], OP-0930[0], SOL[0], SWEAT[.76649], TRX[0], USD[0.00], USDT[0] | | |
| 01250708 | | BTC[0], ETH[0], LUNA2[1.22822135], LUNA2_LOCKED[2.86584982], LUNC[267447.7852641], SHIB[325328.32178774], USD[0.00] | | |
| 01250739 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.134385], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.379], ETH-PERP[0], ETHW[1.379], FTM-PERP[0], FTT[155.08712940], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.93576396], LUNA2_LOCKED[165.5167826], LUNC[15446411.95], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1171.03], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01250772 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], AXS-PERP[0], BNB[0], BTC-20211231[0], CEL-0624[0], CEL-PERP[0], DYDX[0], EMB[0], EUR[0.00], FTM[0], FTT[0.00034765], FTT-PERP[0], IMX[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00086950], LUNA2_LOCKED[0.00220084], LUNC-PERP[0], MATIC-PERP[0], MCB[0], MOB[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STORJ-PERP[0], TOKCOIN[0], TRX[0], TRYB-PERP[0], USD[0.66], USDT[0], USTC[0.12308256], USTC-PERP[0], WSB-20210625[0], XRP-PERP[0] | | |
| 01250800 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00093], APT-PERP[0], ASD-PERP[0], ATLAS[.69615], ATLAS-PERP[0], ATOM[.000192], ATOM-PERP[0], AVAX[.0000125], AVAX-PERP[0], AXS-PERP[0], BAND[0.08276076], BAND-PERP[0], BIT-PERP[0], BNB[12.60245670], BNB-PERP[0], BOBA-PERP[0], BTC[1.01557048], BTC-PERP[0], C98-PERP[0], CEL[0.02163545], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.010515], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[1.0065], DOGE[.75], DOGE-PERP[0], DOT[309.50898380], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.05370474], ETHW-PERP[0], FIDA[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[420.42749656], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.010015], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.004166], INCH[.020469], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LDO-PERP[0], LINK[.024690], LINK-PERP[0], LOOKS[0.52832298], LOOKS-PERP[0], LRC[.0003375], LRC-PERP[0], LTC-PERP[0], LUNA2[208.56733027], LUNA2_LOCKED[244.28542891], LUNC[22794336.59351207], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC[.4], MATIC-PERP[0], MER[.4551165], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.015], POLIS-PERP[0], PSY[.0125], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04783246], SOL-PERP[0], SPELL-PERP[0], SRM[.11213], SRM-PERP[0], STARS[.01], STEP-PERP[0], STG[.113625], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.5], TONCOIN[.0150295], TONCOIN-PERP[0], TRU-PERP[0], TRX[.19097], TRX-PERP[50000], UNI[.083639], USD[50055.67], USDT[10042.56618452], USTC[1.91708694], USTC-PERP[0], VGX[.01], WAVES-PERP[0], XLM-PERP[0], XPLA[.0232], XRP[3432.03443530], XRP-PERP[0], YFI[0], YFI-PERP[0] | | DOT[307.717917], LOOKS[.52491], XRP[3429.247794] |
| 01250830 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00999946], ETH-PERP[0], ETHW[.00999946], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.01371123], LUNA2_LOCKED[0.03199287], LUNC[2985.65], MATIC[29.9964], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.45773345], SOL-PERP[0], SRM4-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 01250833 | | BTC[0.00000078], ETH[0.00022641], ETHW[0.00047246], LUNA2[7.61116653], LUNC[600.898773], RUNE[.0881335], USD[-0.79], USDT[0.87524108] | | |
| 01250835 | | ATLAS[8230.99695130], ENS[.0097872], FIDA[.00267397], FIDA_LOCKED[.00862556], FTT[0], IMX[0], KIN[6907.25706832], LUA[0], MER[0], OXY[0.53155274], POLIS[124.19348183], RAY[293.12026683], REN[0], SAND[0], SOL[8.43450348], SRM[0.01742624], SRM_LOCKED[0.21268503], THETA-20210924[0], TRX[0], USD[0.03] | | |
| 01250863 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00091374], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08076954], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.56880137], LUNA2_LOCKED[8.32720332], LUNC[709519.29], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.99999999], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], USD[-171.22], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01250936 | | ADABULL[0.22249665], BNBBULL[0.26692164], BTC[.08795212], BULL[0.03621982], ETH[.32795611], ETHBULL[0.40851764], ETHW[.32795611], EUR[0.00], LUNA2[0.88976214], LUNA2_LOCKED[2.07611166], LUNC[2.86626984], MATICBULL[1376.05147533], VETBULL[50.57628747] | | |
| 01250962 | | 1INCH[129.9886], 1INCH-PERP[0], ADA-PERP[0], AKRO[10173.98078], ALGO-PERP[0], ALPHA[604.10947], ALPHA-PERP[0], ATLAS[19629.2609], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009276], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[300.714503], DOT-PERP[0], ETC-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FLM-PERP[0], FRONT[224.98803], IMX[2999.444481], MKR-PERP[0], LUNA2[0.20596232], LUNA2_LOCKED[0.48057875], LUNC[44848.73], LUNC-PERP[0], MATIC[1329.6447], NEO-PERP[0], OMG-PERP[0], REEF[19776.2418], REEF-PERP[0], SAND-PERP[0], STEP[.055961], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000128], USD[169.13], USDT[3011.14898739], WFLOW[1271.828167], XRP[39.9962], XRPBULL[31583.9979], YFI-PERP[0] | | |
| 01251001 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.21213017], FTM[0], FTM-PERP[0], FTT-PERP[0], KNC[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[7698.704], SPELL-PERP[0], SRM[100.81242834], SRM_LOCKED[1.12476072], THETA-PERP[0], TRX[0.00000220], USD[0.51], USDT[137.21184468] | | TRX[.000002] |
| 01251007 | | AGLD[31], ALGO-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], MNGO[470], RUNE-PERP[0], SRM[134.33236183], SRM_LOCKED[2.67561243], STEP-PERP[0], TRX[.000119], USD[2.51], USDT[0.00000001] | | |
| 01251067 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.36891801], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNA-PERP[0], LUNC-PERP[-0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[10379.15], USDT[6937.68177418], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01251086 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[94142.6], BCH-PERP[0], BEAR[381.55], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[9.8822], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], ETCBULL[8.86], ETC-PERP[0], ETH[0], ETHBULL[.0732606], FLOW-PERP[0], FTM-PERP[0], FTT[0.06130414], GALA-PERP[0], GRTBULL[3846.1], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00485], LUNC-PERP[0], MKR[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SXPBULL[622850], THETABULL[94.471], THETA-PERP[0], TRX[.72773], UNI-PERP[0], UNISWAPBULL[.8575], USD[1041.60], USDT[0.04049343], ZIL-PERP[0] | | |
| 01251103 | | APE-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00649978], BTC-0624[0], BTC-PERP[0], ETH[4.11399802], ETH-PERP[0], ETHW[.02399802], FTT[2.11107100], LTC[.19], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], TRX[.65], USD[79.36], USDT[361.36206903], XTZ-PERP[0] | | |
| 01251133 | | ADA-PERP[0], ALGO-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.59308384], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.31139656], LUNA2_LOCKED[0.72659197], LUNC[1.00312941], MANA[47.49877686], MATIC[.09026799], RSR-PERP[0], SAND[2.32759118], SHIB-PERP[0], SOL[.00288415], THETA-PERP[0], USD[-11.13], XLM-PERP[0], XRP[.08204395], XRP-PERP[0] | | |
| 01251155 | | FTT[0.09507529], SRM[.00003237], SRM_LOCKED[.00144127], USD[0.00], USDT[0.28000001] | | |
| 01251159 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[0.02659386], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[708.9548340] | | |
| 01251193 | | AMD[0], AMZNPRE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.10000000], EUR[0.00], FTT[4.18832329], LUNA2[0.09888818], LUNA2_LOCKED[0.23073909], LUNC[21533.11], MATIC-PERP[0], RUNE[0], SOL[.00367226], SRM-PERP[0], USD[874.29], USDT[0], XRP-PERP[0] | | |
| 01251198 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[1900], BNB[0.00727495], BNB-PERP[0], BTC[0.00006837], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.69510064], FIL-PERP[0], FTM[0], FTT[25.64620777], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.14483506], LUNA2_LOCKED[0.33794848], LUNC[31538.14], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00642700], SOL-PERP[0], TRX-PERP[0], USD[8647.39], USDT[0.00544592], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01251217 | | APE-PERP[0], BTC[0.00000003], DOGE-12300[0], DOGE-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-PERP[0], FTT[25.49525], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT [5428172829534630571/Road to Abu Dhabi #127][1], PAXG-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | NFT [5429779029546630571/Road to Abu Dhabi #126][1], NFT [5429779029546630571/Road to Abu Dhabi #127][1] |
| 01251223 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[1000], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0.89999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-10], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.75], BTC-PERP[-0.45], BTT-PERP[0], C98-PERP[5353], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[12841], CLV-PERP[47750], COMP-PERP[17.4501], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[200], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0930[0], ETH-1230[0], ETH[0], ETH-PERP[-0.49000000], ETHW-PERP[-100], FIDA-PERP[0], FIL-PERP[-333], FLM-PERP[0], FLOW-PERP[0], FTT[533.0951835], FTT-PERP[-195], GAL-PERP[1014.6], GLMR-PERP[0], GMT-PERP[-3000], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[3625], KAVA-PERP[200], KBTT-PERP[200000], KSHIB-PERP[-250166], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-35], LOOKS-PERP[0], LRC-PERP[800], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MED-PERP[0], MINA-PERP[-200], MKR-PERP[1.6], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[10.2], OKB-PERP[0], OMG-PERP[3070], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-20000], PERP-PERP[3403], PROM-PERP[110], PUNDIX-PERP[2247.7], QTUM-PERP[400], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[-4800], RSR-PERP[0], RUNE-PERP[1725.2], SC-PERP[0], SHIT-0930[0], SHIT-PERP[19338], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[400], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[8000], THETA-PERP[-1600], TOMO-PERP[0], TRX[150], TRYB-PERP[5986], UNISWAP-0930[0], UNISWAP-PERP[0], USD[3966.82], USDT[15732.29300802], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0001], XAUT-0624[0], XAUT-PERP[-0.19999999], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01251242 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00166793], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[237.52207145], SOL-PERP[0], SRM[.31674405], SRM_LOCKED[3.86417126], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], USD[27400.45], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01251303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00077411], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46186528], LUNA2_LOCKED[1.0768566], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-134.70], USDT[201.31622961], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01251312 | | AMD[.00903], BCH[.00042952], BEAR[98.676], BNB[.009937], BTC[0.00009384], BULL[0.00054075], DOGE[168.38107276], DOT[.00931168], ETHBEAR[362904], FTT[7.19856], IOTA-PERP[0], LINK[0.1607227], LUNA2[0.49672521], LUNA_LOCKED[1.15680508], LUNC[108222.26593837], NFT[343604510672819946/Belgium Ticket Stub #1099][1], NFT[377883790406881255/Monza Ticket Stub #134][1], NFT[382604679560565418/Mexico Ticket Stub #1897][1], NFT[456034375763481831/Austin Ticket Stub #1702][1], NFT[482479101334846014/Singapore Ticket Stub #1689][1], NFT[509511459162447108/Japan Ticket Stub #596][1], NFT[523290507194726626/Netherlands Ticket Stub #467][1], NVDA[.001724], REEF-PERP[0], SRM[23.38349235], SRM_LOCKED[33203261], SXP[.095635], TRX[.000272], UNI[.00606291], USD[-0.02], USDT[0] | Yes | |
| 01251356 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-20210727[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CEL-PERP[0], CRO[5.33], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0009853], ETH-PERP[0], ETHW[.0009853], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], LUNA2[1.59457571], LUNA2_LOCKED[3.72067667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.009588], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5994.37], USTC-PERP[0], XRP-PERP[0] | | |
| 01251391 | | ATLAS[1264.42034435], EUR[0.00], LUNA2[0.75167128], LUNA2_LOCKED[1.75389966], LUNC[163678.0052691], SOL[0.11881899], USD[4.00] | | |
| 01251443 | | EUR[0.00], FTT[.098252], SOL[.0054442], SRM[.44792918], SRM_LOCKED[1252095], TONCOIN[.08], TRX[.000066], USD[0.01], USDT[0] | | |
| 01251488 | | BTC[.00000002], ETH-PERP[0], LTC[.01553427], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009259], USD[0.00], USDT[5.84231166] | | |
| 01251503 | | AVAX[0], BTC[.07828271], BTC-PERP[0], CHZ-PERP[0], ETH[0.33100000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.07337374], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[0], USD[677.07], USTC-PERP[0] | | |
| 01251510 | | LUNA2[0.11859807], LUNA2_LOCKED[0.27672883], LUNC[25824.98], MER-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01251524 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC-PERP[0], SUSHI-PERP[0], USD[822.00], USDT[9781.66081897] | | |
| 01251557 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[276.3759812], LUNC[235.68370403], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01251584 | | CEL[.0030137], CEL-PERP[0], DOT-PERP[0], ETHBULL[77.20213], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.08548524], MATICBULL[105290.76], MATIC-PERP[0], NEAR-PERP[0], SOL[.29373617], SOL-PERP[0], USD[0.81], USDT[-1.21458684] | Yes | |
| 01251594 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], FXS[999.80382], LUNA2[0], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[144.91], USDT-0933[0], USTC-PERP[0] | | |
| 01251619 | | ALPHA[158.96979], BAO[959.34], BTC-PERP[0], FTT[.09981], LUNA2[3.27302227], LUNA2_LOCKED[7.63705196], LUNC[712707.4908027], MATIC-PERP[0], MOB[4.499145], SPELL[9898.119], STG[9.9981], TRX[.000005], USD[1.50], USDT[0], VET-PERP[0] | | |
| 01251647 | | AGLD[0], AKRO[0], ALPHA[0], ANC[0], APE[0], ATLAS[0], BICO[0], BOBA[0], BTC[0], CLV[0], CTX[0], DOGE[0], DYDX[0], FRONT[0], FTM[0], FTT[0], GENE[0], GMT[0], GODS[0], HUM[0], INDE[0], KNC[0], LINA[0], LOOKS[0], LUNA2[0.02695777], LUNA2_LOCKED[0.06290147], LUNC[5870.11242033], MANA[0], MBS[0], MNGO[0], MOB[0], MTL[0], NEXO[0], PEOPLE[0], PERP[0], PRISM[0], RAMP[0], RNDR[0], RSR[0], RUNE[0], SHIB[0], SNX[0], SOS[0], SPELL[0], STARS[0], STG[0], STMX[0], SUSHI[0], TRX[0], USD[0.00], ZRX[0] | | |
| 01251680 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00006229], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.06689995], FTT-PERP[0], LUNA2[21.05836613], LUNA2_LOCKED[49.13618764], LUNC[4585503.5614057], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[394.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01251682 | | BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000002], ETH-PERP[0], EUR[0.00], GBP[0.00], LUNA2[0.00284187], LUNA2_LOCKED[0.00616436], LUNC[575.27333301], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.06] | | |
| 01251689 | | 1INCH[29.08293475], ADA-PERP[0], ALGO-PERP[0], AVAX2.04922395], AXS-PERP[0], BAT[651.30840731], BTC-PERP[0], COMP[1.55699497], CRV[132.23431455], CRV[10.63113461], DOT[2.899848], ETH[0], ETH-PERP[0], EUR[0.00], FTM[128.7765163], FTM-PERP[0], FTT[.92007391], LUNA2[0.00008811], LUNA2_LOCKED[0.00020561], LUNC[19.18815821], MANA[42.50130366], MANA-PERP[0], MATIC-PERP[0], SAND[35.23693297], SAND-PERP[0], SOL[55.67555553], SOL-PERP[0], UNI[4.95767286], USD[0.11], USDT[0.00025301], XMR-PERP[0] | | |
| 01251733 | | ALGOBULL[2000000], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOSBULL[30000], ETH[0.02500228], ETHBEAR[1000000], ETHBULL[2.01], ETH-PERP[0], ETHW[0.02828640], FTT[0.10000000], FTT-PERP[0], LINK[0], LTCBULL[200], LUNA2[0.00001184], LUNA2_LOCKED[0.0002764], LUNC[2.57996018], MATIC[0], MATICBULL[230], MATIC-PERP[0], SAND-PERP[0], SOL[0.10334628], SUSHIBULL[2000000], SUSHI-PERP[0], TRX[16.50638919], USD[0.00], USDT[0.77112364], VETBEAR[60000], VETBULL[170], XRP[10.18627058], XRPBULL[2100] | | SOL[.102837], TRX[16.432034] |
| 01251790 | | AUD[0.00], BTC[.24725376], ETH[3.60305874], ETH-PERP[0], ETHW[2.72705874], LTC[3.10699755], LUNA2[1.90552827], LUNA2_LOCKED[4.44623263], LUNC[414932.7933875], MANA[489.93749], USD[34.20], USDT[2.38302620] | | |
| 01251839 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01251848 | | BNB[0.00000001], ETH[0], LUNA2[0.00609745], LUNA2_LOCKED[0.0142274], LUNC[1327.7344], MATIC[0], SOL[0], TRX[0.00079300], USD[2.69], USDT[0] | | |
| 01251859 | | ADA-PERP[0], AR-PERP[0], ATOM[2.1], AVAX[6.599981], BTC[1.1500544], BTC-PERP[0], ETH[2.717796], ETH-PERP[0], ETHW[2.717796], EUR[2.00], FTT[46.84443149], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2517.278188], LUNC[744382.6555825], SOL[40.41000000], USD[24350.04], USDT[4.22582151], USTC[147587.087397], XRP[0] | | |
| 01251875 | | GALA[329.9373], RAY[92.54098949], SRM[47.9992222], SRM_LOCKED[.62438446], USD[2.39], USDT[0.00000001] | | |
| 01251907 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00023157], LUNC[2.61100522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[72.26], USDT[2848.09593209], WAVES-PERP[0], XRP-PERP[0], ZRC-PERP[0] | | |
| 01251931 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00048048], LUNA2_LOCKED[0.00112112], LUNC[104.62599513], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001554], USD[8753.16], USDT[0], WAVES-PERP[0] | | |
| 01251943 | | ADA-PERP[0], CHR-PERP[0], ETH[0.00338683], ETH-PERP[0], ETHW[0.00338683], FTT[99.07250019], LUNA2[0.05733872], LUNA2_LOCKED[0.13379034], LUNC[12485.62728], MANA-PERP[0], OMG-PERP[0], ROOK[.00030408], ROOK-PERP[0], SUSHI-PERP[0], USD[7211.90], USDT[0.00002699], XTZ-PERP[0] | | |
| 01251980 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.63088764], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY[3.61563964], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39.38], USDT[0.00433200] | | |
| 01251991 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000548], BTC-PERP[0], DOGE[.99511512], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.09940773], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00004556], LUNA2_LOCKED[0.00010631], LUNC[9.92171079], LUNC-PERP[0], MATIC[0], NFT[323432376408961400/Metaverse Watcher #01 #1][1], NFT[457935924087209047/FTX AU - we are here! #6433][1], OP-PERP[0], SAND-PERP[0], SOL[.00437807], SOL-PERP[0], TRX[.010169], UNI[.00000001], USD[0.00], USDT[2.70346500], ZIL-PERP[0] | | |
| 01252049 | | BEAR[14.94], BTC[0], DOGE[0], ETH[0.00000001], ETHBULL[.0991583], FTM[.38962295], LTC[.00064651], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090278], MATICBEAR2021[6832.67], MATICBULL[97.454], USD[64.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252078 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALICE[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000002], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.15097364], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.49953415], LUNC[1], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB[0], MEDIA[0], MID-PERP[0], MKR[0], MOB[0], MSOL[0], OKB-PERP[0], PAXG[0], PERP[0], POLIS[0], QTUM-PERP[0], REEF-PERP[0], RNDR[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STETH[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WBTC[0.00000001], XAUT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI[0.00000001], YFI-20210625[0], YFI2-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252148 | | FTT[.00008001], LUNA2[0.00609864], LUNA2_LOCKED[0.01423016], NFT (571441511539631254/The Hill by FTX #45022)[1], TRX[.000866], USD[0.55], USDT[.863292] | | |
| 01252216 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00007799], ETH-PERP[0], ETHW[0.00077940], FTM-PERP[0], FTT[0.00741740], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.38519567], LUNA2_LOCKED[0.88878991], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[13744], USD[4.92], USDT[0.00421157], WAVES-PERP[0] | | |
| 01252218 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.04396], FTT-PERP[0], IP3[.00025], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[61269022], SRM_LOCKED[8.62730978], TRX-PERP[0], USD[0.02], USDT[0.00421157], WAVES-PERP[0] | | |
| 01252231 | | 1INCH[0], BNB[0.50793517], BTC[0.00162577], CREAM[8.05], CVC[1513], DOGE[0], FTT[0], LINK[15.9], LUNA2[0.35202412], LUNA2_LOCKED[0.82138961], MANA[0], MATIC[28.22645468], RUNE[0], SHIB[0], SOL[0.00], USD[0.00], USDT[0], VETBULL[0] | | |
| 01252238 | | ATLAS[124835.79144726], ATLAS-PERP[0], EUR[0.00], LUNA2[158.5735235], LUNA2_LOCKED[370.0048883], LUNC[34529718.61], USD[0.00], USDT[0.20622170], XRP[20342.00041161], XRP-PERP[0] | | |
| 01252260 | | ETH[0], FTT[.01540437], HOLY[4], LINK[9.546897], LUNC-PERP[0], SHIB-PERP[0], SOL[1.03813617], SRM[8.0013741], SRM_LOCKED[0.08484778], USD[1.94], USDT[0] | | |
| 01252292 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00934241], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.74365336], LUNA2_LOCKED[4.06852432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-58.33], USDT[0.00201009], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01252299 | | 1INCH-PERP[0], ALGO-0325[0], ALGO-PERP[0], AVAX[0.37945109], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001016], BTC-20211123[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0106[0], BTC-MOVE-2021101[0], BTC-MOVE-201012[0], BTC-MOVE-2021103[0], BTC-MOVE-2021115[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021120[0], BTC-MOVE-2021122[0], BTC-MOVE-2021127[0], BTC-MOVE-2021127[0], BTC-PERP[0], DRGN-0325[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], ETHW[0.13014460], FTM[18.88321475], FTT[8.94490502], FTT-PERP[0], LUNA2[0.00038987], LUNA2_LOCKED[0.00090971], LUNC[84.89707639], OKB[0], OKB-0325[0], OKB-0624[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-0325[0], PRIV-PERP[0], RAY[9.51339187], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20211123[0], SHIT-PERP[0], SOL[0.47656802], TRX[1817.65458], USD[3.25], USDT[0.05133507], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0] | ETHW[.113007] | |
| 01252413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00003199], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00312477], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.65923761], LUNA2_LOCKED[1.07155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[648187.80485], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.56], USDT[0.00846841], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.008708], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01252536 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-1.443], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00691752], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09691976], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.84], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBEAR[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01252546 | | AVAX[6.5], BTC[0.03276986], DOT[11.5], ETH[.29107777], ETH-PERP[0], ETHW[.16907777], FTT[48.2], LUNA2[1.60290666], LUNA2_LOCKED[3.74011554], LUNC[349036.3], SOL[4.08361636], TRX[.00007], USD[0.00], USDT[1.36341848], XRP[3841.67271] | | |
| 01252551 | | BOBA[.09386], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.14891709], LUNC[13897.29], OMG[.09386], SOL-PERP[0], UNI[.1], USD[33.87], XRP[.9866], XRP-PERP[0] | | |
| 01252552 | | LUNA2[0.00004684], LUNA2_LOCKED[0.00010929], LUNC[10.19985970], MATIC-PERP[0], TRX[.000001], USD[0.19], USDT[102.49856150] | | |
| 01252559 | | BTC[.00009015], COPE[697.923292], FTT[101.65424792], GRT[496.915013], LINK[84.6657145], SHIB[1499743.5], SOL[2.49938345], SRM[289.91533468], SRM_LOCKED[.0400988], USD[2.34], USDT[1.86961554] | | |
| 01252575 | | ATOM[31.5001575], AVAX[1.70000850], BNB[0], BTC[0], EDEN-PERP[0], ETH[0], FTT[159.7000455], FTT-PERP[0], SOL[0.00014373], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[1.15], USDT[10.34774058] | | |
| 01252637 | | ETH[0], LUNA2[0.74756434], LUNA2_LOCKED[1.74431680], LUNC[159.61085626], USD[0.00], USDT[-0.01455196] | | |
| 01252644 | | BTC-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNC[0.06621], LUNC-PERP[0], MANA-PERP[0], NFT (462966549728711200/The Hill by FTX #8741)[1], NFT (472325545540305380/FTX EU - we are here! #19750)[1], NFT (506469665480409692/FTX EU - we are here! #119660)[1], NFT (510315715817592458/FTX EU - we are here! #119999)[1], NFT (553798387761207642/FTX Crypto Cup 2022 Key #4433)[1], OMG-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], STEP[.00000001], TRX[.010028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01252673 | | BTC[0], EUR[0.00], RAY[1.22424837], SRM[.01135563], SRM_LOCKED[.00795931], USD[0.79] | | |
| 01252694 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0176], BTC-PERP[0], BULL[1.37551], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ[800], ETH[.873], ETH-PERP[0], ETHW[.873], EUR[2.62], FTM[3000], FTT[25.09525], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[82.27567322], SRM_LOCKED[1.65981029], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLRY-20210924[0], TWTR-20210924[0], USD[744.49], XRP-PERP[0], XTZ-PERP[0] | | |
| 01252720 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.00194376], LUNA2_LOCKED[0.00453546], LUNC[423.26], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01252744 | | ALPHA[718.44763882], BNB[0.00924895], CRO[1181.46783476], ETH[0], EUR[0.85], FTM[5785.70992658], FTT[20.05064558], LUNA2[0.19172781], LUNA2_LOCKED[0.44736490], LUNC[41809.03821982], MANA[.978078], MATIC[0.28286279], NFT (391964960946334081/FTX AU - we are here! #57158)[1], SAND[48.03234673], SHIB[6753173.56.26961185], SOL[2.26600333], TRX[.000254], USD[2126.10], USDT[0.00980771], XRP[0] | Yes | |
| 01252763 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.25515193], LUNA2_LOCKED[0.59535452], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[0.00052362], SRM_LOCKED[.15125099], STEP[0], THETA-PERP[0], USD[348.96], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01252819 | | ADABULL[0], BCHBULL[300], BTC[0], DOGEBULL[.09516], FTT[0], KNCBULL[.8704], LUNA2[0.02533732], LUNA2_LOCKED[0.05912042], LUNC[5517.256326], MATICBULL[.6544], MATIC-PERP[0], SUSHIBULL[17000000], THETABULL[.981], TOMOBULL[2620000], TRXBULL[.9122], TRX-PERP[0], USD[-0.18], USDT[0.00000001], XTZBULL[98.28], ZECBULL[.5848], ZIL-PERP[0] | | |
| 01252820 | | ADA[0], ADA-20210924[0], BCH[.004], BOBA[.499905], BTC[0.00539717], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], CUSDT[.94338], CUSDT-PERP[0], DRGNHEDGE[.08836954], ETH[0.05388678], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.05396409], EUR[0.30], FTT[.23673705], SXP[.097834], TRX[54.89106886], USD[65.41], USDT[159.97876964], XAUT[0.00109979], XAUT-20210924[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP[471.55063406], XRP-PERP[0] | | ETH[.005], USDT[18] |
| 01252847 | | ATLAS[1887.4048173], LUNA2[0.62441205], LUNA2_LOCKED[1.45696146], LUNC[135967.04], SHIB[1000000], USD[0.00] | | |
| 01252849 | | AVAX[.08552], AVAX-PERP[0], BTC[0.07039408], BTC-PERP[0], DOGE-PERP[0], ETH[1.35721513], ETH-PERP[-0.26100000], ETHW[1.35021513], FTT-PERP[0], LUNA2[0.15999465], LUNA2_LOCKED[0.37332085], LUNC[34839.172496], SOL[0.00076200], SOL-PERP[0], USD[2779.21], USDT[.002414], XRP-PERP[0] | | |
| 01252852 | | SRM[.01918982], SRM_LOCKED[0.06587681], USD[0.00] | | |
| 01252854 | | AVAX-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00086786], FTT[0.05506969], LUNA2[1.18659200], LUNA2_LOCKED[2.76871467], LUNC[0.00712364], SRM[1.30522237], SRM_LOCKED[170.75234836], USD[0.00], USDT[0] | | |
| 01252917 | | BTC[0.00027706], ETH[6.79896236], ETHW[6.76948982], FTT[27.99468], KIN[75820000], LTC[.003], LUNA2[31.94451786], LUNA2_LOCKED[74.53720835], LUNC[6965986.02], SOL[0.48203968], TRX[.000001], USD[1.06], USDT[402.93607790] | | BTC[.000273], ETH[5.379721] |
| 01252943 | | ATOM[3.89928123], CRO[1209.496861], ETH[1.02879985], ETHW[1.02879985], FTT[0.57100371], LUNA2[0.69292449], LUNA2_LOCKED[1.61682381], SPELL[16589.58705], USD[0.00] | Yes | |
| 01252947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[143.98118292], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01468589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010062], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00099020], USTC[.88094], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01252984 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[31.16124948], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[.000544], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[6.87246071], SRM_LOCKED[36.44753929], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01252991 | | FTT[25.56455441], SRM[.91543742], SRM_LOCKED[26.40456258], USD[3.87], USDT[0] | | |
| 01253025 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.13625337], LUNA2_LOCKED[0.02550833], LUNC[2380.4976195], LUNC-PERP[0], NFT [495473270935750972/WILD - ACTS][1], SOL[.00000001], SOL-PERP[0], USD[1203.43] | | |
| 01253104 | | FTM[4970.83860252], FTT[0], RAY[.03552462], SRM[.01185822], SRM_LOCKED[.08563773], USD[0.00], USDT[0] | | |
| 01253159 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.41140836], AVAX-PERP[0], BIT-PERP[0], BNB[.00438404], BNB-PERP[0], BTC[0.0007249], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.02773521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LTC[.00642071], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.23], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.39953412], SRM_LOCKED[13.413567], TONCOIN-PERP[0], TRX[50.000002], TRX-PERP[0], USD[-5.36], USDT[0], WAVES-PERP[0] | | |
| 01253179 | | ETH[0.05085693], ETHW[0.18985693], FTT[25.24563690], SOL[12.836134], SRM[.0590894], SRM_LOCKED[.20351378], USD[0.00] | | |
| 01253208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24246153], LUNA2_LOCKED[0.56574368], LUNC[52796.51], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01253210 | | AAVE[1.74], AKRO[282], AMPL[0.46407152], BAL[1.54509465], BCHE[012], BCHBEAR[1450.83415312], BCHBULL[61354.68041125], BEAR[8549.36216463], BRZ[8], BSVBEAR[13989], BSVBULL[1.06], BTC[0.34478381], BULL[.24589548], CEL[.1201], CHZ[7.66755], COMP[.0217], CREAM[.08], DMG[7119.48980494], DOT[1], EOSBEAR[18491.48128342], EOSBULL[35550.05349138], ETHBEAR[671650.00000082], ETHBULL[.12629239], FIDA[9], FRONT[5.52072], FTT[1.6], GST[131.2228], HGET[.205221], KNC[.2208], LINKBULL[1840.67093914], LTC[11], LTCBEAR[31383.77266076], LTCBULL[367.22872643], LUNA2[91.4624626], LUNA2_LOCKED[913.4124127], MAPS[.04], MATH[20.47], MKR[.0001], MOB[7], MTA[1776.773705], OXY[7.73], PAXG[.0112], ROK[.00581515], RUNE[5.932968], SOL[.1254058], SRM[9.976052], SUSHI[.4], TOMO[12], TRU[16.02719084], TRX[172.000825], UBXT[9025.263630], UNI[284.65], USD[25.00], USDT[20735.41022124], USTC[35369.51427956], WBTC[.0001], WRX[28.67], XPLA[4], XRPBEAR[249202.8577995], XRPBULL[.39996.89665524], YFI[.002] | | |
| 01253212 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009864], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.74757633], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00033552], ETH-0930[0], ETH-PERP[0], ETHW[0.00033552], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.25518686], SRM_LOCKED[126.30061418], SUSHI-PERP[0], TRX[.000038], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01253221 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.0000871], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[1], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[3.64328159], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00053526], ETH-PERP[0], ETHW[0.00053526], FTM[0], FTM-PERP[0], FTT[25.09866446], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA[10], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.77768265], LUNA2_LOCKED[1.81454619], LUNC[169337.68], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[.00000011], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[31.66], USDT[0.00480900], VET-PERP[0], XLM-PERP[0], XRP[0.35816146], XRP-PERP[0], YFI-PERP[0] | | BTC[.000087] |
| 01253222 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0021], BTC-PERP[0], CAKE-PERP[-0.0082], CAKE-PERP[0], CHZ[17900], COMP[1.5], CRV[85], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[227], ENS-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], FTT-PERP[0], GRT[540], LINK[20], LINK-PERP[0], LTC[1.4567218], LUNA2[7.83331158], LUNA2_LOCKED[18.27772703], LUNC[1705720.09], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[43.5], SOL-PERP[0], SXP[92], UNI[7], UNI-PERP[0], USD[316.51], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[400] | | |
| 01253247 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[8.45486642], LUNA2_LOCKED[19.72806833], LUNC[65282.98020746], MATIC-PERP[0], TRX[.000002], USD[0.14], USDT[-1.74403424], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01253252 | | BNB[.0000001], LINKBULL[0], LUNA2[0.00067650], LUNA2_LOCKED[0.01578500], LUNC[147.31], SUSHIBULL[820000], SXPBEAR[63000000], SXPBULL[0], USD[0.00], XRPBULL[0.40424604] | | |
| 01253291 | | APT-PERP[0], BTC[0], BTC-0325[0], DOT[.075794], ETH[0], ETHW[0.00077445], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00600000], LUNC-PERP[0], SOL[.00000001], TRX[.000016], USD[0.26], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 01253299 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.04387093], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[7.02095048], LUNA2_LOCKED[16.3822178], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[278.03], USDT[0.10], VET-PERP[0], YFI-PERP[0] | | |
| 01253346 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRC[138.42190278], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM[.04635606], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.00276648], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[299.24296875], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[18.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01253382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.19253410], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RAY[56.04290392], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[104.10440669], SRM_LOCKED[1.61609719], SRM-PERP[0], UNI-PERP[0], USD[383.28], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01253391 | | AAVE[0.00000966], BULL[0], DYDX[0], ETH[0.41300000], ETHBULL[0], ETHW[0.41300000], FTT[0.04633341], LUNA2[0.00368184], LUNA2_LOCKED[0.00859097], LUNC[801.73], RUNE[0.08224603], SNX[0.00001699], SOL[0.00125062], SRM[0.38909364], SRM_LOCKED[3.417476], USD[736.15] | | |
| 01253394 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[149.97], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.38427459], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[17.09658], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.05886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[2.17], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01253405 | | APE[17.1], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[3.42886826], LUNA2_LOCKED[766.1226148], MANA[0], RAY[20.1205479], SHIB[0.00000001], SOL[0], USD[0.00], USDT[0], XRP[160] | | |
| 01253452 | | BTC[0], CRO[723.53], FTT[25.95264016], LINK[0], SRM[0.03583174], SRM_LOCKED[20768916], USD[0.00], USDT[0] | | |
| 01253453 | | ADABULL[31.3], ALGOBULL[34910000], ATOMBULL[43918], BNBBULL[2.5], DOGEBULL[20.1028154], EOSBULL[1188100], ETCBULL[77.29814], ETHBULL[5.01], GRTBULL[41000], KNCBULL[315], LINKBULL[944.28299], LTCBULL[2622.77284], LUNA2[0.00015822], LUNA2_LOCKED[0.00036918], LUNC[34.453108], MATICBULL[8194.436265], SUSHIBULL[1223283.69], SXPBULL[1341425.5828], THETABULL[113.5], TRX[0.001172], TRXBULL[179.23679], USD[0.01], USDT[0.00000001], VETBULL[1470], XTZBULL[9267.4], ZECBULL[611] | | |
| 01253526 | | ATLAS[4.39104125], AVAX[0.00027582], ETH-PERP[0], LTC[0], SOL[0], SRM[0.00678027], SRM_LOCKED[0.0467901], TRX[0.003304], USD[0.00], USDT[0] | | |
| 01253567 | | ATLAS[4.3481252], BTC[0.00004062], LUNA2[0], LUNA2_LOCKED[10.33631169], POLIS[.08888], USD[0.00], USDT[0] | | |
| 01253579 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002926], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.98], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10008700], FTT-PERP[0], FTXDVX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[326.48000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.06602062], SRM_LOCKED[0.02509108], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01253604 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1000], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[10.22241155], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0430[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[95.16084680], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01818760], LUNA2_LOCKED[0.04243775], LUNC-PERP[0], MANA-PERP[0], MATIC[2689.41159509], MATIC-PERP[0], MLR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[124.36841718], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[359.68212018], UNISWAP-PERP[0], USD[9244.94], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01253614 | | LUNA2[0.28576592], LUNA2_LOCKED[0.66678716], LUNC[52226.132284], TRX[.9], USD[0.00], USDT[0.00770556] | | |
| 01253691 | | BAO[3], EUR[0.00], GBP[0.00], LUNA2[0.00784039], LUNA2_LOCKED[0.01829424], LUNC[1707.26155246], USDT[0] | Yes | |
| 01253711 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0703[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL[.000551], ETH-0930[0], ETH-PERP[0], ETHW[.000581], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.18264916], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], ING-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-15945756], LUNA2_LOCKED[0.37206764], LUNA2-PERP[0], LUNC[34722.22], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1674.93], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01253715 | | BTC[0], FTT[0], GENE[1.00056894], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998], MATIC[4.18662037], NFT [3707612118378587967/FTX EU - we are here! #10129][1], NFT [4438211961793301164/FTX EU - we are here! #9477][1], NFT [5393980104723314684/FTX EU - we are here! #9971][1], SOL[0], TRX[0.65202100], USD[1129.54], USDT[0.00962089] | | |
| 01253744 | | ADA-PERP[0], APE[2.03550071], APE-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH-1230[0], ETH[1.81484826], ETH-PERP[0], LINK[0], LUNA2[0.01140241], LUNA2_LOCKED[0.02660563], LUNC[2482.9], USD[0.80], USDT[0.00000217], XRP[0] | | |
| 01253826 | | BULL[0], DOGEBEAR2021[8376.40818], LUNA2[21.37950357], LUNA2_LOCKED[49.88550832], TRX[.000014], USD[5.64], USDT[0] | | |
| 01253887 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.711545], EOS-PERP[0], ETH[.00000001], SRM[296.51469428], SRM_LOCKED[3.28614246], STEP[606.4], TLM[.75934], TRX[.000004], TRX-PERP[0], USD[1.92], USDT[0], XRP-PERP[0] | | |
| 01253911 | | BTC[0.00048768], BTC-PERP[.004], DOT[17.30198375], FTM[.08002661], FTT[5], LUNA2[0.00051495], LUNA2_LOCKED[0.00120156], LUNC[112.13275498], SAND[.79868546], SHIB[4414361.38905236], SOL[30.5642811], USD[1192.90], USDT[0] | | |
| 01253920 | | DOGE[.924], LUNA2[14.36358649], LUNA2_LOCKED[33.51503515], LUNC[2527701.2001519], LUNC-PERP[0], SHIB[46066899.5], SLP[8.727], TRX[.00373], USD[109.15], USDT[0] | | |
| 01253995 | | AVAX[1.029662], BTC[0.0329971], ETH[.04499407], ETHW[.04499407], EUR[0.00], FTX[0.22965538], LUNA2_LOCKED[0.53567590], LUNC[36471.58], OXY[10], RAY[1], RUNE[12.43531362], SNX[7.99924], SOL[1.32337538], SRM[2], USD[0.47], USDT[0.00000247] | | |
| 01254068 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[1.37019185], LUNA2_LOCKED[3.19711432], MANA-PERP[0], MATIC[.00044648], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[58.94072897], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01254079 | | AXS-PERP[0], BNB-PERP[0], BTC[0.98455983], BTC-PERP[0], ETH[0.00000749], ETH-PERP[0], ETHW[0.00000749], FTT[25.17294744], FTT-PERP[0], ICX-PERP[0], MCB[47.3019535], RSR-PERP[0], RUNE-PERP[0], SRM[3.64347236], SRM_LOCKED[23.47652764], SUN_OLD[0], UNI-20210625[0], USD[20.01], USDT[11.19236035] | | USDT[6.86917034] |
| 01254139 | | LUNA2[0.00000767], LUNA2_LOCKED[0.00001789], LUNC[1.67020039], NFT [3815763571665330966/FTX EU - we are here! #35876][1], NFT [4828842240764554467/FTX EU - we are here! #35733][1], SOL[0], SOL-PERP[0], TRX[-0.02364314], USD[0.00] | | |
| 01254149 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06630189], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[0060243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01254212 | | DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNA2[0.29490486], LUNA2_LOCKED[0.68811134], LUNC[84216.1542], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01254215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-062400, ALGO-062400, ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.20822771], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-062400], CHZ-PERP[0], CVC-0624[0], DOT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBULL[215310], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07381481], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], HUSD[0], HUSD-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-032500, LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00770720], LUNA2_LOCKED[0.01798347], LUNC[1078.26], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.22699997], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01254219 | | ADA-PERP[250], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0.09999999], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00014], ETH-PERP[0], ETHW[.00014], FTM-PERP[0], FTT[3.03581816], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.87168681], LUNA2_LOCKED[11.36726022], LUNC[1060820.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8009458.5], SHIB-PERP[0], SOL[.005787], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-893.44], USDT[23.06445737], VET-PERP[0], XRP[2747.638501], XRP-PERP[0], XTZ-PERP[0] | | |
| 01254272 | | AMC[0], AVAX[0.02944808], BIT[.26831], BNB[0], FTT[7.14127169], LUNA2[0.13845142], LUNA2_LOCKED[0.32305333], LUNC[30148.09], NFT [289575055763706177/FTX AU - we are here! #23626][1], NFT [345194546064738923/FTX EU - we are here! #93624][1], NFT [387522697997976368/FTX AU - we are here! #30219][1], NFT [427568836810174345/France Ticket Stub #941][1], NFT [522506853585583198/FTX EU - we are here! #94158][1], NFT [541984554053870838/FTX Crypto Cup 2022 Key #1234][1], SPY[.00084125], TRX[.000056], USD[-0.01], USDT[846.26595134] | | |
| 01254354 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[5209.8362], DOT-PERP[0], FLOW-PERP[0], LUNA2[1.71304993], LUNA2_LOCKED[3.99711651], LUNC[373020.23], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.27], VET-PERP[0], ZRX-PERP[0] | | |
| 01254401 | | ATLAS[0], AXS[0], BTC[0.00016440], ETH[0], FTT[1142.07146980], HT[0], LINK-PERP[0], PAXG[0], RAY[0], SOL[0.00344206], SRM_LOCKED[2.98255365], USD[0.00], USDT[0] | | |
| 01254422 | | BNB[0], BTC[0.00000002], DOT[0], ETH[0.00000002], ETHW[1.88641680], LINK[3.12822681], LTC[0], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[0.52914562], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01254430 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[1.03890317], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.51852442], GALA-PERP[0], IMX[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04356725], SRM_LOCKED[0.23965577], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[269.07], USDT[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01254471 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.48629099], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01254482 | | CRV[.85142], LUNA2[0.00482232], LUNA2_LOCKED[0.01125209], LUNC[1050.0716194], USD[0.00], USDT[0] | | |
| 01254489 | | ATOM[0], BAO[5], BICO[0], BTC[0], DENT[2], DOT[.00000921], ETH[0.00000003], ETHW[0.00000003], FTM[0.00028533], FTT[0.00001227], GALA[0.00216394], GBP[0.00], KIN[7], LUNA2[0.01324113], LUNA2_LOCKED[0.03089598], LUNC[327.97136872], MANA[0], RUNE[.00009286], SOL[.00001397], YFI[.00000001] | Yes | |
| 01254555 | | ETH[0], FTT[.09774], LUNA2[0.00428105], LUNA2_LOCKED[0.00998913], LUNC[932.20911634], MATIC[9.946], MER[33.23419642], TRX[.000002], USD[348.58], USDT[0] | | |
| 01254557 | | AKRO[1], BAO[5], KIN[5], LUNA2[0.07976547], LUNA2_LOCKED[0.18611944], LUNC[2571694.7], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 01254587 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALP-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[202.0421346], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000671], TRX-PERP[0], USD[ -0.07], USDT[0.09628507], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01254640 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[-0.00000003], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00697538], LUNA2_LOCKED[0.01627590], MER-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[7.77], USDT[.3641], USTC[.9874], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01254668 | | ALGOBULL[14285714.28571428], ATOMBULL[8017.92826742], BNB[0], BSVBULL[0], COPE[.8438876], DOGE[0], ETH[0], KIN[0], LUNA2[0], LUNA2_LOCKED[14.21708066], MATICBULL[5941.4412269], SHIB[0], THETABULL[4018.26515112], TOMOBULL[0], TRX[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 01254767 | | NFT [448620826500632800/FTX Swag Pack #193][1], SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00] | | |
| 01254771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00011529], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01254775 | | ADABULL[1.0234778], ALGOBULL[3535435.19267043], DOGEBULL[4.99420380], EOSBULL[1638.36935852], ETCBULL[137.54526142], ETHBULL[1], GRTBULL[319.71455884], LINKBULL[1.66987671], LUNA2[0.01823253], LUNA2_LOCKED[0.04254257], MATICBULL[1552.97456425], SHIB[231336.50611743], SOS[10057471.26436781], SPELL[1233.7636701], SUSHIBULL[1254.39066277], SXPBULL[651.26850823], THETABULL[0.98646943], TRX[7.48276], USD[0.00], USTC[2.58090305], VETBULL[3.41975502], XRPBULL[752.39449548], ZECBULL[279.17520477] | | |
| 01254776 | | CONV[59960], FTT[0.03145036], LINA[1839.592], MATIC[439.622], SOL[45.0035391], SPELL-PERP[0], SRM[702.63361476], SRM_LOCKED[12.26916446], USD[4.73] | | |
| 01254887 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[ -10], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03327597], LUNA2_LOCKED[0.07764393], LUNC[7245.9130149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], USD[79.83], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01254920 | | LUNA2[0.14569839], LUNA2_LOCKED[0.33986051], RSR[1], TRX[1], USDT[0.00000041] | Yes | |
| 01254934 | | ALPHA[.81], AUDIO[.95706], BTC[0], COPE[.9734], CREAM[.00905], LOOKS[.0464372], LUNA2[4.46733232], LUNA2_LOCKED[10.42377542], SHIB[51074], SOL[0.00670924], USD[0.00] | | |
| 01254951 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00210936], EUR[0.00], FTM[0], FTT[0.00000004], SOL[0], SRM[.0064118], SRM_LOCKED[.04101228], TRX[.000276], USD[0.00], USDT[ -1.57042843], USTC[0] | | |
| 01254955 | | ETHW[.00097853], LUNA2_LOCKED[54.24819297], USD[0.16], USDT[0.25205175], XRP[6.99867] | | |
| 01254984 | | DEFIBULL[0], ETHBULL[0], FTT[0.09078043], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], RUNE[.08651], SNY[0], USD[1.87], USDT[0] | | |
| 01255000 | | BNB[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.01352861], LUNA2_LOCKED[0.03156677], LUNC[2945.8846919], USD[ -0.30], USDT[0.08221859], XRP[490], XRP-PERP[0] | | |
| 01255028 | | 1INCH[0.16352110], AAVE[0.01042865], ALGO-0325[0], ALGO[13.79413094], ALGO-PERP[0], ATOM[0.20859089], ATOM-PERP[0], AVAX[ -0.10043663], AVAX-0325[0], AVAX-PERP[0], BAL[0.01138878], BAND[0.00000001], BNB[ -0.04043984], BNB-PERP[0], BNT[0.02585597], BOBA[ -0.00069768], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-202109240[0], BTC[239.26951434], BTC-PERP[0], CHZ[9.34255], CHZ-PERP[0], COMP[.000001], CRV[.14781976], CVC[300], DOGE[0.17742371], DOGE-PERP[0], ENJ[.65843402], ETH-0325[0], ETH-0624[0], ETH[0.66597559], ETH-0930[0], ETH-PERP[0], ETHW[0.08846274], FTM[ -0.65547443], FTM-PERP[0], FTT[189.14681782], GRT[0.53159053], KNC[0.09066138], LINK[1.1246205], LINK-PERP[0], LRC[1.87557], LTC[0.00768793], LUNA2[0.00221573], LUNA2_LOCKED[0.00517004], LUNC-PERP[0], MANA[ 32170443], MATIC[6.01947908], MATIC-PERP[0], MKR[0.00082393], OMG[0.12848735], RAY[1383.62155339], REN[39.40402904], RUNE[0608], SHIB[0.5], SKL[121.9], SNX[0.09792996], SOL-0325[0], SOL[ -0.97929392], SOL-PERP[0], SRM[21.92155], SUSHI[21684166], UNI[0.06607194], UNI-PERP[0], USD[10037659.72], USDT[0.00000002], USTC[0.31364797], USTC-PERP[0], WBTC[120.75582342], XRP[14.00990549], YFI[0.00269086], ZRX[0.07759802] | | BTC[0.00087902] |
| 01255083 | | ETH[0], SRM[0.05091987], SRM_LOCKED[1.19314259] | | |
| 01255183 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.04116111], LUNA2_LOCKED[0.09604260], LUNC[569.03303305], SOL-PERP[0], SRN-PERP[0], TRX[.00078S], USD[0.01], USDT[0] | | |
| 01255286 | | ATLAS[100], BTC-PERP[0], LUNA2[0.00095843], LUNA2_LOCKED[0.00223633], LUNC[208.7003394], LUNC-PERP[0], PERP[.098461], SAND[.99563], TRX[.00001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01255311 | | ADA-PERP[0], AVAX[61.44925505], AVAX-PERP[0], AXS-PERP[0], BTC[0.12387372], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[133.3649707], ENJ-PERP[0], ENS-PERP[0], ETH[3.07371487], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[2653.53177847], FTT-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.00117968], LUNA2_LOCKED[0.0025260], LUNC[0.00336762S], LUNC-PERP[0], MANA-PERP[0], MATIC[1273.52860776], MATIC-PERP[0], SOL[96.92884057], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01255353 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LINK-PERP[0], LUNA2[0.15911970], LUNA2_LOCKED[0.37127930], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[21673.29904007], XRP-PERP[0], XTZ-PERP[0] | | |
| 01255422 | | FTT[0.05377468], LUNA2[0.02694343], LUNA2_LOCKED[0.06286801], LUNC[5866.99], SNX[22.3], SNY[.9998], SOL[498.77380665], SRM[2463.16699836], SRM_LOCKED[34.19860004], USD[0.03], USDT[0] | | |
| 01255435 | | AMPL[0], ATOM[0.54754053], BTC[0.00005934], COMP[0], ETH[0.00016794], FTT[0.29879582], LUNA2_LOCKED[0.00000001], LUNC[0.00127525], MATIC[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01255436 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], LUNC[0.08584521], LUNC-PERP[0], MANA-PERP[0], MATH[.07777], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF[7.5389], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], XLM-PERP[0], XRP[.14030688], XRP-PERP[0], XTZ-PERP[0] | | |
| 01255506 | | ALGO-20210924[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.13358114], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01189607], LUNA2_LOCKED[0.00442417], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01255575 | | 1INCH-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[231.34435794], ENS-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FLOW-PERP[0], FTM[538], FTM-PERP[0], FTT[34.43216325], FTT-PERP[0], GODS[100], GRT[329], GRT-PERP[0], LINK[20.3], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01255638 | | AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00020911], BTC-PERP[0], BULL[.061], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[.003864], FIDA_LOCKED[.02139201], FTT[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PROM-PERP[0], SC-PERP[0], SOL[.83404509], SRM[1.04450731], SRM_LOCKED[.0260019], STEP[0], USD[8.30], USDT[-8.28339325] | | |
| 01255643 | | AVAX[1175.6368004], BTC[0], LINK[0], SRM[.09649758], SRM_LOCKED[8.80159953], USD[1.68] | Yes | |
| 01255646 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LUNA2[0.77210302], LUNA2_LOCKED[1.80157373], LUNC[168127.06], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 01255675 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CHF[0.00], CVX-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00181435], LUNA2_LOCKED[0.00423350], LUNC[.00584475], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00667831], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10.83931739], USTC[0] | | |
| 01255676 | | BTC[0.50499932], FTT[.00000001], SRM[282.88150691], SRM_LOCKED[5.06481426], USD[0.00] | | |
| 01255764 | | AVAX-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009068], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01255773 | | AKRO[3], ALPHA[1], APE[0], AUDIO[2.03784164], AVAX[.00035349], BAO[5], BAT[3], DENT[7], DOGE[0], EUR[0.01], FRONT[1], FTM[0.07265514], FTT[.00067752], HXRO[3], KIN[9], LUNA2[0.03160509], LUNA2_LOCKED[0.07374521], LUNC[6993.96795272], MATH[1], MATIC[2.15794756], RSR[4], SECO[1.0831603], SHIB[335.40045078], SOL[0], TOMO[1.02080531], TRX[8.25462783], UBXT[S], USDT[0], XRP[.01017737] | Yes | |
| 01255774 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009168], USDT[0] | | |
| 01255785 | | BTC[0], ETH[.00000054], EUR[0.03], FTM[0], FTT[2.10301261], LINK[0], LUNA2[1.04850367], LUNA2_LOCKED[2.36406712], LUNC[3.26707025], MATIC[.00525511], NFT (381042300157089371/The Hill by FTX #39798)[1], SOL[0.00005104], USD[0.00] | | |
| 01255811 | | ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.05836111], LUNA2_LOCKED[0.13617592], LUNC[12708.2549727], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01255813 | | BRZ[0], BTC[0], ETH[0], EUR[0.00], FTT[14.42367S7], GENE[5.59937144], GOG[94.9829], LRC[45], LTC[0], LUNA2[0.54059795], LUNA2_LOCKED[1.26139522], LUNC[0], MANA[30.9945874], MATIC[262.43368750], POLIS[28.09041176], RAY[30.59697662], SOL[3.25970151], SRM[65.82826786], SRM_LOCKED[7464377], USD[0.00], USDT[0], USTC[0] | | RAY[.21374923] |
| 01255823 | | BNB[2.0002], CHZ[9.622], LINK[.0851], LUNA2[0.00012938], LUNA2_LOCKED[0.00030190], LUNC[28.174364], USD[0.86], USDT[0.19299728] | | |
| 01255848 | | BTC[0.01300000], ETH[.102], ETHW[.152], EUR[0.65], SOL[12.42300232], SRM[220.66649878], SRM_LOCKED[3.15859656], USDT[2000.10120889] | | |
| 01255898 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[42.1885983], LUNA2_LOCKED[98.44006271], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.66333952], USTC[5972], XLM-PERP[0], YFI-PERP[0] | | |
| 01255926 | | AVAX[.0023928], BTC[0.00000887], ETH[24.15673609], ETHW[8.93002955], FTT[0], SOL[0.00453356], SRM[8.22250055], TRX[.000074], USD[0.35], USDT[0.00468294] | | |
| 01255930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.2998005], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04035466], LUNA2_LOCKED[0.09416069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0.69731676], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01255940 | | AVAX[0], BNB[0], ETH[.00000001], FTT[0], SOL[0], SRM[1.44321], SRM_LOCKED[12.82629522], USD[0.00], USDT[0], XRP[0] | | |
| 01255990 | | BTC[0.01950811], ETH[.27256579], ETHW[.27237157], GBP[0.00], LINK[0], MATIC[301.50734914], SOL[16.87622917], SRM[165.50588684], SRM_LOCKED[3.56698281], USD[0.01], USDT[1.35308258] | Yes | |
| 01256078 | | AAVE[.0899424], AAVE-PERP[0], ADA-PERP[0], ATLAS[219.865], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004975], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00212911], LUNA2_LOCKED[0.00496794], LUNC[463.62], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.72], USDT[0.00522263], WAVES-PERP[0] | | |
| 01256263 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00384352], LUNC-PERP[0], MAPS-PERP[0], MATIC[.56508243], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[26500], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000012], USD[-75.01], USDT[82.97206374], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01256276 | | FTT[0], GBP[0.00], LUNA2[0.00103897], LUNA2_LOCKED[0.00242428], LUNC[226.24], USD[5.46], USDT[0] | | |
| 01256292 | | LUNA2_LOCKED[144.6852264], USDT[0] | | |
| 01256301 | | BTC[.44514097], ENS[.00335514], HNT[.03873159], LUNA2_LOCKED[83.17884657], SOL[253.24935949], USD[0.00], USDT[0.00000001] | | |
| 01256375 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH[.0008892], ETHW[.0008892], LUNA2[0.00001035], LUNA2_LOCKED[0.00002416], LUNC-PERP[0], OMG-PERP[0], USD[0.00], USTC[0.00146617], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01256414 | | BCH[0], BTC[0.04504065], DAI[.00000001], DOGE[11965.6392], ETH[0], ETHW[0], FTT[0], IMX[0], LINK[106.49468], LUNA2_LOCKED[49.21551869], SGD[0.00], SOL[0], SWEAT[76300], USD[0.00], USDT[0.00001572], YFI[0] | | |
| 01256421 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00102506], GMT-PERP[0], LUNA2[0.00000845], LUNA2_LOCKED[0.00001973], LUNC[1.84174057], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00494524], USTC-PERP[0], XMR-PERP[0] | | |
| 01256431 | | SOL[0], SRM[0.57553777], SRM_LOCKED[4.61681428], USD[0.00], USDT[0.00000001] | | |
| 01256468 | | BTC[0], LUNA2[0.26469131], LUNA2_LOCKED[0.61761306], LUNC[0.85267365], MATIC[0], USD[0.00] | | |
| 01256483 | | AKRO[1913.7592], ATLAS[1499.7], BAO[61987.6], BLT[88.9822], BTC[.00037436], CHZ[39.992], DOT[2.39952], FTM[99.998], GALA[579.894], KIN[839832], KSOS[22395.52], LINA[1339.74], LUA[463.80722], LUNA2[0.40939492], LUNA2_LOCKED[0.95525482], LUNC[89146.607112], MANA[3.9992], MATIC[19.996], OXY[273.9794], PRISM[1789.642], PUNDIX[14.69706], Q[1099.78], REEF-PERP[0], SHIB[1699660], SOS[63591620], SPELL[9998], STEP[137.07258], STMX[1109.778], SUN[2401.2437374], TRX[45.9908], USD[0.62] | | |
| 01256520 | | APT[0], BAO[22.9], BNB[0], ETH[0], KIN[195], LUNA2[0.00000859], LUNA2_LOCKED[0.00002005], LUNC[0.00002769], SOL[0], TRX[0.76929400], USD[0.00], USDT[0.00544101] | | |
| 01256523 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[296189065], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00410541], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001053], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01256575 | | BTC[0], FTT[0], GBP[0.00], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], USD[0.00], USDT[3.26866295] | | |
| 01256601 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.00362955], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SSP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01256602 | | AAVE[0], AMPL[0], AVAX[0], AXS[0], BTC[0.02298563], COMP[0], ETH[0.00000445], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045928], MATIC[49.991], MATIC-PERP[0], SOL[0.00136457], SRM[0.01333386], SRM_LOCKED[0.00512032], UNI[1.9955], USD[1085.57], USDT[0.00000002] | | |
| 01256659 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], FTT[0.00008833], GBP[0.00], LEO-PERP[0], LUNA2[0.00000001], LUNC[.003514], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[0.62], USDT[0.09224985], XRP[0.00144454], XRP-PERP[0] | | |
| 01256679 | | BTC[18.93200875], ENJ[789], ETH[29.916], ETHW[29.916], FTM[.81], LUNA2[31.03661329], LUNA2_LOCKED[72.41876434], LUNC[99.981], MANA[610.88391], MATIC[0], MSTR[133.4680512], SAND[.92343], SLND[.096209], SOL[.0040981], UNI[64.287783], USD[-286684.04] | | |
| 01256725 | | BTC[.00006584], FTT[82.696048], LINK[49.9905], LUNA2[0.11478765], LUNA2_LOCKED[0.26783785], LUNC[24995.2533346], MOB[776.85237], USD[327.63] | | |
| 01256728 | | BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00286849], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[62.47], USDT[0] | Yes | |
| 01256741 | | APT-PERP[0], ETH[0], FTT-PERP[0], IP3[.7196], LUNA2[0.00235070], LUNA2_LOCKED[0.00548496], MATIC[0], NFT (328887902609726199/FTX AU - we are here# 34184)[1], NFT (480967504527739253/The Hill by FTX #9301)[1], SOL[0], SOL-PERP[0], USD[0.91], USDT[0], XRP[0] | | |
| 01256761 | | FTT[.07976671], LUNA2[0.01044446], LUNA2_LOCKED[0.03510374], LUNC[2041.49158], SRM[732.26726326], SRM_LOCKED[2992.0273674], USD[80184.71], USDT[0], USTC[.802497], USTC-PERP[0] | | |
| 01256839 | | AAVE[.4577789], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[44050.8181717107], ATOM-PERP[0], AVAX[9.298233], AXS-PERP[0], BAL-PERP[0], BNB[0.09635352], BNB-PERP[0], BTC[.00441963], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[1644], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02849783], ETHW[2.82949783], FLM-PERP[0], FTM-PERP[0], FTT[0.00345348], GALA[3940], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[37930], KNC-PERP[0], KSOS[3299.373], LINK[6.280335], LOOKS-PERP[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], LUNC-PERP[0], MANA[37.72906], MANA-PERP[0], MASK-PERP[1897], MATIC[74.8841], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[391.225653], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SOL[6.3364435], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], USDT[0], -2019.96], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01256853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[8877.93736], ATLAS-PERP[0], AUDIO-PERP[0], AURY[1.9957611], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[365.00], FIL-PERP[0], FTM-PERP[0], FTT[.5696410], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA21.93007882], LUNA2_LOCKED[4.50351724], LUNC[419843.279023335], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR[0.79467614], NEO-PERP[0], OMG[2.48848125], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[3.921786], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.9740726], SRM-PERP[0], STARS[.8026147], STEP[.07986058], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UMEE[4619.553994], USD[933.29], USDT[0.00074153], USDT-PERP[0], USTC[.283073], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01256957 | | ADABULL[.0047], ADA-PERP[0], ALGOBULL[31000], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[20], AURY[30], AVAX-20211231[0], AVAX-PERP[0], BOBA[151.5], BSVBEAR[909.693], BTC-PERP[0], CRO[580], DFL[500], DOT-20211231[0], DYDX[100], DYDX-PERP[0], ETHBULL[20.0000818], ETHW[.22], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.04438445], GALA[1550], KIN[100000], LINKBULL[2], LINK-PERP[0], LUNA2[0.24789101], LUNA2_LOCKED[0.57841236], LUNC[53978.79], LUNC-PERP[0], MATIC-PERP[0], MEDIA[5.63], MEDIA-PERP[0], MER[.99867], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS[166.5], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[54.1], SNX-PERP[0], SOL[72.17145230], SOL-PERP[0], SRM[300.01046689], SRM_LOCKED[4.15243953], SRM-PERP[0], STEP[.09329148], THETA-PERP[0], TRX[.000001], USD[195.27], USDT[0.00542185], USDT-PERP[0] | | |
| 01257014 | | LUNA2[1.41218502], LUNA2_LOCKED[3.29509839], LUNC[307506.262707], USD[0.03] | | |
| 01257065 | | BTC[0.02310000], BTC-PERP[0], DOGE-PERP[0], DOGE[0], FTT[0.00479897], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], LUNC-PERP[0], SLP-PERP[0], USD[373.30], USDT[0.00372085] | | |
| 01257109 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00429999], BTC-PERP[0], CEL[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.03788879], LUNA2_LOCKED[2.42174051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POSE-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-39.47], USDT[0.00091573], VET-PERP[0], XLM-PERP[0] | | |
| 01257116 | | 1INCH[0], ANC-PERP[0], APE[.01538616], APE-PERP[0], ATOM-PERP[0], AVAX[0.07144125], AVAX-PERP[0], BTC-MOVE-0316[0], DFL[50], DYDX[.03617959], ENS-PERP[0], ETC-PERP[0], FIDA[.46910394], FTT[0], FTT-PERP[0], GMT[.9821305], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC-PERP[0], LUNA2[0.00090221], LUNA2_LOCKED[0.00210517], LUNC[0.60786681], LUNC-PERP[0], MATIC[2.1978], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (341616073613055727/FTX AU - we are here# 45586)[1], NFT (365562984943237078/FTX AU - we are here# #191511)[1], NFT (403500617092530249/Baku Ticket Stub #1445)[1], NFT (408789370647832983/FTX EU - we are here# #140986)[1], NFT (455967910547169107/FTX EU - we are here# #40755)[1], NFT (513845352422726586/FTX AU - we are here# #9631)[1], NFT (570333555864937226/FTX AU - we are here# #9624)[1], RAY-PERP[0], SAND-PERP[0], SPELL[70.19752898], TRX[.000655], USD[0.99], USDT[402.71012724], USTC[0.0126587], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01257126 | | CRO[9999.67668741], EDEN[163.16736], FIDA[.9744], RAY[100], SECO[6.9986], SECO-PERP[0], SOL[.5], SRM[2.23710974], SRM_LOCKED[13.12289026], TRX[.000001], USD[1525.32], USDT[0] | | |
| 01257136 | | LUNA2_LOCKED[0.00000001], LUNC[.0010333], SOL[0], USD[12.55] | | |
| 01257164 | | AUD[97643.95], BTC[3.04370038], ETH[0.02061984], ETH-PERP[30], ETHW[0], FTT[1130], SRM[88.83080983], SRM_LOCKED[432.41892925], USD[-46576.60] | | |
| 01257257 | | ATOM[.096], CHR[969], FTT[25.16881220], IMX[112.2], LUNA2[0.25115970], LUNA2_LOCKED[0.58603930], LUNC[53589.784], MATIC[6.59839239], NEAR[.09863632], SOL[.00161222], USD[36.19], USDT[0], USTC[.715581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01257266 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000797], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[155.77824667], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (312925479047901636/Austria Ticket Stub #1870)[1], NFT (344903638833778086/The Hill by FTX #8219)[1], NFT (384458865853102817/Monaco Ticket Stub #382)[1], NFT (444453053008264225/Baku Ticket Stub #806)[1], NFT (544308523858780630/Monza Ticket Stub #1005)[1], NFT (545180273381514343/Hungary Ticket Stub #811)[1], NFT (572196995738093512/FTX Crypto Cup 2022 Key #832)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], USD[106.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01257275 | | ALGO-PERP[0], AVAX[35.41592824], AVAX-PERP[0], AXS[0.07114625], AXS-PERP[0], BNB[17.84602055], BTC[0.26217716], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.01390319], HNT[.0794825], HNT-PERP[0], LRC[.00548], MANA[1407.73248], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[1418.847845], RNDR-PERP[0], SOL[0.59], SRM[8.69688947], SRM_LOCKED[40.98311053], TRX-PERP[0], UNI[473.933386], UNISWAP-PERP[0], USD[2868.62], USDT[5.13835653] | | |
| 01257288 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009542], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.54], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01257307 | | AAVE-PERP[0], ALGOBEAR[997900], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNBBEAR[1510], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINKBULL[.09988], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.012044], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[399720], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000002], ZIL-PERP[0] | | |
| 01257323 | | ATLAS[0], ATOM_075281], BTC[0], CEL[.011539], ETH[0], ETHBULL[0], EUR[32.72], LUNA2[4.13162816], LUNA2_LOCKED[9.64046571], MATIC-PERP[0], NEAR[.078682], NEAR-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000002], XRP-PERP[0] | | |
| 01257399 | | ETH[0], SOL[0], SRM[.0218271], SRM_LOCKED[.08045494], USD[0.01] | | |
| 01257463 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20210924[0], DYDX-PERP[0], EDEN-0325[0], ENJ-PERP[0], ETH[0.01716444], ETH-0325[0], ETH-0625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01716444], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.12173944], LUNA2_LOCKED[0.28405870], LUNC[26550.02], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], UNISWAP-0624[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01257496 | | AMPL[0.00000001], AMPL-PERP[0], BAND[0.35067257], BAND-PERP[0], BTC[0], BTC-PERP[0], BTT[701397], CEL[0], CEL-093[0], CEL-1230[0], CEL-PERP[0], DOGE[.08468], DOT-PERP[0], DYDX[.09462], EOS-PERP[0], ETH[0.00054760], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.03971898], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00498890], LUNA2_LOCKED[0.01164077], LUNC-PERP[0], MASK-PERP[0], MATIC[2799.998], MATIC-PERP[0], NFT (334486149194914807/FTX AU - we are here! #15648)[1], NFT (524485237561682455/FTX AU - we are here! #28545)[1], PROM-PERP[0], RAMP-PERP[0], SHIT-20210924[0], SPELL-PERP[0], TRX[5.998834], USD[3.12], USDT[2.25949600], USTC-PERP[0] | | |
| 01257497 | | CHR[15], CRO[219.9962], CRO-PERP[0], EDEN[8], ETH[.0499905], ETHW[9.99907004], FTT[34.99335], KNC[9.9981], LUNA2[0.39959648], LUNA2_LOCKED[0.93239180], LUNC[87012.9763957], MANA[14.9981], MATIC[99.981], SOL[4.99905], STETH[0.0239076], USD[1159.56], USDT[0], XRP[8990.742939], XRP-PERP[0] | | |
| 01257510 | | APT[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.02], HT-PERP[0], KLAY-PERP[0], LUNA2[0.17093109], LUNA2_LOCKED[0.39883923], LUNA2-PERP[0], MOB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0.00521108], SOL-PERP[0], USD[4.59], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01257527 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00199734], FTM[0], FTM-PERP[0], GBP[0.60], LUNA2[0.07125354], LUNA2_LOCKED[0.16625826], LUNC[0.22953535], LUNC-PERP[0], MATIC[0], OMG-PERP[0], SOL[0], SQ[0], SRM[0], STG[0], USD[0.00009615] | | |
| 01257539 | | APE-PERP[0], AXS[0], BTC-PERP[0], ETH[0], FTT[0.00181402], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00111691], SOL[.00000001], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01257652 | | AAVE[8.87452173], AVAX[308.25205308], AXS[136.47498646], BAT[956.63289946], BNB[10.63598500], BTC[2.72569957], DOGE[4981.66549648], DOT[392.36984738], ETH[21.31731518], ETHW[19.70671240], LINK[890.64976008], LTC[34.45625871], LUNA2[2.63441472], LUNA2_LOCKED[8.14696768], LUNC[573649.35205793], MATIC[6680.37660080], SOL[58.46646488], USD[1.90], USDT[0] | | AXS[131.415376], DOGE[4973.893738], DOT[390.138869] |
| 01257730 | | ADABULL[3807.07939315], AVAX[1.599658], BEAR[966.94], BULL[.000981], DOGEBULL[0], ETCBEAR[1927800], ETHBULL[0], FTT[4.799088], LUNA2[0.41809001], LUNA2_LOCKED[0.97554335], USD[35.50], USDT[0] | | |
| 01257773 | | AVAX[97.99938022], BTC[0], CEL[0], FTM[3000.56145000], LUNA2[0.08249398], LUNA2_LOCKED[0.19248595], LUNC[0], MATIC[0], NEAR[340], RUNE[0], SOL[0], USD[14052.05], USDT[0] | | |
| 01257831 | | AAVE[.00000049], AKRO[20], AMPL[0.00239699], AUDIO[.0006612], BADGER[.00001911], BAO[713.88157548], BAT[.0003303], BIC[0.00033156], BOBA[.0003294], CH2[1], CONV[.01003575], COPE[.00009026], DENT[18], DFL[17856.12448216], DOGE[1.00110206], FIDA[.0004956], FRONT[.00019274], GBP[0.00], GOG[.00969516], GRT[.00066079], HT[.00019603], HXRO[1], KIN[53], LEO[.00008353], LUNA2[0.00142383], LUNA2_LOCKED[0.00332229], LUNC[310.04405095], MANA[.00449272], MATH[.00099917], MATIC[.00060559], MEDIA[.00000967], MER[.01056658], MKR[.00000017], OKB[.00003516], OMG[.0008524], PTU[.0177113], RAY[.00004275], REN[.00053145], RNDR[2.87290114], RSR[9], RUNE[.00005157], SECO[1.04983173], SHIB[221.68380448], SPELL[1.14011024], SRM[.00003673], STARS[.00307689], STORJ[.0001759], TOMO[.00014458], TRU[3.00741098], TRX[8], UBXT[17], USD[0.00] | Yes | |
| 01257885 | | BTC[0], LUNA2[0.60821163], LUNA2_LOCKED[1.08689381], LUNC[101431.4643594], USD[0.01], USD[70.64027056], XLM-PERP[0], XRP[12.3] | | |
| 01257993 | | CELO-PERP[0], FTT[.0980988], ONE-PERP[0], SHIB-PERP[0], SRM[.01381806], SRM_LOCKED[.08356475], TRX[.000001], USD[0.00], USD[11.65352290] | | |
| 01257997 | | ATLAS[289.99], BICO[40.9982], C98[3], GRT[16], SOL[0], SRM[2.03479103], SRM_LOCKED[.02986117], USD[0.08], XRP[.75] | | |
| 01258004 | | ADA-PERP[0], ALGO[9.9998884], AUDIO[33.79229693], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00092722], DOGE[7.33713141], DOT[.90349591], ENS[2.2922846], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[35.69274132], FTT[3.102841], FTT-PERP[0], GRT[55.33206014], LUNC-PERP[0], MANA[3.05172121], MATIC[0], MOB[4.94136809], RAY[10.9677348], REEF[1026.28943003], SAND[2.24605865], SHIB[39899.64036829], SLRS[0], SNX[0], SOL[0.07711093], SOL-PERP[0], SRM[3.99383472], SRM_LOCKED[0.03221271], SXP[169.23154803], TLM[136.50479473], TWTR[0], USD[0.00], XRP[22.83483153], XRP-PERP[0] | | |
| 01258025 | | ATOM[0], BTC[0], ETH[0.00097231], ETHW[0.00097231], GBP[0.00], GOOGL[69.111], LUNA2[0.01391113], LUNA2_LOCKED[0.03245932], LUNC[3029.18], MATIC[50], SOL[.008002], TSLA[116.95887], USD[28.61], USDT[0] | | |
| 01258080 | | ADABEAR[99810], DOGEBULL[23.59821955], ETHBULL[0], LUNA2[0.04283057], LUNA2_LOCKED[0.09993800], LUNC[9326.4476382], SXPBULL[69018.12332], USD[0.00], USDT[0.00000487], XRPBULL[12808.45381] | | |
| 01258129 | | 1INCH-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04571294], LUNA2_LOCKED[0.10666353], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.04], USDT[0.01024802], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01258133 | | ETH[0], GENE[0], HT[0], LUNA2[0.00007490], LUNA2_LOCKED[0.00001749], LUNC[1.63297981], NFT (487737296223935473/The Hill by FTX #31032)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 01258150 | | AUDIO-PERP[0], AVAX[0.09981], BNB-PERP[0], BOBA[1.99962], CRV[2.99943], DOGE[19.9867], DOT[.499905], ETH[0.000028], ETHW[.0000028], FTM[.00001], LINK[.99981], LUNA2[0.46563999], LUNA2_LOCKED[1.08649333], LUNC[1.5000075], LUNC-PERP[0], MATIC[19.9867], MATIC-PERP[0], RUNE[3.99943], SOL[2.1038028], SRM[1.01877724], SRM_LOCKED[.01609196], SUSHI[5.50035], TONCOIN[4.99905], USD[-20.55] | | |
| 01258154 | | ADABEAR[14989500], ADABULL[.00000001], AKRO[3999], ALGOBULL[.49990], ATOMBEAR[89986], ATOMBULL[14.997], BAO[900], BCHBEAR[286903], BCHBULL[12.99609], BEAR[900], BNB[-0.01861684], BNBBEAR[19988500], BTT[1254205.16676154], BULL[0], CUSDT[2], DENT[500], DOGE[0], DOGEBULL[.31194], ETH[0.00068733], ETHBEAR[50000000], ETHBULL[.0000888], ETHBULL[.0000888], EUR[0.00], FTM[2], FTTBULL[.0000988], KBTT[1301.55342998], KIN[57966.74150787], LINKBEAR[1999400], LTCBEAR[19.994], LUNA2[0.23794993], LUNA2_LOCKED[0.88234883], LUNC[27359.41939106], OLV2021[0], SUN[52.8466138], TRX[0.98360068], TRXBULL[20], USD[0.65], USDT[0], XRP[3.5], XTZBEAR[2499.5] | | |
| 01258164 | | AAVE[4.2291963], BTC[0.15787321], BULL[0.00000326], ETHBULL[.0032635], LUNA2[0.09824235], LUNA2_LOCKED[0.22923216], LUNC[21392.48], SOL[4.60046], SOL-PERP[0], USD[-1450.42] | | |
| 01258171 | | BTC[0], ETH[0], EUR[0.00], FTT[0.11799593], KIN[51863104.1.20257252], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[.07187621], USD[-16.00] | | |
| 01258214 | | ALICE[100], AVAX-20211231[0], BTC[.00007492], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.000905], ETH-PERP[0], ETHW[.000905], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[16.07332335], LUNA2_LOCKED[37.50442115], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[11.35], USDT[4266.36421151], VET-PERP[12000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258270 | | ADA-0930[0], ADA-PERP[0], ALGOBULL[82187460], ALGO-PERP[0], ALT-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[.00081], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM-0624[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.21242407], LUNA2_LOCKED[0.49565617], LUNC[246255.79], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[4.11], USTC[0.13395037], USTC-PERP[0], XRP-0624[0], XRP-0930[0], XRP[1.16877593], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01258278 | | ADA-PERP[1], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[.04637292], LUNA2[0.00049894], LUNA2_LOCKED[0.00116420], LUNC[108.64610021], LUNC-PERP[0], PAXG[0], SOL[0], TRX[0.50622166], USD[1545.41], USDT[210.98755074], USTC-PERP[0], XRP[.691] | | TRX[.00000001] |
| 01258304 | | AVAX-1230[0], BNB[0], BNB-0930[0], BTC[0.00000001], CAKE-PERP[0], ETH[0], ETH-0930[0], ETHW[0], EUR[0.04], FTT[0.00000052], LDO[.001], LUNA2[0.00037466], LUNA2_LOCKED[0.00087420], MATIC-PERP[0], OP-0930[0], SOL[0], USD[1025.11], USTC[0.05035] | | |
| 01258305 | | FTT[0.08903070], GBP[3570.71], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SNX[.03430386], SNX[.9731055], SOL[0.0688533], SRM[.9729079], SUSHI[.4542936], TRX[.000001], USD[0.00], USDT[1343.32198730], USTC[1] | | |
| 01258340 | | ETH[0.00066735], ETH-PERP[0], ETHW[0.00066735], FTT[25.00000002], FTT-PERP[0], HT[0], LUNA2[19.94085147], LUNA2_LOCKED[46.52865342], LUNC[4342162.39], TRX[.000001], USD[3185.99], USDT[0.00000001] | | |
| 01258365 | | AAVE[0.00966273], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BTC[0.00011673], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00094765], FTT[0.03791475], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.06718855], LUNA2_LOCKED[0.15677329], LUNC[14630.44949311], MATIC-PERP[0], SOL[0.00749720], USD[ -1.38], USDT[0], WAVES-PERP[0] | | |
| 01258389 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.05167005], LUNA2_LOCKED[0.12056346], LUNC[11251.2634259], POLIS[0.00785000], RAY[0.08812900], SXP[0], USD[0.08], USDT[0.00000001] | | |
| 01258408 | | BTC[.71814678], ETH[1.73306332], ETHW[1.73306331], FTM[1086.8982], LINK[100.00038], LUNA2_LOCKED[0.00000001], LUNC[.00117], MATIC[3736.67825], USD[11.41], USDT[0] | | |
| 01258414 | | ALTBEAR[8474501.6], BALBULL[.088275], BEAR[837832.4], DOGEBEAR2021[24.03], ETHBEAR[1003991760], LINKBEAR[6998600], LTCBEAR[164877.018], LUNA2[9.82323567], LUNA2_LOCKED[22.92088324], TRX[.000002], USD[0.00], USDT[0], XTZBEAR[120025215.2] | | |
| 01258471 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], INDEX[0.33.5530429], LUNA2[9.11590617], SLND[188.56228], SOL[0], USD[60009.30], USDT[0.00000001], USTC[0.57658851], USTC-PERP[0] | | |
| 01258497 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[ -792], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[ -701], ALICE-PERP[ -5.30000000], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[ -8.59999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[ -10.3], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[ -12.7], BADGER-PERP[19.8], BAND-PERP[57.8], BAO-PERP[57.7], BAT-PERP[ -797], BCH-PERP[0.08099999], BNB[0], BNB-PERP[0], BNT-PERP[ -234], BOBA-PERP[0], BTC[0.00004021], BTC-PERP[0], BTC-2021021082050620], BTC-PERP[ -0.01029999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[ -44.2], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123103], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[ -140], CVC-PERP[ -1271], DASH-PERP[0], DENT-PERP[ -118000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[ -0.4], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[ -107.3], ETC-PERP[ -14.50000000], ETH[0.00016827], ETH-PERP[ -0.15000000], ETHW[0.00001827], FIDA-PERP[0], FIL-PERP[2.49999999], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[125.12759366], FTT-PERP[0], GALA-PERP[0], GRT-PERP[ -1328], HBAR-PERP[ -1927], HNT-PERP[ -50.9], HOT-PERP[ -49000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[ -246.1], KSM-PERP[0], LEO-PERP[0], LINA-PERP[ -12630], LINK-PERP[ -19.4], LRC-PERP[ -618], LTC-PERP[0.14999999], LUNA2[0.00654594], LUNA2_LOCKED[0.01527388], LUNC[.00479766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[98], MCB-PERP[0], MKR-PERP[ -0.01800000], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[ -38.3], NEO-PERP[ -48.3], NFT (3320131662649717271FTX Crypto Cup 2022 Key #1269[1], NFT (349719415823766632FTX EU - we are here! #20143[1], OKB-PERP[0], OMG-PERP[ -71.6], ONE-PERP[ -7230], ONT-PERP[ -516], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[14.7], QTUM-PERP[ -120.3], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[ -22350], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[ -40950], RUNE-PERP[0], SAND-PERP[28], SC-PERP[0], SECO-PERP[0], SHIB-PERP[ -8300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.15963002], SRM-PERP[ -371], SRN-PERP[0], STEP-PERP[0], STMX-PERP[ -40990], STORJ-PERP[ -436.9791], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[ -307.6923], THETA-PERP[ -198], TLM-PERP[0], TOMO-PERP[ -278.7], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00168720], TRX-PERP[ -382], TULIP-PERP[0], UNI-PERP[ -16.5], USD[8316.62], USDT[0.00000002], USTC[0.92660768], VET-PERP[ -9563], WAVES-PERP[ -59.5], XEM-PERP[ -5788], XLM-PERP[ -3058], XMR-PERP[ -1.71], XRP-PERP[ -459], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[ -1.9], ZIL-PERP[ -3780], ZRX-PERP[ -956] | | |
| 01258535 | | AGLD[118.8], ATLAS[4605], FTT[29.57], LUNA2[0.06222470], LUNA2_LOCKED[0.14519097], LUNC[13549.56051763], TRX[.000002], USD[1.30], USDT[0] | | |
| 01258659 | | BTC[.0261], ETH[.195], ETHW[.195], LUNA2[0.22457036], LUNA2_LOCKED[0.52399752], LUNC[48900.67], SOL[4.31], USD[0.00] | | |
| 01258689 | | EUR[0.00], FTT[2.90095647], LUNA2[0.00496916], LUNA2_LOCKED[0.01159472], NEAR[602.6], USD[11376.10], USDT[0] | | |
| 01258697 | | AAVE[.006949], AUDIO[.9658], BTC[0], ENJ[.690562], ETHW[1.00147], EUR[1.00], FTM[243.105634], FTT[.0667117], LINK[.0888247], LUNA2[4.65555354], LUNA2_LOCKED[0.86295826], LUNC[.00917], MATIC[9.61129], SOL[1.00769859], UNI[.09145], USD[12080.93] | | |
| 01258712 | | BLT[200], BTC[0], ETH[0], ETH-PERP[0], ETHW[1.51248950], FTT[161.09880162], LUNC[0], MNGO[1.794941], MOB[0.49623987], PAXG[0], POLIS[1022.19385061], POLIS-PERP[0], RAY[47.92998777], SOL-PERP[0], SRM[10.11714417], SRM_LOCKED[.10666591], USD[33.48], USDT[0], USTC[0], USTC-PERP[0] | | RAY[.377298] |
| 01258720 | Yes | ADABULL[0], APT[0], AVAX[0], BAO[1], BF_POINT[100], BNB[0.00000001], DENT[3], DFL[0], DOGE[0], DYDX[0], ETH[0], ETHW[0.00000222], FTM[0], GALA[0], IMX[0], KIN[3], LUNA2[0.01060694], LUNA2_LOCKED[0.02474953], LUNC[2311.33023043], MANA[0], MATIC[0], MCB[0], RAY[0], SAND[0], SGD[0.00], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], USDT[3], USD[0.82], USDT[0] | | |
| 01258737 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETHHEDGE[.0019124], FTM-PERP[0], GLMR-PERP[0], KIN-PERP[0], LUNA2[0.03952505], LUNA2_LOCKED[0.09222513], LUNC[8606.6646276], LUNC-PERP[2000], MANA-PERP[0], MR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETAHEDGE[.005957], USD[6.57], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 01258769 | | LUNA2_LOCKED[208.878843], USD[0.00], USDT[0] | | |
| 01258793 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123103], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2021123103], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123103], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3322346340464504/Monaco Ticket Stub #575)[1], NFT (354291760778413473/Innocence Childhood)[1], NFT (556872670627633251/Relax in a moment)[1], NFT (572369498892609855/Eternal Love #1)[1], OKB-PERP[0], OMG-2021123103], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.05684802], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01258841 | | LUNA2[0.55613996], LUNA2_LOCKED[1.29765991], LUNC[51100.6477237], NFT (564963027172448641/The Hill by FTX #35222)[1], USD[237.29], XRP[7.94300000] | | |
| 01258864 | | BTC[0.00002233], ETH[.01514367], FTM[.00000003], FTT[0.03342576], GBP[0.00], LUNA2[0.00098609], LUNA2_LOCKED[0.00230087], LUNC[0], SOL[0.00212401], USD[0.00], USDT[4.61445751] | Yes | |
| 01258865 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[1600.021488], ATOM-PERP[0], AVAX[0.00650000], AVAX-PERP[0], AXS-PERP[0], BNB[0.00005001], BNB-PERP[0], BTC[0.00006807], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00008807], ETH-PERP[0], ETHW[0.00008807], FTT[150.01894], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00073867], LUNA2_LOCKED[0.00172358], LUNC[0.00105920], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00877437], SOL-PERP[0], SRM[20.44397373], SRM_LOCKED[359.37160287], TRX[44167.220835], UNI-PERP[0], USD[115153.19], USDT[0.00000002], USTC[.05802], WAVES-PERP[0] | | |
| 01258904 | | LUNA2[0], LUNA2_LOCKED[11.63055431], USD[0.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01258906 | | 1INCH[56.99728300], 1INCH-PERP[-1], AAVE-PERP[0], ADA-PERP[33], ALGO[.00167S], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.08388796], BCH-PERP[0], BNB[0.00868124], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-032S[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[07.0033315], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08530786], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003394], LUNA2_LOCKED[0.00007920], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[47.99492001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.08794848], SRM_LOCKED[0.80490928], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[541.14], USDT[19.44778724], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[222.004175], XRP-PERP[362], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[10.00] |
| 01258918 | | LUNA2[5.24884938], LUNA2_LOCKED[12.24731524], USDT[0.10615465], USTC[743] | | |
| 01258965 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.00025950], LUNA2_LOCKED[0.00060552], LUNC[56.508696], MANA-PERP[0], MATIC-PERP[0], MER[0.0000], NEAR-PERP[0], NFT (446960487808828626/Desserts #3)[1], NFT (452583372179542814/Desserts #2)[1], NFT (507675912173136288/Desserts #6)[1], NFT (515962622696779630/Desserts #6)[1], NFT (535187833370672475/Desserts #5)[1], NFT (543930601166586609/Desserts #4)[1], NFT (551520667951157594/Desserts #7)[1], STEP-PERP[0], TRX[.000003], USD[24.68], USDT[0.00000437] | | |
| 01258998 | | BTC[0], DOT[59.6], FTT[25], LUNA2[0.23746691], LUNA2_LOCKED[0.55408946], USD[0.00], USDT[4586.95515054], XRP[863.081506] | | |
| 01259006 | | APT[1.99981], ATOM[0], BNB[0], CRO[0], ETH[0], ETHW[0.00114360], LTC[0], LUNA2[0.00153812], LUNA2_LOCKED[0.00358895], MATIC[0], NFT (437944841772549833/FTX EU - we are here! #111455)[1], NFT (463095573955976424/FTX EU - we are here! #110993)[1], NFT (574014816962529930/FTX EU - we are here! #110861)[1], SOL[0], TRX[0], USD[27.61], USDT[0.00000205] | | |
| 01259030 | | BTC[.04567761], ETH[.00067425], ETHW[.00067425], FTT[0], LUNA2[0.09905263], LUNA2_LOCKED[0.23112281], LUNC[21568.92], SOL[27.28402706], USD[9419.31] | | |
| 01259178 | | BNB[0], ETH[.00000001], SOL[0], SRM[.00360685], SRM_LOCKED[0.01717673], USD[0.39] | | |
| 01259181 | | ALGOBULL[163337479.66707967], BCHBULL[206861.37525], BSVBULL[445945.9962272], BTT[13575517.98385497], DOGEBULL[125.97739122], EOSBULL[93967.20612643], KSHIB[0.00035047], LINKBULL[154391.72732512], LTCBULL[27418.12009252], LUNA2[0.01365161], LUNC[1074.000086], SHIB[4886301.70675471], SHIB-PERP[0], SUSHIBULL[120820411.67118976], TRX[.000001], USD[0.00], VETBEAR[0], VETBULL[6154.64032], WRX[0.00000006], XRPBULL[136122.15442] | | |
| 01259201 | | BTC[0.00380836], LUNA2[7.77523683], LUNA2_LOCKED[18.14221927], LUNC[1693074.19], USD[0.00], USDT[0.00048967] | | |
| 01259207 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090095], ETH-PERP[0], ETHW[0.00000002], FTM[0.00000001], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00086600], UNI-PERP[0], USD[8.57], USDT[0.00184941], ZIL-PERP[0] | | USD[8.55] |
| 01259244 | | LUNA2[0.00309853], LUNA2_LOCKED[0.00722992], LUNC[674.71352233], RAY[139.78838049], SOL[9.76517805], USD[0.03] | | |
| 01259278 | | BTC-PERP[0], ETH[.00000001], FTM[201], LUNA2[0.51465157], LUNA2_LOCKED[1.20085367], LUNC[112066.463886], MATIC[179.964], RAY[260], SOL-PERP[0], USD[0.24], USDT[36.94929543] | | |
| 01259295 | | ALICE[1.39590084], FTT[0], KIN[.00000001], SRM[2.00238095], SRM_LOCKED[0.02723651], USD[0.00] | Yes | |
| 01259308 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], BULL[.056], CAKE-PERP[0], ETHBULL[1.19962000], LUNA2[0.07410636], LUNA2_LOCKED[0.17291486], MATIC-PERP[0], ONE-PERP[0], USD[33.10], USDT[51.90450034] | | |
| 01259313 | | BTC[0.27453971], ETH[0], LUNA2[15.71765004], LUNA2_LOCKED[36.67451677], LUNC[0], SOL[244.93598350], SRM[0], USD[0.00], USDT[154.53509690] | | |
| 01259439 | | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004303], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.36337554], FXS[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0003626], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPA[9.9316], TRX[.001554], TSLAPRE[0], USD[1429.51], USDT[0.00020484], USDT-PERP[0], USTC[.0022], USTC-PERP[0], WAVES-PERP[0] | | |
| 01259467 | | BNB[.82194768], BTC[0.05471846], ETH[1.84888629], ETHW[1.84888629], FTT[13.7002], LUNA2[1.28465311], LUNA2_LOCKED[2.99752393], LUNC[279735.92], SOL[20.71370768], SUSHI[88.86748288], USD[13119.44], USDT[0.00000001], XRP[600] | | |
| 01259524 | | AAVE[9.998], BTC[.28401382], ETH[0.00097886], ETHW[0.00097886], LUNA2[0.85548060], LUNA2_LOCKED[2.99612141], LUNC[31.74833533], SHIB[107175316], SOL[482.59985351], USD[168.43] | | |
| 01259605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02207148], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.5718062S], SRM_LOCKED[59.30792908], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00109602], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01259618 | | 1INCH[0.00000003], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], ADA-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000005], BNB-0624[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CUSD[0.00000001], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HEDGE[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-0627[0], LRC-20211231[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NFT (348550642501349507/FTX AU - we are here! #3088)[1], NFT (375195173458551188/FTX AU - we are here! #23947)[1], NFT (389467789617032436/FTX EU - we are here! #16174)[1], NFT (482684442523434866/Netherlands Ticket Stub #1903)[1], NFT (503145251183006919/FTX EU - we are here! #16192)[1], NFT (532380944471419385/The Hill by FTX #21279)[1], NFT (570204523455593011/FTX AU - we are here! #3091)[1], NFT (575721287185834352/1FTX EU - we are here! #16164)[1], OKB[0.00000002], OKB-0624[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[.4144184], SRM_LOCKED[0.9603366], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOM[0], TOMO-PERP[0], TRX-0325[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], USD[77.26], USDT[0.00000004], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0] | Yes | |
| 01259654 | | ADA-PERP[0], BTC[.10068549], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069241], USD[0.00], XTZ-PERP[0] | | |
| 01259693 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.43398644], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00533799], SOL-PERP[0], SPELL-0000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.48], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01259764 | | ADA-0325[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-032S[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], BTC[0.0009525], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], CHF[0.00], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[201.63078088], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.27443835], LUNA2_LOCKED[0.64035615], LUNC[59759.5287961S], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20211231[0], SRM[696.45274171], SRM_LOCKED[10.33058549], USD[-32.22], USDT[0], XRP-20210924[0], XRP-20211231[0] | | |
| 01259822 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.4957181], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.05874836], LUNA2_LOCKED[0.13707952], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01259908 | | EOSBULL[2248.50375], ETH[.00000054], ETHW[.00000054], LINKBULL[1.9786833], LTC[0.00218502], LUNA2[1.21242014], LUNA2_LOCKED[2.82898034], SHIB[.2163644], TRX[.000885], USD[0.00], USDT[0], XTZBULL[32.6782545] | | |
| 01259980 | | ETH[.00137], FTM[117], LUNA2[10.72548BS], LUNA2_LOCKED[25.02613984], LUNC[34.55096908], MATIC[1169.77], SOL[243.99851298], USD[1.73] | | |
| 01260018 | | IMX[0], LUNA2[23.3886966], LUNA2_LOCKED[54.57362541], LUNA2-PERP[0], MER-PERP[0], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01260082 | | ADABULL[0], ALGO[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHBULL[0], FTT[150], NFT (308089661492737850/Fruit Cup #1)[1], REN[0], SOL[0], SRM[0.73489352], SRM_LOCKED[9.72192204], TONCOIN[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 01260101 | | BTC[.07], ETHW[1.01], FTT[25.01], GBP[0.00], LUNA2[0.06967096], LUNA2_LOCKED[0.16256559], LUNC[15171], USD[1336.96], USDT[0.00000001] | | |
| 01260155 | | AXS[.1999658], BNB[0], BTC[0.00149972], DOT[5.26379621], ETH[0], FTT[.04927448], LTC[.00779145], LUNA2[13.50258088], LUNC[287308.84931831], MATIC[88.48447368], SOL[0], USTC[1724.57357821] | | |
| 01260247 | | LINKBULL[5316.9], LUNA2[0.00024266], LUNA2_LOCKED[0.00056620], LUNC[52.84], USDT[0.02700547] | | |
| 01260336 | | AAVE[.4782], AURY[60], BNB[.49990975], BTC[0], ETH[0], ETHW[13.81111704], FTT[0], LINK[113.979423], LUNA2[1.99579864], LUNA2_LOCKED[4.65686350], LUNC[156149.36972534], MANA[360], MATIC[1546.6615484], SAND[1064.8419295], SOL[110.29736793], UNI[19.99639], USD[0.00], XRP[4990.66642523] | | |
| 01260349 | | FTT[0], SOL[179.41492979], SOL-PERP[0], SRM[.00973636], SRM_LOCKED[.06805458], USD[1.35], USDT[0] | | |
| 01260415 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005464], USDT[0] | | |
| 01260506 | | BNB[0.94981950], BTC[0.24619502], DOT[21.562316], ETH[3.60187620], ETHW[0], FTT[0.08207922], KNC[-0.05409638], LUNA2[0.61526337], LUNA2_LOCKED[1.43561453], LUNC[133974.8950424], NEAR[7.076196], SOL[40.51110226], USD[-690.55], USDT[-49.52314838] | | |
| 01260536 | | APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.09934546], LUNA2_LOCKED[0.23180609], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (465169542208813409/FTX AU - we are here! #46421)[1], OMG-PERP[0], RUS-PERP[0], SOL-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 01260537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000975], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013010], ETH-PERP[0], ETHW[0.00013009], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13701172], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[45.92378102], LUNA2_LOCKED[107.155489], LUNC[1000000.00397124], LUNC-PERP[-0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[67.48718178], SRM_LOCKED[594.01260559], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.100031], TRX-PERP[0], USD[0.85], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01260556 | | ADA-PERP[0], APE-PERP[0], ATLAS[180000], AVAX-PERP[0], AXS-PERP[0], BCH[7.83016412], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.09476713], ETH-PERP[0], ETHW[3.09476712], FTM-PERP[0], FTT[202.985526], ICP-PERP[0], LINK-PERP[0], LUNA2[8.68779697], LUNA2_LOCKED[15.60485961], LUNC[1456281.87222809], LUNC-PERP[0], MTL-PERP[0], POLIS[1800], POLIS-PERP[0], PRISM[83490.4183], PSY[5000], RAY[120.65096018], SAND-PERP[0], SHIB-PERP[0], SOL[288.93647794], SOL-PERP[0], SRM[370.75422657], SRM-PERP[0], TRU-PERP[0], TRX[0.47552743], USD[-20400.07], USDT[1.50740341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[3154.70501085], XRP-PERP[0], ZRX[4.2927744] | | BCH[7.477762] |
| 01260569 | | APE-PERP[0], APT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[14.54125542], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01260650 | | BTC[0], FTT[0.01968700], GBP[0.00], LUNA2[0.00063395], LUNA2_LOCKED[0.00147923], USD[0.02], USDT[.08974] | | |
| 01260772 | | FTT[1.05556265], LOOKS[4.99905], LTC[1.00001432], LUNA2_LOCKED[69.14870447], MNGO[0], SPELL[2356.94203476], USD[3.62] | | |
| 01260843 | | BTC[0], ETH-PERP[0], FTT[0.00663954], LUNA2[0], LUNA2_LOCKED[13.59135812], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01260862 | | BNB[.00541329], BTC[0.00001998], BTC-PERP[0], ETH[0.00057656], ETHW[0.00057656], FTT[.00734608], LUNA2[0.00983575], LUNA2_LOCKED[0.02295009], LUNC[.0079517], SOL[.01724422], TRX[2808.038297], USD[9611.17], USDT[0.00767188], USTC[0.97324979], XRP[.062559] | | USD[9600.00] |
| 01260923 | | BEAR[12297663], BULL[0], DOGEBEAR2021[3866.765175], UNISWAPBEAR[29272.43718], USD[1.84] | | |
| 01260930 | | DOT[13.99943], IMX[.0962], LUNA2[0.26581736], LUNA2_LOCKED[0.62024050], LUNC[57882.29], MBS[.289375], SOL[5.49], USD[0.00], USDT[0] | | |
| 01260946 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.32862425], ETH-PERP[0], FTM-PERP[0], FTT[0.56154162], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LDO[2066], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[.00176], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2565.45], USDT[410.34820001], XRP-PERP[0] | | |
| 01260960 | | DOT[215.9], LUNA2[0.10505942], LUNA2_LOCKED[0.24513864], LUNC[22876.91], TRX[.000004], USD[0.01], USDT[0.35569885] | | |
| 01261020 | | AVAX-PERP[0], BTC[.00762221], ETH[0.00000354], ETHW[0.00000354], FTM[1355.67411251], FTT[26.16180773], LINK[15.80962746], LUNA2[1.55717587], LUNA2_LOCKED[3.63341036], LUNC[350414.52128792], MATIC[0], MNGO[47371.43935927], SUSHI[0], TRX[0], USD[3846.85], USDT[0] | Yes | |
| 01261077 | | ALT-20211231[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], C98-PERP[0], DEFI-PERP[0], FTT[1.03905854], FTT-PERP[0], PAXG[0], PAXG-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.50980001], SOL-PERP[0], SRM[.00011396], SRM_LOCKED[.04937796], SRN-PERP[0], STEP-PERP[0], SWEAT[99.88], USD[29.26], USDT[0.00000001] | | |
| 01261085 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00001341], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01261101 | | ATLAS[1520], ATLAS-PERP[0], BTC-PERP[0], CRO[770], ETH[.022], ETHW[.022], GALA[720], GENE[5.2], LOOKS[87], LUNA2[0.25694213], LUNA2_LOCKED[0.59953163], LUNC[55949.69], OMG-2021123[0], OMG-PERP[0], POLIS[6.5], RAY[.97248027], REAL[9.1], SOL[.54], USD[0.16], USDT[0], USTC-PERP[0] | | |
| 01261129 | | AAVE[0], ADABULL[110.61059837], ADA-PERP[0], ALGOBULL[131197188.75416000], ATOMBULL[3919915.24229573], BTC[0.02244272], BULL[8.06954966], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[222.81491837], FTM[0], FTT[0.00000001], GRTBULL[34570236.23437692], LINK[0], LINKBULL[244438.34665971], LRC-PERP[0], LUNA2[1.89942741], LUNA2_LOCKED[4.43199730], LUNC[41360413919961], LUNC-PERP[0], MANA[0.00000001], MATIC[0], MATICBULL[139429.46047798], RAMP[0], SAND[0], SHIB[0.00000001], SOL[0], SRM[0], SUSHIBULL[215997613.12412630], THETABULL[212294.51702873], UNISWAPBULL[1000.532602], USD[-287.27], USDT[0], VETBULL[98749.52002394], XRP[1323.89519550], XRPBULL[542931.67963440], XTZBULL[0] | | |
| 01261168 | | APT-PERP[0], CHZ-PERP[0], KLUNC-PERP[0], LUNA2[2.70567428], LUNA2_LOCKED[6.31323999], LUNC[301506.41], LUNC-PERP[0], RON-PERP[0], TRX[.000004], USD[2.16], USDT[0.00000001], USTC[187], USTC-PERP[0] | | |
| 01261270 | | AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.04923820], FTT-PERP[0], HT[85], HT-PERP[0], NFT (495199207184711269/FTX AU - we are here! #6003)[1], NFT (557691142105390287/FTX AU - we are here! #6019)[1], OKB[0], OKB-PERP[0], OP-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SRM[.02587881], SRM_LOCKED[14.94933025], SUSHI-PERP[0], TRX[0], TSM[0], USD[2.66], USDT[2650.13592651], WAVES-PERP[0] | | |
| 01261285 | | BTC[0], ETH[0], LUNA2[46.38322129], LUNA2_LOCKED[108.2275163], LUNC[1000044.09], TRX[.000002], USDT[10.23014672] | | |
| 01261309 | | AUDIO[1.91499], BAL[.00886959], BTC[0.19971166], BTC-1230[0], CHZ[309.6933558], COMP[0.00006287], CQT[235.95516], CREAM[0.187289], DOGE[3.32884], DOT[105.36276736], ETH42[368.68886350], ETHW[2.62383870], FIDA[982971], FTT[12.54488024], HNT[105633], KNC[.08383689], LINK[.18347], LUNA2[4.79109660], LUNA2_LOCKED[11.17923241], LUNC[146829.48227199], MAPS[3.66256], MATIC[0.00146], MATIC[8.17491593], MKR[.00250673], MOB[1.480715], NFT (434131119857497148/The Hill by FTX #34732)[1], OXY[1.92248], RUNE[1.372222], SLP[2], SLRS[230.96611], SOL[0.09475790], SOL-PERP[0], STEP[0.0440926], SUSHI[2.468745], SXP[1.084344], TOMO[.186206], TRU[4.59644], TRX[.000002], UBXT[1.21577], UNI[0481475], USD[3738.68], USDT[938.69407167], YFI[0.00099943] | | |
| 01261328 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.19019015], BTC-PERP[0.04790000], CRV-PERP[0], EOS-PERP[0], ETH[0.04521000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23880366], LUNA2_LOCKED[0.55720854], MANA-PERP[0], MATIC-PERP[0], NFT (497821826064813919/FTX Crypto Cup 2022 Key #1999)[1], RUNE-PERP[0], SNX-PERP[0], SOL[10.95], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-196.07], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01261349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.10393814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000011], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [360438775502122087/The Hill by FTX #381881[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.46040532], SRM_LOCKED[18.27959468], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[117001.86], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261387 | | 1INCH-062400, 1INCH-PERP[0], AAVE-093000, AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-093000, CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211221[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00038177], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093000[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46607616], LUNA2_LOCKED[1.08751104], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-093000[0], TRX-PERP[0], UNI-PERP[0], USD[-6.35], USDT[6.77924077], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261421 | | AXS-PERP[0], BAT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[1.04128526], LUNC-PERP[0], SOL[.00829336], SOL-PERP[0], SRM[.00145818], SRM_LOCKED[.01128655], USD[131.66], USDT[0], XRP-PERP[0] | | |
| 01261447 | | AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.52541379], FTT-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], MATIC[49.9685], MEDIA[3.2], MER[151.9069], MNGO[70], OXY[46.968745], POLIS[200], RAY[75.4542564], SAND-PERP[0], SLRS[251], SOL[61.0708646], SOL-PERP[0], SRM[513.32280272], SRM_LOCKED[8.35410822], SRM-PERP[0], USD[0], XRP-PERP[0] | | |
| 01261482 | | BNB[0.97262157], DOGE[399.924], ETH[.08798328], ETHW[.08798328], LUNA2[2.33290030], LUNA2_LOCKED[5.44343404], PERP[122.78340521], PTU[976.20630913], SHIB[1099791], USD[203.73], USDT[0.00000001], XRP-PERP[0] | | |
| 01261543 | | AVAX[0], BF_POINT[200], ETH[.00000001], ETHW[1.90300000], EUR[15221.80], FTT[0.05408301], NEAR[320.2], RAY[0], SOL[717.19172183], SOL-PERP[0], SRM[.02317028], SRM_LOCKED[.09553299], USD[569.77], USDT[0.00000002] | | |
| 01261546 | | APE-PERP[0], BTC-PERP[0], ETH[.00015392], LUNA2[0.00000900], LUNA2_LOCKED[.00021003], LUNC[1.96], USD[0.00], XRP-PERP[0] | | |
| 01261682 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00311126], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.44583], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.94214069], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.69806], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[458.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261690 | | BTC[25.33719041], FTT[4635.15400164], PAXG[0], RAY[0], SOL[18934.80922214], SRM[17.33906071], SRM_LOCKED[1386.50621148], USD[92614.83], USDT[0] | | |
| 01261720 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[99.99], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1999.99756227], FTT-PERP[1000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.38348249], LUNA2_LOCKED[35.89479247], LUNC[33469785.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[1.80954908], SRM_LOCKED[59.59045092], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000002], TULIP-PERP[0], USD[126609.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01261771 | | ATLAS[2419.686], LUNA2[1.91418066], LUNA2_LOCKED[4.46642155], LUNC[416816.87], USD[200.72], USDT[0.00000167] | | |
| 01261796 | | FTT[3.06327], MER[0], SLRS[0], SOL[8.13306394], SRM[4.23904166], SRM_LOCKED[.09285443], USD[0.00] | | |
| 01261888 | | BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.01003358], LUNA2_LOCKED[0.02341168], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01261896 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC-PERP[0], NEAR-PERP[0], NFT [31178668921833582/FTX EU - we are here! #44363[1], NFT [322912770909100643/FTX AU - we are here! #38770[1], NFT [384899008182059429/FTX EU - we are here! #44819[1], NFT [485616442097077778/FTX AU - we are here! #38880[1], NFT [545273621706168736/FTX EU - we are here! #44582[1], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.03318592], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01261915 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00069302], LUNA2_LOCKED[0.00161705], LUNC[150.90720954], RAY-PERP[0], SOL[0.00187218], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-20210924[0], THETA-PERP[0], USD[0.01], USDT[37.96103477] | | |
| 01261988 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.899298], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000023], BTC-PERP[0], CHR[45.99172], CHR-PERP[0], CHZ-PERP[0], CITY[110.794492], COMP-PERP[0], DOGE-PERP[0], DYDX[4.399208], ENJ[.91432], ETH-PERP[0], FTM[.67822], FTM-PERP[0], FTT[1], FTT-PERP[0], GAL[14.1], GALFAN[12.3], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[81.98524], LUNA2[0.00004550], LUNA2_LOCKED[0.00010617], LUNC[9.082162], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], SAND[36.98272], SAND-PERP[0], SOL[0.09145747], SOL-PERP[0], SUSHI-PERP[0], TRX[83.00003], TRX[83.00003], TRX-PERP[0], UNI-PERP[0], USD[2.65], USD[-50.36], USDT[15.59654135], XRP-PERP[0], ZIL-PERP[0] | | |
| 01262091 | | ATLAS[90000.09], FTT[155.85045], LUNA2[15.99991313], LUNA2_LOCKED[37.33313064], LUNC[3484014.76999675], POLIS[690], TRX[.000001], USD[0.00], USDT[170.00630760] | | |
| 01262111 | | ADABULL[0.00084698], ALTBEAR[513.98], BNB-20210924[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MATICBULL[.015602], TRX[.000003], USD[1.51], USDT-PERP[0], VETBULL[.0042278], XRP[2.99943], XRPBEAR[947685.95], XRPBULL[157542088.13078953], XRPHEDGE[0033306], XRP-PERP[0] | | |
| 01262112 | | APE[0], AVAX[0.00982460], BEAR[495772.84096593], BTC[0], FTM[0], FTT[0], GBP[20.20], LUNA2[1.26139358], LUNA2_LOCKED[2.94325169], LUNC[0.28574730], MATIC[0], TRX[.000028], USD[3405.90], USDT[21.40371101], USTC[166], XRP[538.4648] | | |
| 01262166 | | ADABULL[4.109358], BEAR[75083.45], BNBBEAR[999300], BULL[0.02400983], COMPBULL[39992], DOGEBEAR2021[.009998], EOSBULL[150000599.96], ETHBEAR[47025629], ETHBULL[3.0599248], FTT[1.35260631], LTCBULL[31000], LUNA2[.15472248], LUNA2_LOCKED[0.36101911], LUNC[33691.14576], MATICBULL[2492.4225345], TRX[.000028], USD[0.00], USDT[0.02141437], XRPBEAR[38998800], XRPBULL[20103.46256091], ZECBULL[9998] | | |
| 01262171 | | EUR[0.01], LUNC-PERP[0], USD[0.04] | | |
| 01262173 | | DOT[.092], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], RUNE[0], SPELL[63.78276896], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 01262245 | | AVAX[0], BTC[0], CEL[0.04787356], DOT[0], ETH[0.00078716], ETHW[0.00078383], LUNA2_LOCKED[525.252735], LUNC[10000], LUNC-PERP[0], SOL[0], USD[0.55] | | |
| 01262251 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[24.97915550], FTT-PERP[0], HBAR-PERP[-490], LUNA2[2.10764561], LUNA2_LOCKED[4.91783976], MATIC-PERP[0], TRX[252], USD[382.31], USDT[0.70069949], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01262292 | | AAVE[2.5695117], ADABULL[22.25515821], ADA-PERP[0], ATLAS[125875.079], BNB-PERP[0], BTC[0.00003951], BTC-PERP[0], BULL[5.15769485], DEFIBULL[17.56066284], DOGE[.23897], DOT-PERP[0], ETH[.00065848], ETHBULL[8.24907519], ETH-PERP[0], ETHW[.00065848], FTM[.26603], FTT[.049767], LUNA2[3.52572400], LUNA2_LOCKED[8.22668934], LUNC[11.357728], MANA[.23412], MATIC[9.3312], RAY[300.70358], SHIB[654767.44], SOL[78.5058903], SOL-PERP[0], USD[90.25], USDT[0], XRP[.92066] | | |
| 01262326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00010635], LUNC[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000032], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.68424406], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01262361 | | FRONT[0], FTT[0.00001573], LUNA2[0.10674520], LUNA2_LOCKED[0.24907214], LUNC[23243.9928021], LUNC-PERP[0], OXY[0], SRM[0.00273073], SRM_LOCKED[0.01200603], USD[-0.10], USDT[0] | | |
| 01262365 | | BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], NFT (3662475579082202215/Netherlands Ticket Stub #1047)[1], NFT (415333268763102386/Singapore Ticket Stub #489)[1], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.57114493], SRM_LOCKED[42.18671677], TRX[.000777], USD[0.00], USDT[0.00000005], XRP[.00000001], XRP-PERP[0] | | |
| 01262368 | | BTC[0], FTT[0], SOL[.16002458], SRM[.20913024], SRM_LOCKED[1.19221132], SRM-PERP[0], USD[3.41] | | |
| 01262381 | | AUD[0.00], ETH[0], FTT[0], GLXY[20], HBAR-PERP[0], LUA[5041.3], SRM[203.17341302], SRM_LOCKED[2.30325058], UBXT_LOCKED[111.58675492], USD[0.00] | | |
| 01262431 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001306], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00608044], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETH[0.00604889], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[94.1], ICP-PERP[0], KAVA-PERP[0], LINK[0.05023158], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07498559], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP[2480], SOL-20211231[0], SOL-PERP[0], TRX[567.07760025], USD[1.07], USDT[0.79344953], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BTC[.000012] |
| 01262473 | | BNB[.08097882], LUNA2[0.01357470], LUNA2_LOCKED[0.03167430], LUNC[2955.92], SOL[1.09978], USD[0.00], USDT[0.00000202] | | |
| 01262488 | | BTC[.0000762], ENS[.00694336], ETH[0.00070890], ETHW[0.00070890], FTT[0.27024361], SAND[.265], SOL[0.00452200], SRM[3.26234697], SRM_LOCKED[14.53673328], STG[.97156199], USD[0.00], USDT[0.00381994] | | |
| 01262523 | | 1INCH[0.72727186], 1INCH-PERP[0], AAVE[.00814361], BTC[0.00005749], OMG-PERP[0], SOL[0.00288066], SOL-20210924[0], SRM[1.06957561], SRM_LOCKED[4.91885023], USD[0.99], USDT[0], USTC-PERP[0], XRP[.739299] | | |
| 01262525 | | ADABULL[1.02918856], ALGOBULL[14000000], BCHBULL[21000], COMPBULL[11078], DOGEBULL[229.997], EOSBULL[11140000], ETCBULL[1110], GRTBULL[80988], LINKBULL[10000], LTCBULL[3996.72], LUNA[0.03213688], LUNA2_LOCKED[0.07498559], LUNC[6997.830154], MATICBULL[17999.9076], SHIB[700000], SUSHIBULL[1400000], SXPBULL[11400000], THETABULL[1010], TOMOBULL[120000], TRX[.00078], USD[0.01], USDT[0.00000001], VETBULL[14448.4], XLMBULL[299.966], XRPBULL[721463.94782939], ZECBULL[2070] | | |
| 01262553 | | APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.00001784], BTC-PERP[0], ETH[.00006298], ETH-PERP[0], ETHW[.00006298], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[1.43776013], SOL-PERP[0], SRM[.00449241], SRM_LOCKED[2.02055343], SRM-PERP[0], USD[-4.95] | | |
| 01262587 | | EUR[0.00], FTT[9.962946], FTT[.009369], SOL[54.51964153], SRM[.0920246], SRM_LOCKED[.54804494], USD[0.00], USDT[0] | | |
| 01262623 | | AAVE[0], ALPHA-PERP[0], ANC[90.98271], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[35.89716676], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.42209173], LUNA2_LOCKED[0.98488071], LUNC[.0087124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[1], SOL-PERP[0], TRX[.000021], USD[3729.78], USDT[935.11784825], VET-PERP[0] | | |
| 01262641 | | 1INCH[321.40311503], AAVE[4.10539101], ALCX[0.00000001], ASD[0], ATLAS[77345.44019], ATOM-PERP[0], AUDIO[430.9216345], AVAX[12.54609718], BAND[0], BAO[724901.3995], BTC[1.45296051], BTC-MOVE-0527[0], COMP[7.02360239], COPE[257.9410449], DENT[154971.76752], DOT[120.50634620], ETH[2.68902168], ETHW[0], EUR[0.00], FTM[0], FTT[72.19401804], GRT[0], HOT-PERP[0], IMX[194.26441205], KSM-PERP[0], LINK[143.18348781], LRC-PERP[0], LTC[0], MANA[260.15], MKR[0], MNGO[1069.802799], NEAR-PERP[0], NFT (420698239780045231/FTX Night #190)[1], REN[0], ROOK[1.33351435], ROSE-PERP[0], RSR[20202.43847481], RUNE[0], RUNE-PERP[0], SAND[226], SAND-PERP[0], SCRT-PERP[0], SNX[193.13119137], SOL[0.16069955], SRM[173.22185124], SRM_LOCKED[1.16459724], SXP[133.23144693], USD[35551.32], USDT[0.00000004] | Yes | |
| 01262736 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BNB[0.02000000], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[53.12], COMP[0], CREAM[0], DOT-PERP[0], DYDX[1.1], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00361905], FTT-PERP[0], FXS[2.8], LINK[.6], LUNA2[1.18892712], LUNA2_LOCKED[2.77416330], LUNC[3.6], LUNC-PERP[0], MATIC[10], NEAR[5.7], SOL[0.15000000], SOL-PERP[0], SPELL[20300], STEP-PERP[0], TOMO[0], USD[0.00] | | |
| 01262758 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0.00000377], ETH-PERP[0], LUNA2[2.26290085], LUNA2_LOCKED[5.28010199], LUNC[1.11], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01262803 | | BNB[2.423], BTC[0], ETH[.03199392], ETHW[.03199392], LUNA2[0.03915580], LUNC[8526.2597028], USD[0.00114985] | | |
| 01262880 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00023340], LUNA2_LOCKED[0.00054460], LUNC[50.8234616], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01262888 | | BTC[0.26349488], ETH[0], LUNA2_LOCKED[7.89621674], LUNC[110.881], SLND[1007.982561], SOL[25], SRM[33], USD[4.34] | | |
| 01262914 | | 1INCH[.51402682], ANC[0.37274271], APE[0], ATLAS[10003], AVAX[.016169], BNB[0.22863040], CLV[0], ETH[.00000001], FTT[0], GAL[1.9238458], LUNA2[0.00389371], LUNA2_LOCKED[0.00908534], LUNC[.43024829], MER[0], POLIS[10.09798], SLRS[100.85125665], SOL[3.69619638], USD[0.12], USDT[0.00000243] | | |
| 01262946 | | GBP[0.00], LUNA2[5.34646125], LUNA2_LOCKED[12.47507627], LUNC[17.22303067], SOL[23.0305294], USD[1.58] | | |
| 01262979 | | BAR[.05498], DODO[167.268213], ETH[0.31310791], ETHW[21.56609538], FIDA[538.895434], FRONT[.64432], FTT[59.074928], LUNA2[1.80244528], LUNA2_LOCKED[4.20570566], PSG[.0997866], SHIB[400000], TRX[.000001], USD[26.56], USDT[0], XRP[.966] | | |
| 01263040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-20211231[0], LTC-PERP[0], LUNA2[0.01709440], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.8065163], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00022718], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263041 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04668760], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT[.8366], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00306178], LUNA2_LOCKED[0.00714415], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000777], UNI-PERP[0], USD[0812.43], USDT[0.00000101], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01263068 | | BTC[0], ETH[0], FTM-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], SOL[51.98200160], SRM[248.12544326], SRM_LOCKED[5.00590922], USD[-21.30], USDT[0.08578293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01263086 | | BAND[244.59678755], BTC[0.32593249], ETH[0.00356956], ETHW[4.65756967], FTT[25.25746179], GRT[0], LUNA2[0.00100012], LUNA2_LOCKED[0.00233363], LUNC[217.77985577], POLIS[250], SNX[0], SOL[92.15451788], SRM[14.00446714], SRM_LOCKED[1.26210359], STEP[300.7], SUSHI[0], USD[181.45] | | |
| 01263110 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00814646], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3337.2], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.002788], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00024], UNI-PERP[0], USD[570.12], USDT[0.00943996], USTC-PERP[0], ZIL-PERP[0] | | |
| 01263305 | | LUNA2[0.00008776], LUNA2_LOCKED[0.00020477], LUNC[19.11], TRX[.000029], USD[0.00], USDT[0] | | |
| 01263327 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[2559.5136], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC[0.03364182], LUNA2[0.00001689], LUNA2_LOCKED[0.00003943], LUNC[3.68], LUNC-PERP[0], NEAR-PERP[0], NFT [449519862396666023/The Hill by FTX #31127][1], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00115], TRX-PERP[0], USD[0.00.11790252], XLM-PERP[0], XRP-PERP[0] | | |
| 01263368 | | BTC-PERP[.019], CEL[.0796], CEL-PERP[0], CRO-PERP[0], ETH[.00092473], ETHBEAR[83000000], ETH-PERP[0], ETHW[0.00092473], FTT-PERP[0], LUNA2[5.84452512], LUNA2_LOCKED[13.63722528], LUNC[1272657.65], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-470.73], USDT[5.83019555], ZIL-PERP[0] | | |
| 01263412 | | AAVE[0], AAVE-PERP[0], BTC[0.00011060], CRO[19.58774947], DOGE[309.36736864], ETH[0.00049821], ETHBULL[0.00009638], ETHW[0.00049820], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], SNX[0], SNX-PERP[0], USD[60103.38] | | |
| 01263415 | | ASD-PERP[98040.1], ETH[.00080266], ETH-PERP[0], ETHW[.00080286], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033445], SOL-PERP[0], USD[61727.84] | | |
| 01263456 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000152], LUNC[.14190558], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01263475 | | BNB[0], CEL[0], FTT[0], LTC[0], SRM[.0090627], SRM_LOCKED[.017215], USD[0.00] | | |
| 01263483 | | BTC[0.00143780], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], SOL[0], TRX[.000001], USD[0.00021964] | | |
| 01263523 | | ANC-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000002], LUNC[.006206], LUNC-PERP[0], NFT [430172002353716418/FTX EU - we are here! #154033][1], NFT [446112753645601542/FTX EU - we are here! #153526][1], NFT [542881970901127440/FTX EU - we are here! #154136][1], OP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01263531 | | ETH[0], FTT[0], SOL[0], SRM[0.04959670], SRM_LOCKED[.20570048], USD[0.00], USDT[0.00000077] | | |
| 01263546 | | AVAX-PERP[0], BCHBEAR[541008.43973165], BTC-PERP[0.00009999], BULL[2.50794986], FTT[319.73197], LUNA2[15.52011643], LUNA2_LOCKED[36.21360502], LUNC[3379538.03], SAND[2474.46877145], SOL[240.1086149], SRM[776], USD[463.02], USDT[83.91978141] | | |
| 01263597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HUSD-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00022428], LUNA2_LOCKED[0.00056513], LUNC[52.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000152], UNI-PERP[0], USD[0.00], USDT[13.41000000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01263727 | | ETH[.00000001], LUNA2[0.00632383], LUNA2_LOCKED[0.01475562], SLRS[0], USD[0.00], USDT[01], USTC[.89517] | | |
| 01263760 | | AVAX[0], BTC[0.00239952], ETH[0], FTT[0], LTC[0.00992928], LUNA2_LOCKED[49.81665351], USD[0.00] | | |
| 01263762 | | BTC[0], BTC-PERP[0], CHZ[199.96314], CRV[22.9957611], DYDX[5.9988942], ENJ[29.994471], FTT[7.21421911], GBP[100.00], IMX[26.1], MANA[33.9937338], NFT [451577045941834155/KU-Warriors #3][1], RAY[8.3505108], SAND[25], SOL[0.26443432], SRM[20.4170756], SRM_LOCKED[.35169916], TRX[965.8219672], USD[51.08], USDT[0], YFI[0.0019963] | | |
| 01263769 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.98140000], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.69024682], SLP-PERP[0], SRM[.01544388], SRM_LOCKED[.01007508], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.74], USDT[0.00000001], XRP-PERP[0] | | |
| 01263824 | | BTC[.001], CRV[.22174], DAI[59.98555], DOGE[.51235], FTM[.95297], FTT[.0148205], LUNA2[1.83543103], LUNA2_LOCKED[4.28267240], LUNC[399668.9712058], SNX[.022934], SOL[.0005033], SRM[5.92005939], SRM_LOCKED[24.13231243], TRX[.526996], USD[5314.37], USDT[0.00795916], XRP[70] | | |
| 01263893 | | ADA-PERP[0], BNB[0.00000001], BTC[0.00000321], BTC-PERP[0], ETH[0.00000002], ETHW[.41979057], LTC[44.27677820], LUNA2[0.45618105], LUNA2_LOCKED[1.06442246], LUNC[10785.3], MATIC[20], USD[0.19], USDT[0.00000215] | | |
| 01263904 | | BTC[0], DOT[.00000001], ETH[0.45485842], ETHW[0.44253016], FTT[0.05815132], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004136], SOL[14.2457804], UNI[0.00000001], USD[47.65], USDT[0] | | ETH[.454417] |
| 01263922 | | ETH[.66], ETHW[.16], FTT[34.5895814], NFT [314062018991558755/FTX AU - we are here! #26509][1], NFT [320606308731125964/FTX EU - we are here! #67147][1], NFT [326740631417310890/FTX AU - we are here! #6495][1], NFT [378734353450382767/Netherlands Ticket Stub #1736][1], NFT [393879773318542668/FTX AU - we are here! #6492][1], NFT [405427986820471817/FTX EU - we are here! #67267][1], NFT [407210606713573518/FTX EU - we are here! #66714][1], NFT [410774889760328512/FTX Crypto Cup 2022 Key #1765][1], NFT [417543377891878422/The Hill by FTX #37082][1], NFT [554952427467408469/Japan Ticket Stub #1842][1], SOL[2.00131398], SRM[20.48807421], SRM_LOCKED[.40921643], TRX[500.00094364], USD[24.46], USDT[42.76646398] | | TRX[.000004] |
| 01263967 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK[20.003565], LINK-PERP[0], LUNA2[2.72134746], LUNA2_LOCKED[6.34981075], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.94], USDT[0], ZIL-PERP[0] | | |
| 01264001 | | BRZ[0], BTC[0], CHZ[0], ETH[0], FTT[0], LUNA2[0.09907192], LUNC[22376.76743008], SAND[0], SHIB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 01264022 | | SRM[.02355598], SRM_LOCKED[.08561328] | | |
| 01264061 | | AAVE-2021123[0], ALGO-2021123[0], ATOM-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC-0620[0], BTC-0630[0], BTC-1230[0], BTC-2021231[0], BTC-PERP[0], COMP-2021123[0], CRO-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-0930[0], LUNA2[0.05384031], LUNA2_LOCKED[0.12562740], MATIC-PERP[0], SOL[0], USD[382.93], USDT[0.00000001] | | |
| 01264097 | | BTC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00565846], SRM_LOCKED[.1889158], SRM-PERP[0], USD[0.33], USDT[0] | | |
| 01264137 | | AVAX[0], ETH[0], LUNA2[0.00001538], LUNA2_LOCKED[0.00003589], LUNC[3.35], MATIC[0], SHIB[36266.25240864], SOL[0], TRX[0], USD[-0.01], USDT[0.00000001] | | |
| 01264142 | | BTC[0], ETH[.00000001], LUNA2[0.00143534], LUNA2_LOCKED[0.00334914], LUNC[312.55], TRX[.00316], USD[0.00], USDT[2.31484399] | | |
| 01264145 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11185568], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.07061787], SRM_LOCKED[.72358545], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.29], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01264213 | | FTT[2.59950657], SOL[54.78271852], SRM[101.37867132], SRM_LOCKED[1.75961434], USD[0.12], XRP[1.0001] | | |
| 01264295 | | BTC[0], BTC-PERP[0], ETH[0.00054077], ETHW[0.00054077], LUNA2[2.59618628], LUNA2_LOCKED[6.05776800], TRX[.00087], USD[0.00], USDT[1.77866342], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01264350 | | AMPL-PERP[0], BTC[0.00002298], DYDX[.07102328], ENS[.0012066], FTT[1113.17643909], LRC[.01935], SOL[2.96058696], SRM[49.54653834], SRM_LOCKED[370.21346166], USD[7285.49], USTC-PERP[0] | | USD[0.25] |
| 01264363 | | DOGEBULL[.0094301], LINKBULL[.00005], LUNA2[0.00462676], LUNA2_LOCKED[0.01079579], LUNC[1007.4885408], MATICBULL[1026.18414504], SXPBULL[122010.5024], USD[0.00], USDT[0.00000070] | | |
| 01264386 | | BAO[1], BTC[0], ETH[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007606], MATIC[0], TRX[0.00000700], USD[0.00] | Yes | |
| 01264408 | | ETH[0.00000001], ETH-PERP[0], FTT[0.04470929], NFT [408233971658528895/FTX EU - we are here! #88479][1], NFT [475324457267754064/FTX EU - we are here! #87937][1], NFT [514937397073034465/Baku Ticket Stub #1811][1], NFT [538328329962986485/FTX EU - we are here! #88068][1], SRM[3.26831569], SRM_LOCKED[30.59437908], TRX[736.8641709], USD[101.08], USDT[0.44095338] | Yes | |
| 01264533 | | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00522539], LUNA2_LOCKED[0.01219258], LUNC[1137.84], NFT [442259799347606710/FTX EU - we are here! #8100][1], NFT [520765665868294311/FTX EU - we are here! #8430][1], NFT [574748177064056177/FTX EU - we are here! #8335][1], TRX[.545343], USDT[0.00000084] | | |
| 01264549 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.08661447], LINK-PERP[0], LUNA2[1.86295000], LUNA2_LOCKED[4.34688335], SOL[1.05860765], SOL-PERP[0], USD[0.00] | | |
| 01264585 | | LUNA2[0.23274654], LUNA2_LOCKED[0.54307526], LUNC[50681.05], TRX[.128545], USD[0.00] | | |
| 01264653 | | BNB[0.00000001], LUNA2[0.11231022], LUNA2_LOCKED[0.26205718], LUNC[0], MATIC[.00000001], SOL[0], TRX[0.00000600], USD[0.02], USDT[0.00000201], USTC[0] | | |
| 01264778 | | FTT[0.12331700], LUNA2[0.81000457], LUNA2_LOCKED[1.89001067], LUNC[176380.2013932], USD[0.10], USDT[0.02511495] | | |
| 01264830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[6.88249860], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00088140], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03711074], LUNA2_LOCKED[0.08659174], LUNC[7587.8672946], LUNC-PERP[0], MATIC[8.12890000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0076242], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-101304.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01264898 | | ADA-PERP[0], BTC-PERP[0], FIL-20211231[0], LUNA2[2.87718313], LUNA2_LOCKED[2.04676065], LUNC[191008.47523], LUNC-PERP[0], USD[-21.28], USDT[0] | | |
| 01264922 | | BCH[0], BTC[0], CHZ[0], CREAM[0], CRO[0], DENT[0], DOGE[0], ETH[0], FTT[0], HUM[0], KIN[0], LRC[0], LTC[0], LUNA2[0.05875463], LUNA2_LOCKED[0.13709414], MANA[0], MATIC[0], OMG[0], ONE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], TLM[0], TRX[0], USD[0.00], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[2.53260164] | | |
| 01264927 | | ATOM[0], AVAX[0], BNB[0], BTC[0], FTT[0], GENE[0], GST[.02], HT[0], LTC-PERP[0], LUNA2[0.00001184], LUNA2[0.00002764], LUNC[2.579734], OKB[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WRX[0], XLMBULL[0] | | |
| 01264957 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[25.76285681], SRM[36.68303151], SRM_LOCKED[.57943249], USD[0.00] | | |
| 01264961 | | AKRO[3818.67682995], ATLAS[1727.9134], BNB[0], BTC[0.02049712], ETH[.142], ETHW[.142], FTT[10.0997128], MANA[29], RAY[31.9998157], SOL[.79357671], SRM[49.10928672], SRM_LOCKED[.90091466], TRX[.000001], USD[1.02], USDT[0] | | |
| 01265010 | | ALEPH[211], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHW[1.55148751], EUR[0.00], FTT[.00000001], HNT[5.9], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.66141426], LUNA2_LOCKED[10.87663329], LUNC[.00645], LUNC-PERP[0], MANA[67], MATIC-PERP[0], NEAR-PERP[0], SOL[19.22918993], SOL-PERP[0], SRM[.00010335], SRM_LOCKED[.05971438], USD[0.22], USDT[293.68284049] | | |
| 01265117 | | BTC[0], ETH[0], ETHW[.00032354], FTT[100.08591208], SRM[34.9415678], SRM_LOCKED[301.20028064], USD[0.00], USDT[0] | | |
| 01265124 | | AVAX[44.69437073], BTC[0.00000004], FTT[560.01985588], LUNA2[0.00019404], LUNA2[0.00062508], SOL[0], SRM[1.65330183], SRM_LOCKED[53.64947025], SWEAT[8], USD[0.00], USDT[1869.80726568] | | |
| 01265189 | | AMD[0], DOT[0], ETH[0.19776312], ETHBULL[3.45055086], ETHHEDGE[0], ETHW[0.19684894], FIDA[0], FTT[10.03495320], NVDA[0], NVDA[0.34478674], SRM[.19758502], UNI[0], USD[0.00], USDT[0], USDTBULL[0] | | |
| 01265201 | | ETHW[.00017574], FTT[150], INDI_IEO_TICKET[1], NFT [288860011642618616/FTX EU - we are here! #73659][1], NFT [342686319987533265/FTX EU - we are here! #73523][1], NFT [410056386087538943/FTX AU - we are here! #24604][1], NFT [488167482381978751/FTX EU - we are here! #73751][1], NFT [545423031858457252/The Hill by FTX #32925][1], NFT [568774630071662689/Austria Ticket Stub #1735][1], SRM[.62021862], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01265235 | | BTC[.00000038], HXRO[0.62466418], USD[0.00], USDT[0] | | |
| 01265267 | | BTC[0.00002731], BTC-20210625[0], BTC-PERP[0], DOGE[2071.86085376], ETH[3.43560723], ETH-PERP[0], ETHW[13.4863508], LUNA2[53.31168041], LUNA2_LOCKED[124.3939209], LUNC[11608730.65], SOL-0325[0], SOL[30.26218895], USD[746.47], USDT[0.09371911] | | |
| 01265454 | | AUD[0.00], BAND[0], BNB[0], BTC[0], DAI[0], DOT[0], FTT[530.10022657], LUNA2[0.00056453], LUNA2_LOCKED[0.00131724], USD[0.23], USTC[0.07991216] | | |
| 01265457 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00043683], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00656685], SRM_LOCKED[0.03348168], SRM-PERP[0], STARS[0], STEP-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[175.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01265460 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0.68740813], AMPL-PERP[0], BAND[0.68580411], BAND-PERP[0], CEL[0.07719943], CEL-0930[0], CEL-PERP[0], CITY[30.1886], DOT-PERP[0], FTT[9.3902418], FTT-PERP[-5.29999999], LUNA2[0.00271549], LUNA2_LOCKED[0.00633615], LUNC[0.00658892], LUNC-PERP[0], MATIC[19.9981], MATIC-PERP[0], NFT [294415407876742499/FTX EU - we are here! #100033][1], NFT [294719885223002911/FTX EU - we are here! #101275][1], NFT [417304202207071406/FTX AU - we are here! #26340][1], NFT [426445236858825168/FTX EU - we are here! #100552][1], NFT [526220798208445479/FTX AU - we are here! #10109][1], NFT [545356453216529084/FTX AU - we are here! #28474][1], OKB[.09418], TRX[0.64143360], TRX-20210924[0], USD[19.30], USDT[7983.71805045], USTC-PERP[0] | | |
| 01265508 | | ALTBEAR[42.63], BEARSHIT[13660077.01], BTC-PERP[0], DOGEBEAR2021[.0003587], LTC[.00850835], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008866], SHIT-PERP[0], STETH[0.32198785], USD[3837.72], USDT[0] | | |
| 01265529 | | APT[0], LUNA2[0], LUNA2_LOCKED[0.74880663], TRX[.000777], USD[2.29], USDT[0.03632728] | | |
| 01265563 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09305846], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000029], UNI-PERP[0], USD[13.08], USDT[0.00329] | | |
| 01265567 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[24.43279102], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.07355234], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.30419700], SRM_LOCKED[.0040145], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[601.08], USDT[0.00997500], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01265611 | | AVAX[1.699677], BOBA[28.694547], BTC[0], FTT[7.29742759], LUNA2[0.77899185], LUNA2_LOCKED[1.81764765], LUNC[169627.11554038], USD[51.06] | | |
| 01265734 | | 1INCH[.849482], ALPHA[3212075], ATLAS[9.39944], BCH[0], BNB[.03341655], BOBA[.0829125], BTC[0.00019586], C98[1.9581715], DYDX[.05821915], ETH[0.00109719], ETHW[0.00109719], FTM[.328283], FTT[155.17199158], GMT[.072838], JST[42.417575], LUNA2[25.00156603], LUNA2_LOCKED[58.36698740], LUNC[0.06026896], MNGO[9.9316], OKB[.0975129], OMG[48829125], POLIS[.09677], RSR[127.97148], RUNE[1.0536984], SOL[0.00160155], SRM[11.14682002], SRM_LOCKED[44.24984598], TRX[.000778], USD[3.23], USDT[10174.32692003], VGX[.677] | | |
| 01265789 | | LUNA2[29.92688641], LUNA2_LOCKED[70.41273497], MAPS[.61336], TRX[.000003], USD[0.00], USDT[0.02462995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01265904 | | AVAX[0.00000001], BNB[0.00000018], ETH[0.00000016], ETHW[0.0009631], FTT[150.04995139], INDI_IEO_TICKET[1], NFT (323010007972469351/FTX EU – we are here! #69543)[1], NFT (486248547942381286/Austria Ticket Stub #1738)[1], NFT (497855463797696722/FTX AU – we are here! #25204)[1], NFT (539659485223036942/FTX EU – we are here! #74676)[1], NFT (539961548092399078/The Hill by FTX #32948)[1], NFT (573864775663991489/FTX EU – we are here! #74602)[1], SRM[3.9643802], SRM_LOCKED[16.75676002], USD[0.00] | | |
| 01265908 | | BADGER[0], BNB[0.00000001], BTC[0], MNGO[0], RAY[47.09175108], RUNE[48.72704514], SRM[0.07836851], SRM_LOCKED[33376509], STARS[0], USD[0.24], USDT[0] | | |
| 01265973 | | BTC[0], ETH[0], ETHW[0.10], FTT[830.87238389], GMT[120], HT[93.37317873], INDI[2000], NFT (372345316024541495/FTX EU – we are here! #158702)[1], NFT (422544736774466526/FTX AU – we are here! #62345)[1], NFT (424057341493278377/Austria Ticket Stub #1560)[1], NFT (519942555866764233/FTX EU – we are here! #158864)[1], NFT (531280027579449690/FTX AU – we are here! #158862)[1], SOL[1.1], SRM[6.08085093], SRM_LOCKED[116.13914907], USD[0.00], USDT[0] | | |
| 01266061 | | DEFIBULL[0], EUR[0.00], FTT[15.12445924], LINK[.09959454], SOL[.00162114], SRM[.08965228], SRM_LOCKED[.06187792], TRX[.000009], USD[0.15], USDT[0.00000016] | | |
| 01266063 | | BTC[0], DOGE[0], DTC[0], DMG[31329.04635], FTT[.82704194], GST[0], KIN[0], LTC[.18270771], LUNA2[0.00489641], LUNA2_LOCKED[0.01142497], LUNC[0], REEF[5.2234], SNY[0], TRX[2.28863700], USD[0.05], USDT[10.88420586], USTC[.69311165] | | |
| 01266077 | | BNB[0], BTC[0], FTT[0.01427211], LTC[0], LUNA2[0.09016601], LUNA2_LOCKED[0.21038737], LUNC-PERP[0], SHIB[0], SOL[0], TRX[0.00304227], USD[0.10], USDT[0] | | |
| 01266079 | | BTC[.1225], ETH[5.83113556], ETHW[.00068649], FTT[25], LUNA2[1.19179403], LUNA2_LOCKED[2.78085274], LUNC[259515.66], NFT (308213625644772314/FTX EU – we are here! #210841)[1], NFT (320775866472785352/Silverstone Ticket Stub #553)[1], NFT (336179785374999140/Japan Ticket Stub #1910)[1], NFT (341173463124034212/FTX EU – we are here! #210871)[1], NFT (369292354180604614/FTX Crypto Cup 2022 Key #4855)[1], NFT (372732268590950265/Austria Ticket Stub #372)[1], NFT (384905462922435718/Hungary Ticket Stub #1390)[1], NFT (389043351978191428/FTX AU – we are here! #2962)[1], NFT (405536793099534632/Montreal Ticket Stub #766)[1], NFT (420732937347524543/Austin Ticket Stub #846)[1], NFT (429890720337998480/France Ticket Stub #1992)[1], NFT (447098991378308958/Monza Ticket Stub #1173)[1], NFT (482038009816669072/FTX EU – we are here! #210896)[1], NFT (513817632351844443/The Hill by FTX #2693)[1], NFT (547334293814827992/FTX AU – we are here! #2968)[1], NFT (581366192067907264/Mexico Ticket Stub #1233)[1], NFT (563987543813857746/Baku Ticket Stub #777)[1], SOL[0], TRX[.001559], USD[2053.54], USDT[0.00985929] | Yes | USD[1832.92] |
| 01266126 | | BTC[0], GST[.040001], LINA[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], MANA[0], MATIC[.00000001], RAY[0], SOL[0.00709218], TRX[0.00], USD[0.00], USDT[0] | | |
| 01266161 | | BNB[0], BTC[.00000003], HT[0], LTC[0], LUNA2[0.00000247], LUNA2_LOCKED[0.00000576], LUNC[0.53825250], SOL[0], TRX[0.02705800], USD[0.00], USDT[0.00963100] | | |
| 01266171 | | ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[.09145], CHZ-PERP[0], CLV[.0539014], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG[0], DMG-PERP[0], DOGE[59.866], ETH[0], FTT[159.994585], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.1046245], LUNA2_LOCKED[1.21050047], LUNC[21105047], LUNC[131694.67739757], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (481637841465389244/The Hill by FTX #4703)[1], NFT (565304372800443096/FTX Crypto Cup 2022 Key #5944)[1], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[.00736513], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.01262624], TRYB[0.02876936], TRYB-PERP[0], USD[3.56], USDT[0.37520692], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01266179 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[.49202], BTC[0.09258241], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[20.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.34295136], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[56], KNC-PERP[12.3], LINA[1379.0823], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.93072953], LUNC[180180.18], LUNC-PERP[0], MATIC-PERP[0], MER[56], MER-PERP[0], MNGO[440], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS[89227], SRN-PERP[0], STEP[.066218], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[3.37799021], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[25.73], USDT[1541.91418403], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01266192 | | BNB[.00000032], BTC[0], ETH[.00000006], FTT[150.01454249], MATIC[0], NFT (304006058054604114/FTX AU – we are here! #73097)[1], NFT (366809211624175481/Austria Ticket Stub #1745)[1], NFT (514668611353006377/FTX AU – we are here! #73259)[1], NFT (519610541072998351/FTX AU – we are here! #25920)[1], NFT (539218007549461733/The Hill by FTX #32983)[1], NFT (568712162060426279/FTX EU – we are here! #72937)[1], SRM[2.118123], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01266259 | | ATOM[7], AVAX[0], BTC[0.00290000], CRV[5], ETH[0.07000000], ETHW[0.03900000], FTM[170], FTT[25.09534557], GRT[250], LINK[9.2], LUNA2[5.67551031], LUNA2_LOCKED[13.2428574], LUNC[1235854.32], RAY[105.25153632], SRM[61.01306566], SRM_LOCKED[.86987592], TONCOIN[10], USD[216.69] | | |
| 01266260 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.01180000], CHZ[9.9848], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[212.07], USDT-0930[0], USDT[24.49076391], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRA-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01266278 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000133], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM[120.23979869], FTM-PERP[0], FTT[.001252], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[49.1588100], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000009], SHIB-PERP[0], SLP-PERP[0], SRM[128.66336688], SRM_LOCKED[17.54720256], STEP-PERP[0], SXP-PERP[0], USD[3.77], USDT[0.00000001], USTC-PERP[0] | | |
| 01266301 | | LUNA2[0], LUNA2_LOCKED[7.56597267] | | |
| 01266316 | | BTC[0.00003294], DAI[0], ETH[0], ETHW[0.00027718], EUR[0.00], FTT[291.82375153], ICP-PERP[0], SOL[123.08857467], SOL-PERP[0], SRM[.04097296], SRM_LOCKED[14.03665701], SUSHIBEAR[10000000], USD[0.9.78], USDT[0.0078972] | | |
| 01266330 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT[974275.66003603], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.0002609], ETH-PERP[0], FTM-PERP[0], FTT[0.08458577], FTT-PERP[0], HT[.093006], LINK[.072925], MATIC[.00001900], NFT (372257234669321/FTX EU – we are here! #256182)[1], NFT (466359796669226441/FTX AU – we are here! #60258)[1], NFT (525483698893908158/FTX EU – we are here! #256189)[1], NFT (542714225373652471/FTX EU – we are here! #256168)[1], SOL-PERP[0], SRM[.200428], SRM_LOCKED[8.68354558], SUN[.00000617], TRX[.94781], TRX-PERP[0], USD[-0.54], USDT[0.00353539], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01266340 | | ADA-PERP[0], AUD[0.00], BNB[0.00000003], BTC[0.00116405], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CUSD[0.0], DAI[0.00000001], DOGE-PERP[0], ETH[0.00798657], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.007], ETHW[0.00100020], EUR[-38.73], FTT[.1375986], GALA[9.9981], GBP[0.00], LUNA2[0.00490816], LUNA2_LOCKED[0.01145237], LUNC-PERP[0], PAXG[.00000003], RAY-PERP[0], SHIB-PERP[0], SLRS[39.9924], SOL[0.64988973], SOL-1230[0], SOL-PERP[-0.65], SRM[2.75171991], SRM_LOCKED[0317775], SRM-PERP[0], SUSHI[0], TRYB[0.00000005], TRYB-PERP[0], USD[399.71], USDT[-0.00363467], USTC[0], XAUT[0], XAUT-PERP[0], XRP-0325[0], XRP[1.99410377], XRP-PERP[0] | | USD[4.13] |
| 01266354 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00419913], BTC-PERP[.014], CRV-PERP[0], DOT-PERP[0], ETH[0.00797273], ETH-PERP[0.00797273], FIL-PERP[0], FTM-PERP[0], FTT[0.02896004], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.08780785], LUNA2_LOCKED[0.20488498], LUNA2-PERP[0], LUNC[15000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.13], USDT[.9605], USTC[.9905], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01266381 | | BNB[0], ETH[0], FTT[0], GENE[0], HT[0], LUNA2_LOCKED[0.00030966], LUNC[28.89847687], NFT (379967837386927782/FTX EU – we are here! #2012)[1], NFT (390799765791226639/FTX EU – we are here! #1787)[1], NFT (452335727979063161/FTX AU – we are here! #121)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01266411 | | BCH[.00015], BTC[0], COMP[0], DOGE[182480.46875], ETH[0.00076117], ETH-PERP[0.00076117], FTT[675.26050480], LTC[373.42671799], NEAR-PERP[0], SOL[929.89068181], SRM[2.78981523], SRM_LOCKED[61.97919157], USD[-1.04], USDT[142642.44092714] | | USDT[1000] |
| 01266461 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0.01426896], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SOL[0.09], SOL-PERP[0], TRX-PERP[0], USD[1.79], USDT-PERP[0], USTC-PERP[0] | | |
| 01266509 | | BCH-0624[0], BTC[0.01664899], BTC-0325[0], BTC-0331[-0.0005], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO[639.491978], DOGE-20211231[0], DOGE[425.9655359], ETH[0.10698738], ETH-0325[0], ETH-0331[-0.014], ETH-0930[0], ETH-1230[0], ETHW[0.08890069], FTT[25.83664054], LUNA2[0.48628053], LUNA2_LOCKED[1.13466857], LUNC[105273.51739574], LUNC-PERP[0], SOL[.99990785], USD[164.00], USDT[-0.00], WAVES-0624[0], WAVES[5.99943855], WAVES-PERP[0] | | |
| 01266519 | | 1INCH[0], AAVE[0], ADABULL[0], ADAHALF[0], ANC[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], BAT[0], BEAR[0], BICO[0], BTC[0.00000001], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], EN-J[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HEDGE[0], HNT[0], ICX-PERP[0], IMX[0], IP3[0], KNC[0], KNCHEDGE[0], LINK[0], LINK-PERP[0], LUNA[0], MANA[0], MKR[0], NEAR-PERP[0], OKB-PERP[0], ONE[0], ORBS[0], RAY[0], RUNE[0.00003151], SNX[.28708052], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USDTBEAR[0], VET-BULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01266549 | | ATOM[9.898119], AVAX-PERP[0], BULL[0.00000054], ETH[0], ETHBULL[0], FRM-PERP[0], FTT[0], LUNA2[0.00665233], LUNA2_LOCKED[0.01552211], LUNC-PERP[0], RUNE-PERP[0], SOL[.009], SOL-PERP[0], USD[0.53], USTC[.94167] | | |
| 01266590 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0.60000000], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02968858], LUNA2_LOCKED[0.06927336], LUNC[6464.7514638], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-28.27], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0126606 | | ATLAS[2000], ETH[.00000001], FTT[0.08370784], GST[.01904], HT[.07671661], LUNA2[0.00031345], LUNA2_LOCKED[0.00003139], LUNC[2.929414], NEAR[.03600001], OKB[0], OP-PERP[0], SOL[0.00301813], TRX[0.86622900], USD[0.00], USDT[0.00308189] | | |
| 0126806 | | BTC[0.00000001], ETH[0], ETHW[0], FTT[0.00461687], LUNA2[9.26354219], LUNA2_LOCKED[21.61493178], USD[2072.13], USDT[0.00000002] | | |
| 0126849 | | BTC[0], LINK[3.99165843], LUNA2[0.00002728], LUNA2_LOCKED[0.00006367], SHIB-PERP[0], TRX[.0000002], USD[0.09961370], USTC[.00386263], WAVES[6.73421178] | | |
| 0126933 | | ADA-PERP[0], ALGO-PERP[0], APT[2.04212632], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00070998], LUNA2_LOCKED[0.00165663], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MPLX[0], ORBS-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[486.23], USDT[0], VET-PERP[0] | | |
| 0126936 | | ATOM[0], AVAX[0], BNB[0.00000454], BTC[0], ETH[0.00000002], GENE[0], HT[0], LUNA2[0.00009981], LUNA2_LOCKED[0.00023290], LUNC[21.735652], MATIC[0], NFT [426195011942839549/FTX EU - we are here! #3014][1], NFT [525971286938428115/The Hill by FTX #30950][1], SOL[0], TRX[0], USD[-0.03], USDT[0.01905235] | | |
| 0126938 | | ATLAS[1.04024614], ATLAS-PERP[0], LUNA2[0.00658706], LUNA2_LOCKED[0.01536981], LUNC[1434.3474222], TRX[.000023], USD[0.00], USDT[0.00045161] | | |
| 0127005 | | BNB-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.263109543], FTT[0], GMT-PERP[0], GST-PERP[0], KNC[.02352044], LUNA2[0.00605308], LUNA2_LOCKED[0.01412386], LUNC[.028607], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.62], USDT[0.03875802], USDT-PERP[0], USTC[.856825], USTC-PERP[0], YFI-PERP[0] | | |
| 0127023 | | ATLAS[4600], DFL[1000], ETH-PERP[0], ETHW[.459], FTT[30.0006], LUNA2[0.02797867], LUNA2_LOCKED[0.06528357], USD[0.00], USDT[0], USTC[3.96051696] | | |
| 0127047 | | ALGO[0], AUD[0.00], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2_LOCKED[15.75670352], LUNC[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 0127060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[-0.02607676], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11718526], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GAL-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUND-PERP[0], KSHIB-PERP[0], KSGS-PERP[0], LDO-PERP[0], LINK[.09791], LOOKS-PERP[0], LUNA2[0.00706762], LUNA2_LOCKED[0.01649111], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.79092032], TULIP-PERP[0], USD[311.67], USDT[1.98534045], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0127070 | | ETH[4.68685558], ETHW[14.68685558], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032382], USD[-4392.85] | | |
| 0127165 | | AMPL[0], APE-PERP[0], BULL[0], ENS[0], ETH[0], FTT[0], KNC-PERP[0], LUNA2[0.00001368], LUNA2_LOCKED[0.00003192], LUNC[2.97945078], NEAR-PERP[0], ROOK[0], SOL-PERP[0], TRX[.000025], USD[0.00], USDT[-0.00000054] | | |
| 0127216 | | ETH[0], LUNA2[0.00084207], LUNA2_LOCKED[0.00196463], LUNC[183.36332000], MATIC-PERP[0], NFT [349352421731470908/FTX EU - we are here! #1862][1], NFT [546438473360276090/FTX EU - we are here! #2052][1], NFT [563342782591192274/FTX EU - we are here! #1968][1], PROM-PERP[0], SOL[0], TRX[0], USD[0.12], USDT[10.15260504] | | |
| 0127259 | | ETH[0], LUNA2[0.00056649], LUNA2_LOCKED[0.00132182], LUNT [366284856090144455/FTX EU - we are here! #7122][1], NFT [495626542758439938/FTX EU - we are here! #7338][1], NFT [573261778750516346/FTX EU - we are here! #7659][1], TRX[0.00006400], USD[0.02], USDT[799.82451053] | Yes | |
| 0127320 | | BNB[0.00000001], ETH[0], LUNA2[0.01101422], LUNA2_LOCKED[0.02569985], MATIC[0], NFT [324741883909138274/FTX EU - we are here! #238182][1], NFT [389090342306162442/FTX Crypto Cup 2022 Key #90097][1], NFT [494974979129490196/FTX EU - we are here! #238268][1], NFT [520218708739796237/FTX EU - we are here! #23748][1], OMG[0], SOL[0], TLM-PERP[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 0127346 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.244], FTT[25.06177497], LUNA2[0.00473873], LUNA2_LOCKED[0.01105705], LUNC[1031.87], NFT [490772209605154679/Montreal Ticket Stub #517][1], NFT [490772209605154679/Montreal Ticket Stub #528][1], STARS[6], TRX[.002371], USD[0.03], USDT[13084.38048560] | Yes | |
| 0127349 | | ATLAS[1560], BTC[0], COPE[51.0027], CRO[399.9224], FTM[265.9791], FTT[7.99978], POLIS[24.6965816], RAY[53.23444072], SAND[1.59837733], SRM[14.29510396], SRM_LOCKED[.24660933], UNI[9.8], USD[2.92], USDT[0.00000001] | | |
| 0127376 | | ATLAS[3830], BTC[0.03720000], COMP[0], ETH[.077], ETH-PERP[0], ETHW[.077], FTT[25.498836], GALA[810], LRC[10], LUNA2[0.93126156], LUNA2-PERP[0], PRISM[6070], SAND[25], SOL[3.16537885], TRX[37.000077], USD[9848.47], USDT[1407.75000000] | | |
| 0127382 | | BTC[0.00263720], ETH[.018], ETH-PERP[0], ETHW[.018], FTT[0.00143870], SRM[.00084418], SRM_LOCKED[.00846005], SUSHI[1.00875927], TRX[.000001], USD[0.00], USDT[0.00002425] | | BTC[.00014], SUSHI[1] |
| 0127544 | | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [456814053446165513/FTX AU - we are here! #3787][1], NFT [574303439062538382/FTX AU - we are here! #37736][1], RSR-PERP[0], SAND-PERP[0], SOL[17.42587922], SOL-PERP[0], USD[0.00], USDT[.00034122], VET-PERP[0], XRP[3.88080673], XRP-PERP[0] | | |
| 0127550 | | AMPL-PERP[0], BAT-PERP[0], BTC[0.02740000], BTC-PERP[0], BULL[0], C98-PERP[0], DASH-PERP[0], EUR[0.07], FTT[2.20061813], LUNA2[0.00118657], LUNA2-PERP[0], LUNC[258.38], MATIC-PERP[0], MOB[3], SOL[.079984], USD[0.53] | | |
| 0127571 | | 1INCH[0.00005564], AAVE[0], BAND[0.00000708], BTC[0.02198941], CRO[.0000644], ETH[0-17882885], ETHW[0-17882885], FTT[8.55668736], OKB[.00001196], POLIS[0.00007787], REEF[.000035], SAND[.0000972], SNX[.2], SRM[15.42439077], SRM_LOCKED[.00808261], TRX[0], USD[328.71], USDT[1761.22725527] | | |
| 0127578 | | BIT[.692], BNB-PERP[0], BTC[-0.00039912], BTC-PERP[0], EDEN[161.4], ETH[0.00085116], ETH-PERP[0], ETHW[0.00085116], FTT[.0475], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[57478.01], USDT[0] | | |
| 0127652 | | AKRO[0], BTC[0], CHR[0], DMG[0], DOGE[0], ETH[0], JST[.00045275], KSHIB[0.00006340], KSOS[0.00077075], LINA[0], LTC[0], LUNA2[0.02322835], LUNA2_LOCKED[0.05419949], LUNC[0], MANA[.00021174], MATIC[0.00000008], MBS[.0000191], MER[0], PEOPLE[0], SAND[0], SHIB[0.40175041], SNX[0.00044371], SOL[.00000619], SOS[0], SPELL[0], USD[0.00], USTC[0] | | |
| 0127778 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[130], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00009230], LUNA2_LOCKED[0.00021538], LUNC[20.1], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01000000], XRP-PERP[0] | | |
| 0127793 | | AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN[.03092256], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK[0.12257174], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00525593], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[24589634], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00586673], EUR[0.06], EXCH-PERP[0], FB[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.09711563], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[.0366489], GOOGLPRE[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00500333], LUNA2_LOCKED[0.01167445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[.05615605], NEAR-PERP[0], NVDA[0.14255690], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0.11083162], QTUM-PERP[0], RAY[38.6288234], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00982592], SOL-PERP[0], SPY[0.10065898], SRM[28.78119672], SRM_LOCKED[.62496693], SRM-PERP[0], STEP-PERP[0], STG[69.15290286], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00047135], TRX-PERP[0], TSLA[.00278997], TSLAPRE[0], TSM[0.00051231], UNI[4.03983516], UNI-PERP[0], USD[-113.17], USDT[0.00541400], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[34.40539980], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 0127818 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00069861], ETHW[.00069861], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00011212], LUNA2_LOCKED[0.00026162], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.02], USDT[0.59023965] | | |
| 0127826 | | 1INCH[0], BTC[0.00006304], BULL[0], ETH[0], EUR[0.00], FRONT[.91336], GODS[.02931], IMX[.089569], KIN[9880.3], LUNA2[0.00142435], LUNA2_LOCKED[0.00332348], PAXG[0.00004107], PEOPLE[0.00054837], UNI[0], USD[0.53], USDT[1.83675270], USTC[.201624] | | |
| 0127831 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS[.0079974], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.73945264], LUNA2_LOCKED[1.72538951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01267838 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0005143T], SRM_LOCKED[0.06367827], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01267843 | | APT[0.04530034], APT-PERP[0], ATOM[0.00564308], AVAX[0], BNB[0.00011630], ETH[0.00002777], ETHW[0.00644822], ETHW-PERP[0], HKD[0.14], LUNA2[0.00823693], LUNA2_LOCKED[0.01921950], MATIC[0], OP-PERP[0], SOL[0], STG[.88001623], TRX[.03199], USD[0.00], USDT[0.00505604], USTC[1.16597732], USTC-PERP[0] | | |
| 01267896 | | FTT[9852.19392201], SOL[200.75811016], SRM[56588.3427601], SRM_LOCKED[2370.24091145], USD[21567.87] | Yes | |
| 01267919 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00107734], LUNA2_LOCKED[0.00251381], LUNC[234.594691], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.62], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01267924 | | ATLAS[38528], AXS-PERP[0], ETH[0.00040258], ETHW[0.00040258], FTT[.02810395], LTC[.0020922], SLRS[.55435], SRM[12.97684235], SRM_LOCKED[49.90315765], TRX[.000001], USD[0.18], USDT[0.00000270] | | |
| 01268014 | | CONV[27020], FTT[0.01714178], GBP[0.00], KIN[1570000], LUNA2[0.01691987], LUNA2_LOCKED[4.23947970], TRX[.000781], USD[0.00], USDT[0] | | |
| 01268055 | | APT[0], ETH[0], FIDA[0], HT[0], LUNA2[0.00106565], LUNA2_LOCKED[0.02248651], LUNC[232.04768212], SOL[0], TRX[0], USD[159.00], USDT[0] | | |
| 01268115 | | AR-PERP[0], ATLAS[39893.92075042], AVAX[0.06235086], BTC[0.00001057], BTC-PERP[0], DOT-PERP[0], ETH[0.00070964], ETHW[0.00070964], FTT[565.2], IMX[2719.4], LUNC-PERP[0], SOL[147.52623554], SRM[11.52997154], SRM_LOCKED[125.75002846], USD[-6.94] | | |
| 01268211 | | AMPL-PERP[0], BNB[8.36], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[29119], ETH[4.19024562], ETHW[4.19024562], EUR[0.00], LUNA2[0.09752146], LUNA2_LOCKED[0.22755008], LUNC[20083.294723], MATIC[2519.5464], ORBS-PERP[0], SAND[.88624], SRN-PERP[0], TRX[.000003], USD[34562.92], USDT[5.52365143], USTC[.749021] | | |
| 01268222 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.67808086], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02361116], LUNA2_LOCKED[0.05009270], LUNC[5141.36], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01268233 | | AKRO[2], ALICE[0], ATLAS[0.03822221], AUDIO[.00000913], AVAX[1.11290498], BAO[2503.76934356], BICO[16.28140464], CEL[0.00048045], DENT[3], DOGE[.07147972], ENS[0], ETH[.00005704], ETHW[.00001754], GMT[0.00000754], GMT[7.718408], GODS[0.00030091], KIN[20986.46904984], LUNA2[0.00254005], LUNA2_LOCKED[0.00592680], LUNC[353.10279928], MATH[1], MNGO[.31914935], REN[0.00188290], RSR[4.04405224], SHIB[519114.39729539], SOS[967258.89789456], SPELL[3822.82295412], TRX[0.06420995], UBXT[3], USD[0.00], USDT[.99643169] | Yes | |
| 01268293 | | SHIB[7400000], SRM[1.44117877], SRM_LOCKED[7.83793875], USD[0.14] | | |
| 01268401 | | APT[ -0.36505104], AVAX[0], BNB[0], ETH[0], ETHW[0.00000543], FTT[2.69946], LUNA2[0.00002424], LUNA2_LOCKED[0.00005656], LUNC[5.278944], MATIC[0], SOL[0], TRX[0.41944500], USD[0.00], USDT[2.47467751] | | |
| 01268438 | | BAO[63950], CRO[1589.682], FTT[.0976], KIN[9756], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003202], RAMP[.882], SOL[0.00999745], TRX[.000012], USD[1.70], USDT[0.00000001] | | |
| 01268532 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002279], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.06454619], LUNA2_LOCKED[0.15060778], LUNC-PERP[0], MATIC-PERP[0], RAMP[.82944], ROOK[.00000001], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01268618 | | APE[29.30445586], APE-PERP[0], BNB[0.50502531], BTC[0.00510070], BTC-PERP[0], DOGE[361.01264079], DOT[0], ETH[0.00002001], ETH-PERP[0], ETHW[0], GALA[1420], GBP[0.02], LOOKS[0], LOOKS-PERP[0], LUNA2[0.09184756], LUNA2[0.21431098], LUNC[20000.0005424], LUNC-PERP[0], MATIC[455.78837815], MBS[0], NFT (425837173844408515/The Hill by FTX #45034)[1], SHIB[350000], SOL[9.81781063], SOL-PERP[0], SRM[.00028731], SRM_LOCKED[0.0273653], TRX[0], USD[14.45], USDT[0] | | |
| 01268647 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00274362], LUNA2_LOCKED[0.00640179], LUNC[87.0030337], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXPBULL[.06897225], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-032[0], ZIL-PERP[0] | | |
| 01268696 | | BNB[0], ETH[0], FTT[0.00000013], HT[0], SOL[0], SRM[0.00001101], SRM_LOCKED[0.00006333], TRX[0], USD[0.00], USDT[0.00000496] | | |
| 01268706 | | BNB[0], BOBA[.18878385], BTC[0], ETH[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MBS[.225], NFT (451187315200734430/FTX EU - we are here! #80550)[1], NFT (472240736729486924/FTX EU - we are here! #80323)[1], NFT (558882386717138500/FTX EU - we are here! #80095)[1], OMG[.18878385], TRX[0.69088900], USD[0.41], USDT[0.00865384], USTC[5] | | |
| 01268742 | | ASD[0], ATOM[0], AVAX[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FIDA[0], HT[0], LUNA2[0.00030076], LUNA2_LOCKED[0.00070178], LUNC[65.49225449], LUNC-PERP[0], MATIC[0], NFT (327969854473831192/FTX EU - we are here! #10793)[1], NFT (493261378560602466/FTX EU - we are here! #1077)[1], NFT (510929274422751250/FTX EU - we are here! #735)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01268772 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[ -0.012], DOGE-PERP[0], LUNA2[0.03333203], LUNA2_LOCKED[0.07777473], LUNC-PERP[0], RSR-PERP[0], USD[346.79], XRP[.00000001] | | |
| 01268822 | | 1INCH-2021092240], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-2021111[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL[0.00327276], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0094308], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.100892], TRX-PERP[0], UNI-PERP[0], USD[2291.60], USDT[0.00000011], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01268877 | | AURY[0], GST[.08], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], SOL[0], TRX[0.23087700], USD[0.00], USDT[0.00001205], USTC[.9775] | | |
| 01268902 | | BTC[.00801872], CAKE-PERP[0], ETH[.29798442], ETHW[.29798442], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], USD[459.80], USDT[0.00490503], USTC[1] | | |
| 01268945 | | ATOM[0], BNB[0], BTC[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[400], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.67395447] | | |
| 01269075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.059536], APE-PERP[0], ATOM[.0710668], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.09446588], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.45911675], BTC[0.00007877], BTC-PERP[0], COMP[0], CRV[.7777], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00034268], ETH-PERP[0], ETHW[0.00034268], FTM-PERP[0], FTT[0], FTT-PERP[0], FTX[0.00342684], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.01155489], LUNC-PERP[0], MANA[.9348], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[99], RAY-PERP[0], RUNE-PERP[0], SAND[.9388], SAND-PERP[0], SOL[0.04444350], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00127], UNI-PERP[0], USD[1.31], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01269093 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BF_POINT[200], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000076], FIL-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-2021123[0], GST-PERP[0], HAUF[0], LDO[0], LINKBULL[0], LRC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (402745707470462741/The Hill by FTX #44679)[1], ONE-PERP[0], OXY[0], REN-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00013209], SRM_LOCKED[0.0206667], SRM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[336.17], USDT[0], USTC[0], VET-PERP[0], WFLOW[0], XTZ-PERP[0] | | |
| 01269108 | | BNB[0], BTC[0], ETH[0.00066759], FTT[0], LINA[0], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], NEAR[0], SOL[0.63000000], SUSHI[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01269129 | | BNB[0], BTC[0], DOGE[188.97433032], ETH[0], LTC[0], LUNC[15.60394486], MATIC[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01269162 | | BTC[0.00182903], BTC-PERP[0], LINK[.00142263], LUNA2[0.99590008], LUNA2_LOCKED[2.32376686], LUNC[216859.3406876], USD[0.19], USDT[0.00013962] | | |
| 01269175 | | AAVE[.0099392], BAND[.048285], BNB[.009712], BTC[0], DOGE[.142605], DYDX[.095022], ETH[.0000215], ETHW[.0000215], FTM[.9613], FTT[.090031], LINK[.035087], LUNA2[4.40012857], LUNA2_LOCKED[10.26696666], LUNC[958137.26], USD[0.60], USDT[0.00561124], ZIL-PERP[0] | | |
| 01269276 | | AVAX[0], ETH[0], FTT[0], FTT-PERP[0], GST[.04000031], HMT[70], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0077418], NFT [372456980708055481/FTX EU - we are here! #204319][1], NFT [503945722626203093/FTX EU - we are here! #203525][1], NFT [514348263606884334/FTX EU - we are here! #204389][1], SOL[0], USD[0.06], USDT[0.00000025] | | |
| 01269279 | | AAVE[.006651], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00009008], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.238], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00121672], ETH-PERP[0], ETHW[0.00121672], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.19843828], LUNA2_LOCKED[0.46302267], LUNC[43210.355153], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE[.04835], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.0044], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[.471], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.45], USDT[5.09839981], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01269287 | | BNT-PERP[0], BTC[0.00009944], BTC-PERP[0.08000000], DOT-PERP[0], DRGN-PERP[0], ETH[.000946], ETH-PERP[0.69999999], ETHW[.000946], EUR[36.20], LEO-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], MATIC-PERP[0], MER-PERP[0], PROM-PERP[10], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[15], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TSLA[0000002], TSLAPRE[0], USD [-107.30] | | |
| 01269298 | | AAP[.0.47000000], AAVE-PERP[0], AMZN[1.98000038], AMZNPRE[0], APT-PERP[0], ATLAS-PERP[0], ATOM[4.04290006], AVAX[5.62164271], BAND[24.23205606], BNB[0], BTC[0.04241988], COIN[0.05001165], DOGE[3094.70524740], DOGE-PERP[0], ENS[5.95], ETH[0.82311775], ETH-[093020], ETH-PERP[0], ETHW[0.05852732], FTT[35.00250000], FTT-PERP[0], GMT[323.00896896], GMT-PERP[0], GOOGL[.98000015], GOOGLPRE[0], GST[.08479014], GST-PERP[0], LINA[1980], LUNA[24.23495868], LUNA2_LOCKED[92.88157025], LUNC[768342.36648981], NFT [364840826158367346/FTX AU - we are here! #56757][1], NFT [387646269726237483/FTX EU - we are here! #208925][1], NFT [408592607484654183/FTX EU - we are here! #208912][1], NFT [412687344249827531/FTX EU - we are here! #208883][1], NFT [468781520133223617/FTX AU - we are here! #21530][1], REEF[9380], SHIB[5900000], SHIB-PERP[0], SOL[2.01202495], SOL-PERP[0], SPY[.066], STG[70], TLM[2122], TRX[0.00077818], TSLA[0.36266047], USD[57051.40], USDT[3.72395022], USTC[100] | | ATOM[4.036473], AVAX[2.8], BAND[18.444732], ETH[.15], GMT[150], TRX[.000001], TSLA[.36], USD[6059.47] |
| 01269302 | | BTC-MOVE-0610[0], BTC-MOVE-0623[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.02148477], LTC-PERP[0], SRM[9.11685626], SRM_LOCKED[41.7898], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01269332 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00004745], C98-PERP[0], CEL[0.00227885], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW[.00055834], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48221726], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP[39.28], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0046458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.73], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0015746], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.56], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.42042999], TRYB-PERP[0], TULIP-PERP[0], USD[5851.31], USDT[0.00000001], USTC[20], USTC-PERP[0], YFI-PERP[0] | | |
| 01269359 | | AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], BCH-20210924[0], BNB-0325[0], BNB-20211231[0], BTC-0325[0], BTC-0624[0], BTC[108.16572226], BTC-20210924[0], BTC-20211231[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000294], FTT-PERP[0], LINK-0325[0], LTC-20210924[0], LUNC-PERP[0], NFT [312848353300267531/Gorrion][1], NFT [312873130976241196/Woman-Tuscany HandMade Paintings][1], NFT [313003789042851185/Retro-Future-Bitcoin | Crystal Blue Edition][1], NFT [329900217481401953/DEEP CAT DREAMS #82][1], NFT [358471400464565614/DEEP CAT DREAMS #116][1], NFT [363508441821526340/DEEP CAT DREAMS #112][1], NFT [383076507423041944/Inception #51][1], NFT [387411340316200302/Aneka #139][1], NFT [399859978605177232/FractCat #3][1], NFT [401337289443565664/Covid19 Woman][1], NFT [403415542603650565/Sinner][1], NFT [452417669114545135/BirdArt #5][1], NFT [463325889594758939/Animal #001][1], NFT [477087070055692405/DEEP CAT DREAMS #106][1], NFT [499476494713054224/Fractals #13][1], NFT [502247133551841992/Man-Tuscany HandMade Paintings][1], NFT [530511927787382749/Inception #96][1], NFT [544102569742097286/DEEP CAT DREAMS #117][1], NFT [544750503938588134/FractCat][1], NFT [549457619140095037/CR7#2][1], NFT [552874270980612464/Flowery Hopeful Eyes #2][1], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[4137.66943178], SRM_LOCKED[702.02309195], UNI-PERP[0], USD[-1270503.69], USDT[0] | | |
| 01269399 | | ATOM[0], BNB[0], FTT[0.00000003], GENE[0], GST[0.00267083], GST-PERP[0], LUNA2[0.00009358], LUNA2_LOCKED[0.00021836], LUNC[20.37816731], MATIC[.00000001], SOL[3.04971948], USD[0.00], USDT[0.64406844] | | |
| 01269442 | | AR-PERP[0], FTT[25.00000115], SOL[0], SRM[19.32139124], SRM_LOCKED[142.53613461], USD[0.00], USDT[0] | | |
| 01269444 | | ADA-PERP[0], BIT[33.99772], BTC[0.00634905], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.12792823], LUNA2_LOCKED[0.29849920], LUNC[10000.001659], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[219.21], USDT[299.52000000] | | |
| 01269446 | | AKRO[46075], ALICE[98.4], AVAX[.0985636], BTC-0325[0], BTC[.04709434], BTC-20210924[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[1010], FTT[52.9], GBP[1000.00], MANA[408], SLP[24530], SOL[.09931], SPELL[89300], SRM[447.73274874], SRM_LOCKED[5.8206881], TLM[5065], TRX[.00005], USD[642.52], USDT[0] | | |
| 01269447 | | ETH[0], FTT[0.00026846], SHIB[0], SOL[0], SRM[.00811857], SRM_LOCKED[0.0405553], USD[0.22], USDT[0], XRP[0] | | |
| 01269491 | | AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA[72.5], BTC[0], CHR[122], CLV[242.897552], DOT[21], ETH[0.00927211], ETHW[19.99667211], FTM[35], FTT[1.09717147], FTT-PERP[0], GENE[.098894], GOG[566], HT[2], HT-PERP[0], IMX[112.6948396], LINK[8.594281], LUNA2[0.00580540], LUNA2_LOCKED[0.01354595], LUNC[1284.14], MATIC[12], NEAR[75.66623], NFT [414709233484896825/FTX Crypto Cup 2022 Key #19316][1], OXY[6.995345], RAY-PERP[0], REN[0.99031], SNX[1.299753], SOL[10.19000001], SOL-PERP[0], SXP[5.898879], TONCOIN[61.1], TRX[.000229], UNI[.999335], USD[16.53], USDT[0.04692295], XRP[21.374902] | | |
| 01269507 | | AKR[0], ALPHA[0], APE[0], AVAX[0], AXS[0], BADGER[0], BAT[0], BTC[0], CEL[0], CLV[0], CONV[0], CREAM[0], CVC[0], DOGE[0], ENJ[0], ETH[0], FTM[0.00000001], FTT[25.28880550], GALA[0], HMT[0], HNT[0], IMX[0], LINK[0], LUNA2[2.03269290], LUNA2_LOCKED[4.74295011], LUNC[442623.16], Q[0], SAND[0], SHIB[19705.22939136], SLP[0.00000001], SNX[0], SOL[0.00262448], SUN[0.50793676], SUSHI[0], TRYB[0], USD[0.00], USDT[0], YFI[0] | | |
| 01269526 | | AURY[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-20210625[0], FTT[8.02461781], GOG[390.44107466], LUNA2[0.00173271], LUNA2_LOCKED[0.00042996], POLIS[0], SOL[22.15164120], USD[21.92], USDT[0], USTC[24527351] | | |
| 01269535 | | ADABEAR[999300], AXS-PERP[0], BNB[0.00105198], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBEAR[300030], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00154303], LUNA2_LOCKED[0.00360042], LUNC[336], MANA-PERP[0], SOL-PERP[0], SXPBULL[1060.073], THETABEAR[700070], USD[0.00], USDT[0.00000001], VETBULL[1.0001], XRP[41.852], XRP-PERP[0] | | |
| 01269586 | | ETH[0], SRM[.003964], SRM_LOCKED[0.0849714], STEP[.009035], TRX[.000008], USD[0.00], USDT[0] | | |
| 01269590 | | AAVE[1.00257257], ATLAS[340], AURY[1.9996], BTC[.01], ETH[.1158976], ETHW[.1158976], EUR[0.00], GODS[9.998], IMX[17.99990694], LINK[2.01307833], LUNA2[0.00053652], LUNA2_LOCKED[0.00125189], LUNC[116.829918], MATIC[239.99], SOL[4.007344], UNI[8.4817774], USD[14.36], USDT[0.00000001] | | |
| 01269597 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001529], MATIC-PERP[0], NEAR-PERP[0], NFT [542118709918711456/The Hill by FTX #42974][1], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.33940100], TRX-PERP[0], TRYB-PERP[0], USD[1.08], USDT[0], USTC-PERP[0] | | |
| 01269794 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.60774676], ETH-PERP[0], ETHW[.60774677], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.35380518], LUNA2_LOCKED[1.15887877], LUNC[294793.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SEGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.56086815], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[140.00], USDT[17.63052004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01269975 | | ATLAS[190], ATLAS-PERP[0], LUNA2[0.00227754], LUNA2_LOCKED[0.00531426], LUNC[495.94], USD[0.00], USDT[0.00658688] | | |
| 01270009 | | BTC[0], CEL[0.09033623], ETH[0], LUNA2[0.90496476], LUNA2_LOCKED[2.11158444], LUNC[197057.9818683], USD[0.00] | | |
| 01270186 | | FTT[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[0095296], USD[0.00], USDT[-0.00008647] | | |
| 01270227 | | ETH[0], FTT[0], HMT[0], HT[0], LINK[0], MATIC[0], SOL[0], SRM[.05323252], SRM_LOCKED[.25587932], USD[0.00], USDT[0] | | |
| 01270419 | | AAVE[0], BTC[0], LUNA2[77.03400677], LUNA2_LOCKED[179.746158], SOL[824.75280175], USD[0.00], USDT[0] | | |
| 01270432 | | APT-PERP[0], ATOM[17.66634485], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BF_POINT[900], BNB[1.80468497], BTC[0.07190704], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COIN[.5], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.66685121], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[20.42840717], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.00229108], LINK-PERP[0], LUNA2[0.00001529], LUNA2_LOCKED[0.00003568], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], PFE[1], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000530], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRUMP2024[0], USD[6509.23], USDT[19.74566264], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01270480 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[0], BTC[0.03054014], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[3158.16616038], DOGE-PERP[0], DOT[39.33812633], ETH[0.46728775], ETH-PERP[0], FTT[50.09043350], FTT-PERP[0], GMT[24.43000968], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[0.00765], MATIC[0], MER-PERP[0], SOL[21.31783861], SOL-PERP[0], STEP[5639.81467126], STEP-PERP[0], TRX[0.00000300], USD[1812.01], USDT[0.00000001], XRP[0], YFI[0 | | BTC[.030509], DOT[39.211903], ETH[.466144], GMT[23.869589], SOL[21.081938] |
| 01270662 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.09161599], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[-0.00001340], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091998], FTM-PERP[0], FTT[0.58668784], FTT-PERP[0], KIN-PERP[0], LINK[983.00305802], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[97.71854034], LUNA2_LOCKED[228.0099275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.002S], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[100000], SLP-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.21449406], SRM_LOCKED[21.24050594], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0.00011], USD[-3345.64], USDT[3055.19430741], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01270668 | | 1INCH-PERP[0], AAVE-2021024[0], AAVE-PERP[0], ADABEAR[19986600], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021026[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2021023I[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.40006194], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.97949755], LUNA2_LOCKED[13.95216097], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-2021062S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.24114405], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00089915], SRM_LOCKED[0.00798613], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TON-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[127.55], USDT[102.14104228], USDTBULL[0], USTC[.86534772], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[-25], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01270737 | | BTC-PERP[0], BULL[0], ETH[.06060214], ETHBULL[0], ETH-PERP[0.00099999], FTT[30.34738787], LUNA2[0], LUNA2_LOCKED[13.29323484], NFT[391445101744842817/FTX Crypto Cup 2022 Key #3965][1], NFT[405522732854672399/The Hill by FTX #5210][1], NFT[445500502699429999/FTX AU - we are here! #12365][1], NFT[573930482420979504/FTX AU - we are here! #12354][1], USD[-0.43], USDT[0.14229380] | | |
| 01270746 | | BTC[0.44228646], ETH[3.23213303], ETHW[3.21526609], FTT[276.57092698], LUNA2[0.03215166], LUNA2_LOCKED[0.07502055], LUNC[7001.09321551], NFT[289974606997086274/Netherlands Ticket Stub #192][1], NFT[316113799587120900/Baku Ticket Stub #1875][1], NFT[320014269192163337/Mexico Ticket Stub #1517][1], NFT[339396870160023969/Japan Ticket Stub #1149][1], NFT[341952517017695394/FTX EU - we are here! #110452][1], NFT[388053781008827790/The Hill by FTX #2468][1], NFT[395677078123736000/FTX EU - we are here! #110088][1], NFT[404201265646501582/Austria Ticket Stub #848][1], NFT[409660403801554906/Monza Ticket Stub #723][1], NFT[414033183465765078/Singapore Ticket Stub #1634][1], NFT[459816476662367201/FTX AU - we are here! #25364][1], NFT[479023961260040703/Montreal Ticket Stub #102][1], NFT[504192898448426508/FTX AU - we are here! #11355][1], NFT[522492071145135189/FTX AU - we are here! #11301][1], NFT[529186994812041555/Hungary Ticket Stub #60][1], NFT[554006921150268145/FTX EU - we are here! #111022][1], NFT[568115677236633140/France Ticket Stub #1329][1], SOL[166.71417875], USD[0.35], USDT[92.29921901] | | SOL[164.950049] |
| 01270797 | | AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[1.25257771], LUNA2_LOCKED[2.92268134], LUNC[21172.4892627], LUNC-PERP[0], SOL-PERP[0], TRX[0.00787], USD[0.01], USDT[0.92949080] | | |
| 01270810 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALCX[0.00039606], ALCX-PERP[0], ALT-PERP[0], APE[.01], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.20235986], AXS-PERP[0], BNB-PERP[0], BTC[0.00006558], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[13], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS[.033814], FXS-PERP[0], GAL[.08336], ICP-PERP[0], IMX[.1], LOOKS[.66268], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00723245], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[8.3512], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.002396], SOL-PERP[0], TRU-PERP[0], TRX[0.00024], USD[411.22], USDT[0.00688760], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01270812 | | 1INCH[759.43598451], AUD[0.00], AVAX[.05896925], BOBA[.42077], DOGE[.51666], ETH[1.00187666], ETH-PERP[1.00187666], LUNA2_LOCKED[0.00284485], LUNC[.0039276], MATIC[9.3179], OMG[.42077], SAND[857.65895], SGD[0.00], SOL[5.9280889], USD[2.33], USDT[0] | | |
| 01270832 | | FTT[0.00518730], LUNA2[0.60539005], LUNA2_LOCKED[1.41257680], LUNC[131824.96], MATIC[371.31624], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0] | | |
| 01270993 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], DYDX-PERP[0], ETH[0.24101], DYDX-PERP[0], FTM[24.25600], FTT-PERP[0], GALA[240], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[44.79271622], SOL-PERP[0], SRM[201.82858030], SRM_LOCKED[4.19288763], SRM-PERP[0], TRX-PERP[0], USD[19], USDT[0], XRP[0] | | |
| 01271061 | | LUNA2[1.19079689], LUNA2_LOCKED[2.77852607], LUNC[259298.53], USD[168.60] | | |
| 01271155 | | FTT[1031.54860981], SRM[22.58541222], SRM_LOCKED[250.89458778], USD[2274.12], USDT[0] | | |
| 01271195 | | APT[14.65145999], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.00044008], LUNA2_LOCKED[0.00102687], LUNC[95.83027514], NFT[376088524839495996/FTX EU - we are here! #8742][1], NFT[393616311115249327/FTX EU - we are here! #7773][1], NFT[464619001200362470/FTX EU - we are here! #8851][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000004], USTC[0] | | |
| 01271330 | | KIN[42474400], LUNA2[2.08406412], LUNA2_LOCKED[4.86281628], USD[0.00], USDT[.007912] | | |
| 01271469 | | BEAR[99.98], LUNA2[0.00089073], LUNA2_LOCKED[0.00207838], LUNC[193.96], RSR-PERP[0], SXPBULL[28789.2559], TRX[.000002], USD[0.00], USDT[0.00100301] | | |
| 01271528 | | AAVE[-0.01000340], ALGO-PERP[0], ATOM[.6], ATOM-PERP[0], AVAX-PERP[0], AXS[16.4994], BTC[0], CRO[2100], CRO-PERP[0], DOT[.3], ETHW[.988], FTM[638], FTT[85.93192852], GALA[7650], GMT-PERP[0], HNT[87.2], ICP-PERP[0], IMX[181.1697902], LINK[.7], LRC[566], LRC-PERP[0], LTC[2.591], LUNA2[2.03139232], LUNA2_LOCKED[4.73991541], LUNC[946.42], LUNC-PERP[0], MATIC[0], MKR[0.01], NEAR-PERP[0], ROSE-PERP[0], RSR[24380], SOL[0], USD[0.00], USDT[0.00000001], WAVES[13], YGG[283] | | |
| 01271550 | | NEXO[0], SRM[.0571356], SRM_LOCKED[.21383713], USD[0.94], USDT[0] | | |
| 01271568 | | ATLAS[2509.4585], AVAX[5.40099691], BTC[0.11295284], EDEN[.0966075], ETH[2.83964500], ETH-PERP[0], ETHW[0.00016670], FTT[93.5126269], LUNA2[0.04593471], LUNA2_LOCKED[0.10718100], NFT[408862461582608056/Montreal Ticket Stub #1585][1], NFT[474027523527131646/FTX EU - we are here! #234331][1], NFT[502361168347091288/FTX EU - we are here! #234227][1], POLIS[19.99639], RAY[0], SOL[3.95123295], SPELL[2900], SRM[13.20544098], SRM_LOCKED[28521.17], TRX[2516.000003], USD[-0.02], USDT[0] | | |
| 01271625 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[116.3], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008108], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[0.00000001], YFII-PERP[0] | | |
| 01271629 | | APT[0], BNB[0], HT[.008285], LUNA2[0.02158913], LUNA2_LOCKED[0.05037464], LUNC[3701.07932054], MATIC[0.29131748], NFT[365232019518489001/FTX EU - we are here! #91450][1], NFT[365267566619948420/FTX EU - we are here! #91743][1], NFT[400655556026699480/FTX EU - we are here! #91370][1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.08858875], XRP[0] | | |