| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01211730 | | BNB[0], BTC[0], LTC[0], LUNA2[0.13537324], LUNA2_LOCKED[0.31587091], MATIC[0.19090000], SOL[0], TRX[0.00000600], USDT[0.00000001], XRP[14.96] | | |
| 01211732 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LUNA2[0.18777439], LUNA2_LOCKED[0.43814026], LUNC[40888.27071], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[39.53], USDT[9.60000001] | | |
| 01211740 | | AVAX[0], BCH[0], BNB[0], BTC[0.00000100], NEAR[0.00001], RAY[0], SRM[0.00226725], SRM_LOCKED[.01120356], TRX[.000063], USD[0.07], USDT[0.00516474] | | |
| 01211742 | | AVAX[10.15035852], ETH[4.01086273], ETHW[4.01086273], GBP[0.00], RAY[4.28576192], SOL[92.5510576], SRM[102.00534122], SRM_LOCKED[1.48816053], USD[1.16] | | |
| 01211753 | | BTC[0], DYDX[.00049125], DYDX-PERP[0], ETH[0.00019717], ETH-PERP[0], ETHW[0.00019717], FIL-PERP[0], FTT[0.05849947], HT[0], RAY[.9769], SOL[.0016345], SRM[29.02135161], SRM_LOCKED[129.57556084], TRX[.000024], USD[0.00], USDT[0] | | |
| 01211788 | | ETH[0], ETHW[0], SRM[0.01027048], SRM_LOCKED[.37702589], USD[0.00] | | |
| 01211808 | | BTC[0], FTT[150], SRM[.01387821], TRX[0.01697931], USD[0.00] | | |
| 01211851 | | ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], FTT[0.22449373], HUM-PERP[0], KIN-PERP[0], LUNA2[0.06076947], LUNA2_LOCKED[0.01579645], LUNC[0], MEDIA-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.3536785], TRX-PERP[0], USD[0.00], USDT[0.00462075], USTC[0.95825250], USTC-PERP[0], XRP-PERP[0] | | |
| 01211866 | | ADA-20211231[0], ADA-PERP[0], AMPL[0], BNB-0624[0], BNB-PERP[0], BTC[0.00001175], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002212], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 01211879 | | LUNA2[0.15572247], LUNA2_LOCKED[0.36335243], NFT [308547215028882374/FTX EU - we are here! #2769][1], NFT [506217178390224190/FTX EU - we are here! #2976][1], NFT [561572668520446991/FTX EU - we are here! #2591][1], USD[0.04], USDT[0] | | |
| 01211892 | | ALGO[.000092], AVAX[0], BNB-0624[0], LUNA2_LOCKED[0.01232898], MATIC[0.0055447], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 01211916 | | FTT[201.39661747], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002277609], SRM[4.89458105], SRM_LOCKED[39.10541895], TRX[.000171], USDT[3.25200000] | | |
| 01211946 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.01226017], BTC-PERP[0], EGLD-PERP[0], ETH[5.21110138], ETHW[0.00150980], FLM-PERP[0], FTM-PERP[0], FTT[207.49061148], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], LUNA2[.01418561], LUNA2_LOCKED[2640.595364], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1045.21201881], NEAR-PERP[0], NFT [340652651514342989/The Reflection of Love #3603][1], NFT [349032862848857385/The Hill by FTX #5461][1], NFT [363413273414400258/FTX EU - we are here! #32301][1], NFT [368954500614871712/FTX Crypto Cup 2022 Key #4861][1], NFT [466121758302432997/Medallion of Memoria][1], NFT [476037229236905222/FTX EU - we are here! #32237][1], NFT [493845138088671424/FTX EU - we are here! #42043][1], NFT [499207990908948066/Medallion of Memoria][1], NFT [537138124102307232/FTX EU - we are here! #34572][1], NFT [574938553536376704/FTX AU - we are here! #34535][1], SOL-PERP[0], TRX[28.91924781], USD[1746.52], USDT[0], USTC[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 01211974 | | BOBA[850.2], ETH[4.07160968], FTT[40.96407005], SOL[0], SRM[.00455928], SRM_LOCKED[1.99090967], STEP[232.4], TRX[.000168], USD[10.00], USDT[0] | | |
| 01211988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL[.004981], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549166], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[87.84019298], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01272041 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00007569], BTC-PERP[0], DOGE-PERP[0], ETH[3.64800001], ETH-PERP[0], FTT[0.04654089], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57369557], LUNA2_LOCKED[1.33862301], LUNC[124721.24], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.96], USDT[1955.14911915], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01272155 | | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.29606788], LUNC[.744934], MATIC[0], NEAR-PERP[0], NFT [421382603685329668/FTX EU - we are here! #241348][1], NFT [514888170093642989/FTX EU - we are here! #241344][1], NFT [541149400234324452/FTX EU - we are here! #241355][1], TRX[.000012], USD[0.00], USDT[0.06348871] | | |
| 01272159 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00711800], LUNC-PERP[0], MATIC[0], NEAR[0], NFT [467049288015807075/FTX EU - we are here! #575][1], NFT [514513809586424835/FTX EU - we are here! #458][1], NFT [574447179471621280/FTX EU - we are here! #525][1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 01272178 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007546], TRX[.000001], USD[0.06], USDT[0] | | |
| 01272185 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000739], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01705195], LUNA2-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.03025137], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.01], USD-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01272211 | | BNB[0], BTC[0.00003518], DOGE[0.88427334], ETH[0], FTT[25.06992700], GAL[.0115], GRT[1001.17297], GST[.000001], HT[0.09961075], LOOKS-PERP[0], LTC[0.00692023], LUNA2[10.46463945], LUNA2_LOCKED[210.20427852], LUNC[22785.92543570], RAY[.790557], SOL[26.60154532], TRX[0.00667579], USD[0.00], USDT[0], USTC[2.06846627] | | GRT[1000], HT[.098731], LTC[.006917] |
| 01272348 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[1000.95], FTT[.09550007], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00147043], LUNA2_LOCKED[0.00343100], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SLV[415], SOL[0], SOL-PERP[0], STEP[.02509105], STEP-PERP[0], SUSHI[0.49850150], SUSHI-PERP[0], TRX[3], TULIP[.09757], USD[2322.25], USD7[0.00000001], USDT-20210625[0], USDT-20210924[0], USTC[0.20814675], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01272375 | | ALGO[93.544], ALICE[4.4995344], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.22177885], CRO[59.96612], CRV[23.996508], DOGE[1195], DOGE-PERP[0], DOT[18.284288], DOT-PERP[0], DYDX[4.9], ETH[0.22297289], ETH-PERP[0], ETHW[0.22297289], FTM[11], FTT[3.18973589], ICP-PERP[0], LINK[9.799666], LINK-PERP[0], LTC[2.822904], LTC-PERP[0], LUNA2[0.00008902], LUNA2_LOCKED[0.00020773], LUNC[19.38635668], MATIC[147.5466], MATIC-PERP[0], OMG[6], POLIS[8.4], RUNE[21.995757], SAND-PERP[0], SNX[12.299418], SOL[1.4], SOL-PERP[0], STORJ-PERP[0], SUSH[3.4993], TRX[.497513], UNI[1.59968], USD[1.09], USDT[0.00000001], XMR-PERP[0], XRP[2118.69386], XRP-PERP[0], ZEC-PERP[0], ZRX[46] | | |
| 01272376 | | AAVE-PERP[0], BCH-PERP[0], BTC[.00036087], BTC-PERP[0], DOGE-PERP[0], ETH[.00064707], ETH-PERP[0], ETHW[.00064707], LINK-PERP[0], MKR-PERP[0], OXY[1127.31510257], SC-PERP[0], SRM[3464.18495509], SRM_LOCKED[61.71752647], TRX[.000175], USD[0.70], USDT[-6.45867034] | | |
| 01272380 | | LUNA2_LOCKED[2134.439952], TRX[.000002], USDT[7012.30277220] | | |
| 01272395 | | BEAR[0], ETH[0], ETHBULL[0], FTT[65.15091103], LUNA2[0.01783333], LUNA2_LOCKED[.04161111], USD[1075.65], USDT[0], USTC[2.52439477], XRP[0], XRPBULL[0] | Yes | |
| 01272426 | | BTC[.05771811], ETH[1.75892225], FTT[56.882178], LUNA2[1.01253014], LUNA2_LOCKED[2.36257032], LUNC[220480.57], TRX[.000001], USD[14.93], USDT[0.17381389], XRP[.82] | | |
| 01272462 | | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDTBEAR[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01272463 | | APE-PERP[0], APT[110.9778], ATOM[1000], BAT[20000], CVX[1000], DOGE[334099.4144], DOT-PERP[0], ETH[12.9790438], ETHW[.00064], FIL-PERP[0], FTT[0.03873747], GALA[40000.3141], HNT[200], LDO[3000], LUNA2[0.00000001], LUNC[.00313], MATIC[9998], PEOPLE[100000], PEOPLE-PERP[0], SRM[28.21401023], SRM_LOCKED[179.73356447], USD[11.66], USDT[0] | | |
| 01272465 | | ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA[0], MANA-PERP[0], MNA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.00000027], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 01272475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT[.081], DOT-PERP[0], DYDX[0.01474598], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02813637], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.06200000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000616], LUNA2_LOCKED[0.00003771], LUNC[3.52], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01272600 | | DOGE[2307.3883], LUNA2[6.65563676], LUNA2_LOCKED[15.52981912], LUNC[300000], SHIB[2797500], TRX[.00033], USD[0.10], USDT[0.06339081], USTC[214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01272619 | | BCH[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETH[0], FIL-PERP[0], FTT[40.20997354], GRT[0], LINK[0], SRM[.0533792], SRM_LOCKED[23.12655199], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0.00000001] | Yes | |
| 01272645 | | ATOM[3.099411], AVAX[1.099791], BICO[58.98879], BNB[0], C98[55.98936], DOGE[1.90542], DOT[16.09658], DYDX[18.896409], ETH[0.00000002], FTM[0], FTT[.99981], GRT[180.96561], IMX[38.192742], LINK[.00025], LTC[0.02598020], LUNA2[5.52638112], LUNA2_LOCKED[12.89489929], LUNC-PERP[0], SOL[.6498765], SOL-PERP[0], SUSHI[15.497055], TONCOIN[19.9962], TRX[0], UMEE[669.8727], UNI[4.5491355], USD[0.00], USDT[57.88165100], USTC[436.92457], WRX[122.97663], XRP[0] | | |
| 01272659 | | ATOM[0], BNB[0], BTC[0], GENE[0], LUNA2[0.22875966], LUNA2_LOCKED[0.53377255], LUNC[0], NFT (385267556688880546/FTX EU - we are here! #9240)[1], NFT (435394708550040587/FTX EU - we are here! #9062)[1], NFT (562827142971710773/FTX EU - we are here! #9631)[1], SOL[0], TRX[0.00077800], USD[1.11], USDT[0] | | |
| 01272707 | | EUR[0.00], FTT[0], SRM[.281309], SRM_LOCKED[1.63596605], USD[0.00], USDT[0] | | |
| 01272754 | | ALPHA[0.99427028], BOBA[.19445721], BTC[0.00016650], CLV[6.39552], COPE[3], FIDA[1.09109303], FIDA_LOCKED[.05005643], FTT[1.99986], GRT[1], HMT[3], MAPS[1.0017], MER[20], MNGO[30], MOB[.5], OMG[.19445721], OXY[4.9965], RAY[20.648111116], ROOK[.0779454], SHL[43.9692], SLRS[1.6612], SNY[3], SOL[9.75503204], SRM[27.45375995], SRM_LOCKED[42799114], STEP[14.5], TRX[.00002], UBXT[116.9181], USD[2.25], USDT[0.13163681] | | USD[2.24], USDT[.130997] |
| 01272760 | | BNB[0], BNB-PERP[0], BTC[0], DOGE[0.47212529], ETH[0], FTT[0], FTT-PERP[0], GALA[0.18415472], GST[0], IMX[2337.94640374], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10054.59726157], NFT (316647984024908118/FTX Night #255)[1], NFT (453983483677026381/FTX EU - we are here! #24133)[1], NFT (478444428407111625/FTX EU - we are here! #24172)[1], NFT (484973862500375379/FTX EU - we are here! #2419)[1], NFT (533776872449785825/FTX Beyond #450)[1], NFT (536377834025588504/FTX Moon #469)[1], SOL[0], TRX[.000020], USD[527.01], USDT[0.00053399], XRP-PERP[0], YGG[1670.24851036] | | |
| 01272839 | | BTC[0.02896553], ETH[1.49080060], ETH-PERP[0], ETHW[1.49080059], EUR[575.29], FTM[49.990785], FTT[14.94746582], HNT[6.29883891], LUNA2[1.35739213], LUNA2_LOCKED[3.16724830], LUNC[219882.8589942], RAY[6.9987099], SOL[16.41800956], SRM[23.9955768], SUSHI[4.0004], TRX[3463.3615848], TULIP[2.9994471], UBXT[2205], UNI[2.99957611], USD[1.82] | | |
| 01272852 | | APT-PERP[0], BTC[0.00061970], BTC-PERP[0], C98[.0814374], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00094652], ETH-PERP[0], ETHW[0.00001920], FTM[.0269853], FTT[0.00000001], FTT-PERP[38.1], GALA[9.032364], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (396758310750480440/The Hill by FTX #34470)[1], NFT (431344519675607285/FTX EU - we are here! #244722)[1], NFT (457789152272449921/FTX EU - we are here! #244538)[1], NFT (529401471562457646/FTX Crypto Cup 2022 Key #20488)[1], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[174.44], USDT[0.00000002], USTC-PERP[0] | | |
| 01272905 | | FTT[501.12836288], RAY[375.76391437], SOL[414.16336168], SRM[175.88961030], USD[0.00], USDT[0] | | |
| 01272910 | | SRM[2.92277386], SRM_LOCKED[39.94465297], USD[0.00] | | |
| 01272943 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.05495594], BTC-PERP[0.09939999], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[36.20911712], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00375752], LUNA2_LOCKED[0.00876756], LUNC[818.209224], MATIC-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UMEE[814.47426826], USD[141.50], USDT[0.47109497], USTC-PERP[0], XLM-PERP[0], XRP[21909.2016982], XRP-PERP[0] | Yes | |
| 01272970 | | ADA-PERP[0], ATOM-PERP[0], AUD[5006.18], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06899797], FTT[0.17742418], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000805], SOL-PERP[0], SRM[1.26211697], SRM_LOCKED[7.17145965], SRM-PERP[0], SUSHI-PERP[0], USD[6567.25] | | |
| 01272976 | | 1INCH-PERP[0], ADA-PERP[0], ALTBEAR[.5], ATLAS[149.973], BEAR[87.724], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-2021120S[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTT[1.099802], LINK-PERP[0], LUNA2[0.07271279], LUNA2_LOCKED[0.16966319], LUNC[15833.364668], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[16.99784], STEP-PERP[0], TRX[.000006], UNI[.09982], USD[56.08], USDT[0], VETBEAR[50.59], VET-PERP[0] | | |
| 01273070 | | ALGO[0], APT[0], ATOM[0], BNB[0.00000004], BTC[0], DOGE[0.00086087], ETH[0], FTM[.00000011], HT[0], LTC[0], LUNA2[0.00006281], LUNA2_LOCKED[0.00014656], LUNC[0.00020234], MATH[0], MATIC[0], NEAR[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0], USTC[0] | | |
| 01273107 | | 1INCH-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-202109240[0], BNB-PERP[0], BTC[0], BTC-202112310[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTH-ETH-0325[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01061], LUNA2[0.50256936], LUNA2_LOCKED[1.17266184], LUNC[1.61897134], LUNC-PERP[0], MANA[0], MANA-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[2.6343], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00617015], SOL-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[226.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01273131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01883122], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EOS-PERP[0], ETH[.28113436], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[1.10181814], LUNA2_LOCKED[2.57090899], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (548187448641888169/The Hill by FTX #42618)[1], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[3.25], WAVES-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273138 | | AGLD[10.00518157], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0096], BTC-PERP[0.00230000], C98[5.0582279], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[.106], FTM-PERP[0], FTT[12.94618863], FTT-PERP[.34], FXS-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.06050567], LUNA2_LOCKED[0.14117991], LUNC[13175.23836264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[268.41736293], ROCK-PERP[0], SHIB-PERP[0], SOL[8.41450851], SOL-PERP[0], SRM[158.79461974], SRM_LOCKED[2.67991634], SRN-PERP[0], STG-PERP[0], USD[416.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01273145 | | APT[.0000005], BNB[0.00000034], BTC[0], GENE[.00002947], LINK[.00000333], LTC[.00000092], LUNA2[0.00001127], LUNA2-PERP[0], LUNC[.007637], MATIC[0], MATICBULL[16.84976747], SAND[.0004], SOL[0], TRX[0.52780563], USD[0.01], USDT[0] | | |
| 01273238 | | GMT[.00002173], LUNA2[0.00000672], LUNA2_LOCKED[0.00001570], LUNC[1.46525496], SOL[.00000032], USD[0.00] | Yes | |
| 01273257 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-75], BNB-PERP[0], BTC[0.07180261], BTC-PERP[0], CAKE-PERP[-250], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[80.06893569], ENS-PERP[0], EOS-PERP[0], ETH[.01104], FIL-PERP[0], FTM-PERP[0], FTT[36.19285391], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC[.009], LUNA2[0.01142260], LUNA2_LOCKED[0.02667888], LUNC[250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4309.58], USDT[17570.16871368], XRP-PERP[0] | | |
| 01273296 | | 1INCH[111.82276376], APE[192.18868960], ATLAS[4999.6314], AUDIO[159.990314], AVAX[0.00077462], AXS[1.68051301], BIT[300], BTC[0], CEL[230.47254969], DAI[0], DFL[1000], ENJ[400.9629557], ENS[3], ETH[0], ETHW[1.92152209], FTM[420.28151310], FTT[25.02309073], GALA[550], IMX[10], LINK[10.19769593], LUNA2[0.00461533], LUNA2_LOCKED[0.01076912], LUNC[1005], MANA[140], MATIC[2.88525632], RSR[1158.22813520], SOL[2.09820091], SRM[44.11748319], USD[2052.90], USDT[0.00418689], XRP[0.48345363] | | |
| 01273320 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.1941804], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[8931.02679300], GRT-PERP[0], GST-PERP[0], HNT[328.6], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[53.75757107], LUNA2_LOCKED[125.43434651], LUNA2-PERP[0], LUNC[31600], LUNC-PERP[0], MANA-PERP[0], MATIC[3.08880025], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NEXO[1854.00106], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[10600.03185000], REN-PERP[0], RUNE[875.19093594], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2600], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00033461], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01273394 | | ADABULL[4], DOGE[0.09221965], ETCBULL[.0009377], LINKBULL[225], LUNA2[0.00020132], LUNA2_LOCKED[0.00046976], LUNC[43.84], MATICBULL[0.00009248], SUSHIBULL[20203500], TRX[.000001], USD[0.00], USDT[0.00103020] | | |
| 01273509 | | AAVE[.45], ABNB[.2], ADABULL[3.3], ALGO[44], ALGOBULL[449910], ASDBULL[7.9], ATLAS[2209.998], ATOM[2], ATOMBULL[2920], AURY[1], BABA[.28], BALBULL[1480], BNBBULL[3.0928034], CEL[17.7958], COIN[.36], CRO[100], DYDX[2.59948], ETHBULL[1], ETHE[1.1], ETHW[2.632], FB[.07], FTM[19.996], FTT[3.9996], GENE[1], GOSB[16.8], GRTBULL[121650], GT[2.4], IMX[52.5], KNCBULL[2126.8904], LINKBULL[1.5], LUNA2[75668085], LUNC[17.76558866], LUNC[164768.85], MATICBULL[20], MPLX[169], MSTR[.18], NFLX[.26], NVDA[.085], OXY[101], PYPL[.34], SXPBULL[15000000], THETABULL[8886.01552728], TONCOIN[10], TRX[.000777], TX[.0, WAXL[19], XLMBULL[95], XTZBULL[25671] | | |
| 01273513 | | APE[41.19176], ASD[.096], ATLAS[2159.568], BNB[1.63407816], CRO[339.932], DOGE[366.9694], ETH[.079894], FTT[2.9994], GMT[419.916], IMX[216.9526], LUNA2[15.95748606], LUNA2_LOCKED[37.23413415], LUNC[3474776.187002], MANA[52.9894], POLIS[25.59489], RAY[91.9816], SAND[41.9916], SHIB[12097580], SOL[3.9992], STEP[249.95], TRX[.000007], USD[4227.64], USDT[.163993] | | BNB[1.394836] |
| 01273537 | | AKRO[3.02847965], AUD[0.00], BAO[7], C98[3.62151997], CRO[266.98520817], DENT[1], DOGE[0.01031013], FTM[37.66567661], GT[1.01255401], KIN[2], LUNA2[0.02011095], LUNA2_LOCKED[0.04692557], LUNC[0.06483360], MATIC[0.00458445], RAMP[0.00077869], SHIB[0], SOL[0.99624281], SRM[3.20935518], SXP[.00004895], USD[0.00], XRP[31.88883357] | Yes | |
| 01273646 | | BNB[0], BTC[0], HT[.00000014], LTC[0], LUNA2[0.00000465], LUNA2_LOCKED[0.00001087], LUNC[1.01457176], MATIC[.00000001], SOL[0], TRX[0.00004200], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01273661 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00778390], FTT-PERP[0], GALA-PERP[0], GMT[0.00086264], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.13077930], LUNA2_LOCKED[0.30512948], LUNC[29536.16790678], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT [3601319662289G235/FTX EU - we are here! #146106][1], NFT [3687388380319682G2/FTX EU - we are here! #146302][1], NFT [3767460862788083T5/Hungary Ticket Stub #471][1], NFT [4003844976738351311/Japan Ticket Stub #412][1], NFT [4605465449457564323/FTX EU - we are here! #146233][1], NFT [4904709634058916625/The Hill by FTX #4892][1], NFT [5460986126366644097/Austria Ticket Stub #838][1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04007708], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.28], USDT[0.03144764], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001] | Yes | |
| 01273679 | | ADA-PERP[83], APE-PERP[30604.1], APT[.43715], APT-PERP[-4319], BTC[0.00128031], BTC-PERP[-5.83639999], DOGE-PERP[117404], DOT-PERP[-923.19999999], ETC-PERP[834.4], ETH[0.00000004], ETH-PERP[15.70700000], FTT[150.0237059], GMT-PERP[-24981], LUNA2-PERP[-9450.49999999], LUNC-PERP[0], MNGO-PERP[0], NFT [2982795842001090460/Treeborn Frog #1][1], SOL-PERP[375.59999999], SRM[.18871202], SRM_LOCKED[18.53128798], TRX[.000027], USD[236761.44], USDT[19.94503078], XRP[.15], XRP-PERP[0] | | |
| 01273681 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00763738], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00004638], LUNA2_LOCKED[0.00011289], LUNC[10.53524355], NFT [2957975616045652239/France Ticket Stub #774][1], NFT [4255328648567311649/The Hill by FTX #7195][1], NFT [4272232687883823147/FTX AU - we are here! #19316][1], NFT [4520205809697656601/FTX AU - we are here! #105483][1], NFT [4533709490146018587/FTX AU - we are here! #105903][1], NFT [4562580089529689047/FTX EU - we are here! #105615][1], NFT [5253509069401314697/FTX Crypto Cup 2022 Key #19658][1], NFT [5595669286386642682/Baku Ticket Stub #2496][1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01273719 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000803], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-0824[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00173522], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13469000], FTT-PERP[0], FXS[1.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[1.046], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01452286], LUNA2_LOCKED[0.02672329], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.05928], TONCOIN-PERP[0], TRU-PERP[0], TRX[.289232], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4576.68], USDT[3806.31285687], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273757 | | ADABULL[.30635], ADA-PERP[0], ALGO-0624[0], APE-PERP[0], ATOM-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.09688], FTT-PERP[0], GALA[9.998], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.998], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02379932], LUNA2_LOCKED[0.05551176], LUNC[5182.353866], LUNC-PERP[0], MATIC[21.2], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.66121407], SRM_LOCKED[0.1781153], SRM-PERP[0], TRX[.000054], USD[-5.71], USDT[0.00022389], WAVES[5], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01273761 | | BNB[0], ETH[0], LUNA2[0.00014123], LUNA2_LOCKED[0.00032954], LUNC[30.753524], NFT [3352247517784009903/FTX EU - we are here! #11848][1], NFT [3709680420270496615/FTX EU - we are here! #11764][1], NFT [5715384113726731349/FTX EU - we are here! #11626][1], SOL[0], TRX[0.17132800], USD[251.74], USDT[0] | | |
| 01273770 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.06542331], ATLAS-PERP[0], ATOM[0.04069084], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.64013], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210924[0], BIT-PERP[0], BNT-PERP[0], BTC[.000001], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP-20210924[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002695], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], GALA[.000011], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.33909125], LUNA2_LOCKED[0.79121293], LUNC[.009756], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.00402068], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[.1], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[15072.19653815], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[6.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[.70], USDT[0.00440033], USTC-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01273796 | | AMZN[.0000001], AMZNPRE[0], BNB[0], CEL[0], DEFIBEAR[100], DEFIBULL[10.00000001], FTT[25.89825481], LUNA2[0.02607713], LUNA2_LOCKED[0.06084665], LUNC[53394.65557746], NFT [3994234147413638/FTX AU - we are here! #24511][1], NFT [4337696761170971937/FTX AU - we are here! #19219][1], NFT [4678766107519556/Japan Ticket Stub #1661][1], SUSHI[0], USD[2464.51.08341883], USTC[0.23768170] | | USD[2644.58] |
| 01273813 | | BTTPRE-PERP[0], DOGEBULL[2.1675664], LUNA2[0.01495672], LUNA2_LOCKED[0.03489903], LUNC[5326.859372], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[26355.79], TLM[0], TRU[105], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0.00000332], XRP-PERP[0] | | |
| 01273894 | | ADABULL[0.09815710], BTC-PERP[0], BULL[0.00022151], ETHBULL[0.04697460], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.46674285], LUNA2_LOCKED[1.08906666], MATICBULL[696.84248295], SOL-PERP[0], TRX[.00091], USD[0.00], USDT[859.57165670] | | |
| 01273899 | | ATLAS[0], CEL[0], ETH[3.93998020], ETHW[3.93998020], FIDA[0], HNT[440.10114724], RAY[0], SOL[346.76538026], SRM[.05368181], SRM_LOCKED[26859114], USD[2.02] | | |
| 01273903 | | TRX[.000002], USD[96.64], USDT[0] | | |
| 01273947 | | BTC[0.22332186], CAKE-PERP[0], ETH[2.0400786], ETHW[1.9956356], FTM[14.9666], FTM-PERP[0], LUNA2[0.00633522], TRX[3.67445187], USD[1179.04840812], USTC[.3843348], USTC-PERP[0] | | |
| 01273970 | | BTC[0.00000300], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.27170676], LUNA2_LOCKED[0.63398245], LUNC[59164.72], SAND-PERP[0], TRX[.000008], USD[-0.02], USDT[0.23409346] | | |
| 01273989 | | ALGO-PERP[0], APT-PERP[0], ATOM[.000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.000001], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IBVOL[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[.000001], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM[0], ULT[0], XRP-PERP[0] | | |
| 01274068 | | AVAX[0], BTC[0], CONV-PERP[0], ETH[0], FTM[0], FTT[0.03416895], HT-PERP[0], KIN-PERP[0], LINK[0], LUNA2[0.22241861], LUNA2_LOCKED[0.51897677], LUNC[48432.121872], MATIC[0], POLIS-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 01274070 | | AKRO[2], BAO[3], CHF[0.00], DENT[2], KIN[6], LUNA2[1.80064688], LUNC-PERP[0], NEAR-PERP[0], RSR[1], SLRS[0.00044459], SOL[0], TRX[2], USD[0.00] | Yes | |
| 01274135 | | CEL[2.9994], CHZ-0325[0], CREAM-PERP[0], FIDA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.02271401], LUNA2_LOCKED[0.06333269], LUNC[590.98178], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01274141 | | AVAX-PERP[0], BTC[0], CHF[0.00], CRO-PERP[0], DEFI-20210924[0], DOT[.00000001], ETH[3.161], ETH-PERP[0], ETHW[3.30801895], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.87434527], SOL[.00000001], USD[1.11], USDT[0.00010046] | | |
| 01274160 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[2.99967941], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.06209], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT[.3638578], DENT-PERP[0], DOGE[1064.43168036], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.02225716], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC.00651844], LUNA2[5.24983635], LUNA2_LOCKED[12.24961817], LUNC-PERP[0], MANA[0.24165106], MAPS[0.08557427], MATIC-PERP[0], MINA-PERP[0], MTL[.072469], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUN E[0.02620894], RUNE-PERP[0], SAND[0.91849], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.78348747], SOL-PERP[0], SRM[0.4129765], SRM_LOCKED[0.09954899], SRM-PERP[0], STMX[7.3419], STORJ[.090747], STORJ-PERP[0], SUSHI[0], SXP[0.05087109], SXP-PERP[0], TRX[0.00000006], USD[1265.16], USDT[0], WAVES-PERP[0] | | |
| 01274163 | | SRM[638.15715557], SRM_LOCKED[6.2418138] | | |
| 01274197 | | BTC[0], DOGE[0], ETH[0.10078206], ETH-PERP[0], ETHW[0.10078205], FTT[7.198632], LUNA2[0.02158602], LUNA2_LOCKED[0.05036740], LUNC[4700.4033177], MATIC[0], NFT [3697592235973485634/FTX AU - we are here! #221097][1], NFT [3697662682558937338/FTX AU - we are here! #2987][1], NFT [4088358173092781947/FTX AU - we are here! #26215][1], NFT [4247622419082228287/FTX EU - we are here! #221113][1], NFT [4248281817645312647/FTX AU - we are here! #2963][1], NFT [5582754724079281369/FTX EU - we are here! #221084][1], REN[0], SOL[0], SOL-PERP[0], USD[1122.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01274203 | | BEAR[259.456], BTC[.0000073], BULL[0.00000582], DOGE[.98537], ETH[.05179704], ETHW[.05179704], FTM[157.231545], LUNA2[0.39011090], LUNA2_LOCKED[0.91025876], SHIB[99468], USD[76.48], USDT[0.00000001] | | |
| 01274305 | | ATOMBULL[.4098], BALBULL[.06454], ETHBEAR[92990], LUNA2[0.09414595], LUNA2_LOCKED[0.21967389], LUNC[20500.48], MATICBEAR2021[7534], MATICBULL[.09124], SHIB[99800], SLP[7.552], SXPBULL[1.786], TRX[.000002], USD[0.01], USDT[0.00229100], VETBULL[.01278] | | |
| 01274360 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01274678 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00124058], LUNA2_LOCKED[0.00289469], LUNC[270.14], LUNC-PERP[0], MNGO-PERP[0], SOL[14.20445867], SPELL-PERP[0], SRM-PERP[0], USD[-2.75], USDT[0], VET-PERP[0] | | |
| 01274778 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[20], BRZ[0], BTC[0], BTC-2021062[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.19599564], LUNA2_LOCKED[0.45732317], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00427089], USDT-PERP[0], USTC[.0039891], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01274779 | | SOL[47.64526498], SRM[137.0352423], SRM_LOCKED[3.19864558], USD[0.81], USDT[-0.22783138] | | |
| 01274782 | | LUNA2[0.00001524], LUNA2_LOCKED[0.00003556], LUNC[3.3193692], STARS[.99582], USD[0.20] | | |
| 01274785 | | 1INCH[.9913379], AGLD[.09146691], BNB[2.48136927], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.05098508], FTT[15.21966759], OKB[0.08204200], SAND[.9768364], SOL[0.92710553], SRM[37.10671764], SRM_LOCKED[7.7676586], USD[1006.32], USDT[0.00430131] | | |
| 01274843 | | AVAX[.008722], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00000232], FTT-PERP[0], LUNA2[0.01643612], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.78], USDT[0], USTC[.99712], USTC-PERP[0] | | |
| 01274903 | | AMPL[0], AMPL-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[87.89492483], BTC[0.00949988], CREAM-PERP[0], ETHW[.00071618], FTT[0.14299595], KIN-PERP[0], LRC-PERP[0], LUNA2[0.22847650], LUNA2_LOCKED[0.53311184], LUNC[49751.24], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[2.00000001], SOL-PERP[0], TRX[3], USD[0.16], USDT[1.17642962] | | |
| 01274923 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.6568796], SRM_LOCKED[14.07945502], STX-PERP[0], TRX[0], USD[3.21], USDT[0.00000001], XRP[0] | | |
| 01274930 | | ALICE[.089132], AXS[.099392], BIT-PERP[0], BTC[1.00062449], BTC-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ETH[19.851], ETH-PERP[0], ETHW[9], FTM[.87262287], FTT[25], LUNA2[15.44175554], LUNA2_LOCKED[36.03076293], OMG-20211231[0], OMG-PERP[0], SAND[.943], SOL[.080636], SUSHI[.15957464], USD[5.75] | | |
| 01274960 | | APE-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH[.00000364], FTT[.20225597], LUNA2[0.60707462], LUNA2_LOCKED[1.38462250], LUNC[.0051002], NFT (396459233454728695/FTX Crypto Cup 2022 Key #16729)[1], NFT (483319267197829335/FTX EU - we are here! #163218)[1], NFT (513609457500828448/FTX EU - we are here! #163130)[1], SAND[.05301518], TRX[.108035], USD[324.14], USDT[0], USTC[86.0993272] | Yes | |
| 01275121 | | 1INCH-PERP[0], AAVE[58.34928037], AAVE-PERP[-58.35], ADA-PERP[0], AGLD[0.05880584], AGLD-PERP[0], ALCX[0.00051961], ALCX-PERP[-0.00100000], ALGO[13853], ALGO-PERP[-13853], ALICE[475.9648082], ALICE-PERP[-476], ALPHA[6453], ALPHA-PERP[-6453], AMPL[0], AMPL-PERP[0], ANC[.33204618], ANC-PERP[0], APE[1477.49045170], APE-PERP[-1477.5], APT[842], APT-PERP[-842], AR-PERP[0], ASD[5210.28624082], ASD-PERP[0], ATLAS[297128.3565776], ATLAS-PERP[-297130], ATOM[580.14837761], ATOM-PERP[-580.09], AUDIO-PERP[0], AVAX[0], AVAX-PERP[-0.20000000], AXS[11.70000000], AXS-PERP[-11.70000000], BADGER[1037.67000000], BADGER-PERP[-1037.67], BAL[3.97976535], BAL-PERP[-5.96999999], BAND[0.38470000], BAND-PERP[0], BAT-PERP[-3], BCH[96.73606770], BCH-PERP[-96.736], BICO[.9803699], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[311.98660767], BOBA-PERP[-311.90000000], BRZ-PERP[0], BSV-PERP[0], BTC[0.00001179], BTC-PERP[0], BTT-PERP[0], C98[603], C98-PERP[-603], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[-0.29999999], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.89857578], COMP-PERP[-0.89869999], CONV[7.9368699], CONV-PERP[0], CREAM[26.56981651], CREAM-PERP[-26.58000000], CRO[1909.5845379], CRO-PERP[-1900], CRV[6992], CRV-PERP[-6993], CVC-PERP[0], CVX[14.1972203], CVX-PERP[-14.09999999], DASH-PERP[0], DAWN[49.45352639], DAWN-PERP[-49.50000000], DENT-PERP[0], DODO[2485.55991999], DOGE[0.21868634], DOGE-PERP[-1], DOT-PERP[-0.10000000], DYDX[0], DYDX-PERP[0], EDEN[3543.42654550], EDEN-PERP[-3543.39999999], EGLD-PERP[0], ENJ[1201.6276433], ENJ-PERP[-1202], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[343.47556693], ETHW-PERP[-343.5], FIDA[0.50253804], FIDA-PERP[-0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[.53149502], FTM[18], FTM-PERP[-18], FTT[0.02900803], FTT-PERP[0], FXS[119.20797426], FXS-PERP[-119.20000000], GAL[192.40000000], GALA[58739.9214796], GALA-PERP[-58730], GAL-PERP[-192.5], GARE[2.73289248], GLMR-PERP[0], GMT-PERP[0], GODS[0.08462535], GRT[96659.86157996], GRT-PERP[-96660], GST[0.03772256], GST-PERP[6.39999999], HBAR-PERP[0], HNT[948.77647175], HNT-PERP[-948.7], HOLY[228.22080217], HOLY-PERP[-228.2], HOT-PERP[0], HTD[.07931394], HT-PERP[-0.00000000], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JSTZ[4360344], KAVA-PERP[0], KBTT-PERP[0], KIN[9628.2486], KIN-PERP[0], KLAY-PERP[0], KNC[5147.57964854], KNC-PERP[-5147.59999999], KSHIB[25544.5559295], KSHIB-PERP[-25545], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[772.97934842], LEO-PERP[-772], LINA[15303], LINA-PERP[-15300], LINK[0], LINK-PERP[-0.10000000], LOOKS[6305], LOOKS-PERP[-6305], LRC-PERP[0], LTC[0.76000000], LTC-PERP[-0.75999999], LUNA2[0.0004736], LUNA2_LOCKED[0.01463695], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0.00037298], MANA[32323.57608], MAPS[8000.25585229], MAPS-PERP[-801], MASK-PERP[0], MATIC[4221.73227289], MATIC-PERP[-4221], MCB[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00038645], MKR-PERP[-0.00039999], MNGO[523583.5776886], MNGO-PERP[-523600], MOB[1304.96654282], MOB-PERP[-1305], MTA[18.96666784], MTA-PERP[0], MTL-PERP[0], NEAR[24.07658707], NEAR-PERP[-24], NEO-PERP[0], OKB-PERP[0], OMG[5513.5], OMG-PERP[-5513.1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.22560959], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0.951645], PEOPLE-PERP[-1.6], PERP[0.07684127], PERP-PERP[0], POLIS[54.44897032], POLIS-PERP[-55.59999999], PROM[0], PROM-PERP[-0.00000099], PUNDIX[0.00226745], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.97708117], RAMP-PERP[0], RAY[11931.96568874], RAY-PERP[0], REN[5747.24830355], REN-PERP[-5748], RNDR[4875.31693727], RNDR-PERP[-4875.4], RON-PERP[0], ROOK[0.00035257], ROOK-PERP[0], ROSE[0.07800000], ROSE-PERP[0], RSR[1452201.20146513], RSR-PERP[-1452210], RUNE[0.68271712], RUNE-PERP[0], SAND[198], SAND-PERP[-198], SC-PERP[0], SECO[220.963672], SECO-PERP[-220], SHIB[31006170.2], SHIB-PERP[-31010000], SKL[10020.89187786], SKL-PERP[-10620], SLP[6.96280900], SLP-PERP[-10], SNX[0], SNX-PERP[-0.09999999], SOL[0.30], SOL-PERP[0], SOS-PERP[0], SPELL[707373.185651], SPELL-PERP[-707400], SRM[15416.86690035], SRM-PERP[-15417], STEP[35411.5], STEP-PERP[-35022.3], STG[.99624006], STG-PERP[0], STMX[15063.7990478], STMX-PERP[-15070], STORJ-PERP[-590.10000000], STORJ-PERP[-580.10000000], STX-PERP[0], SUN[0], SUSHI[7276.78425809], SUSHI-PERP[-7276.5], SWEAT[55.439428], SXP[106.5], SXP-PERP[-106.5], THETA-PERP[0], TLM[24847.9444055], TLM-PERP[-24847], TOMO[109.73878040], TOMO-PERP[-109.70000000], TONCOIN[0.02710882], TONCOIN-PERP[9.99999999], TRU[842.674857], TRU-PERP[-644], TRX[10], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[8.009092], UNI[37.3], UNI-PERP[-37.29999999], USD[138499.66], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.00995595], XAUT-PERP[-0.00999999], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.01390044], YFI[0.00094044], YFII-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.94585], ZEC-PERP[0], ZIL-PERP[0], ZRX[1835], ZRX-PERP[-1835] | | |
| 01275138 | | AUDIO[0], BAO[1], BOBA[.04375887], BTC[20], CHR-PERP[0], DENT[1], DOGE[0], ETH[.00220622], ETHW[0.00220622], FIDA[1], IMX[0.00895518], KIN[1.00589112], LINA[0.02095249], LTC[0], LUNA2[0.00077418], LUNA2_LOCKED[0.00180642], LUNC[168.58], MANA[0], MATIC[0], OKB[0.00000187], OMG[0], SHIB[0.61052879], SLP[0.00019048], SOL[1.76075704], STARS[9.502576], SUSHI[0], TRX[1], UBXT[0], USD[0.00] | | |
| 01275164 | | DOGE[216.18679441], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2502.85549778] | Yes | |
| 01275187 | | BTC[0], ETH[0], EUR[710.76, FTT[25.02452981], PSY[530], SRM[.33362105], SRM_LOCKED[15.63306136], USD[36959.72], USDT[0.21272957] | | |
| 01275444 | | AKRO[.710725], ETH[0.00097406], ETHW[0.00097406], LUNA2[0.31614500], LUNA2_LOCKED[0.73767167], LUNC[68841.24], TRX[.000002], USD[0.00], USDT[0.00598864] | | |
| 01275490 | | ATLAS[1.4466], LUNA2[0.03331733], LUNA2_LOCKED[0.07774045], LUNC[7254.92], MNGO[1.225], SLRS[.8831], SNY[.94132], STEP[.048742], TRX[.000001], USD[0.00] | | |
| 01275520 | | ETH[0.02751594], ETHW[0.00031439], LUNA2[0.68036981], LUNA2_LOCKED[1.58752957], USD[0.00], USDT[0.00002126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01275622 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-20211231[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0312[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[7450], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI[16.9], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-20211231[0], ETH-PERP[0], ETHW[0.00095006], ETHW-PERP[0], EUR[797.45], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.31354856], FTT-PERP[-979.90000000], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGESHIT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[4958], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MIDHEDGE[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[-82.07], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM[0.00009], SRM_LOCKED[0.1074559], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7705.89], USDT[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO$.31764116], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], WSB-0624[0], WSB-20211231[0], XAUT[0.00007418], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1000.00] |
| 01275654 | | ALGOBULL[144000000], LUNA2[0.22526643], LUNA2-PERP[0], LUNC[49052.24], LUNC-PERP[0], USD[0.01], USDT[0.02910347], XRP[.67119042] | | |
| 01275712 | | NFT (51325408216655659/The Hill by FTX #31619)[1], SOL[.00003419], SRM[.01080678], SRM_LOCKED[.05745296], TRX[.000002], USD[0.17], USDT[0.00000157] | Yes | |
| 01275722 | | ADA-PERP[0], ATLAS[727.25912845], ATLAS-PERP[0], ETH[.1375], ETH-PERP[0], LUNC[17.02], USD[14.91], USDT[0] | | |
| 01275733 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[15.49143271], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[3.45415976], LUNA2_LOCKED[6.05970610], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SLP-PERP[0], USD[0.71], USDT[20.15716379] | | |
| 01275757 | | ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05116123], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00036332], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-20211231[0], USD[0.00], USDT[0] | | |
| 01275846 | | ATLAS[.52091935], AXS-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], ETH[.0065249], FTM[.12038218], FTM-PERP[0], LUNA2[0.00231398], LUNA2_LOCKED[0.00539930], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS[.05658707], POLIS-PERP[0], RAY[.87726], SOL[.00647257], SOL-PERP[0], STEP[.0000001], STEP-PERP[0], TRX[.000012], TULIP-PERP[0], USD[4.46], USDT[0.00938800], USTC[.327556] | | |
| 01275983 | | GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.58362815], LUNC[54465.54], MATIC[0], MATICBULL[217.23126314], MATIC-PERP[0], SXP[0], SXPBULL[102668.131], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[0] | | |
| 01276021 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00514784], LUNA2_LOCKED[0.01201164], LUNC[1120.96477787], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01821189], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[393.26], USDT[1126.55159399], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01276095 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009208], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0420[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[1.00], BTC-MOVE-WK-0611[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.6], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01276184 | | ADABULL[0], ALGOBULL[99985000], ALTBULL[99.78090400], ATOMBULL[8558544], BAO-PERP[0], BTC[0], BTC-20210625[0], BULL[0.00002996], COMP-20210924[0], COMPBULL[7989428.373272], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[2436.42945], EOSBULL[33243254.38], ETCBULL[9.4808976], ETHBULL[2.00671034], EXCHBULL[0], FTT[0], GRTBULL[8928277.219844], HTBULL[.6964], ICP-PERP[0], KNCBULL[32907.46554905], LINKBEAR[20000], LINKBULL[5.0727789], MATICBULL[1115592.544], MKRBULL[222.99912], OKBBULL[.015588], PERP-PERP[0], REEF-20210924[0], SUSHIBEAR[21740], SUSHIBULL[153029271.40646], SXPBULL[84428.64], THETABULL[5335959.8], TRXBULL[6.7314], TRYBBULL[0], UNIBULL[339.364], USD[0.01], VETBULL[3238.958], XRPBULL[992.04], XTZBULL[803268.8] | | |
| 01276197 | | AAVE[0], ALCX[0], AMPL[0], AVAX[.00000001], BTC[0], BULL[0], BVOL[0], COMP[0], CREAM[0], ETH[0], FTT[0], GBP[1.66], IBVOL[0], LTC[0], MEDIA[0], MKR[0.00099566], ROOK[0], SOL[0], SPELL[98.89895], SRM[5.0141463], SRM_LOCKED[.06117271], SUSHI[1.4887368], TOMO[0], TULIP[.16744565], USD[0.00], USTC[0], YFI[0] | | |
| 01276247 | | BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], ETH[0], FTM[0], GMT-PERP[0], LUNA2[0.09632678], LUNA2_LOCKED[0.22476249], LUNC[1962.85343952], NEAR-PERP[0], USD[-0.06], USDT[0.01593265], XRP[0] | | |
| 01276268 | | BTC[.0000522], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], MATICBULL[.030935], TRX[.000002], USD[0.08], USDT[1.1818512], USTC[0] | | |
| 01276277 | | BTC[0.00000001], FTT[2.36096113], RAY[2.06465734], SOL[3.06842309], SRM_LOCKED[.05685985], TRX[.000002], UNI[0], USD[0.00], USDT[0.00000078] | | |
| 01276284 | | AUD[0.00], BTC[0.00072294], ETH[0.00000003], EUR[0.00], FTT[770.34626755], GBP[0.00], KSM-PERP[0], LUNA2_LOCKED[1389.274041], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[2.04248099], SRM_LOCKED[83.31930234], TRX[.000012], USD[0.11], USDT[0.29796063] | Yes | |
| 01276290 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[447.19998669], ETH-PERP[0], ETHW[0], FTT[1025.02778152], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[0], SOL-PERP[0], SRM[.40199584], SRM_LOCKED[180.73641402], STETH[0], TRX[.19957], TRX-PERP[0], USD[0.49], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | ETH[437.160027] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01276295 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20211124[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00016227], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (316194888191556879/FTX Swag Pack #190 (Redeemed))[1], OMG[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[5.46803797], SRM_LOCKED[61.5545066], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01276367 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00329856], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0109978], ETH[.0109978], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00307631], LUNA2_LOCKED[0.0017806], LUNC[.00091], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[208.70], USDT[0], XRP-PERP[0] | | |
| 01276441 | | DOGE[6892.72147265], FTT[0], LUNA2[9.7061997], LUNA2_LOCKED[22.6477993], USD[-278.35], USDT[0] | | |
| 01276449 | | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[6302.46032752], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00058707], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05595027], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0036932], SOL-PERP[0], SRM[.0001], SRM2[.4597925], SRM_LOCKED[113.3402075], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.77], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01276496 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APHA[.09934], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[43.70000281], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.20998162], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[1188.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01276546 | | APE-PERP[0], ATLAS[22509.11194461], AUDIO-PERP[0], BAT-PERP[0], BTC[0.04623880], BTC-PERP[0], C98[414], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[4701.78725115], DOGE-PERP[0], DOT-PERP[0], ETH[0.16643610], FLOW-PERP[0], FTM-PERP[0], FTT[95.15259], FTT-PERP[0], GALA-PERP[0], GMT[1459.75], GMT-PERP[0], GODS[505.9326386], GST[1.03000744], GST-PERP[0], HBAR-PERP[0], IMX[208.6], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[.01812794], LUNA2_LOCKED[0.04229854], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (308732939158538948/FTX AU - we are here! #39685)[1], NFT (320319924412368852/FTX Beyond #77)[1], NFT (321636418447584510/The Hill by FTX #38567)[1], NFT (409307067203791464/FTX EU - we are here! #38387)[1], NFT (421714545590091368/FTX Moon #494)[1], NFT (446199727680709912/FTX EU - we are here! #42620)[1], NFT (482363626977276101/FTX EU - we are here! #43087)[1], NFT (543963215883396905/FTX Crypto Cup 2022 Key #3679)[1], OMG-PERP[0], PERP[423.7], POLIS[897.58955179], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.001], SRM-PERP[0], STX-PERP[0], SUSHI[27], SXP-PERP[0], TRX[.070049], TRX-PERP[0], TULIP-PERP[0], USD[286.07], USDT[0.00000002], USTC[0], VET-PERP[0] | | |
| 01276574 | | ADABULL[0], ATOM[0], AURY[.01747447], BNBBULL[0], BTC[0], BULL[0], CQT[268390.17900000], ETHBULL[0], ETH-PERP[0], GMX[0], LUNA2[0.32642770], LUNA2_LOCKED[0.76166464], LUNC-PERP[0], MATIC[0], MKR[0], NEAR[0], NFT (298001216452885174/Magic Summer Box)[1], NFT (339977786594871288/NFT)[1], NFT (429513858761882894)[WE] Hellfire AI Art)[1], NFT (446040769925076342/interspecies war #1)[1], RAY[0], RSR[0], SAND[0], SOL[0], SRM[38.06390942], SRM_LOCKED[165.64038737], STEP[.00000001], STEP-PERP[0], TRX[0], UNISWAPBULL[0], USD[0.00], USDT[0.88000000] | | |
| 01276626 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0.01606952], LUNA2[0.05836742], LUNA2_LOCKED[0.13619066], LUNC[12709.63], MATIC[0], NFT (323244901581590798/FTX EU - we are here! #34240)[1], NFT (383659391996791985/FTX EU - we are here! #34409)[1], NFT (467548189011450124/FTX EU - we are here! #34116)[1], NFT (569473713568783675/The Hill by FTX #24497)[1], SOL[0], TRX[0.18029000], USD[0.00], USDT[0] | | |
| 01276667 | | BTC[0.00005090], ETH[0], FTT[0.44256923], LUNA2[2.72810524], LUNA2_LOCKED[6.36557889], LUNC[.0010918], ROOK[0], SOL[12.847687], SRM[.00063441], SRM_LOCKED[0643386], USD[0.63], USDT[0] | | |
| 01276674 | | BSV-20211231[0], BTC-0325[0], BTC[.01053832], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.91241573], ETH-PERP[0], ETHW[0.06293758], FTM[0.19985129], FTT[4333.600952], LUNA2[0.00458857], LUNA2[0.01070667], LUNC-PERP[0], SOL[.006529], SOL-20211231[0], SRM[31.09066479], SRM_LOCKED[591.98935521], USD[2133718.63], USD[0.65682598], USTC[0.649535] | | |
| 01276702 | | ATLAS[.00029941], COPE[.000167], ETH[.00008542], ETHW[.00008542], FTT[.0002047], LINK[.000417], MEDIA[.0003798], MER[.000913], MNGO[.000406], POLIS[.0006387], RAY[.0002235], SLRS[.000617], SOL[.0102957], SRM[.28221985], SRM_LOCKED[162.58949522], STEP[.000973], SUSHI[.00042025], TULIP[.000621], USD[0.01], USDT[44.88678490], YFI[.00000642] | | |
| 01276788 | | BTC[0.11679852], DYDX[27.87167309], ETH[0.00409874], ETHW[0.00407736], FTT[.00000001], NFT (430613955076547372/The Hill by FTX #34665)[1], RAY[1.24970911], SOL[.08], SRM[158.93600907], SRM_LOCKED[1.96214827], TRX[.000004], USD[491.73], USDT[0.00408314] | | |
| 01276797 | | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[4274.53383874], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[0.46166490], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0162], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00061970], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0006197], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.69278104], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.59289186], SRM_LOCKED[2.40710814], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[32.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01276802 | | FTT[39.3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00553623], USD[0.01] | | |
| 01276937 | | ANC-PERP[0], AVAX[.00000001], BTC[0], ETH-PERP[0], FTM[.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[1.87981909], LUNA2_LOCKED[4.38624456], LUNC[0], LUNC-PERP[0], USD[0.01], YFII-PERP[0], ZIL-PERP[0] | | |
| 01276938 | | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], ETH[.00000001], FTM[0], FTT[0.07868851], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004379], RAY[0], SOL[0], SOL-PERP[0], SRM[.19257877], SRM_LOCKED[9.8811946], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 01277026 | | ANC-PERP[0], APE-PERP[0], BTC-MOVE-0505[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[1.41274725], LUNA2_LOCKED[3.29641027], LUNC[307628.69], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-6.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01277042 | | ETH[0], ETH-PERP[0], FTT[.05249615], SRM[43.03897314], SRM_LOCKED[209.92102686], USD[0.00] | | |
| 01277112 | | AUD[0.00], BTC[0.00001179], ETH[0.45326625], ETHW[.00095516], FTT[14.22708076], LUNA2[1.69771904], LUNA2_LOCKED[3.96134444], LUNC[369681.89689596], LUNC-PERP[0], SLP-PERP[0], SOL[0], USD[0.02], USDT[1.09922341] | | ETH[.450872] |
| 01277164 | | BTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040584], TRX[0], USD[0.00], USDT[0] | | |
| 01277174 | | NFT (325907714604160896/FTX EU - we are here! #250955)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 01277186 | | BNB[0.00043923], BTC[0], ETH[0.00000001], FTT[0], SRM[3.76017263], SRM_LOCKED[19.94035664], USD[-0.10], USDT[0] | | |
| 01277227 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.29703942], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00006153], FIL-PERP[0], FTT[25.20384472], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USTC[1], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01277266 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[470], FTT[25], KIN-PERP[0], LINK[77.1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[81.60916449], SOL-PERP[0], SRM[248.84950046], SRM_LOCKED[3.90008668], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.08], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01277275 | | LUNA2[0.03333767], LUNA2_LOCKED[0.00778790], USD[2.99], USTC[.472464] | | USD[2.98] |
| 01277308 | | ADA-20211231[0], ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.11624243], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00078701], ETH-PERP[0], ETHW[.00078701], LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000056], TRX-PERP[0], USD[1.47], USDT[2181.53542951], USTC[21], VET-PERP[0], XRP-PERP[0] | | |
| 01277341 | | TRX[.000036], USD[0.95], USDT[0] | | |
| 01277434 | | BTC[0.07341845], ETH[1.42847413], ETHW[0], FTT[0], LUNA2[0.00001919], LUNA2_LOCKED[0.00004478], LUNC[4.17922962], SOL[0], USD[3823.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01277442 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01555160], ETH-PERP[0], ETHW[0.01547735], FTT[0], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[235], TRX-PERP[0], USD[6.20], USDT[0.00000001] | | ETH[.01554], ETHW[.015476], USD[3.42] |
| 01277539 | | BTC[0.00001111], ETH[7.9988], ETHW[103.8495748], EUR[2.56], FTT[.05], LUNA2[0.00007703], LUNA2_LOCKED[0.00019973], LUNC[16.773446], SOL[14.17014837], USD[525.35], USDT[0] | | |
| 01277565 | | LUNA2[0.03571672], LUNA2_LOCKED[0.08333902], LUNC[7777.3920147], USD[0.09] | | |
| 01277592 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[-0.00823561], ETH-PERP[0], FTT[0], LUNA2[3.98133299], LUNA2_LOCKED[9.28977699], LUNC[86043.64283416], MKR-PERP[0], SAND-PERP[0], SOL-PERP[-0.81], USD[19.14], USDT[0], XTZ-PERP[0] | | |
| 01277593 | | BTC[0.00004544], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.10824441], LUNA2_LOCKED[52.3825434], MATIC[0], MATIC-PERP[0], SOL[0], STETH[0.00000967], USD[1.32], USTC-PERP[0] | | |
| 01277611 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[29.99447101], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[16.96348679], FTT-PERP[0], LINK[233.15702124], LINK-PERP[0], LUNA2[11.32994213], LUNA2_LOCKED[26.43653163], LUNC[2467118.75173634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[6973.54824178], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB[11999411.41334685], SLP-PERP[0], SOL[28.57230540], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.57], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01277756 | | BTC[0.72200000], DENT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00410136], LUNA2_LOCKED[0.00956984], LUNC[893.08], USD[-9.11], USDT[0.00027144], XRP-PERP[0] | | |
| 01277821 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08543090], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00003400], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01277836 | | DOGE[.30601268], DOGE-PERP[0], LUNA2[1.59125151], LUNA2_LOCKED[3.71292019], LUNC[346498.36685210], RNDR[.00178208], RUNE[0], SHIB[16220776.14122498], USD[0.00] | | |
| 01277930 | | ALGOBULL[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BSVBEAR[0], BSVBULL[0], BTC[0], BTC-MOVE-WK-0520[0], BULL[0], COMPBULL[0], ETC[0], EXCHBULL[0], GRTBULL[0], LINKBULL[0], LUNA2[0.30506768], LUNA2_LOCKED[0.71182459], MATICBULL[0], USD[18.78], USDT[0], USTC-PERP[0], VETBULL[0], XTZBULL[0] | | |
| 01277993 | | AGLD[.0225], ALGO-PERP[0], ALPHA[.49461593], AR-PERP[0], AVAX-PERP[0], BNT[0.06007221], BTC[0], COMP[0.00003355], ENS[.00625], ETH[0.49094173], ETHW[0.04687427], IMX[.014128], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[35.36982334], OP-PERP[0], SAND[.61188543], SNX[0.04493190], SOL[.00147584], SRM[155.90062473], SRM_LOCKED[824.31937527], SUSHI[0.14403148], USD[294744.41], USDT[0.40808431], USTC[11], YFI[.00021021] | | |
| 01278010 | | ETH[.100976], ETHW[.100976], RAY[25.01691776], SOL[7.9874], SOL-PERP[0], SRM[130.99195603], SRM_LOCKED[0.00361069], TRX[.000001], USD[2895.21], USDT[0.00000001] | | USD[1000.00] |
| 01278011 | | ATLAS[2119.576], DYDX[.099], FTT[.09878], MNGO[9.81958], POLIS[44.9], SRM[659.2001277], SRM_LOCKED[9.82107972], USD[0.39], USDT[0] | | |
| 01278048 | | BTC[0], FTT[.04505], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], LUNC[.02847029], USD[0.00], USD[.0051942] | | |
| 01278077 | | BTC[0], ETH[0.00000001], LUNA2[0.01515484], LUNA2_LOCKED[0.03536131], LUNC[3300], SOL[0], USD[56.47], USDT[0.00361752] | | |
| 01278085 | | BNB[0], BTC[0], GALA[599.88], LUNA2[0.06906202], LUNA2_LOCKED[0.01414472], LUNC[418.889978], NFT [369890492040129067/FTX EU - we are here! #1578][1], NFT [399815669218614987/FTX EU - we are here! #1456][1], NFT [569862050416382192/FTX EU - we are here! #1304][1], SOL[0], USD[90.47], USDT[0], USTC[.5858] | | |
| 01278098 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-174.4], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0.6], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00270112], LUNA2_LOCKED[0.00063028], LUNC[58.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[210.3000000], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[1625], UNI-PERP[0], USD[572.91], USDT[20], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01278108 | | BTC[0.00098313], BTC-PERP[4], DFL[6639.11688], ETH-PERP[0], FTT[5130.16215623], FTT-PERP[0], HT-PERP[0], NFT [310303455308639752/FTX AU - we are here! #17657][1], NFT [473388217862937892/FTX AU - we are here! #38488][1], SRM[194.2383189], SRM_LOCKED[1603.6250554], TRX[.000088], USD[-58894.65], USDT[7378.18516340] | | |
| 01278119 | | BTC[0], ETH[0], FTM[-0.00000005], FTT[0], LRC[0], OMG[0], PFE[-0.0000000S], SRM[.00739589], SRM_LOCKED[.03242931], USD[0.60], USDT[0] | | |
| 01278203 | | LUNA2[0.03214053], LUNA2_LOCKED[0.07499459], LUNC[6998.67], SOL[0], USD[0.79] | | |
| 01278268 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00050000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.65926141], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[196.06244333], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00003033], SRM_LOCKED[.01752208], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[14593.18], USDT[1.96459144], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01278305 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211123[0], FIL-PERP[0], FTT[.00003609], LINK-PERP[0], LUNA2[38.87212962], LUNA2_LOCKED[93.03496691], LUNC[8682240.17], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[16.27], VET-PERP[0], XRP[4.95651299], XRP-PERP[0] | Yes | |
| 01278318 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE-PERP[0], DOT[.00130467], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.63120098], LUNA2_LOCKED[1.47280230], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01278320 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[4513.11478402], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.27418680], LUNA2_LOCKED[21.64188652], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.76375647], SRM_LOCKED[0.13789949], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[3726803.42], USDT[0.00000019], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01278321 | | ALTBULL[0.37475062], ASDBULL[16.2894665], ATOMBULL[194.956715], BALBULL[18.787498], COMPBULL[.70952785], DEFIBULL[.0999335], DOGEBULL[1.00580886], DRGNBULL[.5796143], ETCBULL[.36702599], ETHBULL[1.0697967], GRTBULL[5.7979025], HTBULL[.55887995], KNCBULL[.6.190877], LINKBULL[2.56829095], LTCBULL[.82.958105], LUNA2[0.15756582], LUNA2_LOCKED[0.36765359], LUNC[34310.29], MATICBULL[2.86842395], OKBBULL[0.03257905], SUSHIBULL[5496.3425], SXPBULL[689.54115], THETABULL[1.00680867], TRX[.000011], USD[0.30], USDT[0.00000001], VETBULL[1.7188562], XTZBULL[.40.902101], ZECBULL[5.0966085] | | |
| 01278346 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.08001645], GST-PERP[0], LUNA2[0.01092101], LUNA2_LOCKED[0.02548237], LUNC[1964.950464], LUNC-PERP[0], SAND-PERP[0], TRX[.000777], USD[341.05], USDT[0], USTC[.268561], USTC-PERP[0], XPLA[72924.284] | | |

Consolidated Schedule F-27 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01278471 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00005823], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[1.49176514], LUNA2_LOCKED[3.48078532], LUNC[30820.72582613], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000006], USD[-3.08], USDT[0.02625587], ZEC-PERP[0] | | |
| 01278517 | | BNBBEAR[1998670], BSVBULL[19986.7], EOSBULL[199.962], ETHBULL[.31], LINKBEAR[1999620], LUNA2[0.00270670], LUNA2_LOCKED[0.00631563], LUNC[589.39], TRX[.000002], USD[0.03], USDT[0.00022035], XRPBEAR[199962], XRPBULL[199.962] | | |
| 01278606 | | ADA-PERP[0], ATLAS-PERP[0], BTC[1.03938218], BTC-PERP[0], CVC-PERP[0], DOGE[84.39324346], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[1.2623442], SRM_LOCKED[321.35302102], SRM-PERP[0], USD[12.35], USDT[0] | | |
| 01278612 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[-0.00000748], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FILA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[1.19078412], LUNA2[2.77849628], LUNC[2559295.75], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[643.99], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[.75], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01278627 | | ADABULL[0], ATLAS[43790.70020740], BNB[0], BTC[.05194991], BTC-MOVE-20210604[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE[50967.47258482], DOGE-PERP[0], ETH[0.00000872], ETH-PERP[0], ETHW[0.00000870], FTT[1001.71071768], FTT-PERP[0], GENE[90.27873038], MATIC[7.85422758], RAY[0], SNY[0], SOL[0], SOL-PERP[0], SRM[57.08882494], SRM_LOCKED[381.6168087], TRX[0], USD[107.00], USDT[0.40654181], VETBULL[3793.66], XRP[0.00000001], XRP-PERP[0] | | |
| 01278651 | | ALGO[369.926], BNBBULL[.0000363], CQT[4199.16], DYDX[49.99], ETH[0], ETHBULL[.00008502], FIDA[30816516], FIDA_LOCKED[.00067384], FTM[186.963722], FTT[1.0080798], LINKBULL[.0051], MANA[158.971098], MAPS[.76942], MKR[1.044854], MNGO[6.295289], OXY[.92188], RAY[0], SOL[0], STEP[.00151124], STEP-PERP[0], STG[1084.783], TRX[0.61208100], UNISWAPBULL[.000015], USD[0.00], USDT[0], YGG[229.954] | | |
| 01278701 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[0], MATIC-PERP[0], MKR-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00368628], LUNA2_LOCKED[0.00860596], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [290889615095940320/FTX EU - we are here! #20520][1], NFT [367161427399810158/FTX EU - we are here! #20729][1], NFT [363250275277603820/FTX AU - we are here! #32933][1], NFT [416517159998795865/FTX EU - we are here! #20653][1], NFT [499048539785027762/FTX AU - we are here! #32952][1], OMG[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG[.996884], STG-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000389], USTC[.5220921], XRP-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01278706 | | ADA-PERP[0], BTC[.0121], ETH[.262], ETH-PERP[0], ETHW[.262], LUNA2[1.90045165], LUNA2_LOCKED[4.43438720], LUNC[413827.35], USD[382.68] | | |
| 01278769 | | BNB[.00000001], LTC[0], LUNA2[0], LUNA2_LOCKED[0.14307884], NFT [302595858572857341/FTX EU - we are here! #8503][1], NFT [378637913793374699/FTX EU - we are here! #9006][1], NFT [385565589773253187/FTX EU - we are here! #9170][1], NFT [510600946588556631/FTX Crypto Cup 2022 Key #9198][1], SOL[0], TRX[0.00001300], USDT[-0.00000061] | | |
| 01278863 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000365], ETH-PERP[0], ETHW[0.00000365], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00205224], LUNA2_LOCKED[0.0047856], LUNC[446.88], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[.21], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01278924 | | BNB[.00000015], ETH[-0.00000001], ETHW[1.39276217], FTT[150], MATIC[0], NFT [329503969918617258/The Hill by FTX #32979][1], NFT [356537254911805442/FTX EU - we are here! #71540][1], NFT [376662680255339669/FTX EU - we are here! #71686][1], NFT [418297249565499732/FTX EU - we are here! #71595][1], NFT [439769313472340018/Austria Ticket Stub #17444][1], NFT [491609195346937137/FTX AU - we are here! #25023][1], SRM[.62021862], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01279012 | | 1INCH[0], 1INCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], ETHW[58.98204107], FTM[0], FTT[150.68125], LINK[0], LUNA2[0.01296635], LUNA2_LOCKED[0.03023149], LUNC-PERP[0], MSOL[.00716], SLP-PERP[0], SOL[0.03522162], SRM-PERP[0], TRX[.000002], USD[5.04], USDT[0], USTC[0.40647543] | | |
| 01279014 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVA-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00651225], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.62524955], ETH-PERP[0], ETHW[.00082242], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01459960], LUNA2_LOCKED[0.03406644], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.59], USDT[0], USTC[.87995], USTC-PERP[0], XRP-03258[0], XRP[50.03418559], ZIL-PERP[0] | Yes | |
| 01279057 | | ALGO[.01], BEAR[30125], BNB[0.00000001], BTC-PERP[0], BULL[.0009212], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00985], RUNE-PERP[0], TRX[.989402], USD[0.05], USDT[0.00000001], USDTBEAR[0.00035525], XRPBULL[0] | | |
| 01279068 | | FTT[1.399734], LUNA2[0.13777138], LUNA2_LOCKED[0.32146657], LUNC[30000.0099807], SHIB[1800000.52379175], USD[0.39], USDT[10.00235840] | | |
| 01279092 | | ALGO[129], ATOM[18.92454089], AVAX[10.83674967], BCH[0.10000074], BNB[0.11012617], BTC[0.10888718], CHZ[10], DOT[33.15556868], ETH[0.41123296], ETHW[0], EUR[0.00], FTT[225.19890435], LINK[25.58116813], LTC[1.09335959], LUNA2[0.63403126], LUNA2_LOCKED[1.47940629], LUNC[138061.64390832], MATIC[44.66388375], PAXG[0.23486859], SLV[13.87921289], SOL[6.24686522], SPY[0.81663548], SUSHI[20.15150545], TSLA[0.63348281], TSLAPRE[0], USD[-0.86], USDT[923.56408742], XRP[344.15346489] | | ATOM[13.324], AVAX[2.636], BCH[.096], BNB[.11], BTC[.0769], DOT[12.855], ETH[.2902], LINK[17.79], LTC[.573], MATIC[44.663], SOL[1.131], SPY[.816], SUSHI[18.651], TSLA[.573], USDT[100], XRP[142.153] |
| 01279101 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[50967.41518394], ATLAS-PERP[0], AVAX-PERP[0], BCH[.001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], FTT[0.03223054], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.04], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SKL[.3], SKL-PERP[0], SOL[.00323856], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[7.21], USDT[0.00729440], VET-PERP[0], ZRX-PERP[0] | | |
| 01279107 | | FTT[.00247898], LUNA2[0.00335427], LUNA2_LOCKED[0.00782663], LUNC[730.4], TRX[.000001], USD[3258.76], USDT[0] | | |
| 01279206 | | FTT[665.7863045], LUNA2[0.09034860], LUNA2_LOCKED[0.21081342], LUNC[19673.60000000], NFT [323484882018738131/FTX Crypto Cup 2022 Key #9987][1], RAY[1.06859329], SOL[.00000001], SRM[16.57660709], SRM_LOCKED[147.82339291], SUN[.00003772], TONCOIN[680.703131], TRX[.000006], USD[0.00], USDT[0] | | |
| 01279238 | | ADA-PERP[0], AGLD[11.9976], ANC-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA[20.81254065], BTC[0.12737885], BTC-MOVE-050407[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-070110[0], BTC-PERP[0], BULL[0], DYDX[99.48688], ENJ[104.58739287], ETH[0.53371371], ETHW[0.53371371], FTM[171.29775442], GALA[1239.458], GALA-PERP[0], LINK[37.83834496], LINK-PERP[0], LUNA2[0.02581731], LUNA2_LOCKED[0.06024050], LUNC[1.05986641], LUNC-PERP[0], MATIC[24.55272388], MSOL[10.63584547], RAY[105.72239767], RNDR[3.3], RUNE-PERP[0], RUNE[573.81993562], RUNE-PERP[0], SOL[1], SOL-PERP[0], STARS[15], STG[157.9718], THETA-PERP[0], USD[-80.58], USDT[0.00340041], USTC-PERP[0] | | |
| 01279295 | | AR-PERP[0], BNB-PERP[.125], ETH-PERP[.125], FTM-PERP[0], FTT[25], GALA-PERP[2090], LINK-PERP[0], LUNA2[0.02189586], LUNA2_LOCKED[0.05109034], LUNC[4767.87], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL-PERP[49.41], USD[1200.20], XMR-PERP[0], XRP-PERP[688] | | |
| 01279361 | | ADABULL[1.072], BNBBULL[1.099791], DOGEBULL[14.08336546], ETH[0], ETHBULL[0.00003691], FTT[11], LINKBULL[25.4651607], LUNA2[1.90515659], LUNA2_LOCKED[4.44536539], LUNC[414839.85996161], MATICBULL[1078.600072], THETABULL[1.19750313], TRX[.000011], USD[-0.05], USDT[0] | | |
| 01279366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.64439993], BNB-PERP[0], BTC[0.02204301], BTC-MOVE-030307[0], BTC-MOVE-030507[0], BTC-MOVE-030720[0], BTC-MOVE-030820[0], BTC-MOVE-031020[0], BTC-MOVE-031720[0], BTC-MOVE-032420[0], BTC-MOVE-040520[0], BTC-MOVE-040620[0], BTC-MOVE-050620[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[1], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HOL-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00306788], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[7.22839669], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[156.23], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01279368 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BR2[0], BRZ-PERP[0], BRZ-20211231[0], BSV-PERP[0], BTC[-0.00004406], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM[0.00000000], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00270045], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00250887], FTT-PERP[0], GENE[0.00000001], GMT-PERP[0], HNT[0.00152625], HT-PERP[0], HUM-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000003], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00401811], LUNA2_LOCKED[0.00937559], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[0.03868944], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[1.08898101], RAY-PERP[0], REEF-2021123[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR[6.10242482], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00000001], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[21803.08], USDT[7611.39103407], USDT-PERP[0], USTC[.568783], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0] | | USDT[7490.424906] |
| 01279442 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[.00000001], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002538], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.01], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01279542 | | AVAX-PERP[0], BTC[0.07205093], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.03930019], LUNA2[6.29671097], LUNA2_LOCKED[14.6923256], LUNC[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00158329], USTC[0] | | |
| 01279646 | | FTT[0], SOL[0], SRM[20.3263556], SRM_LOCKED[95.76932153], UNISWAPBULL[0], USD[1.99] | | |
| 01279800 | | AGLD-PERP[0], APE[.007799], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], DOT-PERP[0], ETH[0.74957600], ETHW[0.00057600], FIDA-PERP[0], FTM-PERP[0], FTT[1043.90500587], GALA-PERP[0], GMT[1254.64284976], GMT-PERP[0], GRT-PERP[0], IMX[.007267], LOOKS-PERP[0], LUNC-PERP[0], NEAR[.041884], NFT (361200153710218105/FTX Moon #161)[1], NFT (483687079575260461/FTX Night #161)[1], NFT (541241032424022498/FTX Beyond #161)[1], POLIS[1208.81865], POLIS-PERP[0], SOL[37.33430036], SOL-PERP[0], SRM[.5635788], SRM_LOCKED[447.810715.9], USD[2652.38], USDT[0.00000002] | | USD[19.59] |
| 01279833 | | ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078784], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[4.30], USDT[5.93945907], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01279841 | | BNB[0], BTC[0], LUNA2[0.19197791], LUNA2_LOCKED[0.44794845], LUNA2-PERP[0], SOL[0], TRX[0.00000800], USD[0.01], USDT[0.01254628], WRX[.38988727], XRP[0] | | |
| 01279878 | | FTT[0.35501097], SRM[63.81752637], SRM_LOCKED[457.15641619], TRUMP2024[0], USD[1.58] | | |
| 01279952 | | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[5.19983281], BNB-PERP[0], BTC-PERP[-2.1348], DOGE-PERP[0], ETH[0.00080577], ETH-PERP[-6.633], ETHW[4.95765314], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[21.75265057], LUNA2_LOCKED[50.75620567], LUNC-PERP[0], SOL[0.00013226], SOL-PERP[0], SUSHI-PERP[0], USD[101202.96], USDT[8153.50694165], XRP-PERP[0] | | BNB[5.064503], USDT[8119.708169] |
| 01280190 | | 1INCH[2.02554796], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003488], FRONT[49], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.33269600], LUNA2_LOCKED[0.93259779], LUNC[87032.2], LUNC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USDT[0.06879648], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01280213 | | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[.00989501], BNB-PERP[0], BTC-PERP[0], CRO[8.46], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.37546066], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST[.0642361], GST-PERP[0], LINK-PERP[0], LTC[.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094124], MANA-PERP[0], RUNE[.1], SHIB-PERP[0], SOL[.00409064], SOL-PERP[0], UNI[.1], USD[1866.04], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01280224 | | ALGO[758], ATOM[29.31966498], AVAX[2.89715084], BNB[1.35997420], BTC[.0171], CRV[4.9867304], ETH[.229], ETHW[.157], EUR[0.00], FTT[33.83597295], LINK[37.30000000], LTC[0], LUNA2[0.26724610], LUNA2_LOCKED[0.62357425], MANA[76.86324944], MATIC[59.970512], MATICBULL[11.90852719], SAND[19.9974198], SOL[10.84593117], USD[0.00], USDT[389.02922888], USTC[37.82997839] | | |
| 01280271 | | BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.00196207], SHIB[549019.60784313], TRX[0], USD[74.42944323] | | |
| 01280293 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00034432], SRM_LOCKED[03729632], SUSHI-PERP[0], TRX[0], USD[0.15], USDT[0], XTZ-PERP[0] | | |
| 01280035 | | AVAX[0], FTT[1.08221487], LUNA[24.78988507], LUNA2_LOCKED[11.17639851], RAY-PERP[0], SOL[.00337601], SRM[.00134268], SRM_LOCKED[38782137], TRX[423], USD[706.32], USDT[0.00000001] | | |
| 01280349 | | AKRO[2], BAO[2], EUR[0.41], FTT[4.31663445], KIN[2], RAY[.00000001], SRM[.06671755], SRM_LOCKED[.03064728], USD[0.00], USDT[0.00000019] | Yes | |
| 01280364 | | AGLD[.032162], BTC[0.00001206], DYDX-PERP[0], FTT[0.06297400], FTT-PERP[0], LUNA2[10.96650817], LUNA2_LOCKED[25.58851905], LUNC[0.87881856], SLRS[.9677], SOL[0.20960244], SOL-PERP[0], SRM[.19811], STEP[98000.067224], STEP-PERP[0], SXP[.064343], TONCOIN[.2], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 01280428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11688763], LUNA2_LOCKED[0.27273780], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[101.18326590], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01280536 | | AVAX[.09848], BAND-PERP[0], BEAR[981.57], ETH[.0008442], ETH-PERP[0], ETHW[.0008442], GBP[0.00], LINK[.098556], LUNA2[0.00229975], LUNA2_LOCKED[0.00536609], LUNC[.0074084], MANA[.9905], SOL[.707264], USD[0.01], XAUT[.00099981] | | |
| 01280684 | | BNB[0], DOGE[0.74680000], DOGE-PERP[0], LUNA2[0.00241191], LUNA2_LOCKED[0.00562780], LUNC[525.2], MATIC[0], USD[-0.01], USDT[0.03533314] | | |
| 01280705 | | AURY[0], ETH[.00003566], ETHW[.00003566], GENE[0.00], GENE[32.68929593], LUNA2[0.00378007], LUNA2_LOCKED[0.00300002], STG[.26605382], USD[0.00], USDT[0.34504458], USTC[0.53508846] | | |
| 01280826 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0001465], BTC-MOVE-2021071[0], BTC-MOVE-20210713[0], BTC-MOVE-20210722[0], BTC-MOVE-20211013[0], BTC-MOVE-2021101A[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-2021101A[0], BTC-MOVE-20211112[0], BTC-MOVE-20211123[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211120[0], BTC-MOVE-20211120[0], BTC-MOVE-20211202[0], BTC-PERP[0], ETH[.004429], ETH-PERP[0], ETHW[.004429], FIL-PERP[0], FTM-PERP[0], FTT[340.94692725], FTT-PERP[0000], LUNA2[7.75406076], LUNA2_LOCKED[16.09280846], LUNC[1688463.05765484], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[2000], TRX[53135], USD[-5519.05], USDT[40019.65248608], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01280965 | | FIDA[.0236517], FIDA_LOCKED[.07031093], FTT[.00000001], PAXG-PERP[0], TRX[.000002], USD[0.00], USDT[0.11007900] | | |
| 01281043 | | ADABULL[2.654], ALTBEAR[340000], ALTBULL[12.295], ATOMBULL[4500], BEAR[256000], BULL[.689], ETHBEAR[640000000], ETHBULL[11.65724296], EUR[0.00], GRTBULL[2094982.4634], LUNA2[0.86787413], LUNA2_LOCKED[2.02503963], LUNC[188981.41922432], MATICBULL[52212], USD[0.03], USDT[0], VETBULL[6267.610631], XRPBULL[21000] | | |
| 01281188 | | SRM[5984.50134781], SRM_LOCKED[4015.49865219] | | |
| 01281232 | | AKRO[1], BAO[9], BTC[0.0408452], DENT[2], DFL[275.97114379], ETH[.00000011], ETHW[.01222517], GENE[0], GMT[0.00049712], KIN[6], LUNA2[0.16838317], LUNA2_LOCKED[0.39243053], NVDA[0], SHIB[337990.73297925], SLP[71.76094428], UBXT[1], USD[0.42], USTC[23.98255918] | Yes | |
| 01281311 | | ADA-0325[0], ADA-PERP[0], ARKK-0930[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.11451248], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], ETH-0325[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], FTT[15.00034286], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[4564.549145], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS[0], SOL-0325[0], SOL-0624[0], SOL[193.02503021], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM[.0178883$], SRM_LOCKED[1.06890372], SRM-PERP[0], TRX[1000], TSLA[0], USD[0.33], USDT[0.00000001], XRP[0] | | |
| 01281320 | | LUNA2[0.01369581], LUNA2_LOCKED[0.03195690], LUNC[2982.2932566], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00036947] | | |
| 01281336 | | BTC[0.08257428], ETH[1.23676497], LUNA2[0.02255552], LUNA2_LOCKED[0.00596288], USD[26.09], USTC[0], WBTC[.58577308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01281437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.06913605], APE-PERP[0], APT-PERP[0], ATLAS[4.29805627], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-032S[0], BTC-0330[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], DYDX[0.036645], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], INDI_ICO_TICKET[2], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-90.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YGG[0.09998793], ZEC-PERP[0] | | |
| 01281438 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2000], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[22], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-0.10000000], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LRC[1], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0310425], LUNA2_LOCKED[0.00724325], LUNA2-PERP[0], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS[10], PEOPLE-PERP[0], PERP[1], PERP-PERP[0], POLIS-PERP[249.0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[13300000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7414.74], USDT[0.00000001], USTC-PERP[-780], VET-PERP[0], WAVES-PERP[376], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01281465 | | BTC[0.03779441], ETH[0.28694432], ETHW[0.28694432], EUR[696.00], FTT[6.29874], MER[343.998], RAY[31.54529173], SOL-20210625[0], SOL[22.01083306], SRM[25.64232168], SRM_LOCKED[52045344], STEP[173.66526], USD[1.41], USDT[0.00707180], XRP[.350538] | | |
| 01281470 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01303332], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.001009], USD[0.41], USDT[279.54408255], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01281494 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO[0.00000001], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[3.94076112], BNB[0], BNB-PERP[0], BTC[0.03247524], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[766.48811958], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2.54], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00007657], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[12.22453224], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[27], SRM_LOCKED[24940551], SRM-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[801], TRX-PERP[0], UNI[0], USD[4939.08], USDT[0.02501843], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01281603 | | ADA-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX[25], AVAX-PERP[0], BNB[4.9991], BTC[0.24992958], BTC-PERP[0], CHZ-PERP[1000], CRO[549.91], DEFIBULL[123.492], DFL[499.91], DOGE[632], DOGE-PERP[626], ETH[-0.01696592], ETHW[-0.01686066], EUR[0.00], FTM[99.982], FTM-PERP[0], GAL-PERP[25], GENE[49.99595], HBAR-PERP[1000], LINK[37.093322], LUNA2[2.66627603], LUNA2_LOCKED[0.22131074], LUNC[580587.22], LUNC-PERP[0], MANA[150.982], MATIC[200], OKB[1.99867], SAND[100], SHIB[9998200], SLRS[1000], SOL[100.00493032], SRM[200], SUSHI[149.982], USD[-413.45], USDT[3.99682081], VET-PERP[1000], XLM-PERP[0] | | |
| 01281699 | | AVAX[0], BABA[0], BIL[0], BTC[0], COIN[0], ETH[0], ETHW[0], EUR[0.00], FTT[7.39866768], MATIC[60.05024847], SOL[0], SPY[0], SRM[.00083344], SRM_LOCKED[.00424344], STETH[0], TSM[0], USD[1239.71], USDT[0.28589284] | | MATIC[60.040616] |
| 01281707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BBN[0.00375840], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00142925], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07483075], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00313839], LUNA2_LOCKED[0.00732291], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.48489614], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00241545], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[72288749], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.47288324], TRX-PERP[0], TULIP-PERP[0], USD[6899.16], USDT[25880.08993014], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01281808 | | AVAX[0], BTC[0], FTM[0], FTT[0], MATIC[2.05697804], NEAR[0], NFT (5026929069555527701FTX Swag Pack #757 (Redeemed))[1], SOL[0], SRM[34.63292068], SRM_LOCKED[6532.6361464], USD[0.00], USDT[0.00000005] | | |
| 01281840 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[-0.00000576], ETHW[-0.00000576], FTT[0.00000001], GALA-PERP[0], LUNA2[0.00066977], LUNC[145.84443177], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX[.000002], USD[-8.91], USDT[99.65350685], XRP[0] | | |
| 01281891 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.49972355], AXS-PERP[0], BAL[29.994471], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[199.96314], C98-PERP[2739], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[6.00061751], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[30.994224], LUNA2_LOCKED[90.1583374], LUNC-PERP[0], MATIC[23.9957611], OMG-PERP[0], RAY[290.10376929], SKL-PERP[0], SOL[3.00111155], SOL-PERP[0], SRM[200.10695097], SRM_LOCKED[.11980002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UN-PERP[0], USD[8944.48], USDT[0.00000001], XCM-PERP[0] | Yes | |
| 01281921 | | AUDIO[0], AVAX[0.01322559], BNB[0.00000001], EUR[0.00], FTT[150.01111331], MAPS[200.001], MATIC[220.0011], RUNE[283.601418], SRM[101.17913984], SRM_LOCKED[1.05647578], TRX[.000003], USD[20.06], USDT[0] | | |
| 01281954 | | AUD[400.00], LUNA2[9.07333636], LUNA2_LOCKED[91.17111818], LUNC[8508301.257334], USD[0.65] | | |
| 01282014 | | BTC[0.00000380], CRO[0], DOGE[0], DYDX[0], FTT[0], GBP[0.00], SOL[0], SRM[0.00296868], SRM_LOCKED[1.28618062], USD[0.00], USDT[0] | | |
| 01282054 | | ALICE-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DA[0], ENJ-PERP[0], ETH[0], FTT[150], FTT-PERP[0], GMT[0], LUNC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0], SRM[3.54943008], SRM_LOCKED[292.91250851], USD[141.46] | | |
| 01282065 | | ADABULL[.008858], ADA-PERP[0], BTC[.00649858], BULL[0.00047626], ETH[0.00], ETHBULL[.0001741], FTT[4], LUNA2[0.00015291], LUNA2_LOCKED[0.00035680], LUNC[33.297876], TONCOIN[54.59042], TRX[.000006], TRXBULL[.58428], USD[0.49], USDT[0.02425553], XRPBULL[89.246] | | |
| 01282142 | | ALGO[49.10161172], BAT[108.3877374], BTC[0], CRO[51.10673586], GALA[10.79478703], GRT[33.54599715], LTC[0.00125701], LUNA2[0.00000424], LUNC[20.93458569], MANA[57.03234799], SAND[25.44128746], TRX[.000677], USD[0.00], USDT[0.00013663], XRP[76.96520139] | | |
| 01282183 | | ADA-PERP[0], ALGO-PERP[0], ALGO[0.00000001], ALICE-PERP[0], APE-PERP[0], ATLAS[37.496], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.4997], AXS-PERP[0], BNB[0.09788], BNB-PERP[0], BTC[0.37254999], BTC-PERP[0], CAKE-PERP[0], CRO[579.9411], DAI[.07005174], DOGE[167.8824], DOGE-PERP[0], ETH[1.33222265], ETH-PERP[0], ETHW[1.33222265], FTM-PERP[0], GALA[9.8784], LINK[.00034], LRC-PERP[0], LUNA2[1.68336728], LUNA2_LOCKED[0.92785699], LUNC[1873.03], LUNC-PERP[0], MANA[.96276], MANA-PERP[0], MATIC[69.991], NEAR-PERP[0], POLIS_0961[0], POLIS-PERP[0], RAY-PERP[0], SAND[45.99126], SHIB[84595668], SHIB-PERP[0], SOL[.028807], SOL-PERP[0], SRM-PERP[0], SUN[200.927], TRX[.8062], TRX[.371861], USD[-343.09], USDT[.92586767] | | |
| 01282184 | | BNB[0], BTC[0], DOT[.78641412], KIN[9341.61199327], LTC[0.00530501], LUNA2[0.00007330], LUNC[15.96302829], MANA[51.29186095], SAND[6.41476744], SHIB[173678.39111785], SLRS[0], TRX[.000313], USD[0.00], USDT[0.00000253] | | |

Amended Schedule F Priority Filed Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01282185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211114[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00296536], LUNA2_LOCKED[0.00691918], LUNC[1.24084479], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077701], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01282333 | | ADABEAR[25002500], ALGOBULL[170097], ATOMBULL[4.68977431], BEAR[5000.5], BEARSHIT[9993.35], BNB[0.05], DRGNBEAR[9993.35], EOSBULL[299], ETH[0], ETHBEAR[1000100], HXRO[.99905], KIN[1000], LUNA2[0.29378873], LUNA2_LOCKED[0.68550705], LUNC[83973.1159356], MATICBULL[.049731], SOL[0.00932740], SUSHIBEAR[999335], SUSHIBULL[900], SXPBULL[100], USD[0.00], USDT[0.21483342], VETBEAR[19986.7], XRP[0.12242000], XTZBEAR[9993.35] | | |
| 01282349 | | LUNA2[1.47538650], LUNA2_LOCKED[3.44256850], LUNC[321268.51712], USD[0.70] | | |
| 01282354 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM_017093, ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00065738], FTT[0.06161603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00577683], LUNA2_LOCKED[0.01347927], LUNA2-PERP[0], MANA[.62], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RVN-PERP[0], SAND[.01526], SOL[.00071832], SOL-PERP[0], SRM[.40916729], SRM_LOCKED[5.63430081], SRM-PERP[0], STORJ-PERP[0], TRX[.437457], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], USTC[.81773862], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01282360 | | AUD[0.00], BTC[.00001699], LUNA2[0.09222197], LUNA2_LOCKED[0.21518461], LUNC[20081.53], USD[0.01] | | |
| 01282362 | | 1INCH[7.88433238], AKRO[1], ATOM[0], BAL[.31191641], BAO[25], BAT[1], BIT[0], BNB[.00000201], BOBA[.72268342], BTC[0.05404213], BTC-1230[0], BTC-PERP[0], CEL[0.00013047], CEL-PERP[0], CVX[7.46908033], DENT[2], DYDX[5.11243212], ETH[0.00000126], ETH-PERP[0], ETHW[.08997704], EUR[0.00], FIDA[.0081008], FIDA_LOCKED[.01864644], FTT[68.45072458], GBTC[.00003678], GODS[8.51473612], GRT[4.08505417], HOLY[0], KIN[27], LINK[11.92308397], MATIC[0], MKR[.17151717], MRNA[.03060137], OMG[1.362136], PAXG[0.40116046], POLIS[0], RSR[2], SOL[5.68483341], SPELL[420.44907185], SRM[0.00489832], SRM_LOCKED[0.02271099], STETH[0], TRU[1], TRX[4], UBXT[105.75501429], USD[0.00], USDT[0.00000087], WRX[15.92735196], XRP[0] | Yes | |
| 01282371 | | ETH-PERP[0], GST[307.12], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0015035], PEOPLE-PERP[0], TONCOIN[.01], TRX[.90488], USD[0.00], USDT[0.73682187], USTC-PERP[0] | | |
| 01282390 | | ATLAS[2575.17648328], BAR[8.34695], BTC[0], CITY[8.262059], ETH[0.00000001], FTT[163.24011601], GALFAN[15.544352], INTER[12.656331], LUNA2_LOCKED[0.00000001], LUNC[.001524], MANA[0], OXY[29.12389699], PSG[5.495285], SAND[0], SOL[0], SRM[345.53919871], SRM_LOCKED[4.78357317], USDT[0], XRP[0] | | |
| 01282499 | | ASD[.02406], BNB[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT[.79800834], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[18.04882964], SRM_LOCKED[0.00000001], USDT[0] | | |
| 01282560 | | ADA-PERP[0], ALICE[.99981], ALICE-PERP[0], AMC[1], BLT[25.99506], CRO[9.9981], ETCBULL[0.00656096], MATIC[9.9981], SRM[23.3003539], SRM_LOCKED[.17618494], TRX[9430.968926], USD[10.22], USDT[73.20197253] | | TRX[7000] |
| 01282565 | | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222038], MATH[1.07015375], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[6.20018189] | | |
| 01282591 | | AVAX[0], BAT[.4205], BCH[.00807034], BNB[0], BOBA[.05788526], BTC[0], ETH[0], ETHW[.00085921], FTT[0.35797500], GALA[0], GMT[0.84458000], GRT[0], JOE[0], KIN[1179996.2], LEO[0], LUNA2[0.00197005], LUNA2_LOCKED[0.00459678], LUNC[.0063463], MATIC[58751], RAY[0.38535000], SAND[.77485], SHIB[41651], SNX[0], SOL[110.81730530], SUSHI[0.18944500], TRX[.26574], USD[-758.22], USDT[0], WAVES[0.01251422], XRP[.87422] | | |
| 01282592 | | FTT[0.19939080], LUNA2[0.00000259], LUNA2_LOCKED[0.00000606], RAY[1607.5537556], SOL[200], SRM[.53618568], SRM_LOCKED[3.95661868], USD[0.00], USDT[0], USTC[.003668] | | |
| 01282645 | | BNBBULL[0.00007465], DOGEBULL[.00051099], ETCBULL[.00488504], ETHBULL[0.00004519], LINKBULL[.398217], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097404], MATICBEAR2022[88.201], MATICBULL[.083324], SOL[.0076098], THETABULL[.003909], UNI[.016818], UNISWAPBULL[0.00044443], USD[23.38], USDT[0], VETBULL[.86839], XRPBULL[32.189] | | |
| 01282674 | | AR-PERP[0], ATLAS[06880], ATOM-PERP[0], AUDIO[10791], BTC[.08786], COMP[39.976225], ETH[0.00057552], ETHW[0.00057552], FLOW-PERP[0], FTT[200.0625], GRT[38732.24093505], GRTBULL[25910], LUNA2[0.00140551], LUNA2-PERP[0], MANA[4060], POLIS[2120.1], SAND[6854], SOL[807.92820944], SRM[4528.88750708], SRM_LOCKED[136.40898038], SUSHI[2710], TRX[.000786], UNI[861.52281], USD[0.01], USDT[5695.90774148], USTC[.198958] | | |
| 01282707 | | BTC[0], ETH[0], GENE[11.34261829], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], MATIC[0], SOL[0.03], USDT[0.05075254] | | |
| 01282754 | | AVAX[0.00022739], AXS-PERP[0], BTC-PERP[0], LUNA2[0.00021524], LUNA2_LOCKED[0.00050223], LUNC[46.87], LUNC-PERP[0], NEO-PERP[0], SOL[0], SXP-PERP[0], USD[7.32], USDT[0] | | |
| 01282785 | | AVAX[0], BAL[0], BAO[0], BNB[0], BTC[0.01479916], COMP[0], COPE[17], ENJ[0], ETH[0], FTM[0], FTT[0.04316063], GALA[4.27462431], GT[0], KIN-PERP[0], LUNA2[0.00347271], LUNA2_LOCKED[0.08810299], MANA[.65848924], MATIC[0], NEAR[.00877], RAY[0], RNDR[4.7890134], SOL-PERP[0], SRM[12], TRX[.000006], USD[0.00], USDT[42.52277318] | | |
| 01282829 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[218.2797544], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.08874101], USD[0.98], WAVES-PERP[0], XRP[0.00889822], XRP-PERP[0], ZIL-PERP[0] | | |
| 01282915 | | AUD[0.00], BTC[0], LUNA2[0.02804014], LUNA2_LOCKED[0.06542701], LUNC[0.09032821], SHIB[0] | | |
| 01283125 | | APT[.00099999], ATLAS[0], BTC[0], ETH[0], LUNA2[0.01867971], LUNA2_LOCKED[0.04358599], NFT (301705675519477859/FTX EU - we are here! #7570)[1], NFT (400022632235466673/FTX EU - we are here! #7855)[1], NFT (461579300529842240/FTX EU - we are here! #7908)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001250] | | |
| 01283126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70355280], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.4783485], LUNA2_LOCKED[1.11614650], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.66], USDT[0.00810632], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01283137 | | BTC[0.00004000], ETH[.0007028], ETHBULL[0], ETHW[.0007028], FTM[0], FTT[0], SRM[.10300295], SRM_LOCKED[.48644111], USD[0.00] | | |
| 01283228 | | BNBBULL[0], FTT[0], SRM[13.47590164], SRM_LOCKED[46.07315304], TRX[.1627010], USD[0.00] | | |
| 01283291 | | KIN[4297242], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005472], USD[0.00] | | |
| 01283455 | | BTC[0.00006309], ETH[0.80550329], ETHW[0.80108989], FTT[20.15688247], GOOGL[.00000014], GOOGLPRE[0], LUNA2[1.70428263], LUNA2_LOCKED[3.97665947], TRX[0], USD[1015.32], USTC[241.24944374] | | ETH[.80452], USD[1000.24] |
| 01283463 | | AUD[122.44], BEAR[75.1175], BULL[0.00000797], CRV[.0277957], DAI[0], DOGE[.90424], DOGEBEAR2021[0.00078972], ETH[.0018624], ETHBEAR[20146], ETHBULL[0.00047257], ETHW[0.00018623], LINK-PERP[0], LUNA2[0.00611346], LUNA2_LOCKED[0.01426475], TRX[0], USD[0.00], USDT[5.95716768], USTC[.865391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01283490 | | FTT[160.00255], LUNA2[0.77736591], LUNA2_LOCKED[1.81392379], LUNC[169279.59639375], NFT (320874434256701460/FTX EU - we are here! #111870)[1], NFT (358465128089561045/FTX EU - we are here! #111118)[1], NFT (528281900939420837/FTX Crypto Cup 2022 Key #3153)[1], NFT (535753690945984559/FTX EU - we are here! #111465)[1], SOL[0.00330728], TRX[.000001], USD[0.00], USDT[0] | | |
| 01283498 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[0], MATIC[0.00000001], NEAR[0.01597605], NFT (467246094048546560/FTX EU - we are here! #67581)[1], NFT (523618080502453526/FTX EU - we are here! #63398)[1], SOL[0], TOMO[0], TRX[35.04255354], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 01283522 | | ALGO[.00000001], BNB[0], ETH[0], HT[.00000001], LUNA2[0.00015260], LUNA2_LOCKED[0.00035607], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00280822] | | |
| 01283566 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DAI[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049498], LUNC-PERP[0], MATIC[0], NFT (376114692820387751/FTX EU - we are here! #65138)[1], NFT (462304476023386315/FTX AU - we are here! #32540)[1], NFT (533520148905705738/FTX EU - we are here! #64919)[1], NFT (536707805496599040/FTX EU - we are here! #65240)[1], NFT (538743331386396644/FTX AU - we are here! #3259)[1], NFT (558320105993246998/The Hill by FTX #8704)[1], NFT (567239633978585613/FTX Crypto Cup 2022 Key #3609)[1], OKB-PERP[0], RAY[0], ROSE-PERP[0], SOL[0.00095572], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01283779 | | BTC[.00000497], ETH[48.28642382], LUNA2[0.00695295], LUNA2_LOCKED[0.01622355], TRX[1], USD[2136.27], USTC[.984224] | Yes | |
| 01283860 | | ATOM[.020283], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.50008415], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00069073], FTM-PERP[0], FTT[25], GALA[40004], GALA-PERP[0], IMX[.093723], JOE[.69031504], LOOKS[.3942521], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20796820], LUNC[0], LUNC-PERP[0], MBS[.885175], RAY[.29929401], RNDR[.0096465], RNDR-PERP[0], SAND[.904], SOL[0], SOL-PERP[0], SUSHI[.49528162], TRX[100.000783], USD[16510.31], USDT[0.00461300], USTC[.247982], USTC-PERP[0] | | |
| 01283885 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[.69686], HT[0], LUNA2[0.00699520], LUNA2_LOCKED[0.01632214], LUNC[0.00739800], MATIC[0], SOL[0], TRX[0.87216375], USD[0.00], USDT[0.11289796], USTC[.9902] | | |
| 01283902 | | AAVE[0], ATOM[0], AVAX[0], BTC[0.00000001], ETH[0], FTM[0.00000001], LINK[0], LUNA2[0.00176875], LUNA2_LOCKED[0.00412710], LUNC[0], MATIC[0], SGD[0.00], SOL[0.00000001], UNI[0], USD[360.49], USDT[0], USTC[0] | | |
| 01283948 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.09117609], ETH-PERP[0], ETHW[.09117609], EXCH-PERP[0], FIL-PERP[0], FTT[25.42747353], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.18661762], SRM_LOCKED[2.4316434], SUSHI[24.84296869], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.06], WBTC-PERP[0], XRP-PERP[0] | | |
| 01284064 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-032S[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-032S[0], BTC-062A[0], BTC-093O[0], BTC-201092A[0], BTC-201123[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0112[0], BTC-MOVE-0220[0], BTC-MOVE-032A[0], BTC-MOVE-0324[0], BTC-MOVE-0328[0], BTC-MOVE-0406[0], BTC-MOVE-2021061[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-201108[0], BTC-MOVE-2021092[0], BTC-MOVE-2021108[0], BTC-MOVE-2021124[0], BTC-MOVE-0107[0], BTC-MOVE-WK-202106[0], BTC-MOVE-WK-2021124[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CRV-PERP[0], DEFI-201092A[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092A[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-201123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[10.00229478], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-032S[0], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03532783], SRM_LOCKED[.1366990S], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 01284222 | | BNB[0], BNB-PERP[0], COPE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001718], MBS[.6], NFT (327141436401515090/FTX EU - we are here! #816)[1], NFT (514864843042443988/FTX EU - we are here! #743)[1], NFT (538443275944545856/FTX EU - we are here! #482)[1], SOL[0.00500000], TRX[0], USD[0.00], USDT[0] | | |
| 01284247 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009964], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-2021062S[0], CHZ-2021062S[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.968], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2[0.00072096], LUNA2_LOCKED[0.02030692], LUNC[1895.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99400], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01284259 | | ATOM[.07874166], AXS-PERP[0], BIT[.25969277], BNB[.00830086], BTC[0.00002625], BTC-PERP[0], CEL-PERP[0], ETH[0.00013955], ETH-PERP[0], ETHW[0.00013955], FTT[1030.4994655], GAL[.019116], MCB-PERP[0], SOL-PERP[0], SRM[33.6110693], SRM_LOCKED[303.72050389], USD[1803.96], USDT[0.57939590], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 01284283 | | ADA-093O[0], AVAX[.04384154], AVAX-062A[0], AVAX-093O[0], AVAX-1230[0], BNB[2.1], BNB-PERP[0], BTC-062A[0], BTC-093O[0], BTC-1230[0], BTC-PERP[0], CRO[.00000001], CVX[11.4], DAI[.11410333], DOT-093O[0], DOT-1230[0], DOT-PERP[0], ETH[.006], ETH-062A[0], ETH-093O[0], ETH-1230[0], ETHW[0], FTM-062A[0], FTM-PERP[0], FTT[29.70162556], LEO[59.4], LINK-093O[0], LTC-093O[0], LUNA2[0.00647096], LUNA2_LOCKED[0.01509892], LUNC[.00539599], LUNC-PERP[0], MATIC-PERP[0], OKB-093O[0], OKB-PERP[0], OP-093O[0], PRIV-093O[0], PRIV-1230[0], SOL-093O[0], SOL-1230[0], SRM[114.10874905], SRM_LOCKED[31.55125095], STETH[0], STG[13625], TRX[1000], TRX-PERP[0], USDT[1158.64685150], USTC[.915903], USTC-PERP[0], WAVES[0], WAVES-062A[0], WAVES-093O[0], WAVES-PERP[0] | | |
| 01284295 | | ALGO-PERP[0], APE-PERP[0], APT[.00000271], APT-PERP[0], ATOM[0], ATOM-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0.00009323], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0.01410240], DOGE-1230[0], DOGE-PERP[0], DYDX[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.14159573], FTT-PERP[0], GENE[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00651994], LUNA2_LOCKED[0.01521319], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (299969875342920082/FTX EU - we are here! #25223)[1], NFT (310326158867188274/FTX Crypto Cup 2022 Key #13426)[1], NFT (347744546622370701/FTX AU - we are here! #67558)[1], NFT (452477852033923410/FTX EU - we are here! #25110)[1], NFT (475571261200029883/FTX EU - we are here! #24854)[1], NFT (504183211847607341/The Hill by FTX #16729)[1], RAY[0], SECO[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00003000], USD[1.61], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], WRX[0], YFII-PERP[0] | | |
| 01284388 | | LUNA2[0.73971165], LUNA2_LOCKED[1.72599385], LUNC[161073.77], MATIC-PERP[0], USD[-0.43], USDT[5819.59090162] | | |
| 01284392 | | FTT[26.07048973], LUNA2[0.08658928], LUNA2_LOCKED[0.20204167], LUNC[18855], SAND[30796], SOL[.00000001], USD[0.51] | | |
| 01284408 | | 1INCH[.20279], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM.035733], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.0067145], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00016741], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-077276], DOT-PERP[0], EDEN[.1217715], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036893], ETH-PERP[0], ETHW[.00036893], EUR[0.85], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.2872675], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0518035], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.019921], LINK-PERP[0], LUNA2[0.79703422], LUNA2_LOCKED[211.1930798?], LUNC[1044564.3027954], LUNC-PERP[0], MANA-PERP[0], MATIC[.84425], MATIC-PERP[0], MEDIA-PERP[0], NEAR[.0343385], NEAR-PERP[0], ONT-PERP[0], OXY[.001025], OXY-PERP[0], PAXG[0.00013341], PERP-PERP[0], PRIV-PERP[0], RAY[.005863], RAY-PERP[0], ROSE-PERP[0], RSR[7.7727], RSR-PERP[0], RUNE-PERP[0], SAND[.83715], SAND-PERP[0], SC-PERP[0], SLP[5.09815], SLP-PERP[0], SNX-PERP[0], SRM[8.12089122], SRM_LOCKED[32.43910878], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01284444 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.49955587], BNB-PERP[0], BNT-PERP[0], BTC[0.00504218], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[-1850.057], ETH-201123[0], ETH-PERP[-737.534], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19002919], GALA-PERP[0], LUNA2[0.00295408], LUNA2_LOCKED[0.00689286], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[-7879.04999999], SRM[97.70895132], SRM_LOCKED[3832.84905462], SUSHI[.00000001], USD[28367936.03], USDT[0], WBTC[0] | | |
| 01284462 | | FTT[13.98314090], SOL[10.8300021], SRM[516.63001065], SRM_LOCKED[8.66676399], USD[0.01], USDT[443.59498451] | | |
| 01284512 | | BTC[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0617[0], BTC-MOVE-0703[0], BTC-MOVE-0714[0], BTC-MOVE-0724[0], BTC-MOVE-0814[0], BTC-MOVE-201091[0], BTC-MOVE-201092[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092S[0], BTC-MOVE-2021094[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0726[0], BTC-MOVE-0826[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1104[0], CEL[0], CEL-093O[0], CEL-PERP[0], FTT[10.16506779], FTT-PERP[0], GST-093O[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.07037406], LUNA2_LOCKED[0.16420614], LUNC[0], LUNC-PERP[0], NFT (34160151838306167B/The Hill by FTX #5333)[1], NFT (358434534665533331/France Ticket Stub #1147)[1], NFT (364486073261363020/Austin Ticket Stub #744)[1], NFT (365521921465377886/Japan Ticket Stub #210)[1], NFT (389003699916539272/Belgium Ticket Stub #1649)[1], NFT (394309635208440223/FTX EU - we are here! #6291)[1], NFT (419087815461568331/Munich Ticket Stub #164)[1], NFT (440308411215464666/Hungary Ticket Stub #1404)[1], NFT (448104123151539128/FTX AU - we are here! #6303)[1], NFT (484515932215021747/Montreal Ticket Stub #147)[1], NFT (501694076693734572/Monaco Ticket Stub #559)[1], NFT (510425970032465552/FTX EU - we are here! #70320)[1], NFT (528108270831564996/FTX EU - we are here! #28303[4)[1], SOS-PERP[.5000000], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], USD[897.02], USDT[0.00000931], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | Yes | |
| 01284537 | | BTC[0], BTC-PERP[0], FTT[30.98965071], RAY[36.94808508], SOL[0], SRM[.0002082], SRM_LOCKED[0.00095354], USD[0.00], USDT[0] | | |
| 01284577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.02006826], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.94], ETH-PERP[0], ETHW[.94], FTM-PERP[0], FTT[25.09843203], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.09666582], LUNA2_LOCKED[0.06844633], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[160], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[151.71], USDT[0.05251924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01284659 | | 1INCH[1.99962], AKRO[.98062], AUDIO[9.99905], BAO[79991.45], CREAM[.7899544], DENT[699.696], LUNA2[1.38933428], LUNA2_LOCKED[3.24177999], LUNC[302530.4651841], OMG[.5], SHIB[999126], SPELL[500], STEP[.090671], USD[0.11] | | |
| 01284741 | | APT[0], BNB[0], DOT[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001428], MATIC[0], NFT (471735290823311243/FTX EU - we are here! #11727)[1], SAND[.02507095], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000252], WRX[0] | | |
| 01284848 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BTC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000080], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00037987], LUNA2_LOCKED[0.00088636], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (300048063191847696/Japan Ticket Stub #459)[1], NFT (379889338911624878/Heroku Ticket Stub #1238)[1], NFT (380282500636096006/Austin Ticket Stub #297)[1], NFT (441221207248883313/The Hill by FTX #2159)[1], NFT (458403270052190962/Singapore Ticket Stub #428)[1], NFT (464465666400442895/Monza Ticket Stub #234)[1], NFT (497885422191717459/France Ticket Stub #1826)[1], NFT (501943916683442271/Hungary Ticket Stub #1108)[1], NFT (510609349815134378/FTX Crypto Cup 2022 Key #1182)[1], NFT (554204198171516101/Montreal Ticket Stub #1704)[1], NFT (557251407960133579/Netherlands Ticket Stub #1298)[1], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.000392], TRX-PERP[0], USD[0.01], USDT[0.05377271], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 01284929 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (299468269236886271/FTX EU - we are here! #42497)[1], NFT (371854855495407321/FTX EU - we are here! #42874)[1], NFT (441230064572802545/FTX EU - we are here! #42825)[1], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.0000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[4.372518/FTX], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01284932 | | LUNA2[18.37138917], LUNA2_LOCKED[42.86657472], LUNC[4000408.67], USD[0.00], USDT[0.00000001] | | |
| 01284949 | | AAVE-PERP[0], AVAX[0.00000201], AVAX-PERP[0], BCH-PERP[0], BTC[-6.1082988S], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[201.29423539], ETH-PERP[0], ETHW[0.00116461], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.49000002], SOL-PERP[0], SRM[34.27632408], SRM_LOCKED[309.16367592], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[316310.43], USDT[3559.50277745], XRP[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01284960 | | ALICE[0], AUDIO[182.32714186], BAND[0.00000001], BCH[0.16550573], BNB[0.40618545], BTC[0], DENT[30759.84850105], DOT[22.96235212], ENJ[111.99206469], ETH[0.10353602], ETHW[0.10306815], EUR[0.00], FTT[11.25668646], GRT[0], LINK[6.82883880], LTC[0.96397016], LUNA2[0.00062770], LUNA2_LOCKED[0.00146465], LUNC[136.68482892], MATIC[0], POLIS[0], SOL[1.28107963], USD[0.00], USDT[0], XRP[318.19276085] | | |
| 01284992 | | LUNA2[0.00935380], LUNA2_LOCKED[0.02182553], LUNC[2036.81], TRX[.000005], USD[0.00], USDT[0] | | |
| 01285007 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[263.33], AVAX-PERP[0], AXS[59.64319619], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[14085.39], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09130543], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA23.66373913], LUNA2-PERP[0], LUNC[797786.91107932], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[25.45151147], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0.00000699], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01285097 | | 1INCH[0.56351382], ADA-PERP[0], ATLAS[261070], AVAX-PERP[0], DOT[0.06731335], DOT-PERP[0], ENJ[3683], ENJ-PERP[0], ETH[0.00061796], ETH-PERP[0], ETHW[0.00061796], FTM-PERP[0], FTT[25.083109], IMX[.014745], LINK[0.09458783], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.45645803], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5.95210505], SRM_LOCKED[0.70394097], SUSHI[0.31984532], TLM[27000], USD[29.73], USDT[.47091305], XRP[0.91152766], XRP-PERP[0] | | |
| 01285099 | | ALT-PERP[0], AVAX[0.06191926], BTC[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00026552], LUNA2[0.27317005], LUNA2_LOCKED[0.63739680], MID-PERP[0], SHIT-PERP[0], USD[181.11] | | |
| 01285223 | | LUNA2[0.00032743], LUNA2_LOCKED[0.00076401], LUNC[71.3], POLIS[296.7539], SOL[.00078704], TRX[.873802], USD[0.00] | | |
| 01285230 | | ADA-PERP[0], APE[.09564], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM[12], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.22348497], LUNA2_LOCKED[0.52146493], LUNC[.719932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.40], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01285337 | | LUNA2[0], LUNA2_LOCKED[1.29274326], USD[0.00] | | |
| 01285529 | | BTC[0.00041488], DOT[.090307], ETH[0.00006628], ETHW[0.00969628], FTT[30.02], FTT-PERP[0], LUNA2[22.31901995], LUNA2_LOCKED[52.07771322], NEAR[326.0367366], NFT (306992323176705443/FTX EU - we are here! #239788)[1], NFT (476678062084768817/FTX EU - we are here! #239750)[1], SOL[.00500386], TRX[60.941767], USD[0.01], USDT[661.77655993] | | |
| 01285602 | | ADA-PERP[0], APE-PERP[0], AVAX[0.00508438], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00516310], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.04], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01285618 | | BTC-PERP[0], DOGEBULL[70782767], SOL[0], SRM[.00179224], SRM_LOCKED[0.00627843], THETABULL[0.09028284], USD[0.00], XRPBULL[1199.772] | | |
| 01285647 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00072219], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78423752], LUNA2_LOCKED[1.82988755], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00400001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01285673 | | BNB[.00000006], BTC[.00506885], FTT[12.15876966], GMT[103.39678566], GST[.04624002], LUNA2[0.02229623], LUNA2_LOCKED[0.00535787], LUNC[500.0095931], SOL[0.00310572], TRX[.000777], USD[1655.11], USDT[134.98560223] | Yes | |
| 01285684 | | BTC[0.09468854], ETH[1.18817232], ETHW[1.18204779], FTT[150.95485305], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MAPS-PERP[0], PSY[5000], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[6824.10], USDT[14.31199117] | | ETH[1.187751], USD[6807.03] |
| 01285735 | | ALT-PERP[0], AVAX[0.00236850], BTC[0], BTC-PERP[0], ETHW[.00058073], EUR[0.08], FTT[0], LUNA2[0.11175138], LUNA2_LOCKED[0.26075323], MID-PERP[0], SHIT-PERP[0], SOL[.002594], SRM[.32303], USD[27590.57] | | |
| 01285756 | | BTC[0], ETH[0], FTT[0.00000001], GOG[.9266], RAY[0], SRM[.16173412], SRM_LOCKED[.1174458], TRX[.000904], USD[0.00], USDT[0] | | |
| 01285919 | | FTT[25.0457663], SOL[.00946521], SRM[1.14443127], SRM_LOCKED[1.60307301], TSLA[.02930113], TSLAPRE[0], USD[-2.44], USDT[0] | | |
| 01285928 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01137029], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00044098], BNB-0325[0], BNB-PERP[0], BTC[0.00015410], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.00008309], ENJ-PERP[0], ETC-PERP[0], ETH[0.00114495], ETH-PERP[0], ETHW[0.18297497], FIL-PERP[0], FTM-PERP[0], FTT[0.00000623], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.02880101], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21433091], LUNA2_LOCKED[0.49968015], LUNC[0.00709462], LUNC-PERP[0], MANA[.99903], MANA-PERP[0], MATIC[.36440415], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[4.00005698], RAY-PERP[0], REEF[3.6310966], REEF-PERP[0], RUNE-PERP[0], SAND[.999416], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.18803313], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000806], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.13], USDT[824.30442568], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00017066], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01285953 | | ADA-PERP[0], ALT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00437457], USTC[0.10000000], USTC-PERP[0] | | |
| 01285977 | | AVAX[0.00000004], ETH[.00000001], ETHW[.00075216], FTT[150], MATIC[0], NFT (340028065386514156/FTX EU - we are here! #70068)[1], NFT (400824244602647311/The Hill by FTX #32949)[1], NFT (413128860017058092/Austria Ticket Stub #1739)[1], NFT (480229606061625745/FTX AU - we are here! #24915)[1], NFT (519502259522356232/FTX EU - we are here! #69966)[1], SRM[1.96323998], SRM_LOCKED[16.75676002], USD[0.00] | | |
| 01286032 | | ADA-PERP[0], ATLAS-PERP[0], AURY[0], BAT-PERP[0], BRZ[756440.78732076], BTC[0.00000963], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00008], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[305.23534039], USD[7146.25], USDT[100.61369468], ZEC-PERP[0] | | |
| 01286117 | | BRZ[0], BTC[0.01630000], DOGE[150], ETH[0.33500000], ETHW[0.33500000], FTT[1.2], LUNA2[0.10262541], LUNA2_LOCKED[0.23945929], SOL[1.5], USD[1.61] | | |
| 01286128 | | ADA-PERP[0], ALGOBEAR[973540], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00019685], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00032630], EUR[0.00], FTT[12.5], FTT-PERP[0], LUNC-PERP[0], MATIC[.8538528], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[4.78306393], SOL-PERP[0], SRM[20.50407689], SRM_LOCKED[40970553], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XRP[.41562877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01286213 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0015], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.00923768], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[0.00288684], SRM_LOCKED[16, 1516075], SUSHI-PERP[0], UNI-1230[0], UNI-PERP[0], USD[2513.29], USDT[0.00000025], XRP-PERP[0], ZIL-PERP[0] | | |
| 01286242 | | ALICE[6.9987778], ATLAS[549.90397], BNB[.52990747], BRZ[0], BTC[0.05883583], CRO[10], ETH[0.42493716], ETHW[0.42493714], FTM[.9919684], FTT[17.298146], LTC[0], LUNA2[0.68078596], LUNA2_LOCKED[1.58850058], LUNC[7670.10368576], MANA[39.993016], MATIC[19.996508], POLIS[2.69952658], SAND[3.9989524], SOL[0.96983063], SRM[8], USD[10.74], USDT[0] | | |
| 01286261 | | BNB[0.00000001], ETH[0.01037822], HT[0], LTC[0], LUNA2[0.00000001], LUNC[0.00312638], NFT [409031190682975969/FTX EU - we are here! #10576][1], NFT [424466449296065787/FTX EU - we are here! #10747][1], NFT [517743817466517265/FTX EU - we are here! #10666][1], SHIB[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0] | | |
| 01286346 | | LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[3523.8], USDT[49.36680003] | | |
| 01286369 | | ALT-PERP[0], AVAX[0.00540795], BTC[0.00057030], BTC-PERP[0], ETH[0.67468715], ETH-PERP[0], ETHW[0.67468715], LUNA2[0.25764903], LUNA2_LOCKED[0.60118107], MID-PERP[0], SHIT-PERP[0], SOL[10.07258982], USD[1.29], USDT[0.00002392] | | |
| 01286407 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000645], CAKE-PERP[0], FTT[0.07792366], FTT-PERP[0], SRM[33.98604284], SRM_LOCKED[242.99670501], TRX[.000001], USD[16319.35], USDT[0.00777569] | Yes | |
| 01286496 | | BRZ[0.78123000], BTC[0], LUNA2[0.04198287], LUNA2_LOCKED[0.09796004], LUNC[9639.86], USD[0.00], USDT[0] | | |
| 01286578 | | ALPHA.358[0], ALPHA-PERP[0], ATLAS[4.48923062], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.39935266], AVAX[.01], AVAX-PERP[0], AXS[0.02812676], AXS-PERP[0], BNB[0.08088638], BNB-PERP[0], BOBA[0.00038132], BOBA-PERP[0], BTC[0.00004682], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], COMP[0.00001989], CRO[2.4604], CRO-PERP[0], CRV[.94306515], CRV-PERP[0], DEFI-PERP[0], DOGE[4.9975], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00035021], ETH-PERP[0], ETHW[0.00082146], FTM[0.52169306], FTM-PERP[0], FTT[150.58002915], FTT-PERP[0], GALFAN[.000086], GLMR-PERP[0], KNC[0.03866044], LDO-PERP[0], LUNA2[0.00750380], LUNA2_LOCKED[0.01648375], LUNC[0.00729944], LUNC-PERP[0.00000001], MATIC[1853.63851824], MATIC-PERP[0], MEDIA[.000828], MEDIA-PERP[0], NEAR-PERP[0], NFT [379348191304538816/FTX Beyond #171][1], ONE-PERP[0], POLIS[.06986084], POLIS-PERP[0], RAY[0.64920800], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB[76661], SHIB-PERP[0], SLRS[.768276], SNX[0.07365237], SNY[.580008], SOL[94.89717375], SOL-PERP[0], SRM[.064543], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.147], SUSHI-PERP[0], TRX[35.000704], TRX-PERP[0], TULIP[.088265], TULIP-PERP[0], USD[49512.18], USDT[10.71917883], USTC[1.000005], YGG[.000605] | | |
| 01286590 | | ATLAS[9.75777374], BNB[0], DODO[0], ETH[.00029172], ETHW[0], LUNA2[0.00211214], LUNA2_LOCKED[0.00261599], POLIS[.04910671], SOL[0.00795572], TRX[.000044], USD[0.37], USDT[0], USTC[.158703], USTC-PERP[0] | | |
| 01286608 | | ANC[0], APE[0], CTX[0], FTT[0], GENE[0], IND[0], KSOS[0], LUNA2_LOCKED[3266.093588], MOB[0], UMEE[0], USD[0.00], USDT[0] | | |
| 01286629 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], HBAR-PERP[0], MKR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[5.20283689], SRM_LOCKED[22.82976825], USD[0.00], USDT[0.00240001], VET-PERP[0] | | |
| 01286650 | | CEL[.0079], LUNA2[0.00429353], LUNA2_LOCKED[0.01001823], USD[0.00], USTC[.60777] | | |
| 01286652 | | 1INCH-2021123103[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTCPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123103[0], ETH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20211231[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[146.760642], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8.20071169], SRM_LOCKED[128.03454258], SRM-PERP[0], STORJ-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.59], USDT[5.97786913], XRP-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01286736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00387213], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01286770 | | AMC[0], ETH[0], FTT[0.01218365], LUNA2[0.04044433], LUNA2_LOCKED[0.09437012], LUNC[8806.84], USD[0.00] | | |
| 01286817 | | BTC-PERP[0], ETH-0624[0], ETH-PERP[0], GBTC[.000238], LUNA2[0.96676060], LUNA2_LOCKED[2.25577474], LUNC[210514.15755387], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01286867 | | AAVE[.0092782], ADA-PERP[0], APE[.091036], BRZ[21.964], BTC[0.00009377], CHZ[550], FTM[.82468], FTT[0.986651], GMT[.65728], LINA[4.9438], LUNA2[0.00270976], LUNA2_LOCKED[0.00632278], LUNC[.0087292], PERP[.057286], RUNE[.040996], SKL[.14312], SOL[0.089596], TRX[.3332], USD[0.56], WAVES[.4982] | | |
| 01286903 | | BTC[0], DOGEBULL[98.9802], FTT[0], LINKBULL[11566.25553093], LOGAN2021[0], LUNA2_LOCKED[3.03782577], MATICBULL[15696.86], SUSHIBULL[93981.2], USD[0.04], USDT[0] | | |
| 01286966 | | ETH[0.00000001], ETHW[0], MSOL[.00752194], NFT [456245419361677265/Belgium Ticket Stub #314][0], SOL[0], USD[0.00], USDT[0] | | |
| 01287018 | | BNB[0.00846660], BTC[0.00102619], FIDA[2.7706416], FIDA_LOCKED[22.04969115], FTT[163.48664189], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01287206 | | 1INCH-PERP[0], AAVE[1.31991183], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.03800183], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04231781], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[230], DOGE-PERP[0], DOT[15.5863790], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11606034], ETH-PERP[0], ETHW[0.11553939], FTM[49.00463295], FTM-PERP[0], FTT[0.03009921], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[10.88199655], LINK-PERP[0], LUNA2[0.04180353], LUNA2_LOCKED[0.09754158], LUNC[9102.80761257], LUNC-PERP[0], MATIC[53.00731706], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[5.99946], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[5.44821991], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000565], UNI[0], USD[10.00], USDT[842.82426482], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | DOT[15.308829], LINK[0.862343], SUSHI[5.183906], TRX[.000004] |
| 01287210 | | AAVE-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.05265374], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0], USD[0.50], USDT[0], YFII-PERP[0] | | |
| 01287224 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00015629], BTC-PERP[.6], BTTPRE-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[6], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT [533975669908742428/Gangsta # 3][1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[96.99608165], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00037572], SOL-PERP[0], SRM[173.19466509], SRM_LOCKED[2.73549011], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-4803.65], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01287231 | | ATLAS[70054.47], ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], EUR[88.09], LUNC[0.00000001], SOL[0], USDT[0], USTC[.759824] | | |
| 01287238 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00957618], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00729084], LUNA2_LOCKED[0.01701197], LUNC[1587.59755], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.81773968], SRM_LOCKED[36.5269562], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01287244 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AURY[80], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB [0.0418228], BNB-PERP[0], BNT[.0167952], BTC[2.44817389], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00081371], ETH-PERP[0], ETHW[0.00081371], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTCBULL[999.8157], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[31591], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000005], SOL-PERP[0], SRM[22.5578014], SRM_LOCKED[106.682986], SRM-PERP[0], SXPBULL[19996.314], TRX[.001034], UNISWAP-PERP[0], USD[0.22], USDT[87.34187417], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[9988.157], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01287265 | | EUR[8.39], FTT[25], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[666666.66], TRX[.000771], USD[0.00], USDT[0], XRP[.79] | | |
| 01287291 | | ADA-0930[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0.04115377], AXS-PERP[0], BITW-0624[0], BTC[0.00002058], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.009341], LTC-PERP[0], LUNA2[57.69754923], LUNA2_LOCKED[134.6276149], LUNC[12563762.821092], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SECO-PERP[0], SLV-0325[0], SLV-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[.088911], TULIP-PERP[0], USD[-3381.74], USDT[1566.70770819], USO-0325[0], USTC-PERP[34210], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01287306 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[3.81438415], AVAX-PERP[0], AXS[0.41000489], AXS-PERP[0], BNB[34.26981454], BNB-PERP[0], BTC[0.36921591], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.16213225], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[53.99287425], FTT-PERP[249.9], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO[104.78069333], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[27.61192376], SOL-PERP[0], SPELL-PERP[0], SRM[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1203.58], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | AVAX[3.813844], AXS[.395856], BNB[2.727339], BTC[.2], LINK[104.762149], SOL[27.572263] |
| 01287407 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03229456], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.27431172], LUNA2_LOCKED[2.97339401], LUNC[27744.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000003], USD[606.18], USDT[230.16074957], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01287418 | | AAVE-PERP[0], ABNB-2021123101[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002880], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.02290385], FTT-PERP[0], GALA-PERP[0], GME-2021062500], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[51.1548489], SRM_LOCKED[230.29751921], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00170001], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01287469 | | AVAX[2.15], BNB[.32855936], BTC[.13256382], ETH[2.88140412], ETHW[2.79270262], KNC[.01819], LUNA2[0.55566095], LUNA2_LOCKED[1.29654222], LUNC[1.79], NFT (291422826432247277/FTX EU - we are here! #266670)[1], NFT (321210337966714324/FTX EU - we are here! #266676)[1], NFT (397767970628217455/FTX EU - we are here! #266682)[1], TRX[.000805], USD[0.00], USDT[7172] | Yes | |
| 01287644 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000189], BTC-PERP[0], BULL[0], CEL[0.07111254], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[1.00520645], FTT-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[999.74691561], NEAR[1.00001], NFT (575698790770361073/NFT)[1], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.06088922], SRM_LOCKED[4221013], THETA-PERP[0], USD[189.19], USDT[0.00489001], WBTC[0.00000902] | | |
| 01287660 | | ATLAS-PERP[0], BTC[.00003346], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032957], SHIB[0], SOL[0.00999049], TLM[.98841], TLM-PERP[0], USD[-0.23], USDT[48.46144056] | | |
| 01287665 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0.34100433], LUNA2_LOCKED[0.79567679], LUNC[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0930[0], SOL[8.14346100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 01287800 | | ADABULL[301.52246], ALGO[4.96166], AMPL[8.49772808], APE[.794366], ASD[.194036], ATOM[1.197713], ATOMBULL[3737231.6], AXS[.196472], BCH[.04477122], BIT[4.97012], BNB[2.05843845], BOBA[.08668], BRZ[2.89812], BTC[0.00429888], CEL[4.478466], CHZ[169.5428], COMP[.00036062], CREAM[0.098596], CRV[3.94132], DOGE[21.92208], DOGEBULL[509.4511], DOT[49.567114], DYDX[.38758], ENS[0.0098434], ETH[0.44690208], ETHBULL[14.042764], EUR[0.98], FIDA[.9964], FTT[0.99784], FXS[.468296], GALA[98.6296], GARI[3.585582], GMT[6.92512], GODS[.28552], GST[.967906], HNT[.198056], HT[.396418], IMX[.065922], LINK[.419006], LUNA2[0.64485943], LUNA2_LOCKED[0.26788872], LUNC[25000], MATICBULL[88105.734], MEDIA[.019343], MSOL[.0197894], NEAR[.19622], PUNDIX[.235182], RAY[403.92818], REN[1.84016], SHIB[33776312], SNX[3.3955], SNY[1.96418], SOL[9.9624598], SRM[1.98452], STEP[497.97428], STG[5.93736], STSOL[.0099208], SUSHI[1.49118], TONCOIN[.289974], TRU[1.88732], TRX[1.86086], UBXT[.3908], UNI[1.079039], USD[410.47], USDT[8.03319399], VETBULL[585636.94], YFI[0.03349168], YFII[.00298578] | | |
| 01287811 | | BTC[0], FTT[.085598], GENE[.036345], LTC[.00232581], LUNA2[0.20413430], LUNA2_LOCKED[0.47631337], LUNC[43586.27], TRX[9.955967], USD[0.03], USDT[27.77468384], USTC[.5619265] | | |
| 01287874 | | CRV[1], FTM[49], FTT[0.00353070], LUNA2[0.00005386], LUNA2_LOCKED[0.00012569], LUNC[11.73], SOL[.01], TRX[.193261], USD[0.65], USDT[0.00978997] | | |
| 01287902 | | BNB[0.00015790], BTC[.00000086], DAI[0], ETH[0], FTT[0.00194421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00239423], LUNC-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00245819], USTC-PERP[0] | | |
| 01287918 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092400], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-2021092400], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.000039], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00153945], LUNA2_LOCKED[0.00359206], LUNC[335.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OLS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHM[0.0082620s], SRM_LOCKED[.00653245], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.341707], TRX-PERP[0], TRYB[.04525194], USD[0.00], USDT[0.00205854], ZEC-PERP[0] | | |
| 01287950 | | 1INCH[0.00000001], AAVE[0.00000001], ALICE[1.1], ALPHA[0.00000001], AMPL[0], ASD[0.00000002], ATOM[0], AVAX[0.00000001], AXS[0], BAND[0.00000001], BAT[0], BNB[0.00000003], BNT[0.00000001], BRZ[0.00000001], BTC[0.00000004], CEL[0.00000002], CREAM[.01], CUSDT[0], DAI[0], DFL[0], DOGE[0.00000001], DOGEHEDGE[0], DOT[0], DYDX[.1], ETH[0.00000002], ETHHEDGE[0], ETHW[0], FTM[0.00000001], FTT[0.00000001], GBP[0.00], GRT[0.00000002], GRTBEAR[40000], HMT[0], HT[0], IMX[10], KNC[1.00047103], LEO[0], LINK[0.00000001], LTC[0], LTCHEDGE[0], LUNA2[0.80231698], LUNA2_LOCKED[1.87207296], LUNC[10000.27065337], MATIC[0.00000001], MKR[0.00100000], NEXO[0], OKB[0.00000001], RSR[0.00000001], SHIB[100000], SLP[100], SNX[0.00000002], SOL[0], SOS[1000000], SUSHI[1.00721227], SXP[1.0089954], TOMO[0.00000001], TRX[40.27621358], TRYB[0], UNI[0.00000001], USD[555.17], USDT[0.00000002], USTC[106.63152280], WBTC[0], XAUT[0], YFI[0.00000002], ZRX[0] | | |
| 01287999 | | BTC[0], BTC-PERP[0], EUR[10309.73], LUNA2[0], LUNA2_LOCKED[22.2766923], USD[0.00], USDT[0] | | |
| 01288024 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[4.899676], AR-PERP[0], ATOMBULL[6110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-2021092400], BNB-PERP[0], BTC[0.00042378], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[279.9496], CRO-PERP[0], ENJ.998956], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09935784], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00358279], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINKBULL[.0789416], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54317002], LUNA2_LOCKED[1.26739672], LUNC[.000787600], LUNC-PERP[0], MANA-PERP[0], MATIC[1.94965292], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], NEAR[3.099244], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[.026], RSR[40.34062961], RUNE[0.09712000], RUNE-PERP[0], SAND[27.99496], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], STEP[10.1], STEP-PERP[0], THETA-PERP[0], TRX[28.06703747], UNISWAPBULL[0], USD[-55.47], USDT[68.31101275], VETBULL[.0090982], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009530], XRP[8.9577], XRP-PERP[0] | | |
| 01288113 | | ATOM[0.13631798], AVAX[0], AXS[0], BTC[0], CTX[0], ENS[0], ETHW[0.00000001], FTT[310.71691237], LINK[0], LOOKS[0], LUNA2[0.00664324], LUNA2_LOCKED[0.01550090], LUNC[0.00013548], MKR[0], NEAR[0], SOL[0], SRM[0.25927009], SRM_LOCKED[30.85678727], USD[0.07], USDT[0.51695960], USTC[0.94038311] | | |
| 01288132 | | ETH-PERP[0], FTT[0], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC-PERP[0], TRUMP2024[0], USD[.26], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01288174 | | BIT[12.9976041], BTC[.001], EDEN[17.09684847], ETH[.01499715], ETHW[.01499715], FTT[2.99943], LUNA2[0.12458901], LUNA2_LOCKED[0.29070769], LUNC[27129.52], SOL[1.199772], USD[24.48], USDT[489.79124226] | | |
| 01288177 | | ALEPH[598.61574138], ATOM[0], AUD[0.00], AVAX[0], LUNA2[3.82630315], LUNA2_LOCKED[8.92804070], LUNC[833185.568604], MATH[1672.92481337], MOB[32], RUNE[96.9321], SOL[48.06522259], SRM[85.67458563], SRM_LOCKED[2.12805929], USD[97.98], USDT[0.61793725] | | |
| 01288183 | | FTT[.03063905], SRM[3.0551064], SRM_LOCKED[11.9448936], USD[0.00] | | |
| 01288242 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-2021091200], BTC-MOVE-2021092300], BTC-MOVE-2021Q300], BTC-PERP[0], CRV[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTT[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], LTC[0.00087684], LTC-PERP[0], LUNA2[0.00014812], LUNA2_LOCKED[0.00034561], LUNC[32.25387671], LUNC-PERP[0], MANA-PERP[0], MATIC[.01185853], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.25004100], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01288268 | | ATLAS[6724.29679633], SRM_LOCKED[10038778], TRX[.000001], USD[0.72] | | |
| 01288308 | | ATLAS[7.958], AXS[.4], AXS-PERP[0], BTC[0.01159091], CELO-PERP[0], CRO[9.996], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009438], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.28764477], THETABULL[8.5678426], TRX[.000066], USD[0.00], USDT[1.15785038] | | |
| 01288348 | | BNB[.359928], BTC[0.01295247], ETH[.095993], ETHW[.095993], FTT[2.54148671], LUNA2[1.29620308], LUNA2_LOCKED[3.02447385], MANA[43], SOL[.0092], TRX[.000002], USD[93.22], USDT[0.00794534] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288364 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE[0.03750071], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20211231[0], APE-PERP[0], ASD[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-36461[0A], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.17172821], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[0], BTC[0.01461145], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0902[0], BTC-MOVE-0909[0], BTC-MOVE-0916[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0107[0], BTC-MOVE-1016[0], BTC-MOVE-1102[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211102[0], BTC-MOVE-20211123[0], BTC-MOVE-20211210[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210924[0], COPE[0], CQT[0], CREAM[0.00686356], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ETH[0.07218640], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-0109[0], ETH-MOVE-0116[0], ETH-MOVE-0125[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.17331875], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA[0], LUNA2-0653742[0], LUNA2[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], PYPL-PYPL-1230[0], QTUM-PERP[0], RAY[0], ROOK[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.15370506], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SPY-1230[0], SRM[0.13929881], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], TRX[0.59565417], TRX-20210924[0], UNI[0], UNI-PERP[0], USD[1323.15], USDT[0.00318737], USO-0325[0], USTC-PERP[0], WAVES[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01288366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.073949], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007891], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00037543], ETH-PERP[0], ETHW[0.00037542], FTM[0], FTM-PERP[0], FTT[.08], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0058768], LUNA2_LOCKED[0.01299126], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], SOL-PERP[0], SPELL-PERP[0], SRM[15.79709386], SRM_LOCKED[65.20290614], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], UNI-PERP[0], USD[3643.15], USTC[.788133], USTC-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01288379 | | 1INCH[31], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[4.257], ADA-PERP[0], ALGO-PERP[0], ALPHA2.99800[5], ALPHA-PERP[0], ATLAS[300], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.8], BEAR[93.35], BNB[.09], BNB-PERP[0], BRZ[0.07343126], BTC[0.06782532], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BVOL[0.00009527], C98-PERP[0], CEL[4.1], CLV-PERP[0], CRO[50], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1461.0709], DOGEBEAR2021[0], DOGEBULL[25.54], DOGE-PERP[0], DOT[3.9], DOT-PERP[0], DYDX[0], ECC-PERP[0], ETC-PERP[0], ETH[0.06908432], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[3], ETH-PERP[0], ETHW[0.23008432], FIL-PERP[0], FLOW-PERP[0], FTM[10], FTM-PERP[0], FTT[75.71876283], FTT-PERP[0], GALA[5650], GALFAN[50], GMT-PERP[0], GRT[98], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[20], KIN[124000], LINA-PERP[0], LINK[6.2], LINK-PERP[0], LRC[20], LTC-PERP[0], LUNA2[0.31094711], LUNA2_LOCKED[0.72554327], LUNC-PERP[0], MANA[290.9390612], MAPS[.99867], MATIC[50], MATIC-PERP[0], MCB[9.81], MNGO[9.9981], MNGO-PERP[0], OMG[9.5], OP-PERP[0], PAXG[.03], PAXG-PERP[0], PERP[4.8], POLIS[42.799981], POLIS-PERP[0], PROM[10], RAY-PERP[0], REN[32], REN-PERP[0], RUNE[9.9], RUNE-PERP[0], SAND[.9981], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SNX[8.9], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[37.41835215], SOL-PERP[0], SOS[25000000], SPELL[33500], SPELL-PERP[0], SRM[333.97255831], SRM-PERP[0], STEP[563.8], STEP-PERP[0], SUSHI[20], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.11574], TRX-PERP[0], USD[4549.93], USDT[-181.75545066], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP[983.90333906], XRP-PERP[0] | | |
| 01288384 | | CEL[0.29112158], LTC[0.00527400], LUNA2[0.00576804], LUNA2_LOCKED[0.01345876], USDT[0], USTC[.816494] | Yes | |
| 01288405 | | BNB[0], BTC[0], HT[0.00000001], LTC[0], LUNA2[0.00010886], LUNA2_LOCKED[0.00025402], LUNC[23.70590971], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 01288407 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[36.77663454], MATIC-PERP[0], NEO-PERP[0], NFT [3622696476157542B/Montreal Ticket Stub #445][1], NFT [367420224266381903/Monaco Ticket Stub #511][1], NFT [404454247603931850/Baku Ticket Stub #961][1], NFT [472135897777498340/FTX Crypto Cup 2022 Key #4589][1], NFT [492212003107360397/The Hill by FTX #3127][1], NFT [556029864288366523/Austria Ticket Stub #965][1], TOMO-PERP[0], TRX[.000008], USD[0.37], USDT[0], USTC[0.02727763], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01288438 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09424279], LUNA2_LOCKED[4.88656652], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01288440 | | AKRO[0], ATLAS[0], BNB[0], BTC[0], DOGE[0], FIDA[.0002038], FIDA_LOCKED[0.0778829], FLOW-PERP[0], FTT[6.50010709], FTT-PERP[0], GALA[0], LUNA2[0.31482268], LUNA2_LOCKED[0.73458627], LUNC[0], RAY[2.54052983], SOS[104797979.79797978], SRM[29.22642172], SRM_LOCKED[32189642], TRX[0.00001000], USD[0.00], USDT[0.00000871] | | |
| 01288453 | | AUD[0.14], AVAX[0], AXS-PERP[0], BNB[.00019025], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00020000], ETH-PERP[0], FTT[200.195191], IND[4000], RAY-PERP[0], REAL[100], SLND[250.0044655], SOL[.00635187], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SRM[1024.11280237], SRM_LOCKED[19.66319383], SRM-PERP[0], STEP-PERP[0], USD[297.24], USDT[.79676402], WBTC[0.68605803] | | |
| 01288463 | | FTT[0], SRM[1.44469159], SRM_LOCKED[4.90273045], USD[0.00] | | |
| 01288477 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.64], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[-0.05527275], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.01734], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01516538], LUNA2_LOCKED[0.03538589], LUNC[3302.294085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000031], TSLA-1230[0], TULIP-PERP[0], USD[.28], USDT[5.99549182], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01288486 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.10406426], SRM_LOCKED[108.54398691], STETH[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01288596 | | ETH[0], LUNA2[3.51861805], LUNA2_LOCKED[8.2101088], LUNC[766186.49], USD[0.00] | | |
| 01288659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ANC-PERP[0], APT[3], APT-PERP[0], ATLAS-PERP[0], AVAX[.5], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.01], BNB-PERP[ -3], BOBA[16], BTC-PERP[0.32970000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-0624[0], DOT-PERP[0], ECC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10000000], ETH-0624[0], ETH-PERP[0], ETHW[0.0299999], ETHW[0.2], ETHW-PERP[168.6], FIL-PERP[34.5], FLM-PERP[0], FTT[121.6820], FTT-PERP[10.7], GAL[1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTC[10.008662], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[12.25977495], LUNA2-PERP[0], LUNC[.00000001], MAN-PERP[0], MAR-PERP[157], NFT [3616241873437967399/FTX AU - we are here! #17754][1], NFT [426841076523028716/FTX Crypto Cup 2022 Key #3865][1], NFT [403537496964337700/FTX EU - we are here! #91049][1], NFT [508762098662319109/The Hill by FTX #38219][1], NFT [526290494912883435/FTX EU - we are here! #68003][1], OMG[16], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.168642], SOL-PERP[ -100], SUSHI-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], USD[ -3.058.80], USDT[200.00000001], USDT-PERP[0], USTC[520], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01288660 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12158632], FTM[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.29669552], SRM_LOCKED[7.71356824], TRX[.000781], TRX-PERP[0], USD[0.54], USDT[0.00000002] | | |
| 01288668 | | AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000044], LUNC[.003906], MATIC[0], NEAR[0], SOL[0], TRX[0.00022700], USD[0.01], USDT[0.00002260] | | |
| 01288703 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[-0.00000201], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.32184356], ETH-PERP[0], ETHW[0.32184353], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[13.66602089], LUNA2_LOCKED[31.88738206], LUNC[297604.82], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000006], TRX-PERP[0], UNI-PERP[0], USD[-11.85], USDT[261.85942002], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01288712 | | BTC[0], FTT[0.11718668], SRM[.15563964], SRM_LOCKED[2.36600551], USD[0.00], USDT[0] | | |
| 01288794 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.03104239], LUNA2_LOCKED[0.07243236], LUNC[0], MATIC[42], NFT [290759545642078416/FTX Crypto Cup 2022 Key #11452][1], NFT [426597592834337969/The Hill by FTX #24353][1], NFT [513303421572491690/FTX EU - we are here! #15011][1], NFT [547397309484226157/FTX AU - we are here! #15321][1], NFT [558822276799844317/FTX EU - we are here! #15178][1], SOL[0], TRX[0], USD[1096.39], USDT[0] | Yes | |
| 01288806 | | APT[0], BNB[0], BTC[0], ETH[0], GST[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009062], MATIC[0], NFT [296905426649823911/FTX EU - we are here! #28000][1], NFT [412432285479619427/FTX AU - we are here! #28753][1], NFT [492848074647515868/NFT][1], NFT [552789825575112659/FTX EU - we are here! #28974][1], SOL[0], SOL-0325[0], USD[8.85], USDT[0] | | |
| 01288820 | | FTT[.071], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.20] | | |
| 01288843 | | GMT[.53], GST[.01], LUNA2[1.94362443], LUNA2_LOCKED[4.53512368], LUNC[422228.4258783], NFT [344589353818876495/FTX AU - we are here! #84659][1], NFT [361774291346173155/FTX AU - we are here! #84398][1], NFT [504839404544601388/FTX AU - we are here! #84599][1], NFT [560359170843266494/FTX AU - we are here! #51358][1], NFT [563771663114094858/FTX AU - we are here! #51193][1], SOL-PERP[0], TRX[.332152], USD[0.30], USTC[.65], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01288883 | | ETH[.00000001], ETHW[.001], FTT[.00000001], NFT (343621189989045637/FTX EU - we are here! #138259)[1], NFT (345480855114093765/FTX AU - we are here! #2529)[1], NFT (392081258717007684/FTX EU - we are here! #138345)[1], NFT (441603951258807863/FTX AU - we are here! #2531)[1], NFT (461639649475677086/FTX Crypto Cup 2022 Key #19367)[1], NFT (493032316523193453/FTX EU - we are here! #39664)[1], NFT (499332316523193453/FTX EU - we are here! #138304)[1], NFT (535331127721411120/The Hill by FTX #10899)[1], NFT (571694492078812000/Monza Ticket Stub #1613)[1], SRM[.06798441], SRM_LOCKED[17.81699353], USD[1.17] | Yes | |
| 01288953 | | LUNA2[0.00328073], LUNA2_LOCKED[0.00765505], SOL[.00761538], USD[0.00], USDT[0], USTC[.464404] | | |
| 01288961 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH[23.20173301], ETHW[23.20173301], FTM[44734.60929085], FTT[3325.2810432], GRT[485113.93226913], HNT[8345.53031354], LUNC-PERP[0], RUNE[23786.68775944], SOL[39959.69126766], SRM[34031.18758557], SRM_LOCKED[1012.4238389], USD[190821.75], XTZ-PERP[0] | | |
| 01288972 | | USD[0.01], USDT[0.00154412] | | |
| 01289043 | | BTC[0.00000018], BTC-PERP[0], CHZ[0], FTT[0.00000001], LTC[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0], SHIB[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0.37185388], XRP-PERP[0] | | |
| 01289070 | | APE[.06156], ETH[.00078621], ETHW[0.00078620], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008344], USD[0.00], USDT[0] | | |
| 01289086 | | CEL[403.34987292], FTT[29.9943475], LUNA2_LOCKED[2826.984828], USD[0.73], USDT[0], USTC[0] | | |
| 01289099 | | LUNA2[0.00122940], LUNA2_LOCKED[0.00286862], LUNC[267.706448], USD[0.01], USDT[0] | | |
| 01289118 | | ETH-PERP[0], FTT[10.36667019], FTT-PERP[0], LUNA2[30.4017613], LUNA2_LOCKED[0.79374431], USD[0.00], USDT[22.58183073] | | |
| 01289137 | | PYTH_LOCKED[100000000] | | |
| 01289146 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00035061], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.01559174], LUNA2_LOCKED[0.03638072], LUNC[0.10552275], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[2.20701768], USTC-PERP[0] | | |
| 01289168 | | ETH[.00020975], ETH-PERP[0], ETHW[.00020977], IMX[.08026771], LUNA2[0.61508952], LUNA2_LOCKED[1.43520890], LUNC[133937.04], SOL[.763], TRX[.000378], USD[ -1.13], USDT[2337.40327607] | | |
| 01289216 | | ANC[1.1], BEAR[177964.4], BTC-PERP[0], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], SAND[16.05595], SLP[2774], TRX[1], USD[0.04] | | |
| 01289230 | | BF_POINT[100], BIT[24.9036], BNB[0.00013418], BTC[0.00009488], BTC-MOVE-WK-20211015[0], BTC-PERP[ -0.5659], LUNA2_LOCKED[0.00000001], LUNC[.001436], SOL[.00406], TRX[.113917], USD[12130.45], USDT[0.00388607] | | |
| 01289271 | | ATOM[0.05822378], AVAX[0.00726008], BTC[0], BTC-PERP[0], DOT[0.06710422], ETH[12.09209718], ETH-PERP[0], ETHW[0], LUNA2[0.00430472], LUNA2_LOCKED[0.01004436], LUNC[0], MATIC-PERP[0], SOL[.00399679], SOL-PERP[0], USD[ -11961.95], USDT[0.00471599], XRP[0.08028979] | | |
| 01289366 | | ADABULL[0.200448], ETHBULL[.00002282], FTT[0.00268155], LTCBULL[2.836], LUNA2[0.00505953], LUNA2_LOCKED[0.01180557], LUNC[.00214], MATICBEAR2021[31.79], MATICBULL[.21416], THETABULL[.079124], USD[0.15], USDT[.7162], USTC-PERP[0], XRP[.037], XRPBULL[85.842] | | |
| 01289455 | | BTC[0.00007611], DOGE[.9712], ETHW[.0009054], LUNA2[0.07165868], LUNA2_LOCKED[0.16720358], LUNC[15603.82861], RAY[.296946], RUNE[2.69946], TRX[.000028], USD[36.71], USDT[0.00000001] | | |
| 01289533 | | AVAX[2.13556981], BNB[3], BTC[0], ETH[0], ETHW[4.16599254], FTM[0], FTT[0.00000001], LUNA2[1.31005776], LUNA2_LOCKED[3.05680145], LUNC[0], MATIC[0], SOL[0], SRM[0.01866312], SRM_LOCKED[0.01257418], USD[0.00], USDT[0] | Yes | |
| 01289586 | | BNB[0], BTC[1.07658758], CRV[1.19336538], DAI[0.00924817], DENT[1], ETH[0.38404673], FTT[155.24930428], LUNA2_LOCKED[0.00000002], LUNC[0.00198394], LUNC-PERP[0], NFT (289079816654345960/Singapore Ticket Stub #1441)[1], NFT (293855278149798784/Netherlands Ticket Stub #628)[1], NFT (320067054095469511/FTX AU - we are here! #9670)[1], NFT (362468640250970887/FTX AU - we are here! #8182)[1], NFT (434588530814438281/Baku Ticket Stub #1090)[1], NFT (485830574528026452/FTX AU - we are here! #9665)[1], NFT (512922671943371699/FTX AU - we are here! #24307)[1], NFT (540559286292166848/FTX EU - we are here! #81690)[1], NFT (549796588723143291/France Ticket Stub #877)[1], NFT (575205990480930696/FTX EU - we are here! #81904)[1], SHIB[0.27.39198432], SPY[0.00078306], TRX[0.00037], USD[46446.71], USDT[0.02926305] | Yes | ETH[.384001], USD[45932.15] |
| 01289593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-0926[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36848990], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01289606 | | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AVAX[0.00000001], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00022512], FIL-PERP[0], FTM-PERP[0], FTT[0.0780757], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00301157], LUNA2_LOCKED[0.00716701], LUNC[.00989475], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00829747], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.76612569], SRM_LOCKED[1467.4142478], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[ -101818.65079475], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2158533.10], USDT[0.00000004], USDT-0930[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01289657 | | BTC[0], FTT[0], IOTA-PERP[0], LTC[0], RAY[0], SOL[0.04116168], SRM[.00016838], SRM_LOCKED[0.00068141], USD[0.00], USDT[0.00000111] | | |
| 01289662 | | LUNA2[0.00000311], LUNA2_LOCKED[0.00000727], LUNC[0.67854195], NFT (297582348412647696/FTX EU - we are here! #22143)[1], NFT (518754347499827463/FTX EU - we are here! #21527)[1], USDT[0.00944712] | | |
| 01289787 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[1.9996], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOMBULL[1.9986], ATOM-PERP[0], AURY[1.9996], AVAX-PERP[0], AXS[.09958], AXS-PERP[0], BEAR[998.2], BIT-PERP[0], BNB-PERP[0], BTC[0.00122942], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[9.898], DOGE[382.1322], DOGE-PERP[0], DOT-PERP[0], DYDX[.09938], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[1.00], FIDA[3], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA[160], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC[.98986], LRC-PERP[0], LTC-PERP[0], LUNA2[0.32056369], LUNA2_LOCKED[0.74798196], LUNC[69803.42], LUNC-PERP[0], MANA[.995], MANA-PERP[0], MATIC-PERP[ -1], MNGO[90], NEAR-PERP[0], ONE-PERP[0], OP-PERP[34], POLIS[.0936], POLIS-PERP[0], RAY-PERP[0], SAND[.9978], SAND-PERP[0], SHIB[400010], SHIB-PERP[0], SLP[3269.132], SLP-PERP[0], SLRS[1], SOL-0325[0], SOL[6.556478], SOL-PERP[0.58000000], SPELL[7098.08], SPELL-PERP[0], SRM[104.8554], SRM-PERP[0], SUSHI-PERP[0], SXP[.0923], TLM[8.898], TLM-PERP[0], TRX-PERP[0], USD[1166.55], VET-PERP[0], XRP[125.81055799], XRPBULL[166], XRP-PERP[179] | | |
| 01289789 | | FTT[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOL[0], USDT[0.00068770] | | |
| 01289793 | | BNB[0.00000773], FTM[0], LUNA2[0.00030766], LUNA2_LOCKED[0.00071789], LUNC[66.99538679], SLRS[0], SOL[0], TOMO[0], TRX[0.00155500], USD[0.00] | | |
| 01289796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[154], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[.99487], ICP-PERP[0], IMX[27.40541], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER[.98751232], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[15.5590372], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[52.48178682], SRM_LOCKED[1.24908849], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.48], USDT[0.00880110], VET-PERP[0], XEM-PERP[0] | | |
| 01289801 | | FTT[25.996], KSOS[1800], LUNA2[21.67442938], LUNA2_LOCKED[50.57366855], LUNC[4719652.63], PRISM[670], SHIB[200000], SOS[5300000], TRX[602.151308], USD[0.01], USDT[1256.96561796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01289820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.00033664], ETHBULL[2.0], ETH-PERP[0], ETHW[0.00033664], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15688129], SOL-PERP[0], SPELL-PERP[0], SRM[0.00506497], SRM_LOCKED[0.0268306], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01289846 | | FTT[.049389], SRM[25.47558778], SRM_LOCKED[97.95929175], STEP[.02630439], TRX[.484547], USD[34.28] | | |
| 01289911 | | AKRO[0], BAO[0], BCH[0], BTC[0], CEL[0], CRO[0], DOGE[0.00013169], ETH[0], EUR[0.00], FTM[0], GBP[0.00], GRT[0], KIN[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.5159324], MATIC[0], SAND[0], SHIB[37.22684520], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01289931 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[982710], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTMF-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSH IB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[.310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBOX-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[4.4365], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.01], USDT[0.10677342], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01289954 | | CAKE-PERP[0], LUNA2_LOCKED[300.9688599], TRX[.000009], USD[0.01], USDT[0.15143074] | | |
| 01290025 | | AAVE[0.00057609], ATOM-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.19026891], FTT[25.00467804], GRT[0.40885673], LDO-PERP[0], LUNA2[.02514532], LUNA2_LOCKED[4.72533908], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT [4557310769383266611/FTX AU - we are here! #24769][1], PEOPLE-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.000208], USD[888.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01290158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001660001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.99981], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.15251324], LUNA2_LOCKED[49.35586423], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1053.59], USDT[.004304], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01290213 | | BTC[0], FTT[0.00633375], LUNA2[5.02586594], LUNA2_LOCKED[11.72702053], LUNC[19323.43953325], USD[ -0.58] | | |
| 01290241 | | BTC[0], LUNA2[0.00027796], LUNA2_LOCKED[0.00064858], TRX[132.546429], USD[0.00], USDT[0.21917994] | | |
| 01290297 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00030888], SRM_LOCKED[.00153023], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[125.80], USDT[0.00082720], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01290369 | | BTC[0], NFT [4547882050580864887/FTX AU - we are here! #28557][1], SRM[.86836135], SRM_LOCKED[34.99698203], USD[2.78], USD[0] | | |
| 01290423 | | BIT[2.5], NFT [4315853672672151699/FTX AU - we are here! #27211][1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[5.28] | | |
| 01290446 | | NFT [5104954680224529172/FTX AU - we are here! #27238][1], SRM[1.47717296], SRM_LOCKED[0.76282704], USD[4.64] | | |
| 01290538 | | AAVE[23.38599928], AVAX[196.268556], BNB[6.519318], BTC[0.38950054], COMP[10.03872446], EDEN[.028671], ENJ[461.91222], ETH[15.25910959], ETHW[15.25910959], FTM[6843.757434], FTT[77.488414], GRT[1.63642], LINK[346.2409584], LTC[28.858936], LUNA2[8.18395522], LUNA2_LOCKED[19.09589551], LUNC[1511694.589984841], MANA[575.91032], MATIC[2159.6162], RAY[.917278], RUNE[223.95571], SAND[648.90975], SNX[503.723221], SOL[167.8872921], SRM[.884016], STEP[.0451074], SUSHI[.480457], USD[2444.18], XRP[.88048] | | |
| 01290547 | | ETH[.00066222], ETH-PERP[0], ETHW[.00066222], GAL-PERP[0], LUNC-PERP[0], NFT [5333885447940757511/FTX AU - we are here! #67627][1], SRM[1.30478452], SRM_LOCKED[7.81521548], TRX[.000001], USD[ -1.24] | | |
| 01290553 | | 1INCH-PERP[0], AAPL[.0005], AAVE[0.13554545], ADA-0930[0], ADA-PERP[2], ALGO-0325[0], ALGO-PERP[0], APE-1230[0], APT-PERP[0], AVAX[0.08927217], BCH[0.08162057], BEARSHIT[1000000], BTC[0.00112055], BTC-0325[0], BTC-0331[0], BTC-062420[0], BTC-0930[0], BTC-1230[-0.00008903], BTC-PERP[0], BULLSHIT[2], DOGE[54.99301742], DOT[0.02110081], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.45], FTT[0], GALA-PERP[0], GBP[-0.0], GMT-PERP[0], GRT[10.99742746], LINK[0.65055305], LTC[0.00890301], LUNA2[0.00310390], LUNC2.00968687], MATIC[0.97688434], MATIC-PERP[0], NEAR-PERP[0], NFT [2884189267607771869/Magic Eden Plus][0], OMG[0.19976026], PERP[610496.4788037S], SHIT-1230[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], USD[730368.42], USDT[0.46303694], XRP-0930[0], XRP[0.999988] | | |
| 01290582 | | ATLAS[1005.60096734], ATLAS-PERP[0], BAND[3.29934], BAT-PERP[0], BTC-PERP[0], DOT[0.09972], DOT-PERP[0], ETC-PERP[0], FTM[.997], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00569270], LUNC[531.256634], OXY-PERP[0], POLIS[10.20026], RAMP[66.9738], RAY[.9982], ROSE-PERP[0], SOL[.00998001], SOL-PERP[0], TRX[.000001], USD[ -1.78], USDT[0.00000001], XRP[.999] | | |
| 01290604 | | BNB[.009182], ETH[.0007562], ETHW[.0007562], FTT[0.17112287], LINK[.07], LUNA2[0], LUNA2_LOCKED[5.29672186], LUNA2-PERP[0], USD[0.00], USDT[0.28831934] | | |
| 01290624 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009520], BTC-PERP[0], LUNA2[48.07435611], LUNA2_LOCKED[112.1734976], LUNC[10468292.257462], LUNC-PERP[0], USD[0.07], USD[0.56494788], XRP[.442399] | | BTC[.000095] |
| 01290658 | | ATLAS[2860], LUNA2[0.00000], LUNA2_LOCKED[0.00001671], LUNC[1.56], TRX[.000001], USD[0.25], USDT[0.77084059] | | |
| 01290701 | | AAPL[.00219949], AAVE[0.00038529], ALCX[.0011078], AVAX[0.0815005], BCH[0.00515586], BNB[0.00707504], BTC[2.6407897], CHZ[.68649494], DOT[0.0909388], ETH[21.04808031], ETHW[21.04808031], EUR[19851.52], ICP[0.59648491], LUNA2[0.00059564], LUNA2_LOCKED[0.00138984], LUNC[0.0191881], MATIC[0.45808059], SAND[.15496053], SLP[9.82420041], SOL[13.47055865], TRX[0.010978], UNI[0.1723716], USD[18.24], USDT[37983.72413094], XRP[.2298195] | | |
| 01290740 | | ATLAS-PERP[0], BNB[0.00950137], BTC-MOVE-0530[0], BTC-PERP[0], DAI[0], ETH[0.00071804], ETH-PERP[0], ETHW[0.00071804], EUR[0.00], FTT[0.00094356], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00706386], LUNA2_LOCKED[0.01648235], LUNC[.0006827], MATIC-PERP[0], PEOPLE-PERP[0], SOL[0.00807809], SOL-PERP[0], STEP-PERP[0], TRX[.00003], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[6585.27], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01290778 | | BTC[0], BULL[0.00078874], DOT[0], FTT[.7], LINKBULL[16.69970782], LTCBULL[418.05799790], LUNA2[2.36476726], LUNA2_LOCKED[5.51779027], LUNC[514933.05], THETABULL[.1023], TONCOIN[45.79480061], USD[0.00], XRPBULL[12925.436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01290785 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0519[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1.00000768], EURO[0.00], FLM-PERP[0], FTM-PERP[0], FTT[41.75906307], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310902561538159724/The Hill by FTX #38182)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[.288], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3074.000793], TRX-PERP[0], USD[0.00000780], WAVES-PERP[0], XRP-PERP[0] | | |
| 01290788 | | BADGER[0], BNB[0.00000001], BTC[0.00007752], DAI[.06300957], ETH[.00000002], ETHW[0.00051238], FTT[0.48550614], KIN-PERP[0], MATIC[0], SLP[0], SOL[.00886402], SPELL[.00023001], SRM[2.00169869], SRM_LOCKED[.00911712], TRX[.000007], USD[0.00], USDT[69.31654842], XAUT-PERP[0], XRP[0] | | |
| 01290794 | | ETH[0], ETHW[1.80000000], FTT[.09523165], LUNA2[0.00347928], LUNA2_LOCKED[0.00811833], LUNC[.044479], USD[1.88], USDT[0.08087466], USTC[.492507] | | |
| 01290864 | | AMC[-0.10653919], AMC-0325[0], BAO-PERP[0], BTC[0.00000310], BTC-0624[0], BTC-PERP[0], CHZ-2021123[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], GBTC-1230[-2000], GBTC[7299.1287159], GME[-0.03051584], GME-0325[0], GMEPRE[0], HT-PERP[0], LUNA2[0.00497710], LUNA2_LOCKED[0.01161325], LUNC-PERP[0], OKB[-0.10725845], OKB-0325[0], OMG[-0.02248218], OMG-0325[0], PAXG-PERP[0], RSR-PERP[-80], SUN[2817.068], USD[3401S.18], USDT[6750], USTC[0.70453391], USTC-PERP[0], XAUT[0.00001456], XAUT-PERP[0] | SOL[1.5533107] |
| 01290866 | | 1INCH-PERP[0], AGLD[1.1], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT[1800], DOT-PERP[0], DYDX[1.1], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.10319212], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[59.987099], LUNA2[0.00006553], LUNA2_LOCKED[0.00015291], LUNC[14.27], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PORT[15.8], REEF[4209.1317], SHIB[1399354.95], SHIB-PERP[0], SOL[3.6493065], SOL-PERP[0], SPELL[2000], SRM-PERP[0], STMX[3760], SUSHI-PERP[0], THETA-PERP[0], TRX[2.81808565], TRX-PERP[0], UNI-PERP[0], USD[3.01], USDT[80.28727910], VET-PERP[0], XRP[92.9521998], XRP-PERP[0], ZIL-PERP[0] | |
| 01290922 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[941.8], BNB[0], BNB-PERP[0], BTC[.00005326], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.4196], DOGEBEAR2221[.07056], DOGE-PERP[0], DOT-PERP[0], ETH[.00027158], ETH-PERP[0], ETHW[.00027158], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002925], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR[.00874], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00587238], SOL-PERP[0], SPELL-PERP[0], SRM[1.33440631], SRM_LOCKED[7.78559369], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[43.10], USDT[3.88805343], VET-PERP[0], WAVES[.4939], XLM-PERP[0], XRP-PERP[0] | |
| 01290932 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004728], USDT[-0.00000028] | |
| 01290976 | Yes | LUNA2[0.00002146], LUNA2_LOCKED[0.00005007], LUNC[4.67352947], SOL[0], USD[0.00] | |
| 01290987 | | NFT (511449639016754046/FTX AU - we are here! #27240)[1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[4.13] | |
| 01291018 | | ATLAS[11997.6], CRO[999.6], ETH[1.9996], ETHW[1.9996], LRC[199.96], LUNA2[0.47751180], LUNA2_LOCKED[1.11419420], LUNC[103979.2], MATIC[499.9], SHIB[13997200], SOL[52.496], SRM[99.98], USD[7218.91] | |
| 01291029 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12529742], BTC-2021123[0], BTC-PERP[1.1363], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[444.07], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.01475799], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USDT[-18701.80], USTC[0] | |
| 01291149 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03163056], SRM_LOCKED[.1275182], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | |
| 01291253 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000003], C98-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.98283225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.54075495], LUNA2_LOCKED[12.94242823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.98517488], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[23.2906178], SRM_LOCKED[.22548038], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[4667.74], USDT[0.39000004], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | RAY[.916469] |
| 01291276 | Yes | GBP[0.00], LUNA2[0.02215171], LUNA2_LOCKED[0.05168733], LUNC[.07141389], SLV[0.05686018], USD[0.00] | |
| 01291285 | | NFT (405278784948598555/FTX AU - we are here! #27211)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[4.12] | |
| 01291323 | | FTT[1651.56667], SOL-PERP[0], SRM[17.14612402], SRM_LOCKED[240.85387598], USD[63050.89] | |
| 01291327 | | AMC-0930[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021092[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-202109213[0], BTC-MOVE-2021092[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03082925], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.52414542], LUNA2_LOCKED[1.22300599], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-2021092[0], UNI-PERP[0], USD[0.00], USDT[0.03895331], USDT-2021092[0], USDT-2021123[0], USDT-PERP[0], VET-PERP[0] | |
| 01291397 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DENT[0], DENT-PERP[0], FIL[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15981003], SRM_LOCKED[.49810354], STEP-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000003], USTC[0], VET-PERP[0], XRP-PERP[0] | |
| 01291399 | | ADA-PERP[0], BTC[0.14026961], BTC-PERP[0], CRO[0], CRO-PERP[0], DFL[0], ETH[1.70677937], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], PTU[0], SHIB[0], SOL[0], SRM[.0469481], SRM_LOCKED[.64064296], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[799.33440791] | |
| 01291409 | | ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], IMX[.00997352], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.007414], SAND-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | |
| 01291436 | | BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[.14976939], ETH[0.56867117], ETH-PERP[0], FTM[.00023633], FTT[25.09518549], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MATIC[0.00249614], NFT (482639291390528763/FTX Crypto Cup 2022 Key #10864)[1], TRX[0.00000000], USD[0.01], USDT[0.00000004], XRP[0.00001074] | |
| 01291482 | | 1INCH[0], APE[0], BRZ[0], DFL[0], ETH[0], GALA[0], LUNA2[0.00007359], LUNC[16.02536660], MANA[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00] | |
| 01291563 | | ADA-2021062S[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000229], BTC-2021062S[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[-1.99999999], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE[.00000002], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-4.99999999], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[259.98582202], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[-67.18000000], LUNA2_LOCKED[24.92862477], LUNA2-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (305386703643806563/NFT)[1], NFT (427072473322771561/NFT)[1], NFT (515791563836211641/NFT)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLND[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[59746.20], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1419], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | |
| 01291588 | | 1INCH-PERP[0], AAVE[0.00001658], AAVE-PERP[0], ADA-PERP[50S], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[698.333361], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.09922], BNB-PERP[0], BTC[0.06489015], BTC-PERP[-0.0166], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.01495344], ETH-PERP[0], ETHW[0.01495344], FTT[0.09932007], FTT-PERP[0], GBTC-2021060[0], GHST-PERP[0], ICP-PERP[14.64], ICX-PERP[0], LRC-PERP[0], LTC[.969916S8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00744], SOL-PERP[0], SQ-2021123[0], SRM[39.69650675], SRM_LOCKED[7.30482955], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[100.00004100], TRX-PERP[0], TWTR-2021123[0], UNI-PERP[0], USD[-656.81], USDT[0.13592711], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[438.38065577], XRP[179.110659], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | |
| 01291622 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.02296105], ETH-PERP[0], EUR[-0.11], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[4.99164], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.57934424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], TRX[49.9905], TRX-PERP[0], TULIP-PERP[0], USD[1276.54], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |
| 01291682 | Yes | AKRO[1], BAO[9], BAT[0.00000001], BCH[.00065091], BNB[0], BTC[0.00218469], CEL[1.70491514], ETH[0], KIN[11], LTC[.00615], LUNA2[0.04415353], LUNA2_LOCKED[0.10302491], LUNC[0.14234880], MATIC[0], RSR[1], SNX[0.10661509], SOL[.00118002], TRU[0], TRX[.00000002], UBXT[2], USD[0.00], USDT[0.00000001], USTC[0] | |
| 01291697 | | COMP[0], CRV[11258.1111], ETH[0], FTM[14531.88482], FTT[0.75287055], GALA[168620], LINK[.00682925], SOL-PERP[0], SRM[.47374786], SRM_LOCKED[2.41492328], USD[0.13], USDT[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01291698 | | ALCX[.00015192], ALPHA[.016045], ANC[.01681], APE[302.1065855], ASD[.356358], ATOM[.0000675], BAND[.000695], BCH[-0.05713972], BIT[.01794], BNB[.00009755], BNT[.0363885], BRZ[.029165], BTC[-0.00901632], BTT[285], CEL[680.1186425], CHR[.006355], CHZ[1770.03715], CLV[.012619], CQT[1.11612], CRO[.02015], CVX[.000593], DAI[.01987], DMG[7.949515], DOGE[.03666], DOT[.0017], EDEN[.16387], ENS[.0002982], ETHW[0.01110104], EUL[.00018], EUR[0.61], EURT[.00036], FRONT[.00987], FTM[.00073], FTT[376.42757001], FXS[.00576], GALA[.1223], GARE.018515], GMX[.0000604], GODS[.0039235], GRT[.015555], GST[.0393855], HBB[.002435], HGET[.00609375], HNT[0.002004], HT[23.93415054], HXRO[.004495], KNC[.005975], LDO[.03055], LINA[.0116], LINK[1.7270975], LUNA[24.59340282], LUNA2_LOCKED[10.71793993], MATH[.0539145], MATIC[.00666], MKR[0.00001714], MOB[.00658], MPLX[.016815], MTA[1.124585], NEAR[.0033995], NEXO[.000385], OKB-PERP[0], ORBS[.0011], OXY[.147495], PAXG[0.00000363], PERP[.008415], PROM-PERP[0], PUNDIX[.035189], RAMP[.298665], RAY[4190.05940500], REN[.047525], RNDR[.008242], ROOK[0.00105272], RUNE[.001345], SHIB[95.5], SKL[.003055], SNX[.000455], SOL[.003696], SPA[2.30405], SPELL[3.807], SRM[1882.00941], STG[.003745], SUN[.90688751], SUSHI[.0019025], TLM[.119495], TOMO[.000049], TRU[2182.074425], TRX[-53565.28690475], UBXT[1.621205], UNI[.00200025], USD[5126.06], USDT[53089.49443344], USTC[.077255], VGX[.015205], WBTC[0.00050193], WRX[.002765], XAUT[0.00001871], XRP[.00429], YFI[.0001249], YGG[.00133] | | |
| 01291703 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.01959841], FTT-PERP[0], SOL[0.00268496], SRM[.03058763], SRM_LOCKED[.1970697], USD[0.00], USDT[0] | | |
| 01291716 | | NFT (333061692645981590/FTX AU - we are here! #27212)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[6.37] | | |
| 01291797 | | AVAX[0], BNB[1], BTC[0], COMP[0], ETH[0], FTT[0], SRM[.00000999], SRM_LOCKED[.0057716], TRX[30.99411], USD[35358.69], USDT[20000.00220149] | | |
| 01291904 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.10811612], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.00912584], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX[.0734], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00035609], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10700000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0.016408], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.00419462], LUNA2_LOCKED[1.01454], LUNC[.0165519], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PORT[.099924], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHB-PERP[0], SLP-PERP[0], SOL[.0067], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.961], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.64919], TRX[-0.81924062], USD[15.89], USDT[5914.49822300], USTC[0.59375873], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01291905 | | AAVE[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BCH[0], BTC[0], BTC-PERP[0], CLV[0], COMP[0], DOGE-PERP[0], ETH[0.16900003], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.02400000], FTT[2.37894584], FTT-PERP[0], LRC-PERP[0], LUNA[24.68804733], LUNA2_LOCKED[10.93877711], LUNC[1020832.1769932], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000011], USD[2.12], USDT[0.00000001], YFI[0] | | |
| 01291920 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.22075850], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.05740472], LUNA2_LOCKED[0.13394436], LUNC[12500], MATIC-PERP[0], NFT (446297028413514938/The Hill by FTX #7038)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-0.01], USDT[0.01288909] | | |
| 01292038 | | AVAX[1.62423514], BNB[0], BTC[0.0309425], DOT[0], ETH[0.02345415], ETHW[0], EUR[0.63], LUNA[20.00000386], LUNA2_LOCKED[0.98692575], MANA[37.54788903], MATIC[30.33699023], REN[0], SAND[30.41806899], SOL[0.30981651], USD[334.47], USDT[0] | Yes | |
| 01292045 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.12088992], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00009724], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00032103], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00340715], LUNA2_LOCKED[0.00795003], LUNC[741.91557126], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[24505306.23167442], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0088752], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.0818443], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-202109240], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | AXS[.099112] |
| 01292117 | | BAO[1], FTT[.00004399], LUNA2[0.08604027], LUNA2_LOCKED[0.01409397], LUNC[.0052128], USDT[0], USTC[.855027] | Yes | |
| 01292136 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00023117], ETH-PERP[0], ETHW[0.00023116], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00323352], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00255815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000418], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-202109240], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01292165 | | APE[10.0977776], ATLAS[99.981399], AVAX[9.75436715], BLT[14.99715], BTC[0.06199287], CRO[89.982957], DOGE[637.11881822], DYDX[3.998974], ENS[.0099145], ETH[0.10538557], ETHW[0.00547107], FTM[12.57842788], FTT[0.06601157], IMX[3.98815952], LTC[0.01035794], LUNA2[0.09702739], LUNA2_LOCKED[0.22639726], LUNC[21127.9205564], MANA[8.99696], MATIC[0.76594589], RNDR[90.080981], SAND[20.9960955], SHIB[2599637.79694886], SOL[8.81470707], SOS[5998860], USD[132.78], USDT[9.26784451] | | APE[16], AVAX[5.342126], FTM[12.559087], LTC[.010349], SOL[5.557292] |
| 01292234 | | BTC[0.01199991], BULL[.0008], DOGEBULL[7.7], ETH[0], ETHBULL[.039], HT-PERP[0], MATICBULL[274.87991], RUNE[46.59135918], SRM[1.54190648], SRM_LOCKED[7.63809352], USD[0.30], USDT[0.92245564] | | |
| 01292280 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AKRO[1085.85066], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004962], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02096612], ETH-PERP[0], ETHW[0.02096612], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.14282564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0.25982122], LTC-PERP[0], LUNA2[0.03724414], LUNA2_LOCKED[0.08690300], LUNC[0.11997788], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.09998157], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-28.85], USDT[0.00161206], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01292362 | | NFT (455682521703700800/FTX AU - we are here! #27223)[1], SRM[4.68395556], SRM_LOCKED[41.27604444], USD[5.49] | | |
| 01292373 | | BTC[0.00007311], DOT[.07143], FTT[0], GOOGL[.0000001], GOOGLPRE[0], SRM[.0643701], SRM_LOCKED[2.9356299], TONCOIN[7.9], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[24610.07], USDT[1004.80905571] | | |
| 01292459 | | 1INCH-PERP[0], ADA-PERP[0], BNT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[5.98442], LINK-PERP[0], LUNA2[4.02383328], LUNA2_LOCKED[9.38894432], LUNC[876198.1687981], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.13916970], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.07], WAVES[1149943], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01292464 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.04987651], BNT-PERP[0], BTC[0.03569314], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO[126.4869], DAWN-PERP[0], DODO-PERP[0], DOGE[224.3211807], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04200000], ETHW[0.04290207], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[17.99655382], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00979542], LUNA[28.67033], LUNA2_LOCKED[0.03194104], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[149.38029997], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[2.96], SRM-PERP[0], STARS[2], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2787.69], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292592 | | BTC[0.00109979], COPE[16], FTT[8.09599955], LINK[4.29961297], RAY[9.52227113], SOL[.00463448], SRM[34.39492298], SRM_LOCKED[.29942774], TRX[.000001], USD[144.54], USDT[0] | | |
| 01292633 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[4.15], FTT[0.03191633], FTT-PERP[0], GMT[.00000004], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23048771], LUNA2_23048771], LUNA2_LOCKED[0.51693080], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01292730 | | DENT[0], DOGE[0], LUNA2[0.60125815], LUNA2_LOCKED[1.35623599], LUNC[131282.01418276], SGD[0.00], SHIB[24036116.63671341], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01292733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.232], ALPHA-PERP[0], ANC-PERP[0], APE[.02854], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.08252], AVAX-PERP[0], AXS[.0023], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR[.5518], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.5068], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.009712], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.4], FTM-PERP[0], GAL[47.634], GALA-PERP[0], GAL-PERP[0], GMT[1.33], GMT-PERP[0], GRT[.134], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.07642], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.02702], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.06262], KNC-PERP[0], KSHIB[5.394], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[1.62], LINA-PERP[0], LOOKS[.7096], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.0103], MANA[.522], MANA-PERP[0], MAPS[.4914], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.4579], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[.636], PEOPLE-PERP[0], PERP[.03932], PERP-PERP[0], RAMP-PERP[0], RAY[1.2307681], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.5962], SAND-PERP[0], SC-PERP[0], SHIB[30620], SHIB-PERP[0], SLP-PERP[0], SNX[.01736], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9682], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5321.84], USDT[0], WAVES[.2338], WAVES-PERP[0], WRX[.473], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01292754 | | KIN[0], LUNA2[5.89730208], LUNA2_LOCKED[13.76058154], LUNC[4099243.5432723], USD[0.00] | | |
| 01292873 | | AVAX-PERP[0], CREAM-PERP[0], CRO[180], DFL[1660], DOGE-PERP[0], FTT-PERP[0], GALA[120], KIN-PERP[0], LUNA2[0.00694978], LUNA2_LOCKED[0.01621616], LUNC[1513.33], MANA[123], SAND[172], SHIB-PERP[0], SOL-PERP[0], TONCOIN[10.6], USD[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01292911 | | LUNA2[0.08237806], LUNA2_LOCKED[0.19221555], LUNC[17938.003466], MER[1027.2804], TRX[.000003], USD[0.16], USDT[0.82518525] | | |
| 01292960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06172704], LUNA2_LOCKED[0.14402978], LUNA2-PERP[0], LUNC[4037.9530840], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000062], TULIP-PERP[0], UNI-PERP[0], USTC[6.11279657], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01293007 | | AMPL[0], BAO[5], DOGE[0], KIN[5], LUNA2[0.00002078], LUNA2_LOCKED[0.00004849], LUNC[4.52612386], REEF[.02399505], SPELL[.07666145], TRX[1.000018], USD[0.00], USDT[0] | Yes | |
| 01293089 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[34.3], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LDO-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[32], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[970.37117292], SRM_LOCKED[27.11060435], TRX-PERP[0], USD[-170.50], VETBULL[0], VET-PERP[0433], XRP-PERP[0] | | |
| 01293272 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0510174], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00714.34], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.592148], USD[-0.05], USDT[0.00753650], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01293278 | | LUNA2[0.55732742], LUNA2_LOCKED[1.30043065], LUNC[121359.22], RUNE[70.095212], RUNE-PERP[0], USD[38.56], VETBULL[120000] | | |
| 01293340 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000003], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004202], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], POLIS-PERP[0], RAY[.00835154], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01293377 | | DOGE[384.29693463], DOT-PERP[0], FTT[1.13294197], RAY[2.31035158], SOL[0.44334994], SRM[59.22244539], SRM_LOCKED[1.23551773], SUSHI[6.08972075], USD[0.24] | | |
| 01293449 | | AAVE[0], ALGOHEDGE[0], APT[0], BNB[0], BTC[0], DAI[0], HT[0], LUNA2[0.00010505], LUNA2_LOCKED[0.00024512], LUNC[2.875424], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01293579 | | AKRO[32.9934], AMPL[0], ATOM[7.53046696], AUDIO[.968], BAL[.009912], BTC[0.00115349], COMP[.10887828], CREAM[.009924], DOGE[128.9532], ETH[.04654087], ETHW[.04623969], EUR[0.00], FRONT[.9942], FTT[.59988], HNT[.09972], HXRO[.9942], LTC[0.17855269], LUNA2[0.00000303], LUNA2_LOCKED[0.00007077], LUNC[.659868], MAPS[.9808], MATH[01.09554], MTA[.9658], ROOK[.0209196], RUNE[1.29862], SRM[1.02151565], SRM_LOCKED[.01837943], TOMO[.09816], UBXT[.9892], UNI[.09947], USD[0.00], USDT[2.27352185], XRP[.9996] | Yes | |
| 01293624 | | ATOM[3.19940169], BTC[0.01749838], ETH[0.05698950], ETHW[0.05698950], FTT[15.79817277], LOOKS[223.9745134], LUNA2[3.18311706], LUNA2_LOCKED[0.42727314], LUNC[0.58989126], MANA[.90658], SOL[.48], USD[11744.72] | | |
| 01293628 | | AKRO[0], ATLAS[0], AUDIO[0], AVAX[0], BNB[0], LUNA2[1.30387796], LUNA2_LOCKED[3.04238195], MATIC[0], USD[0.00], USDT[46.15158852] | | |
| 01293696 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.00846405], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00433698], LUNA2_LOCKED[0.01011963], LUNC[0.00000002], NFT (329389918326725150/FTX EU - we are here! #237042)[1], NFT (34865152558292080X/FTX EU - we are here! #237060)[1], NFT (474666004419651227/FTX EU - we are here! #237056)[1], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[110.17], USDT[0], USDT-PERP[0], YFII-PERP[0] | Yes | |
| 01293699 | | ADA-PERP[0], AGLD-PERP[0], AKRO[22], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[69], BF-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.04722210], BTC-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT[7], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.38639560], EUR[0.00], FIDA[1.0096255], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KIN[70], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000250], LUNA2_LOCKED[0.00000596], LUNC-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR[4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.47004811], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11], UBXT[11], UNI-PERP[0], USD[-0.29], USDT[0.00000006], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 01293805 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[1000], BIT-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[370.68210592], ETH[4.88287165], ETH-PERP[8], ETHW[4.63287165], EXCHBULL[.00003], FTT[41.90507308], FTT-PERP[0], LTC-PERP[0], MIDBULL[67.76959841], MID-PERP[0], SOL[4.07770714], SOL-PERP[0], SRM[446.14884487], SRM_LOCKED[1.11904593], SRM-PERP[0], TULIP-PERP[0], USD[120.37], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01293820 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07378940], LUNA2_LOCKED[0.17217629], LUNC[16067.89340543], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01293856 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[2.08734113], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LEO[3.61571197], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0049455], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0.00101125], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[.0232]0624[0], SRM_LOCKED[.0004274], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0930[0], USD[11.29], USD[0.00000001], USO-0325[0], USO-0624[0], USO-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | LEO[1.671977] |
| 01293868 | | BTC[0], ETH[0], EUR[0.01], FTT[135.04063493], PAXG[0], SRM_LOCKED[8.55089028], TRX[.000037], USD[3.93], WBTC[.00007564] | | |
| 01294219 | | APE-PERP[0], AUDIO-PERP[0], BIL[.05], BNB[.00006205], BTC[0.00004140], BTC-PERP[0], CAKE-PERP[0], CHR[.28580987], CRO-PERP[0], DOGE[.76670623], DOGE-PERP[0], DYDX[.00060014], DYDX-PERP[0], ENS[4.49967094], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.04764114], FLOW-PERP[0], FTM-PERP[0], FTT[61.67255251], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.68043571], LUNA2_LOCKED[1.58768334], LUNC[.00000000], LUNC-PERP[0], PEOPLE[5.57901641], SNX-PERP[0], SOL-PERP[0], TRX[.000099], USD[4.77], USDT[949.28217919], XMR-PERP[0], XTZ-PERP[0] | | |
| 01294221 | | ADA-PERP[0], APE-PERP[0], ARKK[0], AUDIO[0], BNB[0.02264056], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[3.29353747], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-1230[0], ETH[-5.96143012], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[1860.24727687], FTT-PERP[0], GLD[0], HT[0], HT-PERP[0], JPY[0.00], KLUNC-PERP[0], KSHIB-PERP[-.387276], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01102413], LUNA2_LOCKED[0.02572297], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MKR-PERP[-21.428], NFT (39743043195085344/7The Hill by FTX #32404)[1], OKB[0.00000001], OKB-PERP[0], OP-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-0930[0], SPY[0], STSOL[95.30744725], TRX[0], TRX-PERP[-.610334], USD[20982.08], USDT[-153.55323489], USO[0], USTC[1.55986902], USTC-PERP[0], ZAR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01294230 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-093G[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.40768471], LUNA2_LOCKED[3.28459786], LUNC[306526.31], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[36.37], USDT[0.00000001], XRP-PERP[0] | | |
| 01294242 | | AR-PERP[0], AVAX[.07322894], BTC-PERP[.011], DOT-PERP[0], DYDX-PERP[0], ETH[.00087248], ETH-PERP[0], ETHW[0.10473566], FIL-PERP[0], HOT-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2[1.35312919], LUNA2_LOCKED[3.15730144], LUNC[4646.73], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00748413], SOL-PERP[0], TONCOIN-PERP[0], USD[12677.52], USDT[6.02798306], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01294288 | | NFT (50992396492048600?/FTX AU - we are here! #27224)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[2.94] | | |
| 01294330 | | AURY[.56484905], AXS[.4], BNB[.01], COMP[.00009701], EMB[137691.0950069], FTT[775.10740982], IND[4000], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[3123.35], USDT[2059] | | |
| 01294379 | | BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], FTT[0.08074969], LUNA2[0.00008895], LUNC[19.37], MATIC[69.974], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01294399 | | BTC-PERP[0], LUNA2[0.04592658], LUNA2_LOCKED[0.10716203], USD[0.33], XRP[0] | | |
| 01294407 | | BNB[0], ETH[0], LUNA2[2.25053144], LUNA2_LOCKED[5.25124004], LUNC[490057.9612929], MATIC[0], SHIB[0], SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 01294468 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.08853264], BTC-PERP[0], CEL[0.04746543], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[25.495155], FTT-PERP[0], GMT[0.49897000], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.09340443], KNC-PERP[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00002014], LUNC[2], LUNC-PERP[0], MATIC[0.12030757], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[0.38338655], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.99330626], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01294502 | | AAPL-0624[0], AAVE-PERP[0], ABNB-123G[-5.725], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-0930[0], BNB[0.01508198], BNB-0624[0], BNTX-123G[-0.76], BOBA-PERP[0], BTC[0.03932386], BTC-PERP[0], CGC-123G[34], CHR-PERP[0], COMP-PERP[0], CONV[8639.004267], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.08335666], ETH-0624[0], ETH-1230[0], ETHW[0.08335669], EXCH-PERP[0], FB[1.8097682], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.67196432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC[6.00925.272], KSOS-PERP[0], LINC-PERP[0], LRC-PERP[0], LRC-0624[0], LTC[0], LTC-0624[0], LUNC[43904164], LUNA2[0.0948159], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NIO-0930[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-0624[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-062416], TONCOIN-PERP[0], TRX[.00155], TRX-PERP[0], TRYB-PERP[0], TSLA-123G[0], UNI-0624[0], USD[1110.99], USDT[0], WAVES-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP[9.6949645], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01294523 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[489.8184108\5], AVAX-PERP[0], BTC[.12000718], BTC-PERP[0], ETH-PERP[0], FTT[650], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[119.51953911], SOL-PERP[0], SRM[35.32225572], SRM_LOCKED[231.40931786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[510.23], USDT[0.00000002], USTC-PERP[0] | | |
| 01294921 | | 1INCH-PERP[0], AAVE[.0078028], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[.86538], APE[.045737], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.065149], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.004227], AVAX-PERP[0], BNB[.03376535], CEL[.048354], CEL-PERP[0], CLV-PERP[0], COMP[0.00007778], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.056531], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027167], ETHW[0.00027168], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB[0.840225], KSHIB-PERP[0], KSM-PERP[0], LDO[.41578], LDO-PERP[0], LINK-PERP[0], LTC[.00316833], LUNA2[0.00383082], LUNA2_LOCKED[0.00893858], LUNC[0.029649], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00767941], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0.00000001], USTC[.54227], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01294922 | | CLV[5698], LUNA2[0.01207671], LUNA2_LOCKED[0.02817900], LUNC[2629.73], USD[0.16] | | |
| 01294957 | | AAVE-PERP[0], ADABULL[1], ALGOBULL[8000000], ALTBEAR[21000], ALTBULL[721.52545367], ATOMBULL[500], AVAX[0], BALBULL[0], BCHBULL[51351.0493755], BEAR[4000], BEARSHIT[80000], BTC[0.00000001], BTC-PERP[0], BULL[0.00315066], BULLSHIT[25.7], COMPBULL[20], DAI[0], DEFIBEAR[700], DEFIBULL[37.50000000], DOGEBULL[79.41006837], EOSBULL[70000], ETCBEAR[8000000], ETHBULL[0.0295], ETH-PERP[0], ETHBULL[0.0295], ETH-PERP[0], FTM[0], FTT[0.00116923], GRTBULL[2380], LINKBULL[2050], LTCBULL[8897.52856011], LUNA2[0], LUNC[16.51138153], MATICBEAR[20717500], MATICBULL[294], SOL-PERP[0], SUSHIBULL[22289333.51359133], THETABULL[36.239], TRXBEAR[3100000], TRXBULL[1142.45701263], USD[0.08], USDT[0], VETBULL[755393.79415532], XRPBEAR[8000000], XRPBULL[140747.49950027] | | |
| 01294964 | | APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.49218607], FTT-PERP[0], KLAY-PERP[0], LUNA2[24.41520552], LUNA2_LOCKED[56.96881289], LUNA2-PERP[0], LUNC[0], LUNC-PERP[904000], MASK-PERP[0], NFT (387791865085098260/FTX Crypto Cup 2022 Key #5968)[1], NFT (450078781016949537/FTX AU - we are here! #61431)[1], PRISM[0.00000001], RAY[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SRM[0.00001172], SRM_LOCKED[0.0101535], SRN-PERP[0], TRX[0.00078601], TRX-PERP[0], USD[5862.45], WRX[0.00000001], XRP-PERP[0] | | |
| 01294999 | | ALCX[.00000001], ALPHA[.00000001], AVAX[0], BNB[.00000001], BTC[0], DAI[.00000001], DOGE[712.35455755], ENS[.00000001], ETH[0], ETHW[0], FTT[150.51933562], LUNA2[34.84590902], LUNA2_LOCKED[10.1404544], SNX[.00000001], STETH[0], SUSHI[-0.00000003], USD[1.26], USDT[0] | | |
| 01295000 | | ADA-20210924[0], AMZN[0.03485587], CRO[0], FIDA[.00090736], FIDA_LOCKED[0.00647873], FTT[0.00009020], GALA[0], GBTC[0.07253672], NOK[0], RAY[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 01295011 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00005962], BTC-PERP[0], CRV-PERP[0], DOGE[.9134], DOGE-PERP[0], EDEN[.08654], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00104289], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.11979559], SRM_LOCKED[.44719552], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[67.01], YFI-PERP[0] | | |
| 01295018 | | BNB[0], ETH[.00000046], ETHW[0.00000446], FIDA[.00593051], GENE[0.00000600], HT[.00000001], LUNA2[0.00281286], LUNA2_LOCKED[0.00656334], LUNC[0], OMG[0], SOL[0], TRX[0], USD[0.00] | | |
| 01295040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0606[0], BTC-MOVE-20211210[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05533453], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MPL-PERP[0], NEAR-PERP[0], NFT (467950561979612094/FTX AU - we are here! #2528)[1], NFT (557279733679462218/FTX AU - we are here! #2530)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[17.43667512], SRM_LOCKED[120.57433015], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002935], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01295048 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[25884.75163], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-0930[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[8.98705798], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.48075196], LUNA-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2172.56723], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], RAD-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SUSHI[0], SUSHIBULL[173972444.628], SUSHI-PERP[0], SXPBULL[445480.2169], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.01237508], USTC-PERP[0], XMR-PERP[0], XRPBULL[172560.1643], YFII-PERP[0] | | |
| 01295096 | | AMPL[0], BCH[0], BTC[0.06396387], BTC-PERP[0], COMP[0], ETH[0], ETHW[0], FTT[0.00000001], IBVOL[0], LTC[0], LUNA2[0.01833215], LUNA2_LOCKED[0.04277502], MID-PERP[0], MKR[0.00296690], MTA[.958096], NEO-PERP[0], PAXG[0], ROOK[0], RUNE[1.090118], SOL[4.82829720], SRM[256.94528], SUSHI[288.4388774], SXPHALF[0], TRX[.9748], USD[0.00], USDT[1053.67966959], YFI[0] | | |
| 01295152 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.01071155], LUNC[100], ONT-PERP[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.36], USDT[0], XTZ-PERP[0] | | |
| 01295188 | | CAKE-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], NFT (309666179420396727/FTX EU - we are here! #275158)[1], NFT (328119223650028161/FTX EU - we are here! #275163)[1], NFT (427314983384653412/FTX EU - we are here! #275145)[1], USD[0.58], USDT[0], USTC[.9908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01295207 | | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.6656], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[0.0837944], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOSON-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-1005[0], BTC-MOVE-0907[0], BTC-MOVE-0813[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1104[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.115974], DODO-PERP[0], DOGE-PERP[0], DREN-PERP[0], EMB[8.914352], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.00000009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GDX-0930[0], GDXJ-1230[0], GMT-PERP[0], GOOGL-0936916[4], GST[1.1859481[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBT[33.511137], KBTT-PERP[0], KNN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0595485], LUNA2[28.34332248], LUNA2_LOCKED[66.13441913], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.9958528], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MYC[372.7758], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[1], PRISM[11.666957], PRIV-PERP[0], PROM-PERP[0], PTU[.99905], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], TRYB-PERP[0], TULIP-PERP[0], USD[-251.30], USDT[8690.47728802], USTC[0], USTC-PERP[0], WAVES-PERP[0], WRX[.99905], YFI-PERP[0], YGG[.90793216] | | |
| 01295230 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.001], BCH-PERP[0], BNB[.01], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DAI[156.7], DEFI-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], EN[.1], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[30.4], FTT-PERP[0], GALA[10], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC[1], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00000608], LUNA2_LOCKED[0.0000160], LUNC[.15], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], PAX-PERP[0], RAY-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[3473.85], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZEC-PERP[0] | | |
| 01295356 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1223.30336657], BTC[7.42508718], DOT[1930.02556206], DOT-PERP[0], ETH[23.21], ETHW[23.21], FTM[60551.67963], FTT[33270.40672119], GRT[226835.11714386], HNT[3760.33472678], LUNC-PERP[0], RUNE[18018.03702379], SAND[3349], SOL[20696.83204342], SRM[36657.7866937], SRM_LOCKED[894.02528726], USD[103748.85], XRP[24146.79616103], XTZ-PERP[0] | | |
| 01295466 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.1], ETH-PERP[0], FTM-PERP[0], FTT[30.00000007], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[2074.60575], LOOKS-PERP[0], LUNA2[0.00482219], LUNA2_LOCKED[0.01125178], LUNC-PERP[0], MATIC-PERP[0], RAY[.750606], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00237747], SOL-PERP[0], SRM[0], SRM_LOCKED[3], USD[0.33], USDT[0], USTC[.682605], VET-PERP[0], WAVES-PERP[0], XRP[.676], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01295478 | | AKR[0], AXS[.00010782], BAO[8], BNB[0], BTC[0.01710829], CRO[10.80650916], DENT[3], DOGE[.01286364], KIN[0], KIN[6], LUNA2[0.00075813], LUNA2_LOCKED[0.00176897], LUNC[165.08524692], MATIC[0], REN[0.07988457], RSR[4], SOL[0], TOMO[.00008233], UBXT[3], USD[0.00], USDT[4.93198657] | Yes | |
| 01295517 | | ATLAS[0], BCH[3.48934685], BNB[0], BNT[168.40984985], BTC[0.72433306], ETH[0.00006966], ETHW[0.00006928], FTT[25.02044366], GRT[0.06699303], KIN[0], LTC[0.00554618], LUNA2_LOCKED[279.51541337], MATIC[0], POLIS[0], RSR[7739.38770817], RUNE[23.91455792], SOL[40.60598066], SRM[88.44368657], SRM_LOCKED[2.10045315], TRX[4519.43668633], UNI[7.17644511], USD[88.51], USDT[0], USTC[16957.10425922], WBTC[0] | | BCH[3.475547], BNT[159.308229], BTC[.16], ETH[.000068], GRT[.066508], LTC[.005441], TRX[4424.591453] |
| 01295563 | | BTC[0], FTT[0.54167183], SRM[15.36978412], SRM_LOCKED[145.55360154], USD[0.01], USDT[0] | | |
| 01295708 | | AAVE[0.00000003], APT[0], AVAX[0.00000004], BAL[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], CRV[0], DAI[0], ETH[0.00000054], ETH-PERP[0], ETHW[0], JASMY-PERP[0], LINK[0], LUNA2[0.00118933], LUNA2_LOCKED[0.00277511], LUNC[258.98], LUNC-PERP[0], MATIC[0], SRM[0], SUSHI[0], TRX[.00235], UNI[0], USD[0.00], USDT[0.00000008], USDT-PERP[0], USTC-PERP[0] | | |
| 01295709 | | AAVE[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.25895489], LUNA2_LOCKED[0.60422809], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01295721 | | AKR[C3], AVAX[.00011942], BAO[4], DENT[2], ETH[0.00001147], ETHW[0.00001147], FTT[.01046586], KIN[7], LUNA2[0.00001512], LUNA2_LOCKED[0.00003529], LUNC[.00004873], MATIC[0.01442963], NFT [297995289263867621/FTX EU - we are here! #1766][1], NFT [393374916476045064/FTX EU - we are here! #1588][1], NFT [530170821939358673/FTX EU - we are here! #1851][1], SOL[.00000882], TRX[0.06292298], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01295731 | | DFL[.00000001], FTT[0], GODS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SRM[.00159101], SRM_LOCKED[01175763], USD[0.00] | | |
| 01295905 | | BTC-PERP[0], FTT[0.02473503], RAY[-0.68567952], SOL[0], SRM[.51612641], SRM_LOCKED[1.86792249], USD[4.40], USDT[0], XRP[0] | | |
| 01295928 | | BAO[1], FTT[1.54468933], RSR[4181.25725446], SRM[3.03327958], SRM_LOCKED[.0613429], USD[1.23], USDT[0.00000019] | Yes | |
| 01296095 | | AVAX[0], BNB[.00000001], CRV[948], FTT[25.00694676], IMX[1069.5], LTC[0.00000002], NEAR[387], SOL[0], SRM_LOCKED[00001194], USD[2514.08], USDT[0] | Yes | |
| 01296116 | | ALICE-PERP[0], ATM[1.04511824], AVAX-PERP[0], BAO[4], BTC[0.00000043], BTC-PERP[0], DENT[2], ETH[0.08017122], ETH-PERP[0], ETHW[.17010358], FTT[8.47008378], FTT-PERP[0], GMT-PERP[0], GST[.007719], KIN[3], LDO[3.0650005], LUNA2[0.60707600], LUNA2_LOCKED[.41651067], LUNC[0], NFT [311720935081848310/FTX EU - we are here! #100240][1], NFT [387838522546113664/FTX AU - we are here! #25557][1], NFT [470561452745213775/FTX EU - we are here! #100074][1], NFT [496305928989094858/FTX EU - we are here! #89743][1], NFT [512765364638308103/FTX AU - we are here! #17526][1], RSR[1], SOL[1.30140758], SOL-PERP[0], STG[59.84689963], TRX[.00078S], UBXT[1], USD[233.81], USDT[0], XTZ-PERP[0] | Yes | |
| 01296139 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH[2.00498501], 1INCH-PERP[0], AAVE[.00014395], AAVE-1230[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[25.407289], AKRO[553.001171], ALCX[.00000875], ALCX-PERP[0], ALGO[.01723], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000010], ALPHA-PERP[0], AMC-PERP[0], APE[.001367], APE-PERP[0], APT[329.25290071], APT-PERP[0], ASD[.00227755], ASD-PERP[0], ATLAS[198.62011], ATOM[0.00037455], ATOM-PERP[0], AUDIO[6.008985], AUDIO-PERP[0], AVAX[0.00787915], AVAX-PERP[0], AXS[.00033703], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.00126], BIT[1], BIT-PERP[0], BNB[0.00003315], BNB-1230[0], BNB-PERP[0], BRZ[.0000103], BRZ-PERP[0], BSV-PERP[0], BTC[0.00241429], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE[.004723], CEL[.017063], CEL-PERP[0], CHZ[.00675], CHZ-PERP[0], CLV[.00000001], CLV-PERP[0], CONV[120691.76595], CRO[10.01475], CRO-PERP[0], CRV[0.00079000], CRV-PERP[0], CVX[.3001785], CVX-PERP[0], DODO[21.711705], DODO-PERP[0], DOGE[.019755], DOGE-PERP[0], DOT[0.00002], DOT-PERP[0], DYDX[.00008875], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00003610], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01100784], ETH-PERP[0], ETHW[.00646945], FIDA[.009885], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.03626500], FTM-PERP[0], FTT[43.22307367], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL[.02905], GALA-PERP[0], GARI-PERP[0], GMO[2.0198214], GODS[55.1056871], GRT[.016519], GRT-PERP[0], HBAR-PERP[0], HNT[.0000105], HNT-PERP[0], HT[.1], ICP-PERP[0], IMX[140.007], IOTA-PERP[0], JASMY-PERP[0], JOE[.00539], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0.078], LINK[35.9410291], LINK-PERP[0], LOOKS[254.7283921], LOOKS-PERP[0], LRC[0114], LRC-PERP[0], LTC[0.00031655], LTC-PERP[0], LUNA2[0.10451597], LUNA2_LOCKED[0.57631881], LUNC-PERP[0], MANA-PERP[0], MAPS[20.0057], MATIC[.0225], MATIC-PERP[0], MKR[.0000227], MKR-PERP[0], MNGO[50.03555], MTL-PERP[0], NEAR[50.0064], NEAR-PERP[0], OKB[.00000], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00004], PEOPLE-PERP[0], PERP-PERP[0], PERP[.5], PERP-PERP[0], POLIS[72463768], PROM[.19014475], PROM-PERP[0], RAY-PERP[0], REAL[5.5], RNDR[8.490032], RNDR-PERP[0], RSR[.03], RSR-PERP[0], RUNE[.000735], RUNE-PERP[0], RVN-PERP[0], SAND[.0039], SAND-PERP[0], SCRT[.100747], SHIB-PERP[0], SKL-PERP[0], SLP[.1], SLP-PERP[0], SNX[.0000002], SOL[.07450727], SOL-PERP[0], SPELL[.1], SPELL-PERP[0], SRM[.00132], SRM-PERP[0], STG[0.0085255], STORJ-PERP[0], SUSH[0.27235420], SUSHI-PERP[0], SXP[.003057], SXP-PERP[0], THETA-PERP[0], TLM[93.03165], TRU-PERP[0], TRX[0.03406], TRX-PERP[0], UMEE[220], UNI[.002855], UNI-PERP[0], USD[-1986.91], USDT[0.00009034], USTC-PERP[0], VET-PERP[0], WAVES[.00045], WAVES-PERP[0], XLM-PERP[0], XRP[1.19835041], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01296146 | | CRO[570], ETH-PERP[0], LUNA2[1.10200915], LUNA2_LOCKED[2.57135469], LUNC[3.55], MANA[9.9981], SAND-PERP[0], SOL[4.0975585], SUSHI[.4883625], USD[0.60] | | |
| 01296298 | | 1INCH-0240[0], 1INCH[0], 1NCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0005], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009968], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.93757076], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX[.05658064], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037377], ETHBULL[0], ETH-PERP[0], ETHW[0.00084007], FIL-PERP[0], FLOW-PERP[0], FTM[1.118945], FTM-PERP[0], FTT[150.00075000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.002145], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[5.53774095], LUNA2[3.17771343], LUNC[1466467], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.08335866], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03317968], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.22517206], SRM_LOCKED[25.4197709], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.000001], SUSHI-PERP[0], SWEAT[.838], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0005], TRX-PERP[0], UMEE[0], UNI-PERP[0], USD[5.58], USDT[0.01522387], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000004], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01296320 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[519.9064], DENT-PERP[0], DOGE[1355.98193546], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[3820], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.58334568], LUNC-PERP[0], MATIC[79.1856], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.8768], SOL-PERP[0], STEP[52], STEP-PERP[0], SOS[.1288], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01296339 | | APT[0], ATOM[0], BNB[0], GENE[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009666], NFT [405521652626821762/FTX EU - we are here! #208284][1], NFT [455658717341692015/FTX EU - we are here! #208326][1], NFT [483928281499945923/FTX EU - we are here! #208342][1], SOL[0.00000001], TRX[.00001], USD[0.00], USDT[0] | | |
| 01296371 | | BTC-PERP[0], CEL[.01138], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.06180510], FTT-PERP[0], HBB[.2514], LUNA2[0.00607551], LUNA2_LOCKED[0.01417620], NEAR-PERP[0], PORT[.01602], SNY[.4182], SOL[0.06088224], USD[837.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01296446 | | APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0.05700531], BTC-PERP[0], ETH-PERP[0], ETHW[1.00001], FTT[1099.78], FTT-PERP[0], GAL-PERP[0], LINK[0.00000001], LINK-PERP[0], MATIC[.3224], MATIC-PERP[0], SRM[12.80650213], SRM_LOCKED[218.27459151], TRX-PERP[0], UNI[.0747], UNI-PERP[0], USD[2696330.64], USDT[22.36420092], USDT-PERP[0] | | |
| 01296469 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5922.35], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03338500], LUNA2_LOCKED[0.07789835], LUNC[7269.655778], LUNC-PERP[0], NEAR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[31], USDT[4.79909572], WAVES-PERP[0], XRP-PERP[0] | | |
| 01296480 | | BTC[0.00132443], ETH[0.00269643], ETHW[0.01977451], FTT[0.01856598], LUNA2[294.8863742], LUNA2_LOCKED[688.0682065], LUNC[949.943678], LUNC-PERP[0], MATIC[7.98793844], SOL[0.17477041], TRX[15625], USD[188612.57], USDT[0.00285036] | | |
| 01296547 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[50000], ALICE[.19996], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[3], AXS-PERP[0], BADGER-PERP[0], BCHBULL[24], BIT-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[10], CRO-PERP[0], DENT-PERP[0], DOGE[400.34158076], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[4.01256893], FTM-PERP[0], FTT[1.20071725], FTT-PERP[0], GRTBULL[3], HBAR-PERP[0], ICP-PERP[0], KIN[39996.06], LINK-PERP[0], LINKBULL[1.6], LUNA2[0.04254978], LUNA2_LOCKED[3.29896922], LUNC[9265.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.998], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[13.4345261], SAND-PERP[0], SC-PERP[0], SHIB[599922.4], SHIB-PERP[0], SLP[29.998], SLP-PERP[0], SOL[0.55436566], SOL-PERP[0], SOS[4400000], SPELL-PERP[0], SRM[14.26050318], SRM_LOCKED[21502336], SRM-PERP[0], SRN-PERP[0], STEP[173.3084], STEP-PERP[0], SUSHIBULL[29294.15], TRU[4.999], TRU-PERP[0], TRXBULL[2.3], UBXT[611.81703], UNI[0.10028884], USD[2.61], USDT[1.00000004], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | DOGE[397.975346], FTM[1.00001], SOL[.542854] |
| 01296597 | | ADABULL[165.30304965], AMPL[91.66966519], AXS[2.5], BEAR[9917.54], BNBBULL[1.00006504], BULL[.99981], ETCBULL[1555.70436], ETHBULL[61.95384404], LUNA2[0.22116272], LUNA2_LOCKED[0.51604636], LUNC[48158.65], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000063], USD[140.05], USDT[0.70828194], VETBULL[365280.77585535], VGX[116.96466], XRP[.829305], XRPBULL[227384.41430216] | | |
| 01296608 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04699273], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-6.39099999], FTM-PERP[0], FTT[9415.40131279], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[2.4472179], SRM_LOCKED[16.6327821], USD[6921.81], USDT[194647.13], XRP-PERP[0] | | |
| 01296611 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000639], LUNA2_LOCKED[0.00014491], LUNC[1.392194], PERP-PERP[0], SAND-PERP[0], TRX[0], USD[0.04], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01296648 | | APT[0], BNB[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00702047], LUNA2_LOCKED[0.01638110], NFT [327247244281323942/FTX Crypto Cup 2022 Key #11986][1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.03003088], SRM_LOCKED[13.01089227], TRX[.000016], USD[0.10], USDT[0] | | |
| 01296740 | | DYDX[0], FTT[.0644785], LUNA2[15.65294179], LUNA2_LOCKED[36.52353084], LUNC[3408461.03], PRISM[264960.72267236], SOL[22.64000000], USD[0.34] | | |
| 01296762 | | 1INCH-PERP[0], AAVE-PERP[-1.55], ADA-PERP[-.895], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-5.89999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[-0.083], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[-45.8], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.353], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-4.40000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[-8.80000000], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[1034133], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-1.16000000], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNH-PERP[0], UNI-PERP[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[-.244], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01296784 | | ADABEAR[27681579S], ADABULL[3], ADA-PERP[0], BEAR[52000], BNB[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CLV-PERP[0], CRO[0], DOGE[0], ENS[0], EOSBULL[0], ETH[0], ETHBULL[51.66582112], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GMT[0], GRTBULL[31.59167106], HNT[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LRC[0], LUNA2[0.97006188], LUNA2_LOCKED[2.26347773], LUNC[0], MANA[0], MATIC[0], MATICBULL[17000], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHIBULL[1100], TRXBEAR[300000], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRPBULL[968992.25387596], XRP-PERP[0] | | |
| 01296809 | | ADABULL[0.00002670], BEAR[893.98], BTC[0], BULL[0.00005010], DOGE[.02554549], ETHBULL[0.00024483], EUR[0.65], LUNA2_LOCKED[76.42404686], SHIB[3077.43782315], SOL[.0059248], TRX[.000001], USD[0.96], USDT[776.09375137], USTC[1.36852] | Yes | |
| 01296814 | | LUNA2[0], LUNA2_LOCKED[0.03251550], LUNC[3034.422994], NFT [361224907770771144/FTX EU - we are here! #162015][1], NFT [385958197075500198/FTX EU - we are here! #162332][1], NFT [479714065629114197/FTX EU - we are here! #162386][1], RAY[8.0097545], RUNE-PERP[0], USD[5.06] | Yes | |
| 01296828 | | ETH[0], LUNA2[3.82698173], LUNA2_LOCKED[8.92962404], LUNC[833333.33], TONCOIN[64.189409], TRX[.000009], USD[0.10], USDT[0] | | |
| 01296870 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00312999], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.55655809], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88958866], LUNA2_LOCKED[16.07570688], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01296878 | | AVAX[0], BTC[0.00000001], ETH[0.00000002], FTM[0], FTT[0.00000003], GBP[0.00], LUNA2[0.31351823], LUNA2_LOCKED[0.73154255], MATIC[0], SOL[0], TRX[.000783], USD[0.00], USDT[0.00000024] | | |
| 01296899 | | BAO[2], DFL[0.00744993], EUR[0.11], KIN[6], LUNA2[0.26632154], LUNA2_LOCKED[0.61962520], LUNC[.85622539], USD[0.00] | Yes | |
| 01296906 | | LUNA2[0.01568012], LUNA2_LOCKED[0.0365869S], LUNC[3414.38], TRX[.136268], USD[0.00], XPLA[3319.45552] | | |
| 01296926 | | AAVE[0], AAVE-2021123110], ALICE-PERP[0], AVAX[0], AVAX-2021123110], AVAX-PERP[0], BNB[0.00518836], BOBA-PERP[0], BTC[0.00002521], BTC-0325[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00050727], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00050727], FTM[0], FTT[0.04840936], HNT-PERP[0], IMX[.076651], KIN-PERP[0], LINK-2021123110], LINK-PERP[0], LTC-0325[0], LUNA2[0.73945997], LUNA2_LOCKED[1.72540660], LUNC[22353.56713949], MATIC[193.32416078], MATIC-PERP[0], MNGO-PERP[0], RNDR[.086144], RNDR-PERP[0], SOL[0089712], SOL-0325[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[4.31964101], SRM_LOCKED[5856.20035899], SUSHI-2021123110], TLM-PERP[0], TONCOIN-PERP[0], UNI-0325[0], UNI-2021123110], USD[109620.40], USDT[50], USTC[0.41850639], XRP-0325[0], XRP-PERP[0] | | |
| 01296927 | | AMC[.077523], BNB[0], GME[.0276622], LUNA2[8.80457692], LUNA2-PERP[0], POLIS[1], USD[0.47] | | |
| 01296972 | | APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.006566], LUNA2[0.20663625], LUNA2_LOCKED[0.48215126], LUNC-PERP[0], USD[-16.77], USDT[25.29853827], USTC-PERP[0] | | |
| 01296973 | | APE-PERP[0], ATLAS-PERP[0], BABA-0325[0], BIT[353.9684], BNB[0.41419732], BTC[0.00564651], BTC-PERP[0], DAI[0.45368527], ETH[0.00029848], ETH-PERP[0], ETHW[-4.36742648], FTT[0.07498665], GBTC[139.69], LOOKS-PERP[0], MATIC-PERP[0], MSTR[2.765], OMG-PERP[0], POLIS-PERP[0], SOL[1.63364149], SRM[.00655913], SRM_LOCKED[2.053854], TRX[8.76344], USD[16093.06], USDT-PERP[0] | | |
| 01297005 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.01], LUNA2[5.63528907], LUNA2_LOCKED[13.14900784], MANA-PERP[0], MAPS-PERP[0], SPELL-PERP[0], USD[190.22] | | |
| 01297030 | | AGLD[87.91786732], AKRO[0], BTC[.00000002], DOT[0], GBP[0.00], LUNA2[1.44361378], LUNA2_LOCKED[3.24905894], LUNC[3145.05.0093980], SHIB[41.86651091], USD[0.00], XRP[0] | Yes | |
| 01297040 | | BTC[0], BTC-PERP[0], ETH[10.02548554], FTT[25.02309319], LUNA2[0.01952949], LUNA2_LOCKED[0.04556882], TRX[.000065], USD[0.00], USDT[0] | | |
| 01297051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[3], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001027], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.48167615], LUNA2_LOCKED[1.13920508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00009548], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.76], USDT[0.34489182], VET-PERP[0], WAVES-PERP[0], XRP[0.60368], XTZ-PERP[0], YFI-PERP[0] | | |
| 01297078 | | APE-PERP[0], BNB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006316], USD[0.00], XRP[0] | | |
| 01297125 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.34316825], ETH-PERP[0], FTT[150.35725897], LUNA2[0.00141835], LUNA2_LOCKED[0.00330948], LUNC[0], NFT [446603000241850300/The Hill by FTX #23206][1], NFT [450859580804704077/FTX EU - we are here! #121369][1], NFT [497787909026411680/FTX EU - we are here! #121191][1], NFT [561016467227779322/FTX EU - we are here! #121503][1], PERP-PERP[0], SAND-PERP[0], SOL[392.85], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01297237 | | APT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], FTT[187.5], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000026], LUNC[0.02507931], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01297273 | | ALICE[.08324], BTC[.00002462], CRV[.99031], DOGE[.23146], ETH[.0009996], ETHW[.0009996], EUR[1.30], FTT[.00308], KIN[4808856.671], RUNE[.008096], SRM[.60954735], SRM_LOCKED[2.39045265], SUSHI[1169.5], USD[10018.54], USDT[0] | | |
| 01297313 | | C98[.17099436], LUNA2[.70162916], USD[0.00], USDT[0.00000001] | | |
| 01297319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05541214], SRM_LOCKED[.04263222], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.66], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01297405 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.08253394], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], CAD[0.53], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FYX_EQUITY[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0.04245723], MINA-PERP[0], MSOL[0], NEAR-PERP[0], NFT (336593940782617609/Serum Surfers X Crypto Bahamas #109)[1], NFT (346190251053717979/FTX EU - we are here! #211012)[1], NFT (419454703736526840/FTX EU - we are here! #211112)[1], NFT (463217555928179451/FTX EU - we are here! #211118)[1], NFT (503485753432696623/Resilience #29)[1], NFT (533898356473971087/Singapore Ticket Stub #1569)[1], NFT (549187938050108197/The Reflection of Love #142)[1], NFT (556246145981281974/Medallion of Memoria)[1], OMG[0], ONE-PERP[0], OP-0930[0], SOL-0930[0], SOL-20210624[0], SOL-20211123[0], SPELL-PERP[0], SRM_LOCKED[.088207], SRM-PERP[0], SRN-PERP[0], SXP[0], USD[18.22], USDT[0.00173400], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0] | | |
| 01297411 | | APT-PERP[0], BIT-PERP[0], BTC[0.00000019], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.52063658], NFT (369867687873209842/The Hill by FTX #7443)[1], NFT (424782297751689987/FTX Crypto Cup 2022 Key #5852)[1], NFT (466406484400237973/FTX EU - we are here! #175882)[1], NFT (558209983717926453/FTX EU - we are here! #175192)[1], NFT (570974964801271033/FTX EU - we are here! #175434)[1], OKB-PERP[0], SLP-PERP[0], SRM[.03701754], SRM_LOCKED[32.07570681], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 01297463 | | BAT-PERP[0], LTCBULL[544479.35542], LUNA2[0.00002458], LUNA2_LOCKED[0.00005736], LUNC[5.3529805], SHIB[97499.73845795], TRX[.000012], USD[0.15], USDT[0], ZECBULL[161071.45794663] | | |
| 01297499 | | AXS-PERP[0], EDEN[.005], ETH[0.07263970], ETHW[0], FTM-PERP[0], FTT[25], GAL[.10435898], GOG[.14098585], LTC[.27665699], LUNA2[21.10842795], LUNA2_LOCKED[49.25299856], MINA-PERP[0], TRX[.00003], USD[0.01], USDT[22242.68000000] | | |
| 01297526 | | BNB[0.00994292], BTC[0.00009741], BTC-PERP[0], ETH[0], FTT[.09964], FTT-PERP[0], LUNA2[6.51823557], LUNA2_LOCKED[15.20921634], TONCOIN[.07], TRX[.00002], USD[0.37], USDT[0.86623676] | | |
| 01297578 | | DOGE[0], ETH[0.00027841], ETHW[0], FTT[34.89335935], GAL-PERP[0], LUNA2[0.00169950], LUNA2_LOCKED[0.00396550], TRX[0], USD[0.03], USDT[0] | | |
| 01297768 | | LUNA2[0.46521584], LUNA2_LOCKED[1.08550364], LUNC[101301.73], SOL[.7], USD[0.00] | | |
| 01298023 | | ALGO-PERP[0], APT[6.86012404], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.33353453], LUNA2_LOCKED[24.11158057], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[8.62436877], SOL-PERP[0], SRM-PERP[0], USD[-117.67], VET-PERP[0], XRP[637.61975225], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01298053 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DEFI-PERP[0], ELF-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052712], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PENY-PERP[0], RAY-PERP[0], SOL[0] - we are here! #110309[1], NFT (365217476450385526/FTX EU - we are here! #111079)[1], NFT (414701307364378895/FTX EU - we are here! #108433)[1], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00194054], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01298068 | | LUNA2[0.00733432], LUNA2_LOCKED[0.01711343], LUNC[1597.065586], USD[0.93] | | |
| 01298311 | | ATLAS[470], BTC[0.00545008], COMP[0], ETH[0.02400000], ETHW[0.02400000], FTT[0.15805425], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], POLIS[32.75706669], USD[0.07], USDT[0] | | |
| 01298386 | | GBP[0.00], LTC[0.00097076], MATIC[5.43251324], SRM[187.37640966], SRM_LOCKED[2.8775461], TRX[0.98437451], USD[0.00], USDT[1390.66343405] | | |
| 01298387 | | AVAX[0.03527796], BNB[.009986], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.00068049], ETH-1230[0], ETH-PERP[0], ETHW[.00029975], EUR[0.78], FTT[0.00573713], LUNA2[0.12170655], LUNA2_LOCKED[0.28397188], LUNC[.38078959], PAXG[.00003859], PAXG-PERP[0], STETH[0.00006177], TRX[.956805], USD[67.13], USDT[0.00571282], USDT-PERP[0], USTC[.50903173], USTC-PERP[0] | Yes | |
| 01298481 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[20000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.05359454], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09684774], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA[0.00510213], LUNA2_LOCKED[0.01190497], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], MTL-PERP[0], POLIS[300], POLIS-PERP[0], RAY[474.25006792], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[10.33407941], SOL-PERP[0], SPELL-PERP[0], SRM[263.10617221], SRM_LOCKED[22.29465363], SRM-PERP[0], SUSHI-PERP[0], USD[344.81], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01298554 | | 1INCH[.24709411], AAVE[.0036158], ALGO[.21777295], AMPL[0], APE[.07099856], APT[.02037923], ATOM[.03961343], AVAX[0.03445869], AXS[.02723192], BAT[.68170066], BCH[.00050849], BIT[.01828599], BNB[.00583821], BTC[0.00725157], CEL[0], CHZ[1.44288823], COMP[.00007225], CRO[7.4001634], CRV[.02481796], DAI[.04309443], DOGE[.38384409], DOT[.07777769], ENJ[4.53240425], EOS[.30324374], ETH[.07020248], ETHW[.00049614], FTM[.00433154], FTT[0.01877787], GMT[.04723438], GRT[.6958347], HNT[.05241741], IMX[.03016889], LDO[.13192991], LINK[.06800842], LRC[.08532906], LTC[.00937048], LUNA2[0.02434206], LUNA2[.02434206], MATIC-PERP[0], MKR[.00028278], NEAR[.03828657], NEXO[2.22813515], PAXG[.00003254], RAMP[.987], SAND[3.77393221], SHIB[56883.89187049], SNX[.00246016], SOL[0.00716477], STETH[0.00649953], TONCOIN[.04758948], TRX[.8692229], UNI[.03765626], USD[0.00], USDT[0.00093857], WAVES[.05127805], WBTC[.00000001], XAUT[.00001948], XRP[.56091468] | Yes | |
| 01298559 | | AUD[0.00], BTC[0], BTC-PERP[0], CRO[590], ETH[0], FTT[25], LUNA2[12.03955812], LUNA2_LOCKED[28.09230228], LUNC[16538.54], MNGO[0], SAND[254.38413915], USD[0.00], USDT[0], YFI[.033619] | | |
| 01298597 | | ATLAS[17410.77324339], GALA[390], OXY[164.97758], SRM[46.24530096], SRM_LOCKED[20612064], TLM[2108.88429], USD[0.62], USDT[0] | | |
| 01298630 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00671323], SRM_LOCKED[.02460702], THETA-PERP[0], TRX-PERP[0], UBXT[.0035469], USD[-2.23], USDT[2.56978619], VET-PERP[0], ZEC-PERP[0] | | |
| 01298649 | | BRZ[404.42866445], BTC[0.00005469], DOT[.0538], ETH[.1100782], ETHW[.1100782], LINK[33.19], LUNA2[15.52125568], LUNA2_LOCKED[36.21626326], LUNC[0], USD[4.54] | | |
| 01298669 | | BTC[0.21725871], EUR[0.41], FTT[15.04393073], LUNA2_LOCKED[724.5677403], LUNC[.003359], USD[28522.74], USDT[43956.88529008] | | |
| 01298814 | | BTC[0.00028522], BTC-PERP[0], LUNA2[0.00780729], LUNA2_LOCKED[0.01821701], SOL[0.00], USTC[1.10515967], USTC-PERP[0] | | BTC[.000283] |
| 01298926 | | BTC[0.05835979], BTC-PERP[0], LUNA2[0.00102428], LUNA2_LOCKED[0.00239000], LUNC[223.04089341], SRM[1071.98347], USD[2599.42], USDT[0] | | |
| 01298931 | | ALGO[.156825], AVAX[.087346], BTC-PERP[0], ETH[.00079461], ETHW[.00079461], LUNA2[49.50252395], LUNA2_LOCKED[107792788.8124954], LUNC-PERP[0], MATIC[.4167], USD[0.00] | | |
| 01298981 | | BTC[0.04840000], CRO[2660], DOGE[3049.563095], ETH[.286], ETHW[2.0009544], FTT[86.69525], LINK[45.33969578], LUNA2[7.07467328], LUNA2_LOCKED[16.50757099], LUNC[22.77], MATIC[800], SOL[129.73051544], USD[3734.14], USDT[3305.59357224], USTC[.890867] | | |
| 01299010 | | ADA-PERP[0], APE[125.92480812], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[597.25909363], FTM-PERP[0], FTT[25.02311942], FTT-PERP[0], ICP-PERP[0], LUNA2[0.04128766], LUNA2_LOCKED[0.09633789], LUNC[8900.47684283], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-959.39], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[2580] | | APE[124.4], FTM[585.658458] |
| 01299131 | | ETH[2.49855875], ETHW[2.49778575], GST[.00000001], GST-PERP[0], LUNA2[13.03799284], LUNA2_LOCKED[29.67289809], LUNC[0], TRX[.00824], USD[1.44], USDT[1.65198672] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01299177 | | ADABULL[0], BNB[0], BTC[0], BULL[0], DOGE[0], DOT[0], ETH[0], ETHW[0.46797285], FTT[0], LINK[0], LTC[0], LUNA2[0.00027754], LUNA2_LOCKED[0.00064760], LUNC[46.48851447], LUNC-PERP[0], MATIC[0], MSOL[0], SOL[0.00284674], USD[8.33], USDT[0.00958026], XRP[0] | | SOL[.002842] |
| 01299197 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00200446], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52805987], ETH-PERP[0], ETHW[.00061641], FTM-PERP[0], FTT[0.10874108], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC[.0029197], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01347861], SOL-PERP[0], STG-PERP[0], TRX[.000028], UNI-PERP[0], USD[-12.48], USDT[0.02465634], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01299240 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.31977478], ETH-PERP[0], ETHW[0.02908232], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LOOKS[0], LUNA2_LOCKED[0.00000001], LUNC[.00114945], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[790.68261671], SUSHI[0], USD[1.81], USDT[0] | | |
| 01299288 | | BULL[0.25071392], ETHBULL[0.58978006], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[0.00], USDT[101.44206278], XRP[0] | | |
| 01299289 | | AUD[-0.28], AVAX[0], ETH[0.00851107], ETHW[0.00907225], FTT[0], LUNA2[0.00558712], LUNA2_LOCKED[0.01303661], OMG[0], SOL[.00000001], TRX[.000071], USD[0.00], USDT[0.00903500] | | |
| 01299319 | | ATOM-PERP[0], BTC-PERP[0], DOGE[65.6], ETH[.00000002], ETH-PERP[0], FTT[0.10917579], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0.00608672], LUNA2_LOCKED[0.01420236], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RON-PERP[0], SOL-PERP[0], USD[123.63], USDT[0.00648793], USDT-PERP[0], XRP[0] | | |
| 01299394 | | AGLD[2946.3], AUDIO[2163.764525], AVAX[0.00452599], BTC[0], CVC[2370.6693594], DFL[34415.215], DOGE[203034.98165022], EDEN[1254.22669], ETH[0], FTT[.42710258], HNT[0.00000006], MATIC[4.6109075], MBS[472.6554209], MER[8118.8345], MNGO[20159.482396], POLIS[442.14396], RAY[441.9337], SOL[4013.29675079], SRM[1113.18624395], SRM_LOCKED[685.13213105], STEP[5154.31296], TULIP[0.85823640], USD[0.19] | | |
| 01299509 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00127479], LUNA2_LOCKED[0.00297451], LUNC[0.01245202], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (465802526126631862/FTX EU - we are here! #198837)[1], NFT (483599340719155253/FTX EU - we are here! #198933)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.04143586], XRP-PERP[0], XTZ-PERP[0] | | |
| 01299517 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08120804], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.24919654], LUNA2_LOCKED[2.91479194], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USDT[0], WAVES-PERP[0] | | |
| 01299602 | | AAVE[0], ADABEAR[70952120], ADA-PERP[0], AVAX[0.10349832], AVAX-PERP[0], BNB[0.09100900], BCH[0], BNB[0], BTC[0.00000001], CEL[0], COMP[0], DAI[0], DOT[0.31242487], DOT-PERP[0], ETH[0.00201466], ETHW[0.00200549], FTM[163.90801112], FTM-PERP[0], FTT[0.09298138], GRT[4.61511339], LINK[14.30294147], LTC[0.00000001], LUNA2[0.06008337], LUNA2_LOCKED[0.09990239], LUNC[92.61286678], LUNC-PERP[0], MATIC[31.19157786], MKR[0], NFT (432316645111500768/FTX EU - we are here! #274557)[1], NFT (458290836909772233/FTX EU - we are here! #274584)[1], NFT (467397141336033735/FTX EU - we are here! #274594)[1], PAXG[.00000001], REN[0], RUNE[205.10028900], SNX[0], SOL[0.01026780], SRM[4.19585355], SRM_LOCKED[06070337], SUSHI[0.05958656], UNI[0.19144192], USD[1.02], USDT[0.20417995], USTC[0], VET-PERP[0], WBTC[0], XRP[2.00505831] | | AVAX[.101097], GRT[4.587968], SOL[.01002], SUSHI[.057589], UNI[.190490], USD[0.02], XRP[1.984804] |
| 01299652 | | ATLAS[180000], FTT[30.00000001], POLIS[1800], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[6] | | |
| 01299702 | | AAVE[5.1890139], AVAX[7.99848], BTC[0.04169208], ENJ[.9107], ETH[.99181038], ETHW[.99181038], FTM[668.87289], LINK[185.72385], LUNA2[1.26632403], LUNA2_LOCKED[2.95475608], LUNC[10.6579746], MATIC[2869.3977], SLND[154.370664], SOL[527.75960951], UNI[57.689037], USD[138.45] | | |
| 01299757 | | FTT[18.52632707], LUNA2[0.08888597], LUNA2_LOCKED[0.02073393], USD[0.00], USDT[0], USTC[.25785226] | | |
| 01299796 | | ALGO[1546], ALGO-PERP[-1545], ATLAS[1.6197717], ATLAS-PERP[0], AVAX[.0011018], AVAX-PERP[0], BAL-PERP[-2.61], BAND-PERP[0], BCH[0], BIT[981], BIT-PERP[-981], BNB[0], BTC[0.02862623], BTC-0930[0], BTC-20211231[0], BTC-PERP[-0.17829999], CEL-PERP[592.1], COMP-PERP[0], CRV[74], CRV-PERP[-82], DAI[0.87116803], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[-285], ENS-PERP[0], ETH[0.41689033], ETH-0624[0], ETH-0930[0], ETH[2543.1], ETH-PERP[-4.06500000], ETHW[141.20401120], EUR[0.00], FTM[2363.03701396], FTM-PERP[-2362], FTT[50.80153143], FXS-PERP[12.2], GALA[4200], GALA-PERP[-4200], GBTC[6435.6], GDX[1000], GHST[6500], GRT-PERP[-6500], KNC-PERP[0], LINK[54], LINK-PERP[-70.60000000], LRC[1922], LRC-PERP[-1922], LTC[7.30000000], LTC-PERP[-7.3], LUNA2[0], LUNA2_LOCKED[0.01442216], LUNC[0], LUNC-PERP[0], MANA[948], MANA-PERP[-947], MATIC[19.96381489], OMG[100], OMG-PERP[-99], RAY[1754.755999], RAY-PERP[-1753], REN[4227], REN-PERP[-4226], RNDR-PERP[-868.8], SAND[762], SAND-PERP[-761], SHIB-PERP[0], SLV[1000], SOL-PERP[-9.30000000], SPY-1230[0], SPY[50], TRX[0], UNI[89.6], UNI-PERP[-105.4], USD[2803475.09], USDT[135.25850000], USTC-PERP[0], VET-PERP[0], XRP[1357.26336681], XRP-PERP[-1356], YFI-PERP[0], ZRX[2257], ZRX-PERP[-2256] | | |
| 01299857 | Yes | ADA-PERP[0], ALGO-PERP[0], ATLAS[15705.98064871], BAO[2], BNB-PERP[0], BTC[.13251227], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH[2.95522399], ETH-PERP[1.54999999], ETHW[1.73622399], FTT[37.85806131], GMT[16.64141481], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.10159180], LUNA2_LOCKED[0.23704755], LUNA2-PERP[0], LUNC[22121.83], LUNC-PERP[0], MANA[129.06974732], MNGO[16426.75791583], NFT (295664068053506757/Baku Ticket Stub #2456)[1], NFT (371875417781960402/FTX EU - we are here! #281945)[1], NFT (461304696416098895/Netherlands Ticket Stub #1582)[1], NFT (501019832746894065/FTX Crypto Cup 2022 Key #789)[1], NFT (511461901058179294/The Hill by FTX #9057)[1], NFT (520040667251931721/FTX EU - we are here! #282070)[1], NFT (575152611165234877/Hungary Ticket Stub #506)[1], OP-PERP[0], SNX-PERP[0], SOL[4.22069975], SOL-PERP[0], TRX[.001723], USD[-2693.77], USDT[9473.71449622], XTZ-PERP[0] | | |
| 01299951 | | BTC[0.00008256], CHF[0.00], EUR[0.00], FTT[3.80614257], LUNA2[0.69439522], LUNA2_LOCKED[1.62025553], LUNC[0], SOL[0.68703697], TRX[.000904], USD[-0.36], USDT[0] | | |
| 01300005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00723375], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00378175], LUNA2_LOCKED[0.0882408], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.38], USDT[37250.65125233], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00383821], LUNA2_LOCKED[0.00895583], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0.00311337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01300093 | | ALGO[40705.972925], ALGO-PERP[0], ATLAS[6.383], ATLAS-PERP[0], BTT[898487.31160473], CHZ[.0137], CHZ-PERP[0], DFL[4215.43958804], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[65.903504], FTT-PERP[0], HMT[411.005015], INDI_IEO_TICKET[2], MOB[10.0000125], POLIS[.048221], RNDR[.00221], SOL[.71017293], SRM[1.70567012], SRM_LOCKED[35.31432988], SWEAT[.7024], TONCOIN[.00025], TRX[1.125121], UNI[.0000695], USD[310.10], USDT[0], USTC-PERP[0], WRX[.59128], YGG[.000195] | | |
| 01300310 | | KIN[970000], LUNA2[36.99828622], LUNA2_LOCKED[86.32933453], USD[0.00], USDT[328.39999187], XRP[2.13230445] | | |
| 01300319 | | ATOM-20211231[0], BNB[0], BTC[0], ETH[0], ETHW[0.04899096], LUNA2_LOCKED[0.00000001], LUNC[0.00163622], USD[1.29], USDT[0.52117587] | | |
| 01300399 | | 1INCH[35.9933652], ADABULL[0], AKRO[3795.5479121], ALPHA[112], ATLAS[460], ATOMBULL[171], BNBBULL[.0416], BULL[0.00000322], CEL[44.39277544], CHZ[630], CRO[9.959454], CRV[20], DOGE[591.8545873], DOT[3.39845188], EDEN[186.9657202], ETH[0.24595466], ETHBEAR[33000000], ETHBULL[0.00088684], ETH-PERP[0], ETHW[0.24595466], FIDA[40.9924437], FTT[16.8063043], GRT[94], KIN[1460000], KNC[29.38918159], LTCBULL[186], LUNA[12.0166598], LUNA2[2.36388730], LUNC[222469.92], MATICBULL[74.3], MKR[.08], OXY[95], POLIS[15.49714335], REEF[9260], SOL[.0935449], SUSHIBULL[14400], THETABULL[0.06086187], USD[352.22], XRP[174.9677475], ZECBULL[.06384034] | | |
| 01300421 | | AAPL-.0325[0], AAPL-.0624[0], AAPL-.0930[0], AAVE-PERP[0], ACB-20211231[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.31247375], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.93979615], LUNA2_LOCKED[18.52619104], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-.0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PYPL-.0325[0], QTUM-PERP[0], RABBIT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TSLA-0325[0], TSLA-20211231[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-.0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01300458 | | ADA-PERP[0], BNB-PERP[0], LUNA2[0.16751781], LUNA2_LOCKED[0.39087489], LUNC[36477.35608995], MATIC-PERP[0], REEF-PERP[0], SOL[0.28825386], SXP-PERP[0], USD[2013.72] | | SOL[.287972] |
| 01300459 | | BTC[.0004], DOGE[.75604], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00005928], LUNA2_LOCKED[0.00013833], LUNC[12.91], SHIB-PERP[0], SRM[78.98541084], SRM_LOCKED[0], USD[0.01], USDT[0.00000001], XRP[269.02791365] | | XRP[263.739033] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01300476 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT[.09733483], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000799], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04705304], LUNA2_LOCKED[0.10979044], LUNC[10245.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000011], USD[9.25], USDT[0.00000001], XRP-PERP[0] | | |
| 01300575 | | BULL[0.78742248], GALA[290], LUNA2[6.22564705], LUNA2_LOCKED[14.52650979], LUNC[78.8557157], MANA[58], SAND[52], SOL[31.8050986], TRX[.000001], USD[811.91], USDT[106.41614821] | | |
| 01300683 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0.322], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001229], BTC-PERP[0], CAKE-PERP[0], CEL[.05], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[5.09888247], ETH-PERP[0], ETHW[0.00288247], FIL-PERP[0], FTM[.00785782], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HNT[.05782], HNT-PERP[0], HOLY-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[.5203061], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00698547], LUNA2_LOCKED[0.01629945], LUNC[0.015682], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0225[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.09676208], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX[.007831], TRX-PERP[0], USD[-4965.01], USDT[7708.76443043], USDT-PERP[0], USTC[2.98881812], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01300708 | | ADA-PERP[0], LUNA2[1.11708146], LUNA2_LOCKED[2.60652340], LUNC[24246.84], LUNC-PERP[0], MAPS[2289], SOL[5.75413], USD[2300.00], USDT[.00397S] | | |
| 01300739 | | ETH[.00006942], ETH-PERP[0], ETHW[.00006942], FTT[26.3], FTT-PERP[-26.4], SRM[1.08435589], SRM_LOCKED[11.1556441], USD[767.72] | | |
| 01300781 | | 1INCH[0], 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM[0], FTM-PERP[0], FTT[25.09525000], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.08468723], LUNA2_LOCKED[0.19760355], LUNC[9.57210199], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[393.45], USTC[9.9693338], USTC-PERP[0], WAVES-PERP[0] | | |
| 01300806 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH[7.21399069], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.30988719], FT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.74176202], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-20210924[0], THETABULL[0.00098195], THETA-PERP[0], TRU-PERP[0], TRX[.000004], USD[1.27], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01300862 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[350.5], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01608892], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2000.48614], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38792628], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.98502788], LUNA2_LOCKED[0.96506501], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00036483], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.26109688], TRX-PERP[0], USD[-80.28], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000003], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01300929 | | FTT[293.308], SRM[4.14702409], SRM_LOCKED[15.06415775] | | |
| 01300999 | | 1INCH-PERP[0], ADA[-0.00147754], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOT[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETC[0.00049219], ETH[0.89311466], ETH-PERP[0], ETHW[0.89311467], FLOW-PERP[0], FTT[00511.56485719], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.81018705], SOL-PERP[0], SRM[4286.46244672], SRM_LOCKED[32896.47259772], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.001043], UNI[0.00014400], USD[0.02], USD[0.04400000], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01301014 | | AAVE[0], BCH[0], BTC[0.00006456], ETH[0.00000001], ETHBULL[0], FTT[0.01982230], GBP[0.00], LUNA2[52.55465384], LUNA2_LOCKED[122.6275256], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01301136 | | BTC[0.00007735], CEL[13453.36681449], LUNA2[328.4536382], LUNA2_LOCKED[766.3918225], LUNC[71521471.239846], SNX[5738.78485376], TRX[0.00167178], USD[4.22], USDT[1.31742379] | | SNX[5738.064439], TRX[.001627], USD[4.18], USDT[1.304916] |
| 01301139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00200928], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02073363], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[0.08230065], LUNA2_LOCKED[0.19203486], LUNC[17921.14], MANA-PERP[0], MATIC[6.11852150], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[96878.76568515], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[800.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01301161 | | LOGAN202[0], LUNA2[0.06049287], LUNA2_LOCKED[0.14115003], NFT (363662508022452668/FTX EU - we are here! #178576)[1], NFT (425586037191097480/FTX EU - we are here! #178501)[1], NFT (515168290773123948/FTX EU - we are here! #178438)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01301167 | | BNB[.00983503], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[157.45840272], LINK[0], LUNA2[0.07565697], LUNA2_LOCKED[0.17653293], NFT (346016991395044429/The Hill by FTX #2)[1], NFT (346630574917754236/MagicEden Vaults)[1], NFT (360853251904004164/Medallion of Memoria)[1], NFT (414387913547399560/MagicEden Vaults)[1], NFT (416437175907185629/MagicEden Vaults)[1], NFT (432026628071493125/The Reflection of Love #6040)[1], NFT (536034686841120379/3/MagicEden Vaults)[1], NFT (567662224665617098/MagicEden Vaults)[1], OMG[0], SRM[2.66678105], SRM_LOCKED[0.09.76112848], USD[3810.62], USDT[0.00000476], USTC[0], WBTC[0], XAUT[0] | | |
| 01301171 | | BNB[0.00086622], BTC[0.00401489], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713404], USD[0.00], USDT[0.00017744] | | |
| 01301194 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21980401], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.07894192], LUNA2_LOCKED[0.18419783], LUNA2-PERP[0], LUNC[1837.5168415], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPY[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[821], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], USTC[9.98000068], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01301212 | | BTC[0.00109979], DOGE[300], LUNA2[0], LUNA2_LOCKED[2.30677039], USD[0.00], USD[0.00008855] | | |
| 01301319 | | BNB[.000054], BTC[.00008248], EOSBULL[74.014], LTC[.00867005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005652], SUSHIBULL[4792.17], SXPBULL[.297], TRX[.067503], USD[0.00], USDT[0.74715973] | | |
| 01301323 | | APE-PERP[0], ATOM-0325[0], BTC-MOVE-0122[0], BTC-MOVE-0122112[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-PERP[0], FTT[5.02143], LOGAN202[0], LUNA2[0.00184378], LUNA2_LOCKED[0.00430217], TRX[.000002], USD[116.43], USDT[9], USTC[1.260997], WAVES-PERP[0] | | |
| 01301399 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.85845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KLM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05020338], SRM_LOCKED[2.02711323], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[113.600036], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01301495 | | APE[0], AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.20198351], LUNA2[0], LUNA2_LOCKED[2.01980047], MATIC[0], SRM[.00002088], SRM_LOCKED[0.0904632], USD[0.00], USDT[0] | | |
| 01301530 | | BTC[.0015], CEL[9.4], FTT[2.2], MANA[3], RAMP[80], RAY[3.726016], SAND[50], SOL[3.21293108], SRM[6.1471623], SRM_LOCKED[12019996], USD[3.31], XRPBULL[3940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01301568 | | ADA-PERP[0], APE-PERP[0], APT[.38113514], ATOM-PERP[0], AXS-PERP[0], BADGER[.179104], BOBA-PERP[0], BTC[.00010018], BTC-PERP[0], BTT[7050869850], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00082971], ETH-PERP[581.857], ETHW[0.00076400], EUR[0.26], FLOW-PERP[0], FTM[.99728], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], HT[3966.9], KBTT-PERP[0], LINKBULL[.090158], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0.0052600], SOL-PERP[0], SPELL-PERP[0], SRM[3.94602079], SRM_LOCKED[14.80822224], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[17792.32798944], UNI-PERP[0], USD[-578078.71], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01301592 | | FTT[25], LUNA2[0.00054534], LUNA2_LOCKED[0.00127247], LUNC[118.75], NFT (334377181043785563/FTX EU - we are here! #113442)[1], NFT (392696157715566141/FTX Crypto Cup 2022 Key #3592)[1], NFT (525154167998031228/FTX EU - we are here! #114002)[1], NFT (528214846380485854/FTX EU - we are here! #114152)[1], USD[0.27], USDT[0] | | |
| 01301666 | | ALGOBULL[150000], ALTBEAR[1000], BEAR[20000], BSVBULL[7000], DOGEBULL[168.8896], EOSBULL[219996], ETCBEAR[3000000], ETHBEAR[13000000], GRTBEAR[4000], GRTBULL[220.9994], LINKBULL[144], LTCBEAR[5100], LTCBULL[330], LUNA2[0.25896567], LUNA2_LOCKED[.60425323], LUNC[56390.32], MATICBULL[318.9994], SUSHIBULL[9998], SXPBULL[5000], THETABULL[2083.1874], TOMOBULL[1000999.8], USD[0.06], USDT[0.00000002], USDT-0624[0], XRP[5], XRPBEAR[20000000], XRPBULL[200000] | | |
| 01301668 | | ADABULL[0], ETHBEAR[205016590], ETHBULL[0], LUNA2[0.03414027], LUNA2_LOCKED[0.07966064], LUNC[.1099791], USD[0.07], XRPBULL[.84.002] | | |
| 01301746 | | ATLAS[430], BAL-PERP[0], COPE[10], FTT[9], FTT-PERP[0], GT[1.51534656], LUNA2[0.23420443], LUNA2_LOCKED[0.54647701], LUNC[50998.50884976], RAMP[20], RAMP-PERP[0], RAY[1], SRM[49.30621776], SRM_LOCKED[.23249792], USD[00.00], USDT[0.00088741] | | |
| 01301748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[0.00000009], LUNC[.0090939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01301914 | | ATLAS[490], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0], ETHW[.062], FTT[1.19704572], LUNA2[0.12053798], LUNA2_LOCKED[0.28125529], POLIS[28.00382644], SOL[0], USD[00.00], USDT[566.63316867] | | |
| 01301924 | | 1INCH[7.9986032], 1INCH-PERP[0], AAVE[3.28146897], AAVE-PERP[0], AGLD-PERP[0], ALICE[5.6], APE[20.5923176], APE-PERP[0], ATLAS[609.944128], ATOM[1.6], ATOM-PERP[0], AUDIO[97.9692704], AVAX[2.39949366], AVAX-PERP[0], AXS[.3], AXS-PERP[0], BNB[0.06956808], BNB-PERP[0], BTC[0.01046870], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.963334], CVC-PERP[0], DOT[16.19902224], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.07092096], ETH-PERP[0], ETHW[0.07092096], FTT[12.09659996], FTT-PERP[0], GALA-PERP[0], GMT[.996508], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[22.09865558], LINK-PERP[0], LTC-PERP[0], LUNA2[0.88467393], LUNA2_LOCKED[2.06423919], LUNC[21.20960715], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[7.79881272], POLIS-PERP[0], RUNE-PERP[0], SAND[20], SAND-PERP[0], SLP[710], SOL[13.40886510], SOL-PERP[0], UNI[10.2], USD[279.18], USDT[0.35000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | AAVE[2.519584], BTC[.010497] |
| 01301971 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000268], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.22755294], SRM_LOCKED[0.01244706], SXP-PERP[0], TULIP-PERP[0], USD[75.45] | | |
| 01302033 | | PYTH_LOCKED[16666667] | | |
| 01302078 | | ETH[.27499994], ETHW[.27499993], LUNA2[125.49463758], LUNA2_LOCKED[292.820821], LUNC[8284540.21], SOL[.17760002], TRX[.000004], USD[0.01], USDT[193.11121084] | | |
| 01302182 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00499841], ETH-PERP[0], ETHW[0.12507376], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[13.45064399], LUNA2_LOCKED[31.38483597], LUNA2-PERP[0], LUNC[3202.47742892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00751816], SOL-PERP[0], SOS[2214.2512], SPELL-PERP[0], USD[-1.17], USTC-PERP[0] | | |
| 01302225 | | BTC-MOVE-202108170[0], ETH[.00018793], ETH-PERP[0], ETHW[.00047583], FTT[0], FTT-PERP[0], LUNA2[0.04429858], LUNA2_LOCKED[0.10336336], LUNC[9770.53573487], TRX[.000653], USD[0.01], USDT[0] | Yes | |
| 01302263 | | ATLAS[7.76421784], BTC[0.03891434], FTT[.09867], GST[.07000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[00852176], MATIC[0.01713671], RAY[0.38021679], SOL[0.00137513], TRX[.000001], USD[100] | | |
| 01302389 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-0325[0], BNB[0.51713123], BNB-PERP[0], BTC[1.14018638], BTC-20211231[0], BTC-PERP[2434], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[2], FTM-PERP[0], LINK-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC[1014.03746250], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[21.47781478], SOL-PERP[0], SUSHI[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-9365.35], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], YFI[0] | | |
| 01302390 | | AKRO[1], BAO[7], DENT[2], DFL[0], DOT[10.46559938], EUR[0.00], FTM[245.61414664], KIN[7], LINK[8.07738576], LUNA2[0.00299241], LUNA2_LOCKED[0.00698230], LUNC[651.60488079], MANA[25.52193616], MATIC[60.52963152], RSR[1], SAND[16.99118681], SOL[21.25571802], STARS[0], TRX[1], USD[0.03], XRP[101.24767835] | Yes | |
| 01302402 | | BTC-PERP[0], EUR[0.00], FTT[120.09], FTT-PERP[0], LUNA2[5.49778211], LUNA2_LOCKED[12.82815826], LUNC[1197153.63], USD[388.69], USDT[7001.42514175], XRP[-275.55763348], XRP-PERP[0] | | |
| 01302476 | | BTC-PERP[0], CHF[0.00], DAI[0.03854281], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00298792], LUNA2_LOCKED[0.00697182], LUNC-PERP[0], USD[0.00], USTC[.422955], WBTC[.00000034] | | |
| 01302537 | | ADA-PERP[0], ATLAS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], POLIS[0], POLIS-PERP[0], SOL[0], USD[00.00], USDT[0.00000004] | | |
| 01302576 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[.090158], LINK-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], MATIC[.84924632], MATIC-PERP[0], SOL[0.00625102], SOL-PERP[0], USD[0.00949172], VETBULL[.09335], VET-PERP[0], XRP[8302.586], XRPBULL[27.1405], XRP-PERP[0], XTZ-PERP[0] | | |
| 01302597 | | BOBA[.7], BULL[0], BULLSHIT[0], COMPBULL[0], ETH[0.00021341], ETHBEAR[79551.915], ETHBULL[0], ETHW[0.00021341], FTT[31.29222747], GBP[-1501.96], LUNA2[3.17870618], LUNA2_LOCKED[7.41698109], LUNC[0.00976025], SOL[59.70254401], TRX[1.71011338], USD[2648.55], USDT[0.00000001], XRPBULL[100000] | | USD[2000.00] |
| 01302645 | | BNB[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009724], SAND-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000159] | | |
| 01302778 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.24642785], GLMR-PERP[0], HNT-PERP[0], IMX[166.4702792], IOTA-PERP[0], LEO[.008166], LINA-PERP[0], MATIC[0], MKR-PERP[0], NEAR[40.9895434], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM[6.67836333], SRM_LOCKED[.49837283], TLM-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.62], USDT[340.82847283], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01302846 | | BTC-PERP[0], DAR-PERP[0], SOL-PERP[0], LUNA2_LOCKED[0.18935917], LUNC[17671.44], USD[0.00], USDT[0] | | |
| 01302873 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BRZ[52136.86981963], BRZ-PERP[215518], BTC-0325[0], BTC[1.32319877], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[54.05155565], ETH-PERP[0], ETHW[25.89162554], FTM[0], FTT-PERP[0], FXS-PERP[0], HKD[0.00], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.18243158], SRM_LOCKED[28.63694697], STEP-PERP[0], UNI-PERP[0], USD[2045228.69], USDT-PERP[0], WAVES-PERP[0] | | SOL[2.2461652] |
| 01303259 | | ALGO[40.44945875], ATOM[.000159], BNB[0], BTC[0], GARI[186], LTC[0.00072197], LUNA2[0.14343310], LUNA2_LOCKED[0.33467723], NEAR[0], NFT (337155389477447738/FTX EU - we are here! #210738)[1], NFT (390847099190988113/FTX EU - we are here! #210667)[1], NFT (475282466285430192/FTX AU - we are here! #2973)[1], NFT (507383996595350356/FTX EU - we are here! #210558)[1], SHIB[.00000008], SOL[0.30026742], SWEAT[340.4880061], TRX[.008866], USD[0.01], USDT[0.00000499], USTC[0] | | |
| 01303365 | | ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[11.2675794], LUNA2_LOCKED[26.2910186], LUNC[2453539.1366039], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00035041], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.00195776], RUNE-PERP[0], SHIB[15099183], SOL-PERP[0], THETA-PERP[0], USD[8424.07], USDT[0.40156840], ZEC-PERP[0] | | |
| 01303434 | | ATOM-PERP[0], BTC-MOVE-0123[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.96146556], LUNA2_LOCKED[4.57675298], LUNC[3984.06], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[1003.20] | | |
| 01303504 | | BTC[0.32361453], ENS[93.67560737], ETH[.199], ETHW[.199], FTT[.06014743], FTT-PERP[0], SPELL-PERP[0], SRM[19.83423047], USD[993.96], USDT[0] | | |
| 01303570 | | CEL[0], GBP[231.46], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], USD[0.00], USDT[0.00000001] | Yes | |
| 01303719 | | AAVE[0], COPE[0], FTT[0], KIN[0.00000001], LUNA2[0], LUNA2_LOCKED[0.56057761], MATICBEAR2021[0], MATICBULL[0], OMG[0], SPELL[0], STEP[0.00000001], STEP-PERP[0], UNI[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01303904 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.056412], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.16], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01303920 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-123209[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], NFT [17086046151665073/FTX AU - we are here! #510691], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_08159946], SRM_LOCKED[5.56561334], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[3.14928999], TRX-PERP[0], USD[210.42], USDT[0.00000030], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01303938 | | ADABULL[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BAND-PERP[0], BCHBULL[0], BSVBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.02476371], ETHBULL[0], ETH-PERP[0], ETHW[.0247637], ETHW-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LTC[.0005206], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], PAXGBULL[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00033041], SRM_LOCKED[.01219401], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-0.03], USTC[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XMR-PERP[0], XRP[0.00000001], ZECBULL[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01303964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025066], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[157.28709474], FTT-PERP[0], GMT-PERP[0], GRT[0], HNT[.090928], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[34], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18623244], LUNA2_LOCKED[0.43454238], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.29370672], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00678144], SRM_LOCKED[.30334855], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[1.39479800], UNI-PERP[0], USD[2635.49], USDT[0.00420137], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YGG[.9937], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01304114 | | CRO[526.979], CRV[50], DFL[1199.9582], EUR[99.54], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005472], SPELL[3063.85616510], USD[0.00], USDT[0] | | |
| 01304140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0.00014435], BSVBULL[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.096168], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029249], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00328203], LUNA2_LOCKED[0.00765808], LUNC[714.67], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKBBULL[.0000079], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00814863], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[.654192], TRX-PERP[0], TWTTER-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP[0.59284000], XRP-PERP[0], XTZBULL[.01229], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304144 | | ATLAS[35421.71052631], ATLAS_IEF_LOCKED[1983615.78947369], ETH[1.7084], ETHW[1.7084], FIDA[545.66666665], FIDA_IEF_LOCKED[27639.33333335], JOE[1.51654392], KNC[.05429102], MAPS[1223.06666665], MAPS_IEF_LOCKED[17122.93333335], OXY[574.39999998], OXY_IEF_LOCKED[8041.60000002], POLIS_IEF_LOCKED[10095], PYTH_IEF_LOCKED[208333], PYTH_LOCKED[4166667], RAY[275.33333333], RAY_IEF_LOCKED[3854.66666667], SOL[40.85436617], SOL_IEF_LOCKED[568.28563383], SRM[929.67772465], SRM_IEF_LOCKED[13015.48814515], USD[9349.46], USD_IEF_LOCKED[31442.925] | | |
| 01304188 | | ATLAS[4.42640877], BNB[0], BTC[0], SOL[0], SRM[2.02626979], SRM_LOCKED[0.02326037], TRX[0.76930000], USD[0.04], USDT[4.79573245] | | |
| 01304192 | | ATLAS[35421.71052631], ATLAS_IEF_LOCKED[1983615.78947369], ETH[.0779], ETHW[.0779], FIDA[545.66666665], FIDA_IEF_LOCKED[7639.33333335], JOE[1.14809923], KNC[.0112779], MAPS[1223.06666665], MAPS_IEF_LOCKED[17122.93333335], OXY[574.39999998], OXY_IEF_LOCKED[8041.60000002], POLIS_IEF_LOCKED[10095], PYTH_IEF_LOCKED[208333], PYTH_LOCKED[4166667], RAY[275.33333333], RAY_IEF_LOCKED[3854.66666667], SOL[40.85436617], SOL_IEF_LOCKED[568.28563383], SRM[929.67772465], SRM_IEF_LOCKED[13015.48814515], USD[9769.78], USD_IEF_LOCKED[31442.925] | | |
| 01304223 | | AAVE[0], CRV[63.98404], DOGE[0], EUR[120.37], FIDA_LOCKED[.43925417], FTM[0], FTT[.06278788], LTC[0.00155359], MANA[983.85579], RAY[166.08127787], SPELL[17396.694], SRM[.08978632], SRM_LOCKED[.41198823], TRX[.000012], USD[0.00], USDT[0.00952500] | | LTC[.001548] |
| 01304351 | | 1INCH[0], ATLAS[1000], BRZ[0], FTT[0.00094001], ICP-PERP[0], LTC[.0043], LUNA2[0.39111122], LUNA2_LOCKED[0.91259286], LUNC[85165.293534], USD[0.00], USDT[-1.63696885] | | |
| 01304357 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AUDIO[0], AVAX[0], BAND[0], BAT[0], BNB[0], BTC[0], CHZ[0], DOT[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00343037], GRT[0], LINK[0], MATIC[0], RAY[0], REN[0], RUNE[0], SNX-PERP[0], SOL[166.46846959], SOL-PERP[0], SRM[0.07768608], SRM_LOCKED[87207144], SUSH[0], TRX[47], USD[0.46], USDT[0], YFI[0] | | |
| 01304373 | | ATLAS[21997.2355], GOG[363.93084], POLIS[1673.619006], SLRS[1582.69961], SRM[149.23480418], SRM_LOCKED[1.12588536], USD[0.05], USDT[0.00674680], WNDR[148.27965161] | | USDT[.0066] |
| 01304486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01304498 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.00696180], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[.53306984], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-I-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[1.55767517], RAY-PERP[0], RSR-PERP[0], RUN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[.00384414], SOL-PERP[0], SPELL-PERP[0], SRM[.01998291], SRM_LOCKED[.1087498], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[0.49949279], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00038774], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | DOT[.006683], TRX[.441642] |
| 01304507 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.01624620], LUNA2_LOCKED[0.02679286], LUNC[2500.372612], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01304582 | | ADA-PERP[0], ALGO-PERP[0], AMPL[-0.23461319], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BEAR[593.217], BTC[1.07235446], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[.006], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14032825], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.54917863], LUNA2_LOCKED[3.61475015], LUNC[337336.91], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[91.12], VET-PERP[0], ZEC-PERP[0] | | |
| 01304727 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021024[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-032503[0], ETH-03250[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231[0], FIL-20210924[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.94460000], FTT-PERP[0], GAL-PERP[0], GENE[0.00000011], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-0325[0], LUNA2-20211231[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.69000], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.87], USDT[0], USTC[4], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01304782 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00200001], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00966576], FTT-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[3.32716349], LUNC[.0052165], MATIC-PERP[0], ONT-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01304880 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[280], CVC-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM[0.00000001], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.43077521], LUNA2_LOCKED[1.00614216], LUNC[93802.21], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.92], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 01304893 | | ALGO-PERP[0], AVAX[7.70194478], BTC[0], ETH[0.00000001], ETHW[2.00161813], EUR[3.78], FTM[615.92704], FTT[0], LUNA2[8.62780697], LUNA2_LOCKED[15.46488295], LUNC[21.3507435], MATIC[9.82710001], MSTR[9.22939778], PYPL[0], RSR[37737.8327], SOL[195.38883117], SQ[3.48316757], TSLA[3.599316], USD[0.20], USDT[0] | | |
| 01304898 | | BNB[0], BTC[0.00107893], LUNA2[0.65145157], LUNA2_LOCKED[1.52005367], LUNC[0], MATIC[0], USD[0.00], USDT[0.00313867] | | |
| 01304952 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.0016635], ATOM-20211123[0], ATOM-PERP[0], AUD[0.22], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008192], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.26374579], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00098661], LUNA2_LOCKED[0.00072021], LUNC[0.00099431], LUNC-PERP[0], MANA-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REEF-20211231[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.0000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.0169136], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01305024 | | SRM[203.96748791], SRM_LOCKED[3.34916337] | | |
| 01305030 | | 1INCH-0930[0], AAPL[.0390234], AAPL-0624[0], AAPL-0930[0], AAVE[0], AAVE-0624[0], AAVE-0930[0], ABNB-0624[0], AMD-0624[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ARKK-0624[0], AVAX-0930[0], AXS[0.05028559], BABA-0624[0], BABA-0930[0], BCH-0930[0], BNB-0624[0], BTC[0.00019993], BTC-0624[0], BTC-0930[0], BYND-0624[0], DOGE-0624[0], DOGE-0930[0], DOT-0624[0], DOT-0930[0], ETH[0.00033602], ETH-0624[0], ETH-0930[0], ETHW[0.00033602], FB-0624[0], FIL-0624[0], FTM-0930[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL[.14794382], GST-0930[0], LINK-0930[0], LTC[0], LTC-0624[0], LTC-0930[0], LUNA2[0.21829331], LUNA2_LOCKED[0.50935106], MRNA-0624[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], PENN-0624[0], PFE[.008791], PFE-0624[0], PYPL-0624[0], RAY[9.85914019], RUNE[.00014814], SOL[0.10025773], SOL-0624[0], SOL-0930[0], TSLA-0624[0], TSLA-0930[0], TWTR-0624[0], UNI-0930[0], USD[0.21], USDT[0], WAVES-0624[0], WAVES-0930[0], XTZ-0930[0], ZM-0624[0], ZM-0930[0] | | |
| 01305067 | | ATLAS[215.59295697], BTC[0.06331231], DYDX[4.4], ETH[.289], ETHW[.2], FTT[1.80000001], LINK[15.7], POLIS[162.13014149], SOL[4.84311407], SRM[18.42322182], SRM_LOCKED[.35330665], USD[1.93] | | |
| 01305075 | | AAVE-0624[0], AAVE-PERP[0], ADA-20211123[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.08723775], FTT-PERP[0], GALA-PERP[0], GALAPERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNA2[0.00308172], LUNA2_LOCKED[0.00719069], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211123[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SQ-0325[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], TSLA[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0930[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USD[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01305156 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[93.29], XLM-PERP[0] | Yes | |
| 01305222 | | APE[55.589436], FTT[0.01058238], LUNA2[0.00683709], LUNA2_LOCKED[0.01595322], USD[17902.57] | | |
| 01305242 | | BTC[0], CRO[510.69255], ETH[0], FTT[441.71506235], NFT [529338863290775632/Bug Punks #6][1], RAY[0.89103073], SOL[1.11187847], SRM[.5466688], SRM_LOCKED[0.1004822], USD[11.18], USDT[0.00000001] | | |
| 01305255 | | AAVE[.0074], FTT[150.97168458], LUNA2[0.00401446], LUNA2_LOCKED[0.00936708], SOL-PERP[0], USD[0.00], USDT[.0001], USTC[.568267] | | |
| 01305281 | | LUNA2[7.73820873], LUNA2_LOCKED[18.05582039], LUNC[1685011.2446345], TRX[.012248], USD[58.73], USDT[0.21496168] | | |
| 01305316 | | AAVE[0], ADA-PERP[0], ALCX[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CLV-PERP[0], COMP[0], CRV[.81629831], DAI[29.16528503], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.50764226], ETH[0], ETHBEAR[521981.888], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.22708007], FTM-PERP[0], FTT[39.50630338], GALA-PERP[0], HT[0], ICP-PERP[0], LINK[0.01456237], LOOKS-PERP[0], LTC[0], LUNA2[12.89687971], LUNA2_LOCKED[30.09271933], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00594682], MOB[0], PUNDIX-PERP[0], RAY[.90402327], RUNE[0], SAND[.8831538], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO[0], TRX[0.00418085], UNI[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRPBEAR[103512.404], XRP-PERP[0], XTZBEAR[1479.693455], XTZBULL[0], XTZ-PERP[0], YFI[0] | | |
| 01305364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000766], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT0.00022711], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00022894], LUNA2_LOCKED[0.00053420], LUNC[49.85283926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MVDAO5-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[576.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01305376 | | AAVE[.0081357], LUNA2[0.21312317], LUNA2_LOCKED[0.49728740], LUNC[46408.02], RUNE[.03973215], SOL[.00261334], TRX[.000008], USD[10141.57], USDT[0.03311489], WBTC[.00006843] | | |
| 01305630 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00103864], LUNA2_LOCKED[0.00242349], SOL[0], SOL-PERP[0], USD[0.00], USTC[.14702454] | | |
| 01305673 | | APE[.088752], BTC[.00079254], DAI[0], ETH[0], FTT[0.00022147], LUNC[20173.63], NEAR[100.0943], NFT [423307046484375420/The Hill by FTX #23882][1], TRX[.000079], USD[0.00], USDT[25.63216854] | | |
| 01305687 | | AUD[-2.86], BNB[0], BTC[0], CEL[0], DOT-PERP[0], FTT[0], LUNA2_LOCKED[686.1710527], LUNC[0], MATIC[1349.16945697], RAY[77.06201585], SNX[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01305752 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.31311663], BTC-120[0], BTC-PERP[0], DOGE[0], ETH[1.44962904], ETHW[0], EUR[10.00], FTT[35.2662385], GRT[0], LTC[0], LUNA2[0.00807153], LUNA2_LOCKED[0.01883357], LUNC[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.08849060], USD[500864.49], USDT[0], XRP[0] | | |
| 01305767 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GOG[12.51933414], GRT[97], INJ-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MBS[93.48290076], NEAR-PERP[0], NEO-PERP[0], RAY[0], SAND-PERP[0], SOL[.1], SOL-PERP[0], SPELL[19800], SRM[.04640978], SRM_LOCKED[.22197276], STARS[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[259.15418204], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01305882 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX[0.09037157], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00278181], ETH-PERP[0], ETHW[0.00278180], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], RAY-PERP[0], RSR[40174.51695468], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[30.46], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01305910 | | ADA-PERP[0], BTC[0.06188638], BTC-PERP[0], DOGE[1714.22704247], DOGE-PERP[0], ETH[4.38297284], ETH-PERP[0], ETHW[.38297284], FTM[500], FTT[153.48074670], KSM-PERP[0], LTC[1.98856], LUNA2[1.12516919], LUNA2_LOCKED[2.62539477], LUNC[245007.96], MATIC-PERP[0], MTA[91342418], REN[530], RUNE[77.5], SAND[140], SOL[70.1163129], SOL-PERP[0], SRM-PERP[0], USD[1.50], USDT[0], XRP[771.49625], XRP-PERP[0] | | |
| 01305968 | | BNB[0], BTC[0.00001662], BTC-PERP[0], ETH[0], FTT[25.08499533], LUNC-PERP[0], SOL[0], SRM[6.79228191], USD[0.00], USTC-PERP[0] | | |
| 01306033 | | BTC[0], ETH[0], LUNA2[0.00014536], LUNA2_LOCKED[0.00033917], LUNC[31.65296244], NFT [311780684554146474/FTX AU - we are here! #41267][1], NFT [313661568450405436/FTX EU - we are here! #73062][1], NFT [317294313244372558/FTX AU - we are here! #41278][1], NFT [332489878509528536/FTX EU - we are here! #73251][1], NFT [419534490011290726/The Hill by FTX #8851][1], NFT [573795840780242393/FTX EU - we are here! #73186][1], SOL[.009985], STX-PERP[0], TRX[360.000013], USD[6.44], USDT[3.07794467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01306050 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE[1840.65021], ETH-PERP[0], ETHW[1.58136676], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNA2[16.247982], LUNA2_LOCKED[504.5786247], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SECO[.96675], SRM[.93369], STEP-PERP[0], USD[2.57], WAVES-PERP[0] | | |
| 01306207 | | AAPL[.0000001], ATLAS[9.44282569], BCH[0], BEAR[75.8816875], BNB[0], BTC[0.00000001], BTC-PERP[0], BTT[5000.47368422], BULL[0.00043780], COPE[.00002001], DMG[.009785], DOGE[0.00000203], ETH[0.00000006], ETHW[0.00000006], FTT[318.30030915], LTC[0.00000941], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00380730], LUNC-PERP[0], MANA[.00029744], NFT (3321057647214628994/Space Dream #15)[1], NFT (52837299559727210/Space Dream #3)[1], NVDA[.00000003], ORCA[.00466588], PERP[.00000001], RAY[0.00000010], REN[.00000455], RUNE[.00000446], SAND[.00534029], SC-PERP[0], SOS[1555.20669746], SPELL[.00000753], SPY[.0000001], STEP[.00000675], SUN[.00039462], TSLA[.0000113], TSLAPRE[0], USD[0.00], USTC[0], XPLA[.00000428], XRP[.00134138] | | |
| 01306347 | | LUNA2[0.00000009], LUNA2_LOCKED[0.00002121], LUNC[1.98], USDT[0.00015407] | | |
| 01306411 | | 1INCH[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM[0], BNB[.00000001], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0127[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-20211231[0], CRO-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTT[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS[0], LTC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SNX[0], SOL-PERP[0], SRM[.013662], SRM_LOCKED[.19730423], SRM-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], WBTC[0], XRP[0], XRP-20211231[0] | | |
| 01306442 | | ADA-0624[0], ADA-PERP[0], BTC[0.00009662], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], LUNA2[32.82451404], LUNA2_LOCKED[76.59053276], LUNC-PERP[0], PAXG[.000004], SHIB[96800], SOL-0624[0], SOL-PERP[0], SRM[4.47472782], SRM_LOCKED[24.21922871], USD[0.27], USDT[0], USTC-PERP[0] | | |
| 01306510 | | 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65246244], LUNA2_LOCKED[1.52241238], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (385677582004823214/FTX EU - we are here! #285561)[1], NFT (460744678390489256/FTX EU - we are here! #285564)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF[9.8434], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND_0987[2], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000949], TRY[0.00], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01306514 | | GBP[0.00], LUNA2[2.35028267], LUNA2_LOCKED[5.4839929], LUNC[511779], USD[0.01], USDT[0.00000032] | | |
| 01306627 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BTC[-0.24197212], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ECLD-PERP[0], ETH[1.09289870], ETH-PERP[0], EUR[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00068969], LUNA2_LOCKED[0.01649432], LUNC[1.0062064], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PHP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[-0.00000001], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.10201], USD[1.53], USDT[3036.22068505], USTC[1], XRP[-735.49686930], XRP-PERP[0], YFII-PERP[0] | | |
| 01306644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO[452.93475780], ALGO-PERP[0], APE[11.83828571], APE-PERP[0], AR-PERP[0], ATLAS[369.30404288], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[1.04980648], BNB-PERP[0], BTC[0.12243351], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[.0008841], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.93523477], EUR[0.00], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00625828], LUNA2_LOCKED[0.01460267], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], OKT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[0.00012604], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TOMO-PERP[0], TONCOIN[0], TRX[62], USD[19.47], USDT[0.00000011], XLM-PERP[0], XMR-PERP[0], XRP[174.55584896], XRP-PERP[0], ZEC-PERP[0] | | |
| 01306685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00645607], SOL-PERP[0], SRM[0.00001222], SRM_LOCKED[0.0596864], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.14], TRY[0], TRYB-PERP[0], UNI-PERP[0], USD[1.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01306803 | | BTC-MOVE-0512[0], CRO-PERP[0], LUNA2[0.86300645], LUNA2_LOCKED[2.01368173], LUNC-PERP[0], SOL-PERP[0], USD[606.30], USTC-PERP[0] | | |
| 01306881 | | LUNA2[0.93998298], LUNA2_LOCKED[2.17540011], USD[0.08], USTC[133.05913392] | | |
| 01306915 | Yes | GBP[0.00], KIN[3], LUNA2[1.15201274], LUNA2_LOCKED[2.59276914], LUNC[250976.93743327], TRX[1], USD[0.00] | | |
| 01306934 | | ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0.00000027], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.008891], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[307.001306], USD[0.01], USDT[4777.88376733], USTC[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01306941 | | ETH[0.00061460], ETH-PERP[0], ETHW[0.00061460], LUNA2[53.69091169], LUNC[11691309.06], SHIB[79700000], USD[0.21] | | |
| 01306957 | | AGLD[0], ATLAS-PERP[0], AXS[0], BADGER[0], BTC[0.00000598], C98[0], CLV[0], COPE[0], CQT[0], DAWN[0], ETH[0], LTC[0], LUNA2[0.17193487], LUNA2_LOCKED[0.40118136], LUNC[37439.18], MATIC[0], PERP[0], RAY[0.00000422], RUNE[0], SOL[0.74], USD[0.74], USDT[-0.04873834], WAVES[0], XRP[0], YFII[0] | | |
| 01306996 | | MATIC[5.2315], SOL[.0005233], SRM[8.37624906], SRM_LOCKED[47.75068007], USD[869.92], USDT[0] | | USD[857.47] |
| 01307009 | | BNB[.001054], LTC[.00808943], LUNA2[0], LUNA2_LOCKED[11.92300841], TRX[.125172], USD[0.00] | | |
| 01307283 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO[.05566], ENS-PERP[0], ETH-PERP[0], GALA[7.604], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27001309], LUNA2_LOCKED[0.63003055], LUNC[58795.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP[.0754], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[.005148], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01307376 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00284538], LUNA2[0.11083107], LUNA2-PERP[0], MANA-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01307473 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09408070], SRM[0.00003232], SRM_LOCKED[0.00027728], USD[0.00] | | |
| 01307518 | | ATOM[0], BNB[0], BTC[0], DOGE[0], GENE[1.40176999], LUNA2[0.00003038], LUNA2_LOCKED[0.00007089], LUNC[6.61625038], SOL[0], TRX[0], USDT[0.20908878] | | |
| 01307608 | | ADABEAR[9993350], ADABULL[0.00471241], ALGOBULL[199867], ALTBULL[5.308271], ATOMBULL[884.518635], BCHBULL[2219.46445], BEAR[.34], BEARSHIT[29996.2], BNBBULL[1.00019161], BSVBULL[1.00001910], BULL[0.00073039], BULLSHIT[200.0094648], DOGEBEAR2021[.009889], DOGEBULL[239.00527812], ENS-PERP[0], EOSBULL[12795.4875], ETCBULL[5410.959532], ETH[.00000001], ETHBEAR[1.1998670], ETHBULL[0.00939550], HTBULL[50.06209422], LINKBULL[121.0818549], LTCBULL[253.0509785], LUNA2[0.66455730], LUNA2_LOCKED[1.55063370], LUNC[.00159], MATICBULL[188.794861], OKBBULL[1.00293037], SUSHIBULL[10997.435], TRX[.000064], USD[0.00], USDT[2953.29842257], XRPBULL[567654.1258], XTZBULL[115.066923] | | |
| 01307617 | | BAO[1], DENT[1], EUR[0.00], FTT[2.73713397], KIN[1], LUNA2[0.04464016], LUNA2_LOCKED[0.10416038], LUNC[3924.37591391], SHIB[6831216.36804819], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01307652 | | BTC[.0252], ETHW[1.00641334], FTT[0], LUNA2[1.29297645], LUNA2_LOCKED[3.01694506], LUNC[281548.345477], TRX[.000002], USD[1.35], USDT[0.00000383] | | |
| 01307677 | | BNB[0.07002530], BTC[0], DOT[0], ETH[0.25059552], ETHW[0], FTM[0], FTT[0.16351628], LINK[41.31584653], LUNA2_LOCKED[282.000069], LUNC[0], RUNE[0], SOL[0], USD[248.23] | | |
| 01307687 | | BTC[0], SPELL[99.23725736], SPELL-PERP[0], SRM[.00156306], SRM_LOCKED[0.082958], USD[0.00] | | |
| 01307728 | | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], BULL[0.00000363], DOGEBEAR2021[.001], ETHBULL[.00006576], ETH-PERP[0], GST[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.012206], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], SXPBEAR[34923.29362241], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01307793 | | 1INCH-PERP[0], AAVE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.10000000], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (315135044853800654/FTX Crypto Cup 2022 Key #16162)[1], NFT (372939005754944849/FTX AU - we are here! #34279)[1], NFT (524814031595675778/The Hill by FTX #11020)[1], NFT (562947465076350021/FTX AU - we are here! #34741)[1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00647774], SRM_LOCKED[5.61297649], SXP[0], TRX[.000013], USD[7455.16], USD[T0], USTC[0], XRP[0] | | |
| 01307814 | | AVAX[0], BNB[0], FTM[0], FTT[.07300248], SRM[.1014048], SRM_LOCKED[8.78673098], USD[0.00] | | |
| 01307907 | | BNB[.0000011], BTC[0], GMT[.61509], GMT-PERP[0], GST[0.01266903], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081286], SOL[.00249566], SOL-PERP[0], SRN-PERP[0], TRX[.002173], USD[-1.03], USDT[166.12963532], XRP[.826216], XRP-PERP[0] | | |
| 01307919 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LUNA2[0.00110244], LUNA2_LOCKED[0.00257237], LUNC[240.06], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01308044 | | BTC[0.00009974], ETH[0], EUR[0.00], FTT[25.10953192], LUNA2[0.00065602], LUNA2_LOCKED[0.00153071], LUNC[142.80], USD[13.74601964] | | |
| 01308128 | | AKRO[2], ALEPH[19.35006729], ATLAS[662.56090922], AURY[7.11091631], BAO[11], EUR[0.00], FTT[2.37363865], IMX[13.34323176], KIN[11], LUNA2[0.00699577], LUNA2_LOCKED[0.01632348], LUNC[1523.34543098], RAY[11.28610571], TRX[2], USD[0.00] | | |
| 01308150 | | AAVE[9.17064792], AURY[7], AVAX[39.51073474], ETH[0.38501767], ETHW[.29901083], FTM[902.036805], FTT[212.01753267], KNC[606.035233], LINK[67.1090825], LTC[6.19008795], MATIC[535.05162], RAY[130.005], SOL[21.0492452], SRM[537.70448532], SRM_LOCKED[.60275406], STG[31], SUSHI[381.532795], SXP[1938.446084], TRX[100.540607], UNI[91.310153], USD[2.89], USDT[0.00], XRP[1258.077335] | | |
| 01308187 | | BTC-PERP[0], ETH[0], FTT[17.196732], LUNA2[4.87781313], LUNA2_LOCKED[11.38156397], LUNC[0], NFT (320912247866624618/FTX AU - we are here! #59390)[1], NFT (327661239477138626/FTX EU - we are here! #11016)[1], NFT (334874733342190863/FTX AU - we are here! #3863)[1], NFT (339595071855205871/Singapore Ticket Stub #121)[1], NFT (440770024373017237/FTX EU - we are here! #11026)[1], NFT (475463138286942680/Montreal Ticket Stub #827)[1], NFT (499337065285789260/The Hill by FTX #1974)[1], NFT (511601930966575495/FTX EU - we are here! #10995)[1], NFT (517079400186731831/FTX AU - we are here! #386)[1], RAY[0], SOL[0], TRX[0.00081400], USD[0.00], USDT[0.08674474] | | |
| 01308343 | | LUNA2[1.66671948], LUNA2_LOCKED[3.88901212], LUNC[362931.6764187], SOL[.00000585], TRX[.000002], USD[0.09] | | |
| 01308353 | | ADA-PERP[0], APE[14637.45619448], APE-PERP[0], ATLAS[150001.4964], AVAX-PERP[0], BNB[0.00210756], BTC[1.85051557], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[250.01095596], ETH[0.75043647], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1110.22710110], FTT-PERP[0], IMX[1500.005], LDO[3300.0305], LINK[1001.86667645], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.046072], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1005.32267643], SOL-PERP[0], SRM[16.37827102], SRM_LOCKED[802.4975503], SRM-PERP[0], STETH[0], USD[17804.57], USD[T0] | | BTC[1.850199], ETH[.500005], LINK[1001.212844] |
| 01308521 | | BF_POINT[200], BNB[0], BTC-0325[0], BTC-0624[0], BTC[1.94392122], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT[3.47055068], FTT-PERP[0], LINK[0], LINK-0624[0], LUNA2[6.50020571], LUNA2_LOCKED[15.16714667], LUNC-PERP[0], MRNA[0], MRNA-0325[0], MSTR[6.89373116], PFE[0], PYPL[0], PYPL-0325[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSLA[53.58105597], TSLAPRE[0], TWTR-0624[0], USD[12581.78], USD[T94.94652000], USTC-PERP[0] | | |
| 01308590 | | FTT[25.097422], NFT (518638009523117792/The Hill by FTX #21069)[1], SOL[.00000001], SRM[.0064386], SRM_LOCKED[.03623967], TRX[.000008], USD[0.00], USDT[0] | | |
| 01308738 | | ALGOBULL[4040000], BALBULL[513], BNBBULL[.0686], DOGEBULL[.077], LINKBULL[37.3], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.1], SUSHIBULL[772000], TRX[.000001], USD[0.00], USDT[0.18957116], XTZBULL[145.1] | | |
| 01308768 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[18.76725645], LUNA2_LOCKED[43.79026504], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01308802 | | LUNA2[0.00357636], LUNA2_LOCKED[0.00834484], LUNC[778.76009711], NFT (303846089170040271/FTX EU - we are here! #190505)[1], NFT (331715774582967480/The Hill by FTX #38037)[1], NFT (467624186920045933/FTX EU - we are here! #190412)[1], NFT (561823171672466740/FTX EU - we are here! #190480)[1], USD[0.50] | | |
| 01308830 | | ADABULL[9.99998], ALGOBULL[71012669.9], ATLAS[5.3788053], ATOMBULL[5638.4], EOSBULL[21005.7082], ETHBULL[18.01158804], GALA[9.962], IMX[.0962], LINK[.099544], LINKBULL[32399.87046792], LTC[.0026], LTCBULL[3900.662525], LUNA2[0.00033063], LUNA2_LOCKED[0.00077148], LUNC[21.9963181], MATICBULL[88669.2491812], PRISM[60], SRM[.01265423], SRM-PERP[0], SUSHIBULL[0687619], SUSHIBULL[14599971.034], SXPBULL[73329.87098], TOMOBULL[110000], TRX[.919457], USD[0.06], USD[T0.81830546], VETBULL[.096979], XRP[.591853], XRPBEAR[882710], XRPBULL[150471.96951245], XTZBULL[19382.1], ZECBULL[.065325] | | |
| 01308835 | | SRM[.93763475], SRM_LOCKED[1.11231303], USD[0.85] | | |
| 01308844 | | ETH[.00000001], FTT[.04211057], LUNA2[0.47990351], LUNA2_LOCKED[1.11977486], USD[0.00], USDT[259.85303990] | | |
| 01308869 | | KIN[135615.66666], LUNA2[1.81620535], LUNA2_LOCKED[4.23781249], LUNC[395482.54], SHIB-PERP[0], USD[0.52] | | |
| 01308961 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.20205961], FTT-PERP[0], HNT-PERP[0], LUNA2[0.04592391], LUNA2_LOCKED[0.10715851], LUNC-PERP[0], MATIC-PERP[0], NFT (333928364601231160/FTX AU - we are here! #61298)[1], NFT (363733883784651290/FTX AU - we are here! #16739)[1], RAY[5347.19679132], SOL[0], SOL-PERP[0], SRM[.0213099], SRM_LOCKED[18.4650414], TRX[0], USTC[0.00], USD[11.09] | | USD[11.09] |
| 01309022 | | ADA-PERP[0], ALICE[0], BCH[0], BTC[0.00000405], CRV[0], DOGE[0], DYDX[0], ETH[0], FTT[0], KIN[0], LUNA2[0.83491336], LUNA2_LOCKED[0.37763125], LUNC[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.16], USDT[350.38979403] | | |
| 01309249 | | ADABULL[0.05962819], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[528991946.5], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[307.212], BADGER-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMPBULL[2612.520209], CRO-PERP[0], DODO-PERP[0], DOGEBULL[0.94150360], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.00023310], GRTBULL[4009.198], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005556], LUNC-PERP[0], MATICBULL[5100.9796], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETABULL[144.01906568], TULIP-PERP[0], USD[-0.10], USDT[0.63547076], USTC-PERP[0], VETBULL[1989.838232], XLMBULL[813.86201273], XRPBULL[158266.54], ZIL-PERP[0] | | |
| 01309278 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[3.99943], DOGEBULL[.99981], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[.0661], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.32140538], LUNA2_LOCKED[0.74994590], LUNC-PERP[0], MATIC-PERP[0], NFT (328559303573515507/The Hill by FTX #44203)[1], RAY-PERP[0], SOL[.000005], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[173.91], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01309354 | | APE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00025431], LUNA2_LOCKED[0.00059340], MATIC-PERP[0], SLP[4.4268], SRM[223.27699935], SRM_LOCKED[1096.72300065], USD[0.00], USDT-PERP[0], USTC[.036], USTC-PERP[0], WBTC[0] | | |
| 01309525 | | AVAX[0], BIT[0], BNB[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[2500000], SOL[0], SRM[.05502506], SRM_LOCKED[26024264], USD[19.33], USDT[0] | | |
| 01309561 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00068096], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.01149781], MATIC-PERP[0], MNGO[9.644], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00166318], SRM_LOCKED[1.44115073], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000506], TRX-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01309630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012281], ETH-PERP[0], ETHW[0.00012280], FTT[0.00000168], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.60195], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC[.00585803], LUNA2[0.10687693], LUNA2_LOCKED[0.24937951], LUNC[23272.67786655], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00738411], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.80000000], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01309680 | | LUNA2[0.00678569], LUNA2_LOCKED[0.01583329], LUNC[1477.6], USD[0.00] | | |
| 01309749 | | 1INCH-PERP[0], BTC[0.00077357], BTC-PERP[0], ETH-PERP[0], EUR[2.66], FTT[0.02011975], LUNA2[0.02296192], LUNA2_LOCKED[0.05357782], LUNC[5000.007802], USD[0.82], USDT[0] | | |
| 01309842 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.2699905], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.17806652], LUNA2_LOCKED[0.41548855], LUNC[38774.36], LUNC-PERP[0], MATIC-PERP[0], NFT (423591234340717094/FTX AU - we are here! #17961)[1], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[23], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | USD[249.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01309852 | | ALGOBULL[97619047.61904761], BEAR[0], BNB[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000003], ETCBULL[2163739.14344847], ETH[0], EXCHBEAR[0], FTT[501.14965221], MATIC[0], MATICBEAR2021[0], MATICBULL[0.00000002], SOL[26.30289833], SRM[31.32062801], SRM_LOCKED[199.42185802], SUSHIBULL[30754892.82385833], TRX[1.00000004], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01309961 | | ETH[0.00000001], LUNA2[1.91505836], LUNA2_LOCKED[4.46846950], TRX[0.00018], USD[0.00], USDT[0.00000001] | | |
| 01309998 | | ATLAS[15794.70257052], AUDIO-PERP[0], BCH[0.00088784], BTC[0.0046124], CREAM-PERP[0], DOGE[0.83619435], ETH-PERP[0], FTM[0.27176201], FTT-PERP[0], GALA-PERP[0], LUNA2[24.70981457], MSOL[0], NFT (31286477453407034/1/FTX AU - we are here! #39552)[1], NFT (343798914688838809/FTX EU - we are here! #118964)[1], NFT (387521846873690192/FTX EU - we are here! #119091)[1], NFT (395443863124236894/FTX AU - we are here! #39402)[1], NFT (479740229516708346/FTX Crypto Cup 2022 Key #5669)[1], NFT (497959178519904465/FTX EU - we are here! #119164)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0.03721732], SOL-PERP[0], SRM[0.04320934], SRM_LOCKED[.77088891], SRM-PERP[0], USD[0.00], USTC[.02507803], XRP[0.15916876] | Yes | |
| 01310011 | | AVAX[.00000001], BNB[.00000001], BTC[0], ETH[0], FTT[0], LUNA2[6.00456360], LUNA2_LOCKED[0.01064840], MANA[0], MATIC[719], USD[-1.62], USD[0.00000001], USTC[.646] | | |
| 01310084 | | BOBA[132.5], BTC[0], ETH[.001936], ETHW[0.00024000], FTT[604.25259615], SOL[.00044665], SRM[65.55790463], SRM_LOCKED[116.85996471], TRX[.00000003], USD[0.00], USDT[0] | | |
| 01310125 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007030], BTC-0325[0], BTC-0221123[0], ETC-PERP[0], ETH-0325[0], ETH-0221123[0], ETH[87.33672494], ETH-PERP[0], ETHW[0.00021492], FTT[501.0638145], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], RAY[0.68427210], SOL[477.21344243], SOL-PERP[0], SRM[4.19326205], SRM-PERP[0], TRX[2800], USD[12.43] | | ETH[80], SOL[470] |
| 01310130 | | BEAR[999.43], BSVBULL[10997.91], LUNA2[0.02530456], LUNA2_LOCKED[0.05904398], LUNC[55510.1219731], TRX[.000005], USDT[0] | | |
| 01310137 | | BTC[0.00002668], DAI[.09706], ETH[0.00285977], ETHW[0.00099477], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], SOL[.0058], TRX[.00002], USD[0.42], USDT[1.14185419], USTC[.9] | | |
| 01310309 | | AAVE-PERP[0], ALICE-PERP[0], APE[.0002], APE-PERP[0], ATLAS[.15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0004], AXS-PERP[0], BADGER-PERP[0], BIT[3600.018], BIT-PERP[0], BNB-PERP[0], BTC[0.0000051], BTC-PERP[0], CHZ-PERP[0], CRV[.003], CRV-PERP[0], DFL[.05], DOGE[5940.71801939], DOT-PERP[0], DYDX[.002], EDEN[.00625], ENJ-PERP[0], ETC[0], ETHBULL[0.00015], ETH-PERP[0], FTM[.02], FTT[590.064726], FTT-PERP[0], IMX[.022], IND[.01355], LINK[105.59036456], LINK-PERP[0], LRC[.03], MATIC[3321.42076424], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.0205], SRM[49.90374998], SRM_LOCKED[57.83537874], SUSHI[.002], THETA-PERP[0], UMEE[.05], USD[-906.18], USDT[0], YGG[900.00363] | | DOGE[5000.470002], LINK[55.011227], MATIC[3184.866064] |
| 01310337 | | BEAR[44.8], BULL[.0009078], LUNA2[0.53847416], LUNA2_LOCKED[1.25643972], USDT[0] | | |
| 01310380 | | BTC[0], FTT[0.99981000], LUNA2[0.00325661], LUNA2_LOCKED[0.00759875], LUNC[1.02], NFT (329469770362589038/FTX EU - we are here! #203179)[1], NFT (415613504584354382/FTX EU - we are here! #203145)[1], USD[0.00], USDT[0.00268900], USTC[.460326] | | |
| 01310402 | | AAVE[0], AUDIO[0], BNB[0], BTC[0.01954624], CEL[0], DOGE[0], ENJ[0], ETH[0.09933421], ETHW[0.09984029], FTM[0], LINK[0], LUNA2[0.01937386], LUNA2_LOCKED[0.04520568], MATIC[0], MKR[0], SOL[0], SOL[0], TRX[0], USD[0.00], USD[0.00094144], XRP[0], YFI[0] | | |
| 01310407 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[59.96213878], LUNA2_LOCKED[139.9116572], LUNA2-PERP[0], LUNC-PERP[0], MATIC[637.10667553], MATICBULL[0], MATICHEDGE[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[2618.21970302], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[40.04], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01310504 | | AAVE-2021092400], ADA-PERP[0], AMC[0], AXS[0], AXS-PERP[0], BABA[0], BTC-2021123[0], BYND[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[29.88228903], HKD[24330.94], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], SOL-2021123[0], SOL-PERP[0], TRX[24.00295], USD[9826.03], USD[0], USTC-PERP[0], XRP-2021123[0] | | |
| 01310530 | | SRM[1.02548478], SRM_LOCKED[3.085889], USD[0.00], USDT[2.86234823] | | |
| 01310537 | | CREAM[0], FTT[5.69329915], MATIC[3.45687760], MATICBULL[0], NFT (289677345194503803/FTX EU - we are here! #113789)[1], NFT (403094232984890054/FTX EU - we are here! #114216)[1], NFT (553109410274468982/FTX EU - we are here! #114018)[1], REN[.110925], SRM[.0352015], SRM_LOCKED[.15369498], SUSHI[.26179225], TRX[.000008], USD[1.16], USDT[0] | | |
| 01310562 | | ATOM[0], BTC[0], DOT[0], FTT[0], MATIC[0], RAY[0], SGD[0.00], SOL[0], SPA[0], SRM[1.81167585], SRM_LOCKED[5.58948936], SXP[0], TRX[1.00001], USD[0.00], USDT[0.00017441] | | |
| 01310586 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0221123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00454354], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0124[0], BTC-MOVE-0124[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001188], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0101319104], LUNA2_LOCKED[0.03591243], LUNC[89.30454169], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[.-1], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.24], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01310587 | | BAO[1], BF_POINT[400], BTC[0], ETH[0.00000923], ETHW[.00000923], EUR[0.08], FTT[25.40400173], KIN[1], LUNA2[0.00249640], LUNA2_LOCKED[0.00582494], MATIC[.00000001], USD[0.65] | Yes | |
| 01310593 | | ATLAS[0], AUDIO-PERP[0], BOBA-PERP[0], ETH[0], FTT[.11190506], LUNA2[0], LUNA2_LOCKED[6.47791109], LUNC[0], MATICBULL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01310640 | | AXS[.0891806], ETH[2.50713692], ETHW[2.50166147], LUNA2[6.20716875], LUNA2_LOCKED[14.48339376], LUNC[.002668], SHIB[1400000], SOL[.0097736], SRM[15.17873919], SRM_LOCKED[.13013921], STEP[373.6], USD[5638.05] | | ETH[1] |
| 01310681 | | ANC[.6478], APE[.082558], AVAX[.095212], AXS[.093654], BCH[.00040207], BNB[0.00897400], CHZ[9.031], CHZ[0], DOGE[.99259], ETH[0], ETH-PERP[0], GALA[8.3888], LTC[.0083318], LUNA2[0.00166879], LUNA2_LOCKED[0.00389385], LUNC[0093843], SOL[.0035685], TRX[-5640.44195142], USD[732.49], USDT[0.01314374], USTC[.23622] | | |
| 01310728 | | FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004138], NFT (347459110351269045/The Hill by FTX #8369)[1], NFT (362526010801224455/FTX EU - we are here! #26211)[1], NFT (469321067481525685/FTX EU - we are here! #26258)[1], NFT (525203852350315377/FTX Crypto Cup Key #3336)[1], TRX[1.1357871], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | Yes | |
| 01310765 | | ADA-PERP[0], BTC[0.03229452], BTC-PERP[0], ETH[2.58163501], ETH-PERP[2.45163501], LUNA2[1.66222893], LUNA2_LOCKED[3.87853417], LUNC[361953.85], USD[0.12] | | |
| 01310801 | | AVAX[0.11129529], BAT[.5282], BTC[0.09925713], ENJ[.6864], FTM[.5826], LINK[.063982], LUNA2[12.35847298], LUNA2_LOCKED[28.83643694], LUNC[.001444], SOL[0.00474432], TRX[.000046], USD[3.46], USDT[0] | | |
| 01310812 | | DOGE[558.62964966], IMX[53.55084025], KIN[3], LUNA2[0.00031975], LUNA2_LOCKED[0.00074609], LUNC[69.62703845], MANA[51.3286789], USD[0.00], USDT[0] | Yes | |
| 01310956 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[919.61553730], ATOM-0624[0], ATOM[62.72304171], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.14882565], AVAX-PERP[0], BAT[300], BNB[0.50230285], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[299.981], CRO[1619.943], CRO-PERP[0], DODO-PERP[0], DOGE[1300.28160087], DOT[31.07738460], EGLD-PERP[0], ENJ[9.99.943], ENJ-PERP[0], ETH-0624[0], ETH-1230[0], ETH[4.03219069], ETH-PERP[0], ETHW[.03789795], EUR[9859.06], FTM[2161.77248254], FTM-PERP[0], FTT[29.08004429], GALA[3999.81], GALA-PERP[0], GRT[1002.15574428], GRT-PERP[0], HGET[199.9668995], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK[30.04025586], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[279.77117756], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[90], QTUM-PERP[0], ROSE-PERP[0], SAND[199.981], SAND-PERP[0], SOL-0624[0], SOL[31.25654340], SOL-PERP[0], SRM[120.25906108], SRM_LOCKED[.23321], SUSHI[105.61010352], SUSHI-PERP[0], THETA-0624[0], THETABULL[9.9981], THETA-PERP[0], TRU-PERP[0], UNI[10.13483763], USD[2658.67], USDT[332.78345645], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[501.33522379], XRP-PERP[0], ZEC-PERP[0] | | ATOM[62.657863], DOT[30.990104], FTM[2159.062059], GRT[999.94319], LINK[9.988599], SOL[11864568], USD[2646.97], USDT[331.630169], XRP[501.139243] |
| 01310977 | | APE[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01948514], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.11921106], ETH-0325[0], ETH-20211231[0], ETHW[0.11856328], LUNA2[0.21484090], LUNA2_LOCKED[0.50129545], LUNC[46782.06], SAND-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], USD[5.22], USDT[0.00004754], XRP-PERP[0] | | BTC[.019405], ETH[.118305] |
| 01311025 | | BTC[0], BTC-PERP[0], DOGE[331.3164665], ETH[0], ETHW[0], FTT[0], FTT-PERP[0], RAY[18.10469], SOL[4.23303477], SOL-PERP[0], SRM[6.13807841], SRM_LOCKED[1.1419709], USD[0.01], USDT[0] | | |
| 01311045 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[-13.05114813], BAND-PERP[10.1], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.24814287], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.66200000], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[119.6], FTXDXY-PERP[0], HNT-PERP[0], IMX[.00000001], INJ-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.74683027], LUNA2_LOCKED[18.07593731], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00000024], SUSHI[-13.51882440], SUSHI-PERP[13.5], TRX[.000144], TULIP-PERP[0], UNISWAP-PERP[0], USD[-23.29], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01311128 | | 1INCH-PERP[0], AAVE[0.00675614], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT[0.04797381], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0.09510946], CEL-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTT[0.28116155], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00014446], LUNA2_LOCKED[0.00033708], LUNC[31.45743971], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PRIV-2021123[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000201], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01311139 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CBB-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FB-032S[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.71529026], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12372767], LUNA2_LOCKED[0.26305504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (359448114643167820/FTX AU - we are here! #12191)[1], NFT (307207568432467146/FTX AU - we are here! #11509)[1], NFT (397256624318874763/FTX AU - we are here! #48193)[1], NFT (471540513820228854/FTX AU - we are here! #1220)[1], NFT (534840986910503952/The Hill by FTX #7360)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | BTC-PERP[0] |
| 01311141 | | BTC[0], BULL[1.01979600], ETHBULL[24.99], FTT[0], LUNA2[0.01630758], LUNA2_LOCKED[0.03805103], LUNC[3551.011156], LUNC-PERP[0], MATICBULL[231800], USD[-0.06], USDT[0] | | |
| 01311177 | | AAVE[0.00000270], AKRO[2], BAO[16211.80451783], BNB[0.00000440], BTC[0], BTT[5080539.63731998], DENT[3], DOGE[0], ENJ[0.00003453], ENS[1.16090440], ETH[0.02584464], ETHW[11.40730751], GALA[0], JOE[.00002883], KIN[19], KSHIB[0], LINK[.00019483], LUNA2[0.44012358], LUNA2_LOCKED[1.00938171], LUNC[99706.93638272], MANA[8.28716374], MATIC[0.09941705], POLIS[2.51404893], REAL[0], SAND[7.25789231], SHIB[70.10140638], SOL[0.00001858], SOS[2191623.44080642], STEP[3.12921516], USD[0.00000032], USO[0], XRP[172.49698820], YFI[0.00000002], ZAR[0.00] | Yes | |
| 01311243 | | APE[.04568], ATLAS[2000.04972307], BCH[.01208182], DFL[3059.7174], GMT[.14411046], GST[1.01934118], LUNA2[0.45923783], LUNA2_LOCKED[1.07155494], LUNC[100000.0050012], NFT (572778904393989281/NFT)[1], PORT[100.049994], SOL[38.8155], USD[1042.31], USDT[0.00000001] | | |
| 01311289 | | 1INCH[.998012], ADA-PERP[0], AGLD[.0715914], ALPHA[31.02246475], ALPHA-PERP[0], AMPL[0.07259949], ATLAS[1989.7209], AUD[1084.59], AXS[.0999], AXS-PERP[0], BAND[.0891168], BNB-PERP[0], BTC[0.06328525], BTC-PERP[0], CAKE-PERP[0], ETH[.0150686], ETH-PERP[0], ETHW[.06192], FTM-PERP[0], FTT[17.7970332], GBP[0.96], GDX[.007879], HT[.0997], KNC[.0805494], LINK[9.49444], LUNA[.0709986], LUNA2[.18367440], LUNA2_LOCKED[0.42857361], MATIC-PERP[0], MER[797.9848], MTA[.984542], RAY[0.07799666], POLIS[.09968], RAMP[7.780494], SAND[27.9992], SAND-PERP[0], SLP[9.996], SOL[2.4796829], STEP[.0061408], STEP-PERP[0], TRX[.9275], USD[106.01], USDT[0.00000002], USTC[26] | | BTC[.001] |
| 01311303 | | AKRO[1], FTT[0], GST[0], NFT (340642709840240452/FTX EU - we are here! #51918)[1], NFT (403568399788983719/FTX EU - we are here! #52233)[1], NFT (489383019234046174/FTX EU - we are here! #52094)[1], RAY[18.40400176], SRM[.05651528], SRM_LOCKED[.64863586], TRX[.000031], USD[0.00], USDT[1.62700000] | | |
| 01311322 | | AVAX[0.30764612], BTC[0.00005361], BTC-PERP[0], FTT[.09928], FTT-PERP[0], LUNA2_LOCKED[0.63388742], LUNC[619089.837264], SOL[2.03594600], SOL-PERP[0], USD[23.22] | | AVAX[.30759], SOL[2.03279] |
| 01311357 | | ALEPH[.629321], ALPHA[0.80374592], ALPHA-PERP[0], ATLAS[68.68694308], ATLAS-PERP[0], AVAX[.0043], AVAX-PERP[-4414.7], AXS[.08411987], AXS-PERP[0], BAL[.00188958], BAL-PERP[0], BNB-PERP[0], BOBA[.05569699], BOBA-PERP[0], BTC[0.00002176], BTC-PERP[-0.09999999], CAKE-PERP[0], CEL[.0225], COPE[.867451], CRO[3650337.18592713], CRO-PERP[-20689370], DAI[.1], DFL[3.40744564], DOGE[.5294], DOGE-PERP[-2758019], ETH[0.00092215], ETH-PERP[-50.2], ETHW[0.00800000], FTM[0.03356473], FTM-PERP[0], FTT[1000.00153281], GENE[601.48062644], GLMR-PERP[0], GMT[.18278763], HXAX-PERP[-6500], MATIC[0], MATIC-PERP[0], MEDIA[.00205315], MEDIA-PERP[0], NFT (306356604560659076/StarAtlas Anniversary)[1], NFT (380563232975101601/StarAtlas Anniversary)[1], NFT (406311469406310884/StarAtlas Anniversary)[1], NFT (425381432074021734/StarAtlas Anniversary)[1], NFT (471631065717034914/StarAtlas Anniversary)[1], NFT (515639255635650976/StarAtlas Anniversary)[1], NFT (533752260985465243/StarAtlas Anniversary)[1], NFT (557828467603912355/StarAtlas Anniversary)[1], ONE-PERP[0], POLIS[.02144892], POLIS-PERP[0], RAY[0.59586988], RAY-PERP[-1311155], REAL[.03614089], ROSE-PERP[0], SLRS[.354572], SNY[.73486], SOL[0.09999999], SOL-PERP[-182.28000000], SPELL[48.1589081], SPELL-PERP[0], SRM[22.58009577], SRM_LOCKED[250.89990423], STSOL[4584.17639673], TRX[.003318], USD[5871210.15.28318818], WBTC[.0000529] | | |
| 01311400 | | AKRO[1198], AUDIO[175.2111], BTC[0.00002404], DOGE[272.2225], FIDA[105], FTM[73.113], FTT[6.74132877], RAY[115.82675844], SAND[15], SLP[1088.979], SOL[13.88552765], SRM[151.54236514], SRM_LOCKED[2.46422536], STEP[101.6], USD[0.65], USDT[1.48462479] | | |
| 01311448 | | ALGO-PERP[0], ATLAS[.55645096], ATOM-PERP[0], AUD[2907.75], BTC[.0016906], BTC-PERP[0], EGLD-PERP[0], ETH[.02650663], ETH-PERP[0], ETHW[.08350683], LUNA2[7.7351523S], LUNA2_LOCKED[18.04686884], LUNC[250005.71164557], LUNC-PERP[0], MATIC-PERP[0], SOL[.00750446], SOL-PERP[0], USD[21.14], VET-PERP[0] | | |
| 01311489 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066483], NFT (402191725909066483/FTX EU - we are here! #154150)[1], TRX[.000795], USD[0.06], USDT[1.33800245] | | |
| 01311509 | Contingent, Disputed | BTC[.00000003], BTC-PERP[0], ETH[0.00077748], ETH-PERP[0], ETHW[0.00077748], FTT[0], IMX-PERP[0], LUNA2[0.00067093], TRX[.000779], USD[0.50], USDT[0.00464432], XRP[0] | | |
| 01311586 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], FTT-PERP[-0.7], FXS-PERP[0], GST-093[0[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00014128], LUNA2_LOCKED[0.00032967], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], ORB-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[36.91], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01311625 | | BNB[27.52850958], BTC[5.88109276], CAKE-PERP[0], CHF[0.00], ETH[72.74420470], ETHW[45.11293818], EUR[0.94], FTT[291.946344], GBP[0.68], LUNA2_LOCKED[74151.52123], SOL[69.09935823], TRX[44.29687483], USD[542121.94], USDT[647042.80857255], USTC[0.00000001] | | BNB[.100689], SOL[.85485434] |
| 01311651 | | BTC[0], FTT[25.2333085], LUNA2[0.01300038], LUNA2_LOCKED[0.03033422], RAY[0], SOL[0], TRX[.000169], USD[625192.47], USDT[0], USTC[1.84026706], WBTC[0] | | |
| 01311670 | | AAVE[217.77108885], AAVE-PERP[0], BNB[.00638575], BTC[2.76591383], BTC-PERP[0], ENS[1610.57495885], ENS-PERP[0], FTT[162.88489286], GMT[1.175715], GMT-PERP[0], LTC[174.85087425], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0033333], LUNC-PERP[0], SOL[.0011], TRX[.000777], USD[7.86], USDT[0.00000001] | | |
| 01311735 | | ETH[0.01396124], ETHW[0], LTC[0], LUNA2[0.06443221], LUNA2_LOCKED[0.15034183], LUNC[14030.25], SOL[.00000511], USD[0.00] | | |
| 01311756 | | BNB[0], HT[0], LTC[.00731], LUNA2[0.10845705], LUNA2_LOCKED[0.25306646], LUNC[23616.7519644], TRX[.020259], USD[0.00], USDT[31.78772781] | | |
| 01311783 | | AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[464.75267168], DOGE-PERP[0], DOT[6.30870963], ETH[0.00182386], ETHW[0.00181491], FTT[1.37165671], FTT-PERP[0], HNT-PERP[0], LUNA2[0.24980120], LUNA2_LOCKED[0.58286946], LUNC[54394.73739887], NFT (523080154082420700/The Hill by FTX #38315)[1], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-6.25], USDT[0.08664426], WAVES-PERP[0] | | DOGE[462.523134], DOT[6.200002], ETH[.001814], USD[0.01], USDT[.008508] |
| 01311906 | | AVAX[0], FTM[.00000001], LUNA2[0.01963470], LUNA2_LOCKED[0.04581446], LUNC[4275.5124802], NFT (381284480181605228/FTX AU - we are here! #41074)[1], NFT (483376769083519111/FTX EU - we are here! #256555)[1], NFT (512461855711580892/FTX AU - we are here! #41056)[1], NFT (562363357542275913/FTX EU - we are here! #256550)[1], NFT (569995517838345263/FTX EU - we are here! #256562)[1], TRX[0], USD[0.05], USDT[0.00000390] | | |
| 01311922 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.00218542], LUNA2_LOCKED[0.00509931], LUNC[475.88], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[499829], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01311961 | | BNB[0], BTC[0], CLV[89.3], FTT[0], LTCBULL[10], LUNA2_LOCKED[0.00602999], LUNC[562.73306064], USD[0.02], USDT[0.11380001], XRPBULL[19400], ZECBULL[380] | | |
| 01312013 | | BTC[0.00368761], BTC-0325[0], BTC-0624[0], COMP[0.00003267], COMP-0325[0], COMP-2021123[0], ETH[0.00094532], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00094532], LUNA2[0.00371105], LUNA2_LOCKED[0.00865913], LUNC[0.11195477], LUNC-PERP[0], SHIB[97534], SOL[0.15908157], SOL-2021123[0], SOL-PERP[0], STG[.91054], SUSHI[0.00747123], SUSHI-2021123[0], USD[0.01] | | BTC[.0036876], SOL[.15906341], SUSHI[.52197091] |
| 01312025 | | ETH[0], GST[135.37178248], LUNA2[0.01954988], LUNA2_LOCKED[0.04561639], MATIC[0], NFT (467712995845188737/FTX EU - we are here! #9801)[1], NFT (518856516951180329/FTX EU - we are here! #10233)[1], NFT (530529235516934641/FTX EU - we are here! #10094)[1], SOL[0], TRX[.498041], USD[0.00], USDT[0.00000001] | | |
| 01312049 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008112], USD[0.00], USDT[0] | | |
| 01312067 | | ETH[.00160085], ETHW[.00160086], LUNA2[8.93118379], LUNA2_LOCKED[28.83942886], LUNC[1944784.07537280], USDT[0.77787236] | | |
| 01312184 | | ADA-PERP[0], ALTAS[219.9582], AUD[77.12], AVAX-PERP[0], BTC[0.00368469], BTC-PERP[0], CHZ-PERP[0], CRO[19.9962], DOT-PERP[0], ENJ[68], ETH[.023], ETH-PERP[0], ETHW[.023], FTM-PERP[0], LINK[22.4], LINK-PERP[0], LUNA2[0.00001694], LUNA2_LOCKED[0.00001694], LUNC[3.69], LUNC-PERP[0], MATIC-PERP[0], MNGO[320], RAY[29], SOL-PERP[0], USD[-133.43], USDT[152.00346766], WAVES-PERP[0], XRP-09300[0], XRP-PERP[-144] | | |
| 01312192 | | AAVE-PERP[0], ADA-2021092[0], ADABULL[0.00000275], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], DOGE[.67801615], DOGEBEAR2021[.09753866], DOGEBULL[.0004898], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1130[0], ETH-1230[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[.0336398], LINK-PERP[0], LTC[.00647433], LTC-PERP[0], LUNA2[0.00167479], LUNA2_LOCKED[0.00390785], LUNC[364.69], ONE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], USD[67.02], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01312213 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[0.00183592], SRM_LOCKED[0.4358776], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 01312285 | | AUD[168.30], AVAX[0], BTC[0.01513090], DOT[0.06601895], ETH[3.05555816], ETH-PERP[0], ETHW[2.61212892], FTM[0], FTT[25.02715916], LUNA2[0.00246132], LUNA2_LOCKED[0.00574310], LUNC[535.95972444], LUNC-PERP[0], RAY[34.44929057], SOL[0.01012833], USD[0.01], USDT[0], XRP[0] | | |
| 01312391 | | RAY[.43946316], SRM[.22119423], SRM_LOCKED[.10955207], TRX[.000004], USD[0.00], USDT[.005043] | | |
| 01312441 | | ETH[0.00067332], ETHW[0.00066968], FTM[215.99425196], FTT[25.9950942], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], SHIB[97910], SOL[13.72913766], USD[-121.35], USDT[137.34948616] | | ETH[.000664], FTM[212.011008], USDT[3.494325] |
| 01312450 | | ANC[.87629], BICO[.00000001], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[.00000001], LUNA2[0.00470798], LUNA2_LOCKED[0.01098528], LUNC[100.009357], LUNC-PERP[0], SOL[0], TRX[.000225], USD[0.40], USDT[0.00000001], USTC-PERP[0], XRP[0] | Yes | |
| 01312632 | | AAVE[3.39613559], AAVE-PERP[0], ATLAS[249950], CHZ-PERP[0], ETH[0.00019502], ETH-PERP[0], ETHW[0.00019502], FTT[.00861], FTT-PERP[0], JET[.0346], LINK-PERP[0], POLIS[4999.0128], SOL-PERP[0], SRM[96.00489546], SRM_LOCKED[904.99510454], USD[255515.91], USDT[0] | | AAVE[3.34696661] |
| 01312672 | | BAO[2], DENT[1], ETHW[25.47471273], KIN[8], LUA[.00137594], LUNA2[2.54224071], LUNA2_LOCKED[5.72287770], LUNC[65960.2627353], SHIB[486314.95455910], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01312715 | | BTC[0], FTT[0.09775698], LUNA2[0], LUNA2_LOCKED[0.91764987], USD[0.00], USDT[0] | | |
| 01312728 | | ATLAS[6414.39979824], BTC[.00006132], ETH-PERP[0], FTT[26.2816173], LUNA2[0.00765303], LUNA2_LOCKED[0.01785917], LUNC[1666.66], MAPS[581.354822], MER[558.613649], RAY[128.67813503], RAY-PERP[0], SOL[0.08824482], SOL-PERP[0], SRM[123.82818786], SRM_LOCKED[0.04896898], TRX[0.00001001], USD[0.00], USDT[2710.42135632] | | |
| 01312769 | | 1INCH[.8195], AAVE[.00680906], AGLD[.08389885], AKRO[.01949], ALCX[0.00068281], ALEPH[.4906], ALICE[.071034], ALPHA[.65185], AMPL[0.15003746], ANC[.509779], APE[.002096], ASD[0.03580585], ATLAS[2.8791], ATOM[.051591], AUDIO[.245516], AURY[.76231], AVAX[2.733044], AXS[.016837], BADGER[.0068138], BAL[.0073285], BAND[.07098], BAO[968.68], BAR[.064724], BAT[.84819], BCH[.00076478], BICO[.78175], BIT[767.4444], BNB[.0099088], BNT[.016336], BOBA[.0227678], BTC[0.00519567], BVOL[.0004585], C98[.68409], CEL[.0103], CHR[.3252214], CHZ[4.0229], CITY[.09756724], CLV[.0006054], COMP[.0000575 02], CONV[1.7992], COPE[.884959], CQT[.66604], CREAM[.0072797], CRO[3.9542], CRV[.4813], CVX[.02363645], DAI[.03789895], DAWN[.01259141], DENT[42.851], DFL[29.5032], DMG[.076275], DODO[.087873], DOGE[.88948], DOT[.091982], DYDX[.048223], EDEN[.068203], EMB[8.6778], ENJ[.62665], ENS[0.005248], ETH[.10017331], ETHW[.00081437], FIDA[.12106], FRONT[.82922], FTM[.4019042], FTT[.072434], FXS[.095066], GAL[.07982705], GALA[2.4449], GALFAN[.070246], GARI[.30903], GBP[0.88], GENE[.07726049], GMT[.30555], GODS[.001232], GOG[.143244], GRT[.29129], GST[.0915267], HMT[.18401], HNT[.086762], HOLY[.04659], IMX[0.033239], INTER[.16559], JOE[.34798], JSTD[.9019], KIN[6974.5], KNC[0.010647], KSHIB[9.561493], KSOS[41.06], LDO[.27268], LEO[.05717 43], LINA[9.252272], LINK[.08566488], LOOKS[.3510171], LRC[.6346524], LTC[.00147446], LUNA2[0.00420848], LUNA2_LOCKED[0.00981979], MANA[.6775776], MAPS[.3027675], MATH[.032137], MATIC[9.848], MATICBEAR2021[20.029], MBS[.64063], MCB[.0093813], MEDIA[.0043538], MER[9.97126], MKR[.00051189], MNGO[1.420405], MOB[4.106274], MSOL[0.00820629], MTA[.15441], MTL[.080074], NEAR[.017505], NEXO[.90928], OKB[.07943231], OMG[.3075231], OP[.33061], OXY[2.6905], PEOPLE[.0684], PERP[.000627], POLIS[.0286814], PROM[.0050976], PSG[.06623], PUNDIX[.062674], QI[9.199288], RAMP[.04397], RAY[.925143], REEF[4.9664], REN[.32923], RNDR[.05311 6], ROOK[.7344797], RSR[9.5973], RUNE[51.16276], SC[2.9872], SHIB[.0077634], SLP[.50651], SNX[.030592], SOL[0.00126620], SOS[74407], SPA[.5896], SPELL[50.48014], SRM[.97011], STEP[.08211463], STETH[0.00008298], STG[.97181], STMX[5.5112], STORJ[166.15733593], STSOL[.0021638], SUN[.00286714], SUSHI[.380505], SXP[.014195], TLM[.19253], TOMO[.055548], TONCOIN[.011607], TRU[.34154], TRX[.394777], TULIP[.08798725], UMEE[9.7004], UNI[.097416], USD[873841.30], USDT[4753.478643], USTC[.5957309], VGX[.533833], WAVES[.10689], WBTC[0.00000001], WRX[.69545565], XRP[.473], YFI[0.0086704], YFII[.00010676], YGG[.5099615], ZRX[.16761] | | |
| 01312771 | | 1INCH-2021092410], ALGO-PERP[0], ALICE[.01608997], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BLT[201.97229626], BNB-2021092410], BOBA[.0007675], BTC[.00000215], BTC-2021092410], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EDEN-PERP[0], EOS-2021092410], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[29.10719096], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[.0007675], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021092410], SAND[.0016], SHIB-PERP[0], SLP-PERP[0], SOL-2021092410], SOL-PERP[0], SRM[20.61119901], SRM_LOCKED[97.94880099], SRM-PERP[0], TRU-PERP[0], TRX[0.00000607], USD[1.42], USDT[290.97258790], WAVES-PERP[0], XMR-PERP[0] | | |
| 01312798 | | AMPL[0], AMPL-PERP[0], BNB[0], DMG-PERP[0], DOGE[0], ETH[0], FTT[0.06825863], LEO[0], LEO-PERP[0], LUNA2[0.00313116], LUNA2_LOCKED[0.00730604], LUNC[681.81758460], MATIC[0], SOL[80.95017600], STEP[0], USD[1000.93] | | |
| 01312810 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-2021123110], AVAX-PERP[0], BTC[0.00007266], BTC-PERP[0], DFL[23814.023151], DOGE[0], DYDX[.08798149], ETH[0], ETH-PERP[0], ETHW[0.00036596], FTT[5.0994471], FTT-PERP[0], IMX[150.08892702], JASMY-PERP[0], LINK-PERP[0], LUNA2[8.77209965], LUNA2_LOCKED[20.46823253], LUNC[0.00958848], LUNC-PERP[0], MATIC[4.5201983], OMG-PERP[0], RAY[.837006], SHIB-PERP[0], SOL[.0077884], SOL-PERP[0], UNI[0.03071067], USD[7417.11], USDT[0.00485007], USTC[1241.73309834], USTC-PERP[0] | | |
| 01312824 | | 1INCH-PERP[0], AAPL[0.00592088], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BNB-PERP[0], BTC[0.29252730], BTC-PERP[-0.17130000], CAKE-PERP[0], CEL-PERP[0], CGC[169.7], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.61992], ETH-PERP[0], ETHW[1.61992], FB[38.55], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[1072.68814131], FTM-PERP[0], FTT[4.03826430], FTT-PERP[518.8], GALA-PERP[0], GAL-PERP[0], GODS-PERP[0], GLD[6.91], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[82.0924], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000404], LUNA2_LOCKED[0.00294219], LUNC[1.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[247.1], REEF-PERP[0], RUNE[83.376], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLV[77.2], SOL[96.42872113], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[35], TRX-PERP[0], TSLA[0.00587647], TSLAPRE[0], UNI-PERP[0], USD[2067.50], USDT[1.00591685], USD[0.01778471], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[-2627], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZM[19.57] | | |
| 01312834 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021062020], BTC-MOVE-20210622[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.096616], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00000343], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00000011], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.50670399], TRX-0930[0], TRX-PERP[0], USD[-0.01], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01312921 | | BTC[0], BTC-MOVE-0519[0], BTC-MOVE-2022Q2[0], FTT[0.05058786], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00680167], MTA-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 01312934 | | ADA-PERP[0], ALGOBULL[12677079.42], ATOMBULL[2435610], AVAX[0], BCHBULL[5329690], BSVBULL[36531000], BTC-PERP[0], BULLSHIT[3093.45], CONV[164161.682], ETC-PERP[0], FTT[50.61292253], LUNA2[0.49246669], LUNA2_LOCKED[1.14908895], MATICBULL[140343.258316], MNA-PERP[0], NEAR-PERP[0], USD[11.58], USDT[0.00291839], VET-PERP[0], XRPBULL[1279800] | | |
| 01313021 | | ADABEAR[559993000], ALGOBEAR[149895000], ALGOBULL[469912], ALTBEAR[1198.93], ATOMBULL[.027], AXS-PERP[0], BAO-PERP[0], BCHBULL[136.0453], BEAR[6294.24], BSVBULL[127982.9], BTC[0], CLV-PERP[0], CRO-PERP[0], DOGE[0.72], DOGEBEAR[2021[.0003518], DOGEBULL[.00054848], DOGE-PERP[0], EOSBULL[4489.87], ETC-PERP[0], ETH[0.00124741], ETHW[0.00124747], KIN-PERP[0], KNCBEAR[19.048], KNCBULL[.06087], LUNA2[0.00193224], LUNA2_LOCKED[0.04503694], LUNC[420.75], MATICBULL[.03535], REEF-PERP[0], RSR-PERP[0], SHIB[599510], SHIB-PERP[0], SLP[320], STEP[.09998], STMX-PERP[0], SUSHIBEAR[1199160], SUSHIBULL[93298.58], SXP[.9993], SXPBULL[1207.2586], THETABEAR[3995100], THETABULL[8.658668], TOMOBULL[2097.9], TRX-PERP[0], USD[0.00], USDT[0], VETBEAR[12971.6], XRP[7.9913], XRPBEAR[689517], XRPBULL[8.672], XRP-PERP[0], XTZBEAR[12394.47] | | |
| 01313034 | | BNB[0], DOGE[0], FTT[0.00000030], LUNA2[0.03191909], LUNA2_LOCKED[0.07447788], SOL[0], SWEAT[176], TRX[0], USD[0.04], USDT[0] | | |
| 01313126 | | BAO[5], BNB[0], BTC[0], BTT[147.65698305], CRO[.00022667], DENT[2], ETHW[0.00172629], FTT[.2], GALA[.00915354], GBP[0.00], GST[1.0135855], KIN[5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865184], MKR[0.00329923], SHIB[431.46538546], SLP[0], SOL[20.89713856], TRX[0], USD[0.00], USDT[0.00700055], ZRX[.20035173] | | |
| 01313192 | | ALEPH[.00000001], ALGO-PERP[0], APT[.9], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.45528299], FXS-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01313476 | | 1INCH-PERP[0], CLV-PERP[0], DOGEBULL[.002], EOSBULL[700], EOS-PERP[0], FTT[1.9], LUNA2[0.09289398], LUNA2_LOCKED[0.21675262], LUNC[20227.86], MATIC-PERP[0], RNDR-PERP[0], SUSHIBULL[9000], THETABULL[60], TONCOIN-PERP[0], TRU-PERP[0], USD[168.79], USDT[-0.00331631] | | |
| 01313486 | | EUR[0.00], LUNA2[0.05528870], LUNA2_LOCKED[0.01234031], USD[378.19], USDT[398.15662306] | | |
| 01313609 | | ATLAS[9.900478], BNB[.30976041], BTC[0.01068586], ETH[0], ETHW[0], EUR[0.00], FTT[4.99905], IMX[.09144848], LUNA2[0.02037270], LUNA2_LOCKED[0.04753630], LUNC[0.06562840], SOL[20.22038926], TRX[99.982], USD[0.00], USDT[0] | | |
| 01313067 | | AKRO[1], APE[0], ATOM[1], AVAX[0.05893539], AXS[0], BAT[0], BCH[0], BNB[0.00000001], BNBBEAR[129974000], BTC[1.06656596], BULL[0], CAD[0.00], CEL[0.00235273], DOGE[0], DOGE-PERP[0], ETH[0.03052827], ETHBULL[0.00000001], EUR[1.00], EURT[.05], FTM[0], FTT[507.87144617], GBP[60471.08], HT[3326.311349], JPY[882.54], LINK[0.09383919], LTC[0.21609200], LUNA2[2.1160920], LUNA2_LOCKED[4.93848233], MATIC[0], MID[0], MNGO[0], MSOL[0.07], ORCA[169698719], RAY[0.87653011], SOL[2250.39154186], SRM[1.50993515], SRM_LOCKED[30.31382245], STETH[0], TOMO[0], TRX[110171], TRYB[0.66840046], TWT[0], USD[2029.80], USDT[0.04534380], USTC[29.95343608], XRP[4.39131203], XRPBULL[0] | Yes | |
| 01313961 | | SRM[.07627319], SRM_LOCKED[.58231908], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01314014 | | BNB[2.05279164], BTC[0.01516889], EUR[0.10], FTT[0.00000008], LUNA2[0.00496410], LUNA2_LOCKED[0.01158292], USD[0.00], USTC[0.70269374] | | |
| 01314125 | | BTC-PERP[0], FIL-2021123 1[0], GRT[2041.5916], LINK-PERP[0], LUNC[.004224], TRX[0.000004], USD[0.15], USDT[0] | | |
| 01314337 | | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX[0], AVAX-2021123 1[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[9.64491089], BTC[0.00001826], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.05132878], LUNA2_LOCKED[0.11976716], LUNC[489.74421351], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00000108], UNI[0], USD[-0.53], USDT[0.00242460] | | TRX[.000001] |
| 01314437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.5], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37074048], LUNA2_LOCKED[3.19839445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STSOL[.008196], STX-PERP[0], SUSHI-PERP[0], SXP[.09836], SXP-PERP[0], THETA-PERP[0], TRX[.18369817], TRX-PERP[0], UNI-PERP[0], USD[1007.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2666.36581200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01314463 | | ADABEAR[26900], ALGOBEAR[900700], APHA-2021123 1[0], BALBULL[.9714], BCHBULL[.8595], BNBBEAR[965700], BSVBULL[962], DRGNBULL[.008278], LINKBULL[.06231], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00543], PUNDIX-PERP[0], SXPBULL[87.224], THETABEAR[962900], USD[0.22], USDT[0.00138779], VETBULL[.09762] | | |
| 01314465 | | APE[.09704], DOGE[.9769], ETH[.02700001], ETHW[.02700001], FTT[0], LUNA2[0.44758840], LUNA2_LOCKED[0.13104489], MATIC[22], NFT (314017742208279120/The Hill by FTX #3657)[1], NFT (314647606856292277/FTX EU - we are here! #87278)[1], NFT (327015724039489171/FTX EU - we are here! #86963)[1], NFT (409761740831376711/FTX AU - we are here! #31826)[1], NFT (459465503957024501/FTX AU - we are here! #19268)[1], NFT (460707333111362630/FTX Crypto Cup 2022 Key #4945)[1], NFT (517568558485765939/FTX EU - we are here! #87505)[1], TRX[.000005], USD[0.95], USDT[0] | | |
| 01314482 | | FTT[25.0949806], LUNA2[39.53770548], LUNA2_LOCKED[92.25464612], LUNC[8609418.61], LUNC-PERP[0], SOL[79.85009], TRX[.000001], USD[4.53], USDT[60071.02072037] | | |
| 01314524 | | ATLAS[720], ATOM[0], BTC[0], CQT[9.08506881], CRO[11.1630807], ENJ[9], ETH[0], ETHW[0.04539737], FTT[25.09646087], LUNA2[0.00207044], LUNA2_LOCKED[0.00483103], LUNC[450.84336312], RUNE[6.20318694], SOL[0], TRX[0.00000115], USD[2.69], USDT[.00002318] | | TRX[.000001], USD[1.23], USDT[.000023] |
| 01314533 | | AMPL[0], BNB-PERP[0], FTT[0], LUNA2[0.00449031], LUNA2_LOCKED[0.01047740], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01314557 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00949055], FTT-PERP[0], FXS-PERP[0], GRT[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SORT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00332175], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.47033637], SRM_LOCKED[1.7980076], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UST[1823.85], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01314620 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.6498817], LUNA2_LOCKED[106.5163906], LUNC[29040357.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-20211231[0], MID-PERP[0], MKR-20211231[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-20210924[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[89610.61043697], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], XAUT-20211231[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01314650 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.719], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.47007217], IMX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[836.176668], SOL-PERP[0], SRM[27.5762008], SRM_LOCKED[158.1878260 7], USD[1.26], USDT[0] | | |
| 01314798 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.38909433], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BOBA[4000.1151775], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS[.00242318], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[2000], FTT-PERP[0], FTT_EQUITY[0], GENE[.03083706], GMT-PERP[0], HNT[100.0015], HNT-PERP[0], HT-PERP[0], KSHIB[5.7033], UNI[0], LTC-PERP[0], LUNA2[0.06884062], LUNA2_LOCKED[0.15613.06404], LUNC-PERP[0], MSOL[0.00000013], NEAR[-0.00000001], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[55.89168048], SRM_LOCKED[5642.44982164], SRM-PERP[0], STEP-PERP[0], TRU[199935.9176], USD[-286.54], USDT[0], WBTC[0.00000001], XRP[0] | | |
| 01314926 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0.0000002], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.82194586], ATOM-1230[0], ATOM-PERP[0], AVAX[0.08485298], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00750609], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[86.98347], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0.19140000], EGLD-PERP[0], ETC-PERP[0], ETH[0.37816400], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000544], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KEEP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00535950], LUNA2_LOCKED[0.01250551], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[168.24253017], MATICBEAR2012[307000], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], MYC[479.9088], NEAR[2.899449], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[14.65357783], RSR-PERP[0], RUNE-PERP[0], SAND[54.9722], SAND-PERP[0], SHIB[499908.5], SHIB-PERP[0], SNX[0.64994511], SOL[3.74932544], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[12.06831876], SRM_LOCKED[21565189], SRM-PERP[0], SUN[.00010873], SUSHI-PERP[0], TRX-PERP[0], USD[773.51], USDT[0.00000001], USTC[0.73665652], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01314945 | | BTC[0.00006231], DOGE[.00052], FTT[1027.40304705], SRM[32.40080315], SRM_LOCKED[293.63919685], TRX[.000011], USD[4.02], USDT[0] | | |
| 01315067 | | BTC[1.63555377], BTC-PERP[0], LUNA2[12.02972028], LUNA2_LOCKED[27.383165], LUNC[2620421.09247881], USD[19175.19], USDT[0.00923157] | Yes | |
| 01315216 | | FTT[.085237], LUNA2[2.69285941], LUNA2_LOCKED[6.28333862], LUNC[8376.04054813], SOL[38.69653281], USD[0.04] | | |
| 01315228 | | 1INCH[0], BNB[0], BTC[0.00001100], ETH[0], FTT[0], LUNA2[0.00102794], LUNA2_LOCKED[0.00239854], MATIC[0], SUSHI[0.00009175], TONCOIN[0.07000000], TRX[0.02372019], USD[0.00], USDT[16.17346507], USTC[0.14551104], XRP[0] | | BTC[.000011], SUSHI[.000086], TRX[.006474] |
| 01315326 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0614[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00015342], ETH-PERP[0], ETHW[.00015342], FLM-PERP[0], FTM[.5], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.0036761], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00017492], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], XMR-PERP[0], XRP[.741738], XRP-PERP[0], XTZ-PERP[0] | | |
| 01315341 | | ALPHA[0], AXS[0], BTC[0], BULL[0], C98[0], COPE[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LINKBEAR[955445], MATIC[0], MATICBULL[0], MTA[0], OKBBEAR[0], ORBS[0], REN[0], RSR[0], SOL[0], SRM[.00081989], SRM_LOCKED[0.00304885], SUSHIBEAR[855511.5], THETABEAR[950125], USD[0.11], USDT[0] | | |
| 01315386 | | AVAX[18.20060971], BTC[0.00008380], ETH[0.08293928], ETHW[0.08284887], FTT[7.9990728], LINK[56.7824635446], LUNC-PERP[0], RAY[310.77081397], SAND[1], SOL[41.61149258], SRM[239.21457373], SRM_LOCKED[5.77165709], SUSHI[0.26981203], TRX[0.00000800], USD[7.85], USDT[315.28374191] | | AVAX[17.203083], ETH[.008106], RAY[173.44], SOL[37.07115633], SUSHI[.25818], USD[7.68], USDT[294.949488] |
| 01315454 | | AMPL[0.17007852], AMPL-PERP[0], APE-PERP[0], BNB[0], BNBBEAR[907600], CEL-PERP[0], CRO-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.14235696], LUNA2_LOCKED[0.33216625], LUNA2-PERP[0], LUNC[52934062], LUNC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB[1500000.69], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHIBEAR[68580], TRX[0.00000518], USD[0.09], USDT[0] | | |
| 01315526 | | BNB[0], ETH[0.00154521], LUNA2[0.24645699], LUNA2_LOCKED[0.57506632], LUNC[53666.53], NFT (342507472362131613/FTX EU - we are here! #116545)[1], NFT (456711776605345362/FTX EU - we are here! #116366)[1], NFT (468916654494323344/FTX EU - we are here! #118885)[1], SOL[1.48687477], TRX[.001555], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01315581 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010362], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002301], LUNA2_LOCKED[0.00005370], LUNC[0.01223358], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT [325523873234077.07.07.FTX EU - we are here! #98685][1], NFT [339714798182358895/FTX EU - we are here! #98866][1], NFT [490383754379066333/FTX Crypto Cup 2022 Key #9905][1], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001401], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000025], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01315593 | | ADA-PERP[0], ATLAS[140], ATLAS-PERP[0], ATOM[11.397834], AVAX-0325[0], AVAX[12.61992387], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01299878], BTC-0325[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.023], ETH-20211231[0], ETH-PERP[0], ETHW[.023], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.40349779], LUNA2_LOCKED[0.94149485], LUNC[1.2998233], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.6933354], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UST[21.80], USDT[3.76311352], YFI-PERP[0] | | |
| 01315662 | | ETH[.99981], ETH-PERP[1.5], ETHW[.99981], LUNA2[5.05528308], LUNA2_LOCKED[11.79566054], LUNC[1100798.5354912], LUNC-PERP[800000], USD[14305.46] | | |
| 01315673 | | AXS[.003661], BTC[.58927139], BTC-PERP[0], COMP[0], CQT[9960.0996], ETH-PERP[0], FTT[1048.95135593], IMX[0], LUNC-PERP[0], MOB[.00000001], RUNE[.00000002], RUNE-PERP[0], SAND[.80233], SAND-PERP[0], SOL-0930[0], SOL[624.82857154], SRM[32.51217413], SRM_LOCKED[433.70460248], STG[7047.1615209], TRX[.001379], UNI[.07212], USD[2.39], USDT[-0.62306791] | | |
| 01315731 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[16.81601086], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.64452557], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[22.91593302], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[35.72876491], SRM_LOCKED[61605637], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[4.9990785], TULIP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0] | | BNB[.09093], RAY[2.6] |
| 01315786 | | FTT[.1998005], SRM[1.02186115], SRM_LOCKED[.01816923], USD[0.00], USDT[0.26751342] | | |
| 01315879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00071714], FTT-PERP[0], FTX01-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.04194459], LUNA2_LOCKED[7.09787072], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.12], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01315887 | | 1INCH-PERP[0], AAVE[.03], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.299943], AXS-PERP[1.7], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00293596], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[236.96105], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08595758], ETH-PERP[0], ETHW[0.09295644], FIL-PERP[0], FTM-PERP[108], FTT[.09], FTT-PERP[0], GALA-PERP[0], GMT[11.99962], GRT-PERP[0], HGET[.9], HNT[.4], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0299962], LTC-PERP[0], LUNA2[1.53744098], LUNA2_LOCKED[3.58736230], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[153], POLIS-PERP[0], PORT[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[150], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1299962], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.599905], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.5], TRX-PERP[0], USD[-12.06], USTC[83.98575], VET-PERP[0], WAVES-PERP[0], WBTC[0.00079992], XLM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[3] | | |
| 01315926 | | ADABULL[.00629961], BNB[0], BTC[0], BULL[.00000667], DEFIBULL[.009374], DOGEBULL[.0117576], ETH[0], ETHBULL[.0005404], FTM[.1798], FTT[0], KSOS[97.44], LUNA2_LOCKED[187.8762388], SOL[0.00000002], SOS[97420], SUSHIBULL[365126.96], USD[0.92], USDT[0] | | |
| 01315945 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0.0006884], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.15624394], LUNA2_LOCKED[2.69790254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [393385650702287250/FTX EU - we are here! #28901][1], NFT [473047640046802632/The Hill by FTX #6185][1], NFT [475068434471983934/FTX AU - we are here! #33067][1], NFT [479936405473503334/FTX Crypto Cup 2022 Key #2921][1], NFT [526217578920390333/FTX EU - we are here! #29018][1], NFT [541170982456481857/FTX AU - we are here! #33231][1], NFT [565205080527306167/FTX EU - we are here! #28553][1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], Q[.15535], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.57761033], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01315996 | | ANC-PERP[0], APT-PERP[0], BAND[-0.00621733], CRV-PERP[0], ETH[0.00076803], ETH-PERP[0], ETHW[0.00076803], FTT[775.09318469], FTT-PERP[-750], GMT-PERP[0], LOOKS-PERP[0], OP-PERP[0], SRM[1.89371796], SRM_LOCKED[50.12628204], TRX[0.27777221], USD[99712.24], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP[0.48417000], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01316057 | | BNB[.00000001], LUNA2[0.00258211], LUNA2_LOCKED[0.00602492], LUNC[562.26], SOL[0.00472316], USD[0.00], USDT[-0.02880842] | | |
| 01316138 | | AVAX[1.2], BTC[0.00000533], DOGE[227], DYDX[.021], FTT[25.48503], GBP[88.00], LINK[.01341], LUNA2_LOCKED[129.7760893], MKR[.00006901], SOL[.002003], SUSHI[.047], TOMO[27.9], TRX[.000777], USD[50836.90], USDT[0] | | |
| 01316169 | | AAVE-PERP[0], ALGO[.049945], APT[.9], ATLAS[.06417959], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00003043], BTC-PERP[0], DYDX[0.00031980], ETH[0.00031980], ETHW[0.00031980], FTT[150.0874225], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00088843], LUNA2_LOCKED[0.00207302], LUNC[0.00286201], LUNC-PERP[0], MATIC-PERP[0], NEAR[.011.9], OP-PERP[0], PAXG[0], POLIS[0.07074907], POLIS-PERP[0], RAY-PERP[0], RSR[2.81575], RUNE[0.353985], SOL[0], SPELL-PERP[0], SRM_LOCKED[382.12397691], TRX[.000046], UNI-PERP[0], USD[0304.67], USDT[0], VETBULL[2141.521333] | | |
| 01316328 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03336876], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LUNA2[0.12383838], LUNA2_LOCKED[0.28895624], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.00], WAVES-PERP[0] | | |
| 01316333 | | ETH[0], GENE[0], LUNA2[.0384], LUNA2_LOCKED[.0895], LUNC[3.87969025], NEAR[0], NFT [336514797658550547/FTX EU - we are here! #10829][1], NFT [352740840215935166/FTX EU - we are here! #11021][1], NFT [526223677179389103/FTX EU - we are here! #11233][1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000699], USTC[5.42622777], XLM-PERP[0] | | |
| 01316343 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[-4.35107071], AVAX[0.00000001], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HOT-PERP[0], KCS-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.77230660], LUNA2_LOCKED[4.13538207], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR[0], NFT [564361744073920648/The Hill by FTX #37520][1], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[7.40], USDT[0.00000001], VET-PERP[0] | | |
| 01316356 | | BNB[0], FIDA[0], GST[9.73], LUNA2[0.00495214], LUNA2_LOCKED[0.01155500], LUNC[1078.34016], NFT [377763415811073441+][1], SOL[0.00061648], USD[0.08], USDT[0.00000001] | | |
| 01316491 | | APT[0], BNB[0], ETH[0], LUNA2[0.01004715], LUNA2_LOCKED[0.02344337], SOL[0], TRX[0], USD[0.00], USDT[0.00000118] | | |
| 01316730 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045058], TRX[.000778], USDT[0] | | |
| 01316875 | | BNB[0], LUNA2[1.82720673], LUNA2_LOCKED[4.26297615], LUNC[397878.10478241], TRX[.000003], USD[0.00], USDT[0.00000156] | Yes | |
| 01316925 | | SRM[.00371038], SRM_LOCKED[.01679895], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01316951 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.67073920], SRM_LOCKED[64.2494932], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01316962 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.04], ATLAS-PERP[0], AVAX-PERP[0], BAND[.081], BNB-PERP[0], BTC[.0259968], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[84.78350801], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC[11927.19], LUNC-PERP[0], NEAR[.04818], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.0966], RUNE-PERP[0], SAND[.095], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SNY[.0005], SOL[.007399], SOL-PERP[0], SPELL-PERP[0], SRM[.53329848], SRM_LOCKED[2.52770152], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.001642], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1580.63018563], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01316980 | | EUR[0.00], FTT[48.54389153], LINK[371.0951968], LTC[5.9], SHIB[28394680.6], SOL[80.91065052], SRM[2857.97803686], SRM_LOCKED[38.76977468], SRM-PERP[0], USD[0.00], USDT[2.03600000] | | |
| 01316990 | Contingent, Disputed | USD[0.05], USDT[0.58849320] | | |
| 01316994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000025], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[220.00025], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09185286], LUNA2_LOCKED[0.21432334], LUNA2-PERP[0], LUNC[1], LUNC-PERP[-0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA[.0001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[100.000001], TRX-PERP[0], UNI-PERP[0], USD[1452320.24], USDT[0.00000035], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01316996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[423.99999999], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[30.59999999], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[963.64], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[750], CVC-PERP[0], DAWN-PERP[0], DMG[50.7916888], DOGE-PERP[404], DOT-PERP[18.4], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.980116], ENJ-PERP[0], EOS-PERP[238], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66453865], LUNA2_LOCKED[3.88392353], LUNA2-PERP[0], LUNC[11], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[59.3], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[10], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[326.72054363], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1719.73], USDT[0.00580481], VET-PERP[0], WAVES-0930[0], WAVES-PERP[94.5], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP[20.16815127], XRP-PERP[287], XTZ-PERP[0], ZIL-PERP[16060], ZRX-PERP[1] | | |
| 01317069 | | DYDX-PERP[0], ETH[.00097264], ETH-PERP[0], ETHW[.00097264], FTT[0.06117981], FTT-PERP[-19.4], LUNA2[1.46153323], LUNA2_LOCKED[3.41024420], LUNC[34482.75000000], LUNC-PERP[0], SLP-PERP[0], TRX[.96485], USD[164.77] | | |
| 01317123 | | CLV[.08262], ETH[.029232], ETH-PERP[0], FTT[785], SRM[4.825874], SRM_LOCKED[81.334126], TRX[.0001], USD[1.12], USDT[4.19055820] | | |
| 01317195 | | BTC[0], FTT[0], LUNA2[5.69249574], LUNA2_LOCKED[13.28249007], LUNC[1239552.9327508], SOL[7.57855980], USD[0.09], USDT[0.00000001] | | |
| 01317220 | | 1INCH-PERP[0], AAVE[0.09117819], AAVE-PERP[0], ADA[28.88754108], ALGO-PERP[0], ALPHA[10.01549596], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE[0.60626762], APE-PERP[0], AR-PERP[0], ASD[20.96487427], ASD-PERP[0], ATLAS[11.29411935], AVAX[0.31176564], AVAX-PERP[0], AXS-PERP[0], BADGER[.299982], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO[300.42704299], BAT-PERP[0], BIT-PERP[0], BNB[0.02638203], BSV-PERP[0], BTC[0.00050031], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[10], CHZ-PERP[0], COPE[0], COPE-PERP[0], CRO[15.00146741], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[96.37628129], DMG[20], DODO-PERP[0], DOGE-PERP[0], DOT[0.94092418], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01017383], ETH-PERP[0], ETHW[0.01112118], FLM-PERP[0], FLOW-PERP[0], FTM[4.00750228], FTM-PERP[0], FTT[.499946], FTT-PERP[0], FXS-PERP[0], GALA[32.20147634], GAL-PERP[0], GMT-PERP[0], GRT[20.07531321], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[-3000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[170.32126149], LINK[0.85472254], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[30.45861719], LUNA2[0.00004042], LUNA2_LOCKED[0.00009433], LUNC[0.00449947], LUNC-PERP[0], MANA[4], MANA-PERP[0], MAPS-PERP[0], MATIC[2.16503509], MATIC-PERP[0], MER[3.11292095], MINA-PERP[0], MKR[0.00000037], MNGO-PERP[0], MOB-PERP[0], MTA[10], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[30], OXY-PERP[0], PEOPLE-PERP[0], POLIS[-0.00327218], POLIS-PERP[0], PRISM[20.18662242], PROM-PERP[0], PUNDIX-PERP[0], RAY[5.31306232], RAY[5.21132130], REEF-0624[0], REEF[170.86077566], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[323.00664574], RSR-PERP[0], RUNE-PERP[0], SAND[2.00065751], SAND-PERP[0], SHIB-PERP[0], SHIB_LOCKED[0], SLP-PERP[0], SLRS[3.12971930], SNX[0], SOL[0.53887570], SOL-PERP[0], SOS-PERP[0], SPA[60], SPELL[340.04222206], SRM[4.02770394], SRM_LOCKED[10.32305502], SRM-PERP[0], SRN-PERP[0], STEP[30], STEP-PERP[0], STMX[10.51914675], STX-PERP[0], SUN[10.05076735], SWEAT[10], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[30], TRU-PERP[0], TRX[31.90229223], TRX-PERP[0], UBXT[11.39257970], UMEE[3.03733273], UNI[0.50107008], UNI-1230[0], UNI-PERP[0], USD[125.07], USDT[0.00000001], USTC-PERP[0], VGX[5], WAVES[.70135458], WAVES-PERP[0], WRX[5], XEM-PERP[0], XRP-PERP[0], XRP[10.10411379], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | APE[.606186], AVAX[.31132], BNB[.026111], BTC[.0002], DOT[.933482], ETH[.010133], FTM[4], GRT[20.022727], LINK[.854071], MATIC[1.162443], SOL[.05756375], TRX[31.301389], USD[20.00] |
| 01317293 | | BTC[.0002], BTC-MOVE-20211220[0], BTC-PERP[0], BULL[.00039], FTT[.09083801], GST-PERP[0], LUNA2[4.59697606], LUNA2_LOCKED[10.72627748], LUNC[901.216], NFT (5648135098755476883/FTX AU - we are here! #62233)[1], SOL[1.77], USD[48.97], USDT[0.32471872] | | |
| 01317393 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL[.17806526], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[7929.73237], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00687954], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-2.07], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01317445 | | ETH[0], FIDA[0], HT[0], LUNA2[0.00847697], LUNA2_LOCKED[0.01977961], LUNC[1845.88], NFT (3601172219583812150/FTX EU - we are here! #306)[1], NFT (4167619611612513171/FTX EU - we are here! #979)[1], NFT (4797213546119021670/FTX EU - we are here! #1212)[1], SOL[0], TRX[0.03649100], USD[29.88], USDT[0.00051818] | | |
| 01317483 | | ALGOBULL[780000], BAT-PERP[0], LUNA2[0.21340092], LUNA2_LOCKED[0.49793548], LUNC[46468.5], MATICBULL[9877.6], SHIB[400000], SHIB-PERP[0], SXPBULL[13700], TRX[0.00001], USD[0.00], USDT[0.00000001] | | |
| 01317499 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.049915], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.045], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT[.737398], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01389970], LUNA2_LOCKED[0.03243264], LUNA2-PERP[0], LUNC[0.043032], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.66289951], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.86], USD[62.51], USDT[110.87280284], USTC[1.96756749], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317510 | | BAO[1], BTC[0], FTT[.01710636], FTT-PERP[0], GRT[1], KIN[1], SRM[3.45425401], SRM_LOCKED[463.87117099], TRX[.000137], UBXT[1], USD[0.35], USDT[7050.82359221] | | |
| 01317565 | | AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], EOS-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNA2[0.09783579], LUNA2_LOCKED[0.22828352], LUNC[21303.95034141], MATIC-PERP[0], TRX-PERP[0], USD[3.17], XLM-PERP[0] | | |
| 01317598 | | FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002462], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[335.22114042] | | |
| 01317685 | | FTT[0.00000778], LUNA2[0.10574138], LUNA2_LOCKED[0.24672988], LUNC[22755.817926], MNGO[0], RAY[0], SOL[0.09176462], SRM[0.01221830], SRM_LOCKED[11829483], USD[0.87], USTC[0.17525387] | | |
| 01317737 | | ADABULL[713.67457561], AVAX[126.10065153], BTC[0.17034906], DOT[292.66214446], ETH[2.46434391], ETHW[2.46434391], EUR[0.00], FTM[6323.94856873], LINK[1039.80657602], LUNA2[115.5648034], LUNA2_LOCKED[269.6512079], MANA[1837.01964311], MATIC[17140.98671443], RAY[271.52659535], SAND[1283.91786256], SOL[341.86051515], STEP[7577.80368838], USD[-1.69], USTC[16358.75647578], VETBULL[1722584.39457919], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01317777 | | 1INCH-PERP[0], AAVE[0.00202607], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[10.99983], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MID-PERP[0], MTL[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[79.8113], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM_001[38066], SRM_LOCKED[0.0602192], STEP[4.89456], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.57980645], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01317826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007174], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00030307], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00969722], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.93362935], LUNA2_LOCKED[20.84513515], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.29], USDT[0.19], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01317862 | | AAPL-0930[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-.002], BTC-PERP[0], CAKE-PERP[0], CHZ[1469.7207], COMP[.7009], CRV[62.98176], CRV-PERP[0], DYDX[7.79856246], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00299944], EXCH-PERP[0], FTT[3.9], FTT-PERP[0], GRT[214.95915], LINK[2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00183103], LUNA2_LOCKED[0.00427242], LUNC[398.71234969], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[12.69765939], SOL[.1], SOL-PERP[0], SXP[82.9149524], TRX[13], UNI[7.7], UNI-PERP[0], USD[39.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[84.9843345] | | |
| 01317876 | | ADABULL[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.16393464], LINK[0], LUNA2[0.00482111], LUNC[1049.808328], MATIC[0], SOL[0], USD[0.74], USDT[0.00000001], XRP[0] | | |
| 01317934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.08817793], LUNA2_LOCKED[37.23034185], LUNC[674752.35465], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[2188.88566013], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01317966 | | AVAX[6.2], ETH-PERP[0], FTM[908], FTT[105.679917], SOL[0], SRM[.94570708], SRM_LOCKED[4.03728742], USD[32700.48], USDT[0] | | |
| 01318064 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00008779], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00007806], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.2904128], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008780], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15776846], LUNA2_LOCKED[0.36812649], LUNC[34354.4222954], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (35042168336669415/The Hill by FTX #12943)[1], NFT (35425916393185403/Liquia Top #2)[1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.969733], TRX-PERP[0], USD[0.03], USDT[1.39947526], VET-PERP[0] | | |
| 01318197 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.5238], FTT[.021642], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01352159], LUNC-PERP[0], SOL-PERP[-105.72], USD[2730.80], USTC[.820306] | | |
| 01318223 | | 1INCH[0], BTC[0], EUR[0.00], FIDA[.13895424], FIDA_LOCKED[3.686198], FTT[0], SRM[0.02242344], SRM_LOCKED[.13494847], USD[0.00], USDT[0.00000001] | | |
| 01318390 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006028], USD[0.01], USDT[0] | | |
| 01318394 | | LUNA2_LOCKED[0.00000001], LUNC[.000985], USD[0.00], USDT[0], USTC[30.769899] | | |
| 01318400 | | ALCX[.09396124], ATLAS[500], BTC[0.00009887], ETH[.00099506], ETHW[.00099506], FTT[.098746], MATIC[347.99335], SOL[.35660184], SRM[11.10754474], SRM_LOCKED[.07576794], TRX[.000002], USD[3.62], USDT[27.07413981] | | |
| 01318429 | | BAO[2], BTC[.05054614], DENT[1], KIN[1], LUNA2[5.57869767], LUNA2_LOCKED[12.55565567], USTC[790.08115326] | Yes | |
| 01318540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH2[.44373451], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00010552], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[90.29], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01318580 | | BNB[.00000001], LUNA2[0.02499713], LUNA2_LOCKED[0.05832665], LUNC[5443.179626], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01318586 | | BLT[.89636], BNB[0], BNB-PERP[0], ETH[0.00032723], ETH-PERP[0], ETHW[0.00070598], FTT[.01300127], LUNA2_LOCKED[0.00000001], LUNC[.0016614], TRX[.854553], USD[0.00], USDT[0] | | |
| 01318696 | | APE[.40269173], BTC[.00010819], CEL[1.37887774], CHZ[3.66517402], CRO[6.27889276], DOGE[20.32517586], ENJ[.55251161], ETH[.0008555], ETHW[.0008419], FTT[.06785856], GAR[2.17649988], GMT[.70466033], GRT[1.46840833], KIN[41908.3674429], LRC[.47115064], LUNA2[0.01129931], LUNA2_LOCKED[0.02636506], MATIC[.57625887], RUNE[.09285428], SAND[.51791678], SHIB[72042.16664691], SLP[79.5441147], TRX[17.40336886], USD[0.10], USTC[1.5994724] | Yes | |
| 01318714 | | BTC[0.03000000], FTT[.002438], LINK[93.881755], LOOKS-PERP[0], LUNA2[1.42694833], LUNA2_LOCKED[3.32954610], LUNC[310721.003368], RUNE[152.970309], SOL[19.396314], SUSHI[71.4857], USD[0.00], USDT[0] | | |
| 01318754 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.05490176], CRO-PERP[0], ETH[1.23508514], ETH-PERP[0], ETHW[0], FTT[5.85733844], GRT[0], LINK[0], LUNA2[0.01590285], LUNA2_LOCKED[0.03710666], LUNC[0], MATIC[1180.16611396], MATIC-PERP[0], SOL[19.22944674], USD[33.98] | | BTC[.0549], ETH[1.234873], SOL[0.00946314], USD[33.94] |
| 01318776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[119.9772], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00080043], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[2.0416961], SRM_LOCKED[0.0349411], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.07], USDT[407.02355874], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01318787 | | BNB[.00579866], BNB-PERP[0], BOBA[.03], BOBA-PERP[0], BTC-PERP[0], DAI[.09713573], ETH-PERP[0], FTT[.020105], FTT-PERP[0], HT[.09886], JST[140.02173675], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00576423], LUNC-PERP[0], MOB[.497245], OMG[.13], OMG-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUN[.00000001], SXP[.086076], TRX[.338473], USD[0.04], USDT[374.09000000], XRP-0930[0], XRP-PERP[0] | Yes | |
| 01318868 | | SRM[.97459167], SRM_LOCKED[3.95708753], SRM-PERP[0], TRX[.000777], USD[-0.69], USDT[3.67461903], USTC-PERP[0] | | |
| 01318877 | | 1INCH-PERP[0], 202112310[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01808128], SRM_LOCKED[.0128762], SRM-PERP[0], TRX[.000001], USD[-615.06], USDT[876.18586368], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01319068 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0] 08892416, FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK[34 3221210], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20[.03919191], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[-555.03881730], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.28920518], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001162], UNI-PERP[0], USD[422.09, USDT[30.11791988], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | SOL[3.254693], USD[421.25] |
| 01319089 | | APT[.0205], BNB[0], ETH[0.00032780], ETHW[0.00270495], HT[0], LTC[0], LUNA20[1.54134373], MATIC[0], SOL[0], TRX[0.00004000], USDT[0.00000003] | | |
| 01319118 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000002], BTC-0326[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-1230[-0.284], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNA20[.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[.049583], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00002300], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[915.22], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01319267 | Yes | BTC[0], BTC-PERP[0], DENT[1], ETH[0.00001872], FTT-PERP[0], GAL[.00320857], KSM-PERP[0], NFT [493780555720126789/FTX AU - we are here! #41014][1], NFT [542456302909673545/FTX AU - we are here! #40979][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000337], USD[0.00], USDT[0] | | |
| 01319298 | | 1INCH[0.00000001], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0.00000001], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.87965200], GALA-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.01901450], SOL-PERP[0], SRM[27.83555496], SRM_LOCKED[269.53099605], USD[22694.11], USDT[3941.38706227], VET-PERP[0] | | USD[2.69] |
| 01319358 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-2021091300[0], BTC-MOVE-2021091400[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00050774], FLOW-PERP[0], LUNA20.27212645], LUNA2_LOCKED[0.63496171], LUNC[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLU-P-PERP[0], USD[38.46] | | |
| 01319361 | | ADA-PERP[0], ALCX[166.99932980], ALCX-PERP[-170], AMPL[0], AMPL-PERP[0], ATLAS[1006.041445], ATLAS-PERP[-1010], ATOM-PERP[0], AVAX[5.10000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[300], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.18400000], BTC-PERP[0.164], CAKE-PERP[0], CEL-PERP[0], CREAM[74.99], CREAM-PERP[-70], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[3000], DYDX[244.97355860], DYDX-PERP[-440], ETH[0.50092984], ETH-PERP[-0.40000000], FTM[740.95741827], FTM-PERP[-3450], FTT[28.29455008], FTT-PERP[-28], GALA-PERP[0], GLMR-PERP[-1000], GMT-PERP[0], GST-PERP[2700], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[-25], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0.00610216], LUNA2_LOCKED[0.01423838], LUNC-PERP[0], MANA[150], MANA-PERP[-50], MASK-PERP[0], MATIC[13897.04950786], MATIC-PERP[-13900], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP[0.0885563], PERP-PERP[-0.09999999], POLIS-PERP[0], RAY[120.95661631], RAY-PERP[-100], RSR-PERP[0], SAND[40], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.02563467], SOL-PERP[0], SPELL-PERP[0], SRM[697.82239641], SRM_LOCKED[13.02877731], SRM-PERP[-662], STEP[67166.73908797], STEP-PERP[-67008], STORJ-PERP[0], SUSHI-PERP[0], TRU[82000.4976685], TRU-PERP[-82000], TRX-PERP[0], UNI-PERP[0], USD[318589.92], USDT[0.00000001], USTC[10266545], WAVES-PERP[140.5], XEM-PERP[-100], XRP[5399.99550126], XRP-PERP[-5100], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01319560 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GENE[0], HT[0], LUNA20[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00905783], SOL[0.00012523], SOL-PERP[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01319561 | | ADA[.2], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210624[0], BTC-MOVE-0918[0], BTC-MOVE-1007[0], BTC-MOVE-20210719[0], BTC-PERP[0.00999999], BTT-PERP[0], CEL-0624[0], CEL[5.16040870], CEL-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0.10392083], EUR[0.00], FIDA-PERP[0], FTT[0.11931571], FTT-PERP[0], GALA[26.15665376], HBAR-PERP[0], LUNA2[9.63960049], LUNA2_LOCKED[0.01610114], LUNC[81989.85228426], MATIC[0.00000001], MATIC-PERP[0], NFT [295301644250826306/2/Serum Surfers X Crypto Bahamas #107][0], NFT [364149248417917957/The Hill by FTX #27829][0], NFT [382790575624115061/StarAtlas Anniversary][0], NFT [410560758887865249/FTX EU - we are here! #20986][0], NFT [411979271515103211/FTX EU - we are here! #20992][0], NFT [450578004459390657/StarAtlas Anniversary][0], NFT [454618171786019324/StarAtlas Anniversary][0], NFT [464707764595731483/StarAtlas Anniversary][0], NFT [465322243225502959/StarAtlas Anniversary][0], NFT [496751703460077976/Resilience #27][0], NFT [516297704118287594/StarAtlas Anniversary][0], NFT [525803341144816142/StarAtlas Anniversary][0], NFT [544650699776641141/FTX EU - we are here! #20989][0], NFT [559041603603853959/Singapore Ticket Stub #1567][0], NFT [559344682171475627/Test0003][0], SOL-PERP[0], SPY[.01388027], SRM-PERP[0], STEP-PERP[0], STETH[0.00100133], STSOL[.00013073], TRX-PERP[0], UBXT[25.15375308], USD[-5.16], USDT[0], USTC[20], XRP-0930[0], XRP-PERP[0] | | CEL[5.113887] |
| 01319694 | | AUD[0.00], BTC[.0539892], EUR[0.00], FTM[450.01621611], LUNA20[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], SOL[84.17443429], USD[0.17] | | |
| 01319720 | | ADABULL[0], ALICE-PERP[0], ATOMBULL[9.998], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[4.79570051], DOGEBULL[0.09284708], DOGE-PERP[0], ETCBULL[0], ETH-20210924[0], ETHBULL[0.00008720], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], JST[0], KNC[0], KNCBULL[70], KNC-PERP[0], LTCBULL[90], LUNA20[0.90841909], LUNA2_LOCKED[2.11964455], LUNC[17], LUNC-PERP[0], MANA[0], MATICBULL[.5], MATIC-PERP[0], NEAR-PERP[0], OMG[0], SAND[0], SHIB[99640], STX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XRP[0], XRPBULL[399.98000000], XRP-PERP[0] | | |
| 01319790 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA20[0.01121651], LUNA2_LOCKED[0.02617187], LUNC[253.09756256], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 01319830 | | BNB[.00000001], ETH[0], LUNA20[0.00178184], LUNC[0.00246000], MATIC[0], SOL[0.00000001], TRX[0], USD[0.03], USDT[0], USTC[0] | | |
| 01319867 | | ATLAS.488[016], AUDIO[.668858], AURY[.57877], BAL[.0082561], BOBA[.0430676], BTC[0.00003189], CHZ[4.06565], COMP[0], ETH[0.00052572], ETHW[0.00025572], FTM[.77782688], FTT[0.04971026], GBP[3.00], GRT[.79462753], LINK[0.03522329], MATIC[.37138], RAY[.93239], RUNE[.035584], SAND[.92123], SOL[.00836684], SRM[16.86686264], SRM_LOCKED[0.97440088], SUSHI[.19432328], TULIP[.0856018], USD[0.00], USDT[0] | | |
| 01319889 | | AAPL[0], ABNB[0], ADA-PERP[0], AMD[0], AMZN[.00000008], AMZNPRE[0], ANC[.99981], APE-PERP[0], ARKK[0], BABA[0], BIL[0], BNB-PERP[0], BTC[0.00019993], BTC-PERP[0], BYND[0], COIN[0], CRO-PERP[0], DKNG[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FB[0], FTM-PERP[0], FTT[11.46175434], FTT-PERP[0], GMT-PERP[0], HOOD[0], LUNA20.84881229], LUNA2_LOCKED[1.98056201], LUNC[0], MSTR[0], NFLX[0], NIO[0], NVDA[0], OP-PERP[0], RAY[7.47893044], SHIB[48999601], SOL-0624[0], SOL[39.69148948], SOL-PERP[0], SQ[0], SRM[.09999915], SRM_LOCKED[.16196501], TRYB[151.71216587], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[-0.06], USDT[0.56000000], USTC[20.54657343], ZM[0] | | BTC[.000199], TRYB[55.6014690] |
| 01319951 | | DAI[.04961254], LUNA20[.00070644], LUNA2_LOCKED[0.00164836], MATIC[.1], NFT [330869803471278456/FTX AU - we are here! #52580][1], NFT [351738432647871447/FTX EU - we are here! #20808][1], NFT [398654832971516911/FTX EU - we are here! #208151][1], NFT [492212574213272272/FTX EU - we are here! #208133][1], SOL[.00000965], USD[0.37], USDT[0], USTC[ ] | | |
| 01319997 | | BTC[0.01992265], DOGE[7.66011.34799693], ETH[0], ETHW[21.53023229], FTT[1145.77022308], LTC[.00008683], SRM[2.62652208], SRM_LOCKED[59.77689411], TRX[.001861], UNI[.00253569], USD[5.67], USDT[0.01015469] | | Yes |
| 01320020 | | BTC[0.03797970], EUR[0.00], FTT[.00004571], KIN[1], LUNA20[0.00052244], LUNA2_LOCKED[0.01213904], SOL[.00011126], USD[0.00], USDT[5343.25984209], USTC[0.73643185] | | Yes |
| 01320056 | | 1INCH[.16], 1INCH-PERP[0], AAPL[-7.21098970], AAVE[.48995926], AAVE-PERP[0], ADA-PERP[0.11], ADA-PERP[0], AGLD-PERP[9.19999999], AKRO[.16], ALCX-PERP[0], ALPHA-PERP[-6], ALT-PERP[0], AMPL[2.37326791], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.40000000], AR-PERP[0], ASD-PERP[0], ATLAS[230], ATLAS-PERP[0], ATOM-PERP[3.61], AUDIO[48], AUDIO-PERP[0], AURY[1], AVAX[15.7], AVAX-PERP[0], AXS[3.9994762], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0.09999999], BAND-PERP[0], BAO-PERP[0], BAT-PERP[4], BCH-PERP[0.03000000], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[-0.60000000], BRZ-PERP[0, -1], BSV-PERP[0.09999999], BTC[0.00009429], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.16], CHZ-PERP[0], CLV-PERP[0], COMP[.5966], COMP-PERP[0], CONV-PERP[0], CREAM[1234091], CREAM-PERP[0], CRO[3.9806], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DAWN[0.08587212], DAWN-PERP[0.40000000], DEFI-PERP[0], DENT-PERP[-2800], DODO-PERP[0], DOGE[1511], DOGE-PERP[0], DYDX[7.6], DYDX-PERP[0.19999999], EDEN-PERP[0], EGLD-PERP[-0.02], EN[.1449], EN-PERP[0], ENS-PERP[0], EOS-PERP[7.89999994], ETC-PERP[0], ETH[-0.06449421], ETH-PERP[0, -2.1], ETHW[-0.06407634], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[2.7], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[43], FTM-PERP[0], FTT[1], FTT-PERP[0], FTTDXY-PERP[0], FXS-PERP[0.04648404], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[2.19], GMT-PERP[0], GODS[11.3], GODS[1.4], GRT[5], GST[1234 ], GST-PERP[0], HBAR-PERP[0], HNT[.06515], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0.11000000], HUM[19.23952], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[20], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.093], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[49], LEO-PERP[0], LINA-PERP[-40], LINK[48.3], LINK-PERP[0], LOOKS-PERP[0], LRC[22.127], LTC-PERP[0], LUNA2[1.38519311], LUNA2_LOCKED[0.32321127], LUNA2-PERP[0], LUNC[0.23011.62], LUNC-PERP[0.02], MANA[33], MANA-PERP[-2], MAPS[.0492187], MAPS-PERP[0], MASK[0], MASK-PERP[0], MATIC[509.96314], MATIC-PERP[0], MBOX[0.00000009], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[-0.01000000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[2], NEO-PERP[0], NFT [0.00000000], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.949754], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-10], PERP-PERP[0], PLA-PERP[0], PNDX-PERP[0], POLIS-PERP[0], POND-PERP[0], PORT-PERP[0], PROM-PERP[0], PUNDIX[.0500002], PUNDIX-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY[48], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[30], SAND[38], SAND-PERP[-1], SC-PERP[300], SHIB[1996650.6], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS-PERP[0], SNX[0.55, 6.7], SNX-PERP[0], SOL[42.64], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[-700], SRM[2.9972], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[11.6], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[44.000022], TRX-PERP[0], TRYB-PERP[84], UNI[.04002], UNI-PERP[0], USD[0.07], USD[-0.00], USDT-PERP[0], USTC[13], VET[350], VET-PERP[961], VGX[.15], WAVES-PERP[0], WRX[.965], XAUT[0.00001], XAUT-PERP[0], XEM-PERP[-93], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-2], XTZ-PERP[1.05400000], YFI[.002], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[10], ZRX-PERP[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01320229 | | ALGO[.654331], BNB[0], CAKE-PERP[0], ETH[0.00000002], FTT[25.09533417], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009336], MATIC[0], NFT (41015946055853716&/FTX EU - we are here! #277879)[1], NFT (522020563700707463/FTX EU - we are here! #277901)[1], SOL[0], TRX[.000781], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01320258 | | APT[.19586573], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00063433], ETHW[0.00063433], GENE[0], GMT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227600], MATIC[0], NFT (375552760644210018/FTX EU - we are here! #18504)[1], NFT (378351759631069598/FTX EU - we are here! #18346)[1], NFT (491819301578195923/Official Solana NFT)[1], NFT (499798099749676088/FTX EU - we are here! #18429)[1], NFT (536262630505946327/FTX Crypto Cup 2022 Key #5985)[1], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.10000001] | | |
| 01320346 | | BTC[0], DOGE[0], FTT[0], LUNA2[108.8412232], LUNA2_LOCKED[253.9628542], LUNC[0], TRX[0], USD[0.00], USDT[0.00257082] | | |
| 01320352 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000004], FTT-PERP[0], FXS-PERP[0], KNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00352761], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], USD[23575.41], USDT[0.00768845], USDT-PERP[0], USTC[0], XAUT[0], XRP[0] | Yes | |
| 01320367 | | BNB[-0.00000527], NFT (528910340471361821/FTX EU - we are here! #281062)[1], NFT (547528352119411986/FTX EU - we are here! #281070)[1], SRM[.00344118], SRM_LOCKED[.03775426], USD[0.00], USDT[0.00704964] | | |
| 01320426 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002203], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02777860], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.12369756], SOL-PERP[0], SRM[.00947718], SRM_LOCKED[.14797653], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.02], USDT[0.00008807], YFI-PERP[0] | | SOL[.121851] |
| 01320436 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0036], COMP[787.87859], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[2.4], LINA-PERP[0], LUNA2[0.00019112], LUNA2_LOCKED[0.00044595], LUNC[241.61718708], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0.0000007], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-54.85], USDT[0], XRP-PERP[0] | | |
| 01320481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28647957], LUNA2_LOCKED[0.66845233], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000836], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.02114945], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01320537 | | ALCX[3], ATOM[8.4], BNB[.034], BOBA[2.999418], BTC[0.00460000], COMP[.4922], CRO[1050], DOT[43.3], DYDX[16.6], ENS[13.26], ETH[0], FTT[25.3990374], GAL[91.1], GENE[3.2994374], IMX[52.8], LOOKS[92], LTC[.00024537], LUA[82.68346], LUNA2[7.59423486], LUNA2_LOCKED[17.71988135], LUNC[1], NEAR[79.4], OMG[.499418], SHIB[4699049.4], STG[62], TOMO[.09838], USD[2340.85], USDT[0.00576185], USTC[1075] | | |
| 01320540 | | AMC[.0791315], BTC[0.00001696], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], EUR[0.09], LUNA2[0.00256961], LUNA2_LOCKED[0.00599577], USD[0.47], USDT[0.00122458], USTC[.363742], XRP[.440752], YFII[.00095554] | | |
| 01320585 | | BTC[0], ETH[0], FTT[0.13574984], LUNA2[0.00043157], LUNA2_LOCKED[0.00100701], LUNC[93.97662673], MATIC[0], NNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 01320654 | | BTC[2.99948518], ETH[99.9807448], ETHW[.0001448], SRM[.16211745], SRM_LOCKED[2.83788255], TRX[94352.284], USD[85.34], USDT[1017.40079879] | | |
| 01320672 | | 1INCH[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FTT[0.10366370], LUNA2[0.00467169], LUNA2_LOCKED[0.01090061], LUNC[0], MATIC[0.57938009], USD[0.00], USDT[0], USTC[0] | | |
| 01320743 | | AAVE[0], AUD[0.00], BTC[3.88737352], ETH[0.04311995], ETH-PERP[0], ETHW[0.04311995], EUR[0.00], FTM[0.29516739], FTT[2.60325090], GBTC[0], LINK[.02578732], LUNA2[0], LUNA2_LOCKED[0], MSTR[0], SOL[828.33716577], SQ[0], UNI[0], USD[0.48] | | |
| 01320756 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0.00349933], BTC-PERP[0], CRV-PERP[0], DOGE[404.68118], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.23395498], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[4.197302], LUNA2[0.58887568], LUNA2_LOCKED[1.37404326], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[1500.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01320756 | | BNB[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008251], TRX[.097038], USD[0.00], USDT[0.31975997] | | |
| 01320774 | | AMC-20210625[0], ETH-PERP[0], LUNA2[0.00129866], LUNA2_LOCKED[0.00292866], LUNC-PERP[0], NIO-20210625[0], NIO-20210924[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000008], USD[3.73], USDT[0] | | |
| 01320791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.64], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0327[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL2-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00069678], SRM_LOCKED[.00411839], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.65], USDT[3.07404900], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01320808 | | LUNA2[0.03193366], LUNA2_LOCKED[0.07451189], LUNC[0], USD[0.00] | | |
| 01320834 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.03737344], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[.237], MKR-PERP[0], MTL-PERP[0], NFT (384657593902088446/FTX Crypto Cup 2022 Key #20574)[1], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.76176699], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.00] |
| 01320895 | | BTC[0.00387245], LTC[0.08570067], LUNA2[3.39039858], LUNA2_LOCKED[7.88712486], USD[1.04], USDT[0.05591846], USTC[0] | Yes | |
| 01320899 | | BTC[0], BULL[0], LTC[.00000001], LUNA2[0.41763045], LUNA2_LOCKED[0.97447105], LUNC[90939.91035952], USD[0.02], USDT[0.00000290] | | |
| 01321003 | | ATLAS-PERP[0], BNB[.00048541], BTC-PERP[0], ETH[0.00200000], ETHW[0.00200000], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00000973], LUNA2_LOCKED[0.00002270], SOL[0.00053153], TRX[.000001], USD[0.00], USDT[0.04153163], USTC[.00137757] | | |
| 01321175 | | ADA-PERP[0], AVAX[.00000001], BTC[0.00000001], ENJ[552.16323565], ETH[0.00000001], FTM[0], GOOGL[.00043], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], MATIC[0], SOL[0.00000001], STETH[0], TSLA[1], USD[347.85], USDT[0] | | |
| 01321283 | | ATLAS-PERP[0], AUDIO[.99418], AUDIO-PERP[0], BNB[.001], BTC[0], BTC-PERP[0], FTT[.099612], ICP-PERP[0], LUNA2[0.00011104], LUNA2_LOCKED[0.00025910], LUNC[24.18], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01465665], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.32], USDT[0], XRP[0] | | |
| 01321454 | | AAVE[5.1100511], ALGO[493], AVAX[.78069814], BCH[1.578], BNB[.0268], BTC[0.00004431], DOGE[231.01929], DOT[.477239], ETH[.00303998], FTT[1501.42443], LINK[5.8], LTC[.1097817], MATIC[118.87995], SOL[.3475864], SRM[.28083254], SRM_LOCKED[27.79916746], TRX[1379.000143], UNI[20], USDT[.001-591.65903614], WBTC[.00205], XRP[28.57457], YFI[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01321502 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.03199256], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO[1.84132568], ALGO-PERP[0], ALICE[0.0752], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.05813812], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.17585246], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0.01000000], AUDIO-PERP[0], AVAX[0.17903804], AVAX-0930[0], AVAX-PERP[0], AXS[0.49998001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0.906755], BAT-PERP[0], BCH[0.01775204], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB[-783.74111546], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[13.05433833], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.23040560], CEL-PERP[0], CHR[1.87757], CHR-PERP[0], CHZ-0930[0], CHZ[48.92145], CHZ-PERP[0], COMP[0.00244591], COMP-0930[0], COMP-PERP[0], CRO[9.9777], CRO-PERP[0], CRV[1.49068], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[-1017.73480898], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-1230[0], DOT[-45749.91031990], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0.02000000], ENJ[1.43453], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[-45.57078154], ETH-PERP[0], ETHW[1265.33624074], ETHW-PERP[0], EUR[0.05], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.78332680], FTM-PERP[0], FTT[56010.48776306], FTT-PERP[0], GALA[7.77], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT[2.54641000], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HMAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.07923023], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JST[1.5645], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.34045953], LINK-0930[0], LINK-1230[0], LINK-PERP[-0.10000000], LOOKS-PERP[0], LRC[2.25325], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC[2.94718002], LTC-PERP[0.01999999], LUNA2[17.02806583], LUNA2_LOCKED[39.73215362], LUNC[15066.77512841], LUNC-PERP[-0.00000007], MANA[1.729765], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2.05454963], MATIC-PERP[0], MKR[0.00100618], MKR-PERP[0], MTL-PERP[0], NEAR[1.77308], NEAR-PERP[-0.39999999], NEO-PERP[0], OKB[0.00067723], OKB-PERP[0], OMG[0.29458000], OMG-PERP[0], ONE-PERP[0], OP7-PERP[0], OXY-PERP[0], PEOPLE[2.2442], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.85315753], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.81067400], RUNE-PERP[0], SAND[3.33313], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1260.00001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.45180684], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[4970.06583902], SOL-PERP[0], SPELL[65.309], SPELL-PERP[0], SRM[19.61094334], SRM-LOCKED[2052.52504523], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[4.032580], SUSHI[1.47534486], SUSHI-PERP[0], SXP[0.09772100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[30.97843535], TRX-PERP[0], UNI[0.51235447], UNI-PERP[-0.10000000], USD[2613207 4.23], USDT[1808460.55059135], USDT-PERP[0], USTC[1781.12103622], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0.00160975], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[-1222251.32167203], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00010639], YFII-PERP[0], ZEC-PERP[0], ZRX[257075], ZRX-PERP[0] | | |
| 01321514 | | APE-PERP[0], BTC[.00002358], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PROM-PERP[0], USD[-86.29], USDT[109.72755453], XRP[.00063154], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01321570 | | ATLAS-PERP[0], BTC-PERP[0], LUNA2[0.24479492], LUNA2_LOCKED[0.57118815], LUNC[53304.61], SOL[0], USD[8.27], USDT[-7.50905179] | | |
| 01321598 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009966], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01709807], FTT-PERP[0], LUNA2[4.06201751], LUNA2_LOCKED[9.47804087], LUNC[884512.86649114], LUNC-PERP[0], MNGO-PERP[0], RAY[.00473277], RAY-PERP[0], SNX[127027], SOL[0], SOL-PERP[0], USD[0.18], YFI-PERP[0], ZIL-PERP[0] | | |
| 01321672 | | BTT[1099999.99999997], DOGE[0.21103000], DOGE-PERP[0], FTT[29.82007346], LTC[.00671655], LUNA2_LOCKED[0.55328323], RAY[0], SOL[2.12368116], TRX[0.00095500], TRX-PERP[0], USD[2.17], USDT[1.79550983], XRP[.471718] | | |
| 01321751 | | ADA-PERP[0], AMPL-PERP[0], APE-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00159002], LUNA2_LOCKED[0.00371005], LUNC[346.23074], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00095], USD[0.00], ZIL-PERP[0] | | |
| 01321871 | | ADA-PERP[0], ATLAS[0], AVAX[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[0], GRT[0], GRT-PERP[0], HOT-PERP[0], JST[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538828], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MVDA10-PERP[0], ONE-PERP[0], PTU[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.32], USDT[0], VET-PERP[0], WFLOW[0], XRP[0], XRP-PERP[0] | | |
| 01321875 | | BTC[0], ETH[.00000001], FTT[25.75161700], LUNA2_LOCKED[34.44680144], MATIC[.47170165], USD[0.81], USTC[.7], VETBULL[672.901222] | | |
| 01321907 | | 1INCH[19.996314], BAT[29.9943], BNB[.079756], BTC[0.00779852], COPE[57.9395667], DYDX[8.490424], ENJ[9.9981], ETH[0.04895394], ETH-PERP[0], ETHW[0.04895394], FRONT[15.9970512], FTM[134.974464], FTT[110.4980506], HMT[124.9823072], IOTA-PERP[0], LINK[9.998157], LRC[7.99848], LUNC-PERP[0], MANA[24.9953925], MATIC[859.986985], PORT[.995497], RAY[46.41265445], RUNE[66.58772562], SLND[35.0944919], SNX[51.990291], SOL[8.24097014], SOL-PERP[0], SRM[115.31171193], SRM_LOCKED[1.18592359], SRM-PERP[0], SUSHI[19.996314], USD[30.74] | | |
| 01322043 | | BULL[39.81122725], ETHBULL[1515.16360088], LUNA2_LOCKED[0.74230711], LUNC[69273.8297992], TRX[.00078], USD[5.38], USDT[0.43706030] | | |
| 01322061 | | APT-PERP[0], ATOM[.011299], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99873752], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], NFT (423967647139826357NFT)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[4.22] | | |
| 01322086 | | ETH[0], HT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007748], MATIC[0], SOL[0], TRX[0.00000006], USD[0.01], USDT[0] | | |
| 01322119 | | BTC[0.00019764], BTC-PERP[0], DAI[770.653548], LUNA2[1.77084316], LUNA2_LOCKED[4.13196738], LUNC[1517983.9528409], LUNC-PERP[0], USD[0.00], USD[3460.71], USDT[771.88197136] | | |
| 01322239 | | AVAX[1.02744032], BTC[0.00341592], CEL[2.05387957], DOGE[18.07335774], DOT[1.04681508], ETH[1.00917304], ETHW[1.00533080], EUR[86.19], FTT[2.9979], GRT[0], LINK[1.00355479], LUNC-PERP[0], MATIC[10.2899926], RAY[1.082191], SOL[2.83362806], SRM[1.00855196], SRM_LOCKED[0.00788504], UNI[1.0034946], USD[1163.20], USDT[0.00000002], XRP[1.01298143] | | DOT[1], ETH[1], EUR[63.49], LINK[1], USD[1153.06] |
| 01322270 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000346], LUNA2_LOCKED[0.00000809], LUNC[0.75546708], LUNC-PERP[0], TRX[.000018], USD[0.00], USDT[0.00566187] | | |
| 01322308 | | SOL[.26577179], SRM[.0246171], SRM_LOCKED[1.11412667] | | |
| 01322332 | | BTC[0], EOS-PERP[0], ETH[0], FTT[0], LUNA2[0.00515891], LUNA2_LOCKED[0.01203747], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01322336 | | ADA-PERP[0], DOT[25.2], ETH[.185], ETH-PERP[0], FTT[.0769784], GALA[4049.9127], GRT[2003.9785242], GRT-PERP[0], LUNA2[3.42638758], LUNA2_LOCKED[7.99490436], MATIC[340], POLIS[.08668648], SAND[65], TLM[3712], USD[0.05], USDT[0] | | |
| 01322365 | | BTC[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0.00133912] | | |
| 01322372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.08529286], ALCX[0.00061462], ALGO-PERP[0], ALICE[23.796523], ALPHA[450.91716], ALPHA-PERP[0], ALT-PERP[0], ATLAS[2309.019524], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00085776], BTC-PERP[0], BULLSHIT[1.74871765], CAKE-PERP[0], CHR-PERP[0], CHZ[9.88942], COTI-PERP[0], EDEN[0.6765535], EOS-PERP[0], ETC-PERP[0], ETH[0.00798175], ETH-PERP[0], ETHW[0.00798175], FIDA-PERP[0], FIL-PERP[0], FTM[9.751195], FTT[2], FTT-PERP[0], GALA-PERP[0], GALFAN[.00677475], GRT-PERP[0], INTER[.09719864], LINK-PERP[0], LTC[0.00092812], LTC-PERP[0], LUNA2[2.53358602], LUNA2_LOCKED[5.91170071], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.4913379], PERP[21.5], POLIS[51.9], QTUM-PERP[0], RSR-PERP[0], RUNE[.090424], SOL[0.06766860], SOL-PERP[0], SUSHI[.4909693], THETA-PERP[0], TULIP[0.9896792], USD[0.00], USDT[0.09742452], WAVES-PERP[0], XRP[.55285564], ZIL-PERP[0] | | |
| 01322410 | | ETH[0], KIN[0], LUNA2[0.28163512], LUNA2_LOCKED[0.65714861], LUNC[81326.640796], SHIB[0], TRX[.000003], USD[0.00] | | |
| 01322465 | | ATLAS-PERP[0], DYDX[.05309275], DYDX-PERP[0], FIL-PERP[0], FTT[0.06028739], FTT-PERP[0], SOL[.07941841], SRM[47.33750615], SRM_LOCKED[231.69585721], USD[-2.31], USDT[0], XLM-PERP[0] | | |
| 01322474 | | ALPHA[1999.8195], BNB[3], BNBBULL[0], BTC[0.25122581], BULL[0.44720394], DOGE[591.8924144], ETH[0.87698783], ETHBULL[0.87698783], FTT[29.1695082], LUNA2[7.10725178], LUNA2_LOCKED[16.5835875], SLND[1938.67543349], SOL[17.43942053], SRM[204.01990596], SRM_LOCKED[2.6594224], TRX[.000004], USD[0.97], USDT[2.88710537], XRP[999.8195] | | |
| 01322516 | | ASDBULL[1388], BTC[0.00016720], BTC-PERP[0], BULL[0.00252786], ETHBULL[.0013], ETH-PERP[0], ETHW[5.874], FTT[25.4949175], SOL-PERP[0], SRM[51.02733535], SRM_LOCKED[193.57577801], USD[64943.14], USDT[0.00000024] | | |
| 01322565 | | BTC[0.00004197], ETH[0.01], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008396], MATIC[0], NFT (303050173908623037/Official Solana NFT)[1], SOL[0.61691820], USD[0.26], USDT[0] | | |
| 01322705 | | BTC[0.00001198], ETH[.00219867], ETHW[.00219867], LUNA2[0.04034641], LUNA2_LOCKED[0.09414164], LUNC[.1299715], MATIC[.49937866], NFT (342133382104523542/FTX EU - we are here! #41138)[1], NFT (373436490830285964/FTX EU - we are here! #40950)[1], NFT (415449594032207287/FTX EU - we are here! #41259)[1], SOL[0.03132527], TRX[.28978], USD[3.80], USDT[0.00000000] | | |
| 01322736 | | APE[1.3], BTC[0.00454756], ETH[0.14422345], ETHW[0.14422345], FTT[1.99962], SOL[1.06045626], SRM[16.36310133], SRM_LOCKED[30111263], USD[1.23], XRP[46.470139] | | |
| 01322759 | | APE-0930[0], APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[0.02277919], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[150.07423], FTT-PERP[0], GBTC[1000.0048350], PAXG[2.00001], SOL-PERP[0], SRM[3.87334344], SRM_LOCKED[106.89788616], USD[41840.83], XRP-PERP[0] | | |
| 01322767 | | APE[0], ETH[0], ETHW[.0-00193600], FTT[0], LUNA2[0.00554900], LUNA2_LOCKED[0.01294767], LUNC[0], MATIC[0], TRX[.00005], USD[-0.47], USDT[0] | | |
| 01322845 | | BTC[0], BTC-PERP[0], CRO[7.7040629], ETHW[.1596], FTM[19.05615128], FTT[.02595], LUNA2[0.43148865], LUNA2_LOCKED[1.00680686], LUNC[12.93780527], RUNE[6.57963855], SCRT-PERP[0], TRX[.000003], USD[39.58], USDT[121.16060450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01322850 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0009886], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.012], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LRC-PERP[0], LTC[5.53581196], LTC-PERP[0], LUNA2[0.21308680], LUNA2_LOCKED[0.49720255], LUNC-PERP[0], MATIC[.98005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.768027], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.30704082], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.934165], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01322968 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETHW[.062], LUNA2[1.85144290], LUNA2_LOCKED[4.32003343], MID-PERP[0], TRX[.000005], USD[1.27], USDT[0.01053685] | | |
| 01323098 | | ADA-PERP[700], AMPL[402.84483887], AMPL-PERP[-250], ANC-PERP[0], APE-PERP[0], AVAX[9.87449188], AVAX-PERP[0], AXS[4.06366635], BNB[0.55169569], BTC[0.00326000], BTC-PERP[0], CAKE-PERP[-282.5], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ[1.98499], ETH-PERP[0], FTM-PERP[46], FTT[20.00397523], GMT-PERP[-56], IOTA-PERP[0], KNC[81.96117514], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.599681], LUNA2[13.07747644], LUNA2_LOCKED[30.5141117], LUNC[2847648.0288564], LUNC-PERP[0], MANA[50.99031], MATIC[.899684], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[38.99259], SOL[9.99791], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[41.6], USD[3322.94], USDT[32.50627972] | | AVAX[9.6] |
| 01323136 | | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091], SOL[0], USD[0.00] | | |
| 01323186 | | CEL-PERP[0], ETH-PERP[0], FTT[0], LTC[.00804876], LUNA2[3.57034617], LUNA2_LOCKED[8.33080773], USD[.01], USDT[0.42064473], XRP[.00000001], XRP-PERP[0] | | |
| 01323213 | | BTC[0], BTC-PERP[0], ETH[0.00027362], ETHW[0.00027363], FTT[0.06265857], LINK[0], LOOKS[.05670516], LUNC[0], SRM[81.66575564], SRM_LOCKED[653.65424436], USD[0.00], USDT[0], YFI[0] | | |
| 01323277 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT-PERP[0], LUNA2[0.03253413], LUNA2_LOCKED[0.07591298], LUNC[7084.37636319], MID-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01323312 | | AUDIO[39.992628], AURY[82.9719864], BRZ[153.29461757], FTM[104.57994046], FTT[8.21503102], SAND[105.96969591], SOL[14.36156382], SRM[82.63086531], SRM_LOCKED[.48116161], USD[0.01], USDT[66.18770678] | | FTM[104.512973], SOL[14.018736], USD[0.01] |
| 01323340 | | EUR[0.00], LUNA2[0.00361399], LUNA2_LOCKED[0.08843266], LUNC[181.2921132], USDT[0.00240402], USTC[.393726] | | |
| 01323344 | | BNB[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0], SHIB-PERP[0], SUSHIBULL[9610192.51578947], SXP[0], SXPBULL[210523.78453263], USD[14.97], USDT[0.00000004], XRPBULL[188.79200430] | | |
| 01323408 | | ADA-PERP[0], ALT-PERP[0], BAO[1], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], LUNA2[0.09209210], LUNA2_LOCKED[0.21488158], LUNC[20053.25], MID-PERP[0], SHIT-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01323461 | | AXS-PERP[0], BCH-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0.00090324], ETH-PERP[0], ETHW[0.00090324], FLM-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01764321], LUNC[1646.5057], MID-PERP[0], POLIS[.0057411], SHIT-PERP[0], SOL[0.00181322], TRX[.403555], USD[0.12], USDT[0.12077351], XLM-PERP[0] | | |
| 01323466 | | BRZ[.721], BTC[0.00006345], FTT[1], LUNA2[0.00304847], LUNA2_LOCKED[0.00711310], MATIC[1.09851], SHIT-PERP[0], UNI[19.94965], USD[0.10], USDT[0], USTC[.431526] | | |
| 01323527 | | AAPL-2021123110[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[1.155174], ALCX-PERP[0], ALGO-PERP[-611], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALTHALF[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[17.2], APHA[.2985118], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-0.5], AUDIO[2.952276], AVAX[.0998806], AVAX-PERP[-0.7], AXS-PERP[6.4], BADGER-PERP[0], BAL-PERP[0], BAND[.0994762], BAT-PERP[0], BCH-PERP[0], BILE[.04994], BITO-2021123110[0], BIT-PERP[0], BNB[.56984968], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00325369], BTC-MOVE-2022Q1[0], BTC-PERP[0.023], BULL[0], BVOL[0], C98-PERP[0], CEL[.099127], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00037057], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE[2.83102600], DOGE-PERP[.843], DOT-PERP[13.1], DYDX-PERP[0], ENJ.006903], ENS-2021123110[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00084643], FLOW-PERP[0], FTM-PERP[0], FTT[6.49982540], FTT-PERP[0], GBTC-2021123110[0], GLXY[.3990076], GMT-PERP[133], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[8.2979242], LINK-PERP[10.9], LRC[.980406], LTC[.0099321], LTCBULL[610.63695], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00009825], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0.01169773], PRIVHEDGE[0], PROM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98606], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[19.38767976], SOL-PERP[0], SRM[.99862475], SRM_LOCKED[0.16278566], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], SXPHALF[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-715.55], USDT[508.26641413], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP[61.987584], XRP-PERP[0], XTZ-PERP[0], YFII[.00099806], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01323532 | | ATOM[.2], AVAX[.199886], AXS-PERP[0], BNB[.03], BNB-PERP[0], BTC[0.04309937], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[.33443841], ETH-PERP[0], ETHW[.33443841], FTT[.0386664], LUNA2[0.2607591 6], LUNA2_LOCKED[0.60843804], LUNC[1.29], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.03], USD[20.33], USDT[0] | | |
| 01323576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80398807], LUNA2_LOCKED[1.87597217], LUNC[175070.0959267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01323610 | | ALCX[.0006137], LUNA2[3.86383781], LUNA2_LOCKED[9.01562157], LUNC[841358.82], USD[0.00], USDT[0] | | |
| 01323671 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[.08984613], NFT (442468869890132342/The Hill by FTX #37359)[1], POLIS-PERP[0], SHIT-PERP[0], SOL[0.12598456], SRM[.88873302], SRM_LOCKED[.24115458], TRX[4.00021], USD[0.21], USDT[1282.12940671] | | |
| 01323679 | | BRZ[0], CEL-PERP[0], CRO[100], DOT[14], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[1000], GRT[200], HNT[10], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], POLIS[100], TRX[.656604], USD[1.09], USDT[0] | | |
| 01323682 | | ETH[.121], FTT[0.55744850], LUNA2[0.00350659], LUNA2_LOCKED[0.00818204], SOL[.006067], USD[0.01], USDT[0] | | |
| 01323713 | | AAPL-0930[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0624[0], AMZN-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009807], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BYND-0930[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FTM-PERP[0], FTT[0.01151147], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16062630], LUNA2_LOCKED[0.37526137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-0624[0], NEAR-PERP[0], NFLX-0930[0], NIO-0624[0], NVDA-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SQ-0624[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000784], TRX-PERP[0], TSLA-0624[0], TSM-0624[0], UNI-0930[0], UNI-PERP[0], USD[176.49], USDT[0.00384655], USO-0930[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0624[0] | | |
| 01323767 | | ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.0879], BOBA-PERP[0], BTC[0.00029676], BTC-PERP[0], CHR-PERP[0], CLV[.06134], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0.00005261], ETH-PERP[0], FTM-PERP[46], FTT[20.00397523], GMT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LINA[8.638], LINA-PERP[0], LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], MANA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SLP-PERP[0], STEP[.09238], STEP-PERP[0], TRX[.000021], USD[20.01], USDT[0] | | |
| 01323825 | | AKRO[3], ATLAS[266.0526754], AVAX[0], BAO[113742.8737443], BNB[0], CRO[247.04362794], DENT[46081.80744840], DOGE[0], DOT[0.0279816], ETHW[.00385786], EUR[27.40], FTM[13.39157656], GALA[174.39157656], HXRO[1], KIN[762773.94205533], KSHIB[0], LUNA2[0.00031317], LUNA2_LOCKED[0.00003075], LUNC[2.86983245], MANA[7.61780149], MATIC[13.7051128], SHIB[0], SOL[5.22634174], TRX[2], UBXT[1], USD[232.31], USDT[0] | Yes | |
| 01323860 | | AMPL[0], AMPL-PERP[0], CAKE-PERP[0], FTT[0.00221323], LUNA2[1.01707668], LUNA2_LOCKED[2.37317892], TRX[.57236], USD[1269.03], USDT[94.52943908], USTC[9.62834038], XRP[478.28322200], XRP-PERP[0] | | |
| 01323957 | | ETH[27.57926892], ETH-PERP[0], ETHW[301.53626892], FTT[1000], SRM[8.4253412], SRM_LOCKED[106.4146588], USD[0.23], USDT[1344.21768681], USTC-PERP[0], XRP[.149134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01324053 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-1230[0], BTC[-0.00001121], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35531904], LUNA2_LOCKED[0.82907776], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], UNI-PERP[0], USD[5408.42], USDT[350.00000002], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01324083 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[-210], AGLD-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[23.04999999], AUDIO-PERP[0], AVAX[18.200059], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00001245], BCH-PERP[0], BNB[.1800067], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000015], BTC-MOVE-0606[0], BTC-MOVE-0615[0], BTC-MOVE-0702[0], BTC-MOVE-0713[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1200], COMP[3.49133491], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0001000], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.20593721], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[28.100158], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00653621], LUNA2_LOCKED[0.01525116], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[389], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[.07000224], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[88.100813], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[373], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[460.76792956], SRM_LOCKED[1019.82981763], SRM-PERP[0], STORJ-PERP[0], SUSHI[.001745], SUSHI-PERP[0], SXP[980.714678], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[11.250314], UNI-PERP[0], UNISWAP-PERP[0], USD[811.72], USDT[624.03154144], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[1.17999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01324230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[8.32], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[11.12572852], LUNA2_LOCKED[25.96003322], LUNC[120040.58059994], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.57], USDT[17.27870406], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01324276 | | BAO[1], BF_POINT[100], FTM[105.9574411], LUNA2[0.83071090], LUNA2_LOCKED[1.86963358], MATIC[59.14604685], RSR[1], SGD[0.00], SOL[3.49560737], USD[11.65], USDT[0], USTC[117.34655791] | Yes | |
| 01324346 | | BTC[.09688272], ETH[0], EUR[477.87], LUNA2[9.74373343], LUNA2_LOCKED[22.735378], LUNC[37324.43869272], SOL[3.19812092], USD[91.87], USDT[0], XRP[200.9768] | | |
| 01324374 | | AAPL[0], AMC[0], AMZN[.00000001], AMZNPRE[0], BNB[0.00004394], ETH[0], ETH-PERP[0], FTT[0], GALAZ.52488873], LUNA2[0.00065292], LUNA2_LOCKED[0.00152348], NFT (410931575138534936/FTX EU - we are here! #124328)[1], NFT (466884251147694520/FTX EU - we are here! #124463)[1], NFT (551846125863850759/FTX EU - we are here! #124156)[1], OLY202[0], TRX[0.00014800], USD[0.00], USDT[0.00000001], USTC[.092424], XRP[0] | Yes | |
| 01324464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00022499], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020757], LUNA2_LOCKED[0.00048434], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.06167213], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01324508 | | DENT[1], LUNA2[2.58827278], LUNA2_LOCKED[6.03930315], LUNC[563601.847082], USD[0.00], USDT[0.15498272] | | |
| 01324695 | | BNB[0.00424599], CEL[0], EUR[0.00], GMT[0], LUNA2[0.00285306], LUNA2_LOCKED[0.00665714], LUNC[8621.26], SNX[0], SOL[0], USD[0.25], USDT[0.00532546] | | |
| 01324697 | | SRM[14.41042764], SRM_LOCKED[50.64802024], STEP[0], TRX[.383774], USD[0.00] | | |
| 01324699 | | FTT[.0017749], SLRS[.910363], SRM[4.23672316], SRM_LOCKED[12.69912449], TRX[0], USD[6.51] | | |
| 01324740 | | ALPHA[199.962], CHZ[499.905], DOGE[.81], LUNA2[1.17182247], LUNA2_LOCKED[2.73425245], SHIB[4399164], TRX[.000005], USD[119.82], USDT[100.869804] | | |
| 01324805 | | FTT[.023], SOL[.05106086], SRM[39.8412272], SRM_LOCKED[159.8387728], USDT[0] | | |
| 01324878 | | HT[.04502], LUNA2[0.00306118], LUNA2_LOCKED[0.00714277], LUNC[666.58], TRX[2539.000174], USD[2.69] | | |
| 01324917 | | AKRO[26223.34870675], ALGO[433.0144], AMPL[34.88317596], APT[20.022375], ATOM[22.5009745], AUDIO[351.260885], AVAX[6.04280249], BEAR[427969.0544], BNB[1.3701208], BRZ[2371.46101771], BTC[0.05643902], CEL[96.41998548], CHZ[340.61495], DAI[137.2213175], DMG[25129.3707375], DOGE[3740.19687136], DOT[14.3059385], FIDA[617.9636155], FRONT[548.437315], FTT[300.95428082], GST[3011.9202545], HGET[261.27325925], HNT[44.6061015], HXRO[1037.029132S], KNC[113.95623084], LINK[10.40455173], LINKBULL[73936.5679705], LTC[1.9902037], LUA[480.51269408], LUNA2[10.77652517], LUNA2_LOCKED[25.14522539], LUNC[3.6355099], MAPS[1335.42466], MATH[381.20734], MATIC[300.13822887], MOB[78.79452776], MTA[2647.11484925], NEAR[49.508414], OXY[5506.047947], ROOK[3.78860305], RUNE[0.04389804], SOL[8.08045079], SRM[327.0390365], SUSHI[74.54377140], SXP[312.06567850], TOMO[210.52597032], TRU[3928.629885], TRX[2657.161795], UBXT[50675.3823306], UNI[18.007374], USD[4638.69], USDT[8198.94032799], USTC[1525.46686], WRX[752.337045], XPLA[.05811], XRP[269.011465] | | |
| 01324969 | | DAI[0], LUNA2[0.02231878], LUNA2_LOCKED[0.05410469], TRX[.000004], USD[0.00], USDT[0], USTC[.328235] | | |
| 01324990 | | BTC[0.00007092], COIN[0], ETH[0.00363964], ETHW[0], EUR[0.00], FTT[1.09611393], LTC[0], LUNA2[0.00304070], LUNA2_LOCKED[0.00709497], LUNC[0], OP-PERP[0], SOL[0.95] | | |
| 01324999 | | ATLAS[499.9127], AVAX[.00000001], BTC[0.22114793], CHZ[1000], CRO[999.8254], ETH[0], FTT[25.09559864], GBP[0.02], GENE[13.4976429], HXRO[124.9775], LINK[45.07393325], MER[99.982], RUNE[13.99748], SLP[999.8254], SOL[1.20692835], SRM[631.31416404], SRM_LOCKED[1.09881392], TRX[.000002], USD[3465.00], USDT[0] | | |
| 01325006 | | 1INCH-2021092410], ADABEAR[983375], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.21922511], LUNA2_LOCKED[0.51152526], LUNC[47736.73], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-2021062S[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[1544.4], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-2021062S[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01325063 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[4.24570455], LUNA2_LOCKED[9.90664395], ROSE-PERP[0], RUNE-PERP[0], TRX[.000049], USD[-2.03], USDT[2.90341474], USTC[601] | | |
| 01325074 | | ATLAS[0], ETH[.68404362], ETHW[0.68404361], FTT[0.03784180], LRC[50.70599308], LUNC-PERP[0], SLRS[0], SOL[0.00792584], SRM[0.01353911], SRM_LOCKED[.06645], USD[22], USDT[0] | | |
| 01325085 | | ALCX-PERP[0], ALT-PERP[0], AMPL[0.73589442], APE-PERP[0], ATOM[0], BCH-PERP[0], BNB-PERP[0], BNT[0.182017], BTC-PERP[0], CAKE-PERP[0], CEL[0.08762227], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00445637], FTM-PERP[0], FTT[28.25226117], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.08863602], LUNA2_LOCKED[0.02015072], LUNC[0.00108202], LUNC-PERP[-0.00000001], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], TRX[.000803], UNI-PERP[0], USD[0.00], USDT[0], USTC[1.22247034], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01325279 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], BNB[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.04620827], LUNA2_LOCKED[0.10781931], LUNC[90.57827373], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01325353 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000089], LUNC[.008616], MANA-PERP[0], SHIB-PERP[0], TRX[0], USD[0.02] | | |
| 01325462 | | CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], GLMR-PERP[0], GST[.03114768], GST-PERP[0], KNC-PERP[0], LUNA2[0.02660607], LUNA2_LOCKED[0.06208083], LUNA2-PERP[0], LUNC[.0066673], LUNC-PERP[0], NFT (461081114522921511/FTX AU - we are here! #48543)[1], NFT (487468578884940206/FTX AU - we are here! #48446)[1], PUNDIX-PERP[0], REEF-PERP[0], SOL[.0117680S], TRX[.001772], TRX-PERP[0], USD[0.43], USDT[0.11638081], USTC[3.76621392], USTC-PERP[0], XRP[.269323] | Yes | |
| 01325474 | | FTT[109.03795023], SRM[15.44543673], SRM_LOCKED[.00253709], TONCOIN[39], USD[0.17], USDT[1802.73129241] | | |
| 01325494 | | DOGE[0], ETH[.00000001], FTT[580.64801474], LOOKS-PERP[0], LTC[0], SRM[.16520209], SRM_LOCKED[17.2826233], TRX[0], USD[30.17], USDT[0.74211875], USTC[0] | | USD[30.16], USDT[.742062] |
| 01325503 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LUNA2[0.00054667], LUNC[119.04], TRX[.000001], USD[0.24], USDT[0], XRP[1762], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01325572 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCHBULL[561], BNBBULL[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[1], ICP-PERP[0], LINKBULL[23.996509], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.16982581], SRM_LOCKED[0.1499141], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[109490.025], SUSHI-PERP[0], SXPBULL[627.94338], THETA-PERP[0], TOMOBULL[114900], USD[1.34], XRPBULL[1069.8518], XTZ-PERP[0] | | |
| 01325581 | | FTT[26.04705125], SRM[24.91497053], SRM_LOCKED[3.38977799], TRX[.000786], TSLA[0.00966450], USD[3.72], USDT[0] | | |
| 01325649 | | APT-PERP[0], BTC[.00004252], LUNA2[1.17035543], LUNA2_LOCKED[2.73082935], LUNC-PERP[0], MSOL[.00000001], SLRS[877.11132682], SOL[.000022], SOL-PERP[0], USD[2313.23], USDT[0] | | |
| 01325655 | | BNB[0], BRZ[0.00652148], BTC[0.00000057], FTT[0], FTT-PERP[0], LUNA2[0.10294733], LUNA2_LOCKED[0.24021045], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01325676 | | BNB[.00000001], NFT[335783195539548410/FTX EU - we are here! #135342][1], NFT[344701576444498929/FTX EU - we are here! #13521][1], NFT[450490334174888526/FTX EU - we are here! #135114][1], NFT[476804366845189342/FTX Crypto Cup 2022 Key #17848][1], SRM[.57849649], SRM_LOCKED[8.66150351], TRX[.000001], USD[0.00], USDT[0] | | |
| 01325703 | | ADA-PERP[0], AGLD-PERP[0], ALTBULL[1.7603], AMD[0.00081935], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[-136.6], BEAR[4.41], BNB[.009], BNBBULL[0.00420000], BNB-PERP[0], BTC[0.01913584], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[-0.19999999], BULL[0.00122832], CEL-PERP[0], DEFIBULL[8.15], DOGEBEAR20201[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00065], ETH-0331[0], ETHBULL[0.00902111], ETH-PERP[0], ETH[Hugh24[0.601], ETH-PERP[-62.9], GALA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[-12.85], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00051946], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[.06815], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.5744], SOL[.008], SOL-PERP[0], SRM[45.42295066], SRM_LOCKED[1.80270416], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7344.27], USDT[0.39646397], USO[.0081775], USO-2520[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01325714 | | BNB[0.00007495], DIC[0], KIN[0], LUNA2[0.00000277], LUNA2_LOCKED[0.00000646], LUNC[0.60328236], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[55.000025], USD[0.00], USDT[10.61151318] | | |
| 01325718 | | ATLAS-PERP[0], AURY[.00000001], BNB[0], BTC[0], FTT[0.00000001], NFT[395458522143101370/The Hill by FTX #44307][1], POLIS[0.48361489], RAY[0.00000001], SLP-PERP[0], SOL[0], SRM[2.86122718], SRM_LOCKED[12.94961128], TRX[0], USD[0.00] | | |
| 01325791 | | AVAX[2.84001132], BAO[14], BTC[0.00000001], BTC-PERP[0], CRV[0], DENT[3], ETH[.00000126], ETH[0], EUR[0.00], FTM[.00000001], FTT[0], FTT-PERP[0], KIN[10], LUNA2[0], LUNA2_LOCKED[2.91836790], LUNC[4.82371507], MATIC[1.00041099], NEAR[17.97646528], PAXG[0], RSR[1], SOL[.00001478], SUSHI[0], SXP[55.29056163], TRX[627.84728367], USD[-0.33], USDT[0.00151544] | Yes | |
| 01325808 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCIX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08023088], BTC-MOVE-022[0], BTC-MOVE-0222[0], BTC-MOVE-0306[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0915[0], BTC-MOVE-0922[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-MOVE-WK-1103[0], BTC-MOVE-WK-1121[0], BTC-MOVE-WK-1128[0], BTC-MOVE-WK-120[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CMT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00031062], ETH-PERP[0], ETHW[1.42431062], FIL-PERP[0], FLOW-PERP[0], FTT[176.15036060], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[35.1], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000283], LUNA2_LOCKED[0.00000655], LUNC[0.61136410], LUNC-PERP[0], MATIC-PERP[0], MSOL[32.36160994], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[11.47854294], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5929.27], USDT[0.03314582], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01325917 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[25.99573600], FTT-PERP[0], LUNA2[0.35718139], LUNA2_LOCKED[0.83342324], LUNC[77777], MATIC-PERP[0], NFT[475799836388149404/FTX EU - we are here! #233223][1], NFT[467497956894508012/FTX EU - we are here! #233217][1], SOL[0], SOL-PERP[0], SRM[.00306816], SRM_LOCKED[0108206], SUSHI-PERP[0], TRX-PERP[0], TRX[.062863], TRX-PERP[0], USD[1541.70], USDT[0.00150040], XRP-PERP[0] | | |
| 01325921 | | 1INCH-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[2949.212], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0410[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0624[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9484], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNC[.00000002], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NU-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[96.34], SPELL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[1110.62], USDT[1.52804677], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01326016 | | DOGEBEAR2021[0], ETH[0], FTT[0.00980429], LUNA2[0.06634057], LUNA2_LOCKED[0.15479467], LUNC[14445.8], MATICBEAR2021[0], MATICBULL[0], USD[0.18], USDT[0] | | |
| 01326020 | | 1INCH[0], ADABULL[0], ALPHA[0.00000001], AMC[0], BEARSHIT[23.99200000], BTC[-0.00002333], BULL[0], CLV[0], DEFIBULL[0], DOGE[0.00000002], DOGEBULL[0], DYDX[0], ETH[0.00040466], ETHW[0.00040471], FTM[0], FTT[0.01553799], GBP[0.81], LINK[0], LTC[0.00000001], LUNA2[0.00267666], LUNA2_LOCKED[0.00624531], LUNC[0.00982713], MATIC[0.00000001], MRNA[0], OMG[0], SNX[0], SOL[-0.03165009], SUSHI[0.00000001], SXP[0], UNI[0.00000001], USD[1.05], USDT[17163.19018852], XRP[0], YFI[0] | | |
| 01326101 | | BTC[0], LUNA2[0.00053952], LUNA2_LOCKED[0.00125889], LUNC[117.483], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01326181 | | AAPL-123[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021024[0], AVAX-PERP[0], BABA-20210924[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000506], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GLD-20210924[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICHI-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00242572], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-123[0], NFT[298639594304167/Premium CATHIEte Lootbox][1], NFT[309424399029927679/FBAYC #2206][1], NFT[311853344322583735/Bored Ape Solana Club #3249][1], NFT[329284388943457573/FBAYC #1968][1], NFT[330203908305896205/NFT][1], NFT[34082815641247465/Magic Eden][1], NFT[346402427536387476/Official Sharpe Doctor][1], NFT[352364531514470342/Magic Eden Pass][1], NFT[3605152918443445568/Bored Ape Solana Club #4549][1], NFT[368984012109117035/Okaybear/airdrop #654][1], NFT[379131550044287977/DINO][1], NFT[407361071194933435/Bored Ape Solana Club #4645][1], NFT[413821097493080149/Bored Ape Solana Club #5414][1], NFT[419911247194959217/Bored Ape Solana Club #5049][1], NFT[422763791367768642/NFT][1], NFT[430784339610400664/Bored Ape Solana Club #2270][1], NFT[434740536022098502/FBAYC #1166][1], NFT[439907449564515119/Froots Baby #237][1], NFT[443348590585965803/Kaprikorn Alpha Tester Invitation][1], NFT[459611121446214884/Bored Ape Solana Club #5009][1], NFT[470971747766107047/Premium CAThiete Lootbox][1], NFT[473136901236502384/Arubal NFT #67][1], NFT[486703532833358681/FTX Moon Series NFT][1], NFT[487098516889430375/FBAYC #1937][1], NFT[490520161853284795/OkayCub][1], NFT[493207924742666649/Bored Ape Solana Club #5931][1], NFT[495066240673199577/NFT][1], NFT[505746786444802733/Mutagen Vial][1], NFT[517876712287417436/SinnerMan][1], NFT[528066653756653157/Moon Roll | x14 your SOL][1], NFT[530604624207363820/Okay Pass][1], NFT[536557582872453877/Premium CAThiete Lootbox][1], NFT[575196540111974476/Bored Ape Solana Club #4321][1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-20210924[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM[.09519016], SRM_LOCKED[41.24114983], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.01001], TSLA-123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01326232 | | LUNA2[0.00173690], LUNA2_LOCKED[0.00405278], NFT[555976535994972218/USDC Airdrop][1], USTC[.245868], XLMBEAR[2.99] | | |
| 01326259 | | ATOM[0], BTC[0], DAI[0], ETH[0], FTT[0.00000076], LUNA2[0.00535764], LUNA2_LOCKED[0.01250117], NFT[536113915670568129/The Hill by FTX #34672][1], SOL[.00000001], USD[0.03], USTC[0.00000001], USTC-PERP[0] | | |
| 01326280 | | ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[-0.0019], CRV-PERP[0], DOGE[.9522], ETH-PERP[0], FTT-PERP[-2], GMT-PERP[0], LUNA2[5.26324252], LUNC[100000], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[.09926], USD[474.89], USDT[50], USDT-PERP[0], XRP[.0002], XRP-0624[0] | USD[50.00] | |
| 01326291 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[4.41394], DENT-PERP[0], EGLD-PERP[0], ETH[0.00002620], ETHW[0.00002809], FTT-PERP[0], GMT[.5151351], GST-PERP[0], LINK[0], LUNA2[0.34170072], LUNA2_LOCKED[0.79582935], LUNC[343.205866], LUNC-PERP[0], MATIC-PERP[0], NFT[389911426007728889/The Hill by FTX #1035][1], NFT[427864196233640005/Medallion of Memoria][1], NFT[447201066020506696/The Reflection of Love #6287][1], NFT[463404401712633704/FTX Crypto Cup 2022 Key #3379][1], NFT[526068781909539431/Medallion of Memoria][1], PUNDIX-PERP[0], SOL-PERP[0], TRX[.595164], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[.898212], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01326314 | | ALT-PERP[0], AVAX[0.00332037], BTC[0.00001424], BTC-PERP[0], ETH[.00158728], ETH-PERP[0], ETHW[.00158728], EUR[0.71], FTT[10], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], MID-PERP[0], SHIT-PERP[0], SOL[.0012145], TRX[.000004], USD[59311.54], USDT[0.00000002] | | |
| 01326324 | | CONV[99.9836], CONV-PERP[0], ETH[0], LUNA2[0.00423632], LUNA2_LOCKED[0.00988475], MATIC[0.00000001], NFT[415508177741020968/FTX EU - we are here! #206154][1], NFT[421589928694449174/FTX EU - we are here! #206112][1], NFT[428539648755515218/FTX AU - we are here! #56311][1], NFT[467298235931000234/FTX EU - we are here! #229025][1], SOL[.00145924], TRX[.525375], USD[-0.12], USDT[0], USTC[.599672], USTC-PERP[0], XRP[.457257] | | |
| 01326365 | | BTC[0], BTC-PERP[0], ETH[0.00000914], ETHW[0.00200914], GRT[0.00000001], LTC[0], LUNA2[0.00000443], LUNA2_LOCKED[0.00015036], LUNC[14.03177589], MATIC[0], TRX[0], USD[19.81], USDT[0.00021209] | | USDT[.00002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01326382 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[421.47396917], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.10773678], ETH-PERP[0], ETHW[.10773678], FTT-PERP[0], GALA[124.80437341], GALA-PERP[0], KAVA-PERP[0], LINK[8.70715968], LINK-PERP[0], LUNA2[0.24223141], LUNA2_LOCKED[0.56520662], MAPS-PERP[0], MATIC[23.3773042], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[11.31674206], POLIS-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[.000012], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01326390 | | AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], DOGE-2021123100], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.53900000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.91528187], SRM_LOCKED[0.00517817], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], UNISWAP-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01326433 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[9.91631181], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00288087], LUNA2_LOCKED[0.00672203], LUNC[.0018533], MATIC-PERP[0], SOL[49.74531826], TRX[.000202], USD[22.75], USDT[9016.04732676], USTC[.4078], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01326444 | | USD[1.10], USDT[0.00011076] | | |
| 01326474 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.33365837], POLIS[2.03963411], TRX[.000002], USD[-0.34], USDT[0.66991100] | | |
| 01326491 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN1-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00604849], LUNA2[0.00032100], LUNA2_LOCKED[0.00074001], LUNC[69.0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00806182], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01326556 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-0.00027724], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00309043], LUNA2_LOCKED[0.00709201], LUNC[.0097912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.05967774], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00000100], USD[0.00], USDT[100.00000001], WAVES-PERP[0], XRP-PERP[0] | | RAY[.05835232] |
| 01326650 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.81656992], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.80584998], LUNA2_LOCKED[1.88031662], LUNC[175475.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], USD[87.05], USDT[0.33311988], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01326754 | | LUNA2[0.00003870], LUNA2_LOCKED[0.00009032], LUNC[8.429062], USD[0.00] | | |
| 01326761 | | BNB[0], BTC[0], LUNA2[0.00049923], LUNC[108.7093413], SOL[0], TRX[0.13229200], USD[0.00], USDT[0.00000178] | | |
| 01326876 | | BTC[0.00200266], BTC-PERP[0], ETH[0.00088027], ETH-PERP[0], ETHW[0.00088027], FTT[1025.13454475], FTT-PERP[0], LUNA2[13.59737066], LUNA2_LOCKED[31.72719822], LUNC[2960856.09], OP-PERP[0], SOL-PERP[0], SRM[14.31106229], SRM_LOCKED[201.70017148], TRX[.003131], USD[0.18], USDT[1188.68526119] | | |
| 01327053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], H1-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.03296724], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000818], TRX-PERP[0], USD[.88], USDT[0.30314639], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01327084 | | AKRO[5], BAO[27], BF_POINT[200], BTC[.02486085], DENT[3], ETH[.25557358], ETHW[.20971279], EUR[0.00], KIN[22], LUNA2[0.18234114], LUNA2_LOCKED[0.42485422], LUNC[30.50083308], SOL[10.04496631], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01327100 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], CONV-PERP[0], CQT[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HGET[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MKR[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01327151 | | ADA-PERP[0], ALICE[34.99903], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[100], CRO[349.9321], CRV[64.98324], CRV-PERP[0], DOGE-PERP[0], DYDX[4.999], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3], JASMY-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LUNA2[0.55181177], LUNA2_LOCKED[1.28609080], LUNC[12020.991672], LUNC-PERP[0], MATIC[49.99], MATIC-PERP[0], REEF[2119.576], RUNE-PERP[0], RVN-PERP[0], SAND[40], SKL[1149.8254], SKL-PERP[0], SLP[409.918], SNX[5.9988], STORJ[15], SUSHI[19.9070], THETA-PERP[0], TRX[1545.8448], USD[0.12], USDT[0], XRP[0], XRP[200], XRP-PERP[0], YFI-PERP[0], ZRX[44.991] | | |
| 01327215 | | ALGOBULL[86001880.3], ATOMBULL[.94949], DRGNBEAR[96.6085], LINKBULL[1.005122], LUNA2[0.39650000], LUNA2_LOCKED[0.92516666], LUNC[86338.71], MATICBEAR2021[1.83314], MATICBULL[2.2], SHIB[14000000], SOS[106300000], SUSHIBULL[5357000], SXPBULL[30040.30508], TOMOBULL[.70], TRX[.000001], USD[0.00], USDT[0], XTZBULL[41980], ZECBULL[.0559105] | | |
| 01327321 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[40], BNB-PERP[0], BTC[0.50000000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[271.47072557], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[184.708524], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10000], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1180.30733538], SRM_LOCKED[34.64571026], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[3465.86], USDT[7546.98291861], ZRX-PERP[0] | | |
| 01327483 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], LINK[-0.00005633], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09438027], LUNA2_LOCKED[0.20554.463732], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.23], USDT[0.66906002], VET-PERP[0], XRP-PERP[0] | | |
| 01327499 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004974], ETH-PERP[0], ETHW[0.00080700], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00411063], LUNA2_LOCKED[0.00959148], LUNC[11.2282934], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01327521 | | AXS[0], BNB[0], BNT[0], BTC[0.00394417], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[.0618646], GRT[0], HBAR-PERP[0], LUNA2_LOCKED[.49389877], USD[0.00], USDT[0], YFI[0] | | |
| 01327607 | | ADA-PERP[-25], ALGO-PERP[1280], APE-PERP[0], ATOM-PERP[67.69999999], AVAX-PERP[445.40000000], AXS-PERP[-97.89999999], BCH-PERP[-29.98999999], BNB[1], BNB-PERP[0], BTC[0.00232347], BTC-0325[0], BTC-0331[-0.88479999], BTC-0624[0], BTC-0930[0], BTC-1230[-1.50000000], BTC-2021092400], BTC-2021123100], CHZ-PERP[19140], CRO-PERP[20040], CRV-PERP[310], DOGE-PERP[49782], DOT-PERP[399.99999999], DYDX-PERP[706.20000000], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[2.82500000], ETH[.0531706], ETH-1230[3.4.3999999], ETH-2021092400], ETH-20211230], ETH-PERP[-0.73700000], ETHW[.0570594], FIL-PERP[-143.2], FTM-PERP[20607], FTT[2210], FTT-PERP[-109.50000000], GALA-PERP[27000], GMT-PERP[214], ICP-PERP[0], LINK-PERP[-467.70000000], LRC-PERP[-7665], LTC-PERP[500], LUNC-PERP[0], MANA-PERP[19203], MATIC-PERP[7372], NEAR-PERP[300], OMG-0325[0], OMG-0624[0], OMG-20211123[0], OMG-PERP[-170.2000000], PEOPLE-PERP[0], RAY-PERP[7906], RUNE-PERP[0], SHIB-PERP[70000000], SLP-PERP[89990], SOL-0325[0], SOL-0624[0], SOL-PERP[-119.16999999], SRM[18.10875654], SRM_LOCKED[242.65124346], SRM-PERP[-1503], SUSHI-PERP[500], THETA-PERP[-1299.99999999], TRX[.000063], USD[390315.01], USDT[101990.00783797], VET-PERP[85365], XRP-PERP[0], XTZ-PERP[942.92600000] | | |
| 01327694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092278], ETH-PERP[0], ETHW[1.06574322], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.40469023], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2], SOL-PERP[-19.43], SPELL-PERP[0], SRM[0.00705856], SRM_LOCKED[1.14919211], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[471.89], USDT[2160.20934656], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01327827 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAD[0.56], CEL-PERP[0], COMP-PERP[0], DAI[.0051], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-2], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002], LUNC-PERP[0], MATIC-PERP[-2000], MKR-PERP[0], OP-PERP[0], PAXG[1], PERP-PERP[0], RNDR-PERP[0], ROOK[0.0084313], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[-80], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9545.07], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI[0.004704], YFI-PERP[0] | | |
| 01328059 | | AAVE[3.00988757], AVAX[5.099696], BTC[0.00350416], BTC-PERP[0], CRO[420], DOGE[25], DOGE-PERP[0], ETH[.058], ETH[.058], FTM[600.9629557], FTT[2.09981], LUNA2[1.44492870], LUNA2_LOCKED[3.37150032], LUNC[314636.26849981], LUNC-PERP[0], MATIC[10], MBS[9.9662], RAY[12.09082438], SHIB[8899924], SOL[24.02939315], SOL-PERP[0], SRM[52.04349581], SRM_LOCKED[79652937], STEP[10000.60708625], STEP-PERP[0], USD[0.08], USDT[0], XRP[56.99886] | | |
| 01328077 | | BOBA[.03333333], BOBA_LOCKED[91666.66666667], ETH[.38069961], TRX[.000002], USD[3.11], USDT[0.00000452] | | |
| 01328441 | | AKRO[1], BTC[0], CQT[0], ETH[0], GBP[0.00], LINK[0], LTC[0], LUNA2[1.51131432], LUNA2_LOCKED[3.40142869], LUNC[0], USD[0.00], XRP[0.00000001] | Yes | |
| 01328783 | | ALGO[500], AMC-0325[0], CRO[5142.72629922], CRO-PERP[0], EGLD-PERP[0], FTM[13902], FTT[25.0958826], FTT-PERP[0], LUNA2_LOCKED[35.89077775], SOL[11.19308898], SOL-PERP[0], USD[1.31], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[2000], ZIL-PERP[0] | | |
| 01329116 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[3100], APE-PERP[0], ATLAS-PERP[75000], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[3000], LINK-PERP[0], LUNA2[0.06559291], LUNA2_LOCKED[0.15305013], LUNC[14282.9957151], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.99981], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000003], USD[-10918.90], USDT[15168.33980866], XRP-PERP[0] | | |
| 01329234 | | BAO[4], BAT[1.01318471], BF_POINT[200], BNB[.00000195], DENT[1], EUR[0.00], KIN[3], LUNA2[0], LUNA2_LOCKED[0.09066996], LUNC[8.41743169], MATIC[3.33394816], RSR[2], TRX[1.000002], USD[0.04], USDT[0] | Yes | |
| 01329272 | | ATOM-PERP[0], BTC-PERP[0], LUNA2[0.00181049], LUNA2_LOCKED[0.00422449], NEAR-PERP[0], TRX[.000009], USD[0.00], USDT[0], XAUT[0] | | |
| 01329299 | | AUDIO[.05753], AVAX[.072389], BTC[0.00004588], CRV[.307795], ENJ[.14624], ETH[5.9853], ETHW[13.8153], FTT[.080318], JET[334512.16625], ONE-PERP[501000], RAY[5.9140075], SAND[.50627], SLRS[149979.69], SOL[.00481352], SRM[124.84509162], SRM_LOCKED[614.84969418], SUSHI[.380385], USD[-7098.05], USDT[1996.67057178] | | |
| 01329535 | | ATLAS[140], BTC[0.0086212], FTT[.5], LINK[.5], LUNA2[0.21360528], LUNA2_LOCKED[0.49841233], LUNC[12715.64], SHIB[13600000], SOL[.12], TRX[.000011], USD[0.00], USDT[0.00663809] | | |
| 01329656 | | 1INCH[300], BTC[0.0569745?], COMP[8.6823], CRO[4.8567072], ETH[0.33670213], ETHW[1.27050212], EUR[0.00], FLM-PERP[0], FTT[62.49325500], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT [461780671728643064/Eml_][1], SOL[0], STORJ[350], USD[0.00], USDT[2.86203472], XRP[791] | | BTC[.001664], ETH[.036489] |
| 01329761 | | AAVE[0.83386006], AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0.00584191], BTC-PERP[0], CRO-PERP[0], DOT[7.29579344], DOT-PERP[0], ETH[0.14786974], ETH-PERP[0], ETHW[0.07559921], EUR[37.03], FTM[3.090601], FTT[2.099601], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[5.50987593], LINK-PERP[0], LUNA2[0.02546505], LUNA2_LOCKED[0.08824533], LUNC-PERP[0], MATIC[10.01486852], MATIC-PERP[0], RAY[0.00000001], RUNE[0], SAND[20.99601], SHIB-PERP[0], SLP-PERP[0], SOL[24.00254975], SOL-PERP[0], TRX-PERP[0], UNI[1.50012971], UNI-PERP[0], USD[232.17], USDT[5.07943243], USTC[0.47074392], USTC-PERP[0] | | ETH[.004023], MATIC[10.006163], USD[230.74] |
| 01329958 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0930[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-1111[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.14802348], ETHBULL[2], ETH-PERP[0], ETHW-PERP[0], EUR[-0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69159681], LUNA2_LOCKED[3.94705924], LUNC[227860.68843827], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.90481], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PYPL-0325[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.25039261], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.912878], TRX-PERP[0], TULIP-PERP[0], USD[10260.70], USDT[2.84442913], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01330248 | | BTC[0.00009960], LUNA2[0], LUNA2_LOCKED[16.82587276], USD[0.05] | | |
| 01330310 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000832], ETH-PERP[0], ETHW[.0006], FTT[0.04683053], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[6.68364455], SRM_LOCKED[49.87635545], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01330518 | | EUR[0.00], FTT[0.01263087], SRM[.00016514], SRM_LOCKED[0.00081007], USD[0.00], USDT[0] | | |
| 01330626 | | AAVE[0.28337240], ADA-202109240], ADA-PERP[0], ALICE[1.39972184], ATLAS[869.96067], AVAX[0.10442217], AXS[0.38246207], BRZ[0], BTC[0.05898577], BTC-PERP[.0119], CHZ[9.998157], DOT[13.16165803], ETH[0.26859277], ETH-PERP[.135], ETHW[0.22007259], FTM[3.12709333], FTT[5.69904411], FTT-PERP[0], GALA[29.994471], IMX[.39961297], LINK[3.80864959], LINK-PERP[0], LUNA2[0.10899268], LUNA2_LOCKED[0.25431626], LUNC[0.41341137], LUNC-PERP[0], MATIC[60.78095410], POLIS[54.49633319], RUNE[4.20072149], SAND[7.9990785], SLP[150], SOL[1.49153474], SOL-PERP[0], SRM[20000], SRM_LOCKED[0.3805116], STORJ[2.29957611], UNI[1.81070996], USD[-418.01], USDT[0.00000004] | | ETH[.192923], FTM[3.074232], LINK[3.104815], SOL[.01306202] |
| 01330655 | | ETHW[.00059761], EUR[0.00], LUA[.02660396], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098588], USD[0.03], USDT[0] | | |
| 01330806 | | ATOMBULL[97.017], LRC[.98556], SKL[361.89246], SOL[0], SRM[20.2574046], SRM_LOCKED[2318514], TRX[.696756], USD[22.48], USDT[0.00000001] | | |
| 01330942 | | BAND[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[9.51600000], FTT[150.08320867], FTT-PERP[0], GBP[0.00], ICX-PERP[0], KAVA-PERP[0], LUNA2[6.64976348], LUNA2_LOCKED[15.51611481], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT [317917485796538525/FTX EU - we are here! #247397][1], NFT [323025342990337563/FTX EU - we are here! #247391][1], NFT [385115146571275434/FTX AU - we are here! #34458][1], NFT [452111029418240251/FTX AU - we are here! #34539][1], NFT [557736452342947248/FTX EU - we are here! #24737[0][1], OMG-PERP[0], PERP-PERP[0], SOL[0], USD[1553.60], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01330977 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.27516586], ETH-PERP[0], ETHW[1.00216586], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.2113645], LUNA2_LOCKED[35.49318383], LUNC[3312306.6455694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5635.92] | | |
| 01331239 | | ADA-PERP[0], BTC[0.39031742], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.89453151], ETH-PERP[0], ETHW[3.89453151], FTT[0.12316147], LTC[8.40105877], LUNA2_LOCKED[353.6618561], SRM[370.372192], USD[-5887.67], USDT[323.37752068] | | |
| 01331350 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[8], ETH[0.00084590], ETH-PERP[0], ETHW[0.00084591], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.04634572], LUNA2_LOCKED[0.10814003], LUNC[10091.88], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SLP-PERP[0], SHIB-PERP[0], SOL[0.02088330], SOL-20210924[0], SOL-PERP[0], STEP[1.2], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[4.54], USDT[0.00000001], VET-PERP[0], XRP[.03356253], XRP-PERP[0] | | |
| 01331397 | | AAVE[.0003856], AGLD[.00060328], AKRO[84.12426185], ALPHA[2.0561024], APT[1.25827881], ATLAS[1141.96156215], ATLAS[1141.96156215], AUDIO[.00894378], AURY[.00143786], AVAX[2.65523626], AXS[.00001096], BAO[273], BAT[1.01631932], BICO[28.26814365], BIT[46.01892616], BLT[894.48240224], BNB[.00001364], DENT[77], DOGE[891.2788073], DOT[11.95499609], DYDX[31.71131042], EDEN[74.06938459], ENJ[79.7601983], ETHW[.18892344], FIDA[19.33184136], FRONT[1.02326574], FTM[270.73025635], FTT[.00035093], GALA[21.22346875], GMT[.00062576], GOG[64.08305753], GRT[2.00485223], GST[34.1985652], IMX[.00046773], INDI[125.74700345], JOE[90.22309374], KIN[261], LINK[0.54728868], LUNA2[0.19771651], LUNA2_LOCKED[0.46041784], LUNC[1989.96102238], MANA[112.46745221], MATIC[0.15582627], MNGO[9.53277828], NEAR[7.64481447], PERP[50.70443575], POLIS[13.30233699], RAY[.00068805], REEF[17755.03628588], REN[58.59429391], RSR[24.00049316], SAND[200.45841845], SHIB[44.51625328], SLND[31.87792871], SOL[3.79218671], SRM[31.95735185], SUSH[17.21758954], SWEAT[991.1992381], SXP[2.07212493], TONCOIN[25.86519158], TRU[1], TRX[84.75549348], TULIP[.00002525], UBXT[75.17330816], UNI[2.42004281], USD[0.01], USDT[0.01795752] | Yes | |
| 01331614 | | ATLAS[200], BADGER[.03], BTC[-0.00010008], COMP[.00009314], CRO[9.998], ETHW[.264947], LINK[.1], LUNA2[0.00313105], LUNA2_LOCKED[0.07305579], LUNC[1681.793614], MANA[3.9992], POLIS[88.49912], RSR[-73.10344867], SAND[4.9994], USD[7.19], USDT[.005179] | | |
| 01331614 | | AAVE[4.20353531], ATLAS[0], ATOM[0], AXS[.00000001], BAT[0], BTC[0.01187719], DAI[0], DOGE[0], DOT[0], ETH[0], FTM[0], GRT[0], KNC[0], LINK[60.48018283], LTC[0], LUNA2[0.00483088], LUNA2_LOCKED[0.01127206], LUNC[1051.935016], MATIC[1.07363240], MOB[0], NEXO[0.00044077], NFT [387409474516614149/FTX AU - we are here! #16209][1], RAY[25.10208357], SKL[0], SRM[.00272701], SRM_LOCKED[.03130601], STG[0], TRX[.000004], UBXT[20.85178485], USD[89.92], USDT[0] | | |
| 01331832 | | BTC[.44330015], ETHW[40.08945584], LUNA2[183.7333876], LUNA2_LOCKED[428.7112378], LUNC[620], SRM[.16677407], SRM_LOCKED[67.45649879], USD[13.40] | | |
| 01331848 | | ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00588101], LUNA2_LOCKED[0.01372237], LUNC[1071.82], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.04], USDT[0], USTC[.135725] | | |

Amended Schedule ... Priority ... Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01332066 | | ADA-PERP[35], ATLAS[89.9838], AVAX[.00000001], AXS[0.31716884], BNB[0.29113743], BNB-PERP[0], BTC[0.00070561], BTC-PERP[-0.0013], CAKE-PERP[0], CHZ[20], DOT[0.10040015], DOT-PERP[0], ETH[0.01405434], ETH-PERP[0], ETHW[0.01405434], FTT[4.5], FTT-PERP[0], LINK[.699784], LUNA2[0.20035710], LUNA2_LOCKED[0.46749990], LUNC[5083.81253830], POLIS-PERP[0], SOL[1.69884196], SOL-PERP[0], USDT[0.00000001] | | |
| 01332159 | | BTC[0.00000001], ETH[0], ETHW[0.00030172], EUR[0.00], FTT[1.11918437], GBP[0.00], LINK[0], MATIC[0], NFT [329337637330655764/FTX EU - we are here! #271730][1], NFT [414190905143585258/FTX EU - we are here! #271736][1], NFT [500116361813234084/FTX EU - we are here! #271733][1], OMG[0], SNX[0], SOL[0], SRM[22.38846231], SRM_LOCKED[.33082297], USD[0.00] | | |
| 01332167 | | MNGO[9.52], MNGO-PERP[0], SRM[.0035485], SRM_LOCKED[.0023783], USD[0.00], USDT[0] | Yes | |
| 01332184 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00185452], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[32.6], FTT-PERP[0], GALA-PERP[0], LUNA2[0.04476385], LUNC[1037.34], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[40], SOL-PERP[0], SOS-PERP[0], USD[919.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 01332252 | | DA[0], ETH[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], SOL[0], TRX[4.65475575], USD[1.00], USDT[0.00000001], USTC[.98] | | |
| 01332256 | | CAKE-PERP[1000], SHIT-PERP[0], SRM[.32916236], SRM_LOCKED[.70863435], TRX[.000196], USD[-3998.69], USDT[1854.49920456] | | |
| 01332349 | | APT[0], BNB[0.00101497], BTC[0], ETH[0], FTT[0.00730534], GENE[0], HT[0], LUNA2[0.00002091], LUNA2_LOCKED[0.00004880], LUNC[4.55505971], MATIC[0.00000001], SOL[0.01045281], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01332434 | | BTC[0.56913188], ETH[9.6066795], ETHW[0.30402217], NFT [320045161559950552/FTX EU - we are here! #238243][0], NFT [344649200515026146/FTX EU - we are here! #238245][0], NFT [471909626029714171/FTX EU - we are here! #238241][0], TRX[66735.25509594], USD[0.04], USDT[78067.59740955] | | |
| 01332469 | | ALICE[.0658], AURY[147.95288], BTC[0], FTT[0.16068266], LUNA2[14.46905507], LUNA2_LOCKED[33.76112849], LUNC[.0011422], SLND[968.267916], SOL[201.18356156], USD[0.23] | | |
| 01332530 | | BTC[1.00090298], DOT[167.0675826], ETH[2.11458969], ETHW[2.11458969], FTM[492.904358], FTT[5.85984767], HNT[196.4698524], MATIC[689.77408], SOL[38.71987868], SRM[73.15378856], SRM_LOCKED[.99240024], SUSHI[160.4659], USD[0.56] | | |
| 01332594 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00057622], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[16256166], LINK[801.32043375], LTC-PERP[0], LUNA2[9122.744578], LUNA2_LOCKED[2186.40402], LUNC[81460000.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SHIB[283900000.15782255], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-294355.17], USDT[-14840.79076942], VET-PERP[0], XMR-PERP[0], XRP[48431.75], XRP-PERP[0], XTZ-PERP[0] | | |
| 01332670 | | LUNA2[0.35943141], LUNA2_LOCKED[0.83867329], LUNC[78266.9464542], MANA[9.42674273], TRX[.0000554], USDT[0] | | |
| 01332711 | | BTC[.00004065], CHZ[5.74257426], CLV[.081309], DOGE[.00186], DOT[.059], FTT[150.06049003], IMX[165.90861163], LTC[.0000025], LUNA2[0.00617004], LUNA2_LOCKED[0.01439676], SOL[.00672735], SRM[3.30127237], SRM_LOCKED[21.65872763], TRX[.002964], UMEE[100], USD[0.58], USDT[0], USTC[.87339919] | | |
| 01332718 | | BCH[.000975], BTC-PERP[0], C98-PERP[0], FTT[25.99558], KLAY-PERP[0], LUNA2_LOCKED[5.46015230], LUNC-PERP[0], NFT [330406362930974381/FTX EU - we are here! #61660][1], NFT [345685609921236567/FTX EU - we are here! #211279][1], NFT [377159768655032823/FTX EU - we are here! #211183][1], NFT [448503982013153160/FTX EU - we are here! #211735][1], TRX[.448431], USD[1557.52], USDT[0.56764051], USTC-PERP[0] | | |
| 01332771 | | LUNA2[0.04912451], LUNA2_LOCKED[0.11462387], LUNC[10696.96719], STEP[.005858], TRX[.000003], USD[272.33], USDT[0] | | |
| 01332778 | | BTC[0], CEL[.0974], DOGE[0], ETH[0], ETHW[0.00096960], EUR[0.83], LTC[.0029], LTC-PERP[0], LUNA2[0.62072308], LUNA2_LOCKED[1.44835387], LUNC[.0011383], RUNE[0.09906216], SHIB[0], SOL[0.00856577], TRX[.285791], USD[0.44], USDT[0.00922258] | | |
| 01332831 | | 1INCH[.9546622], AUD[0.92], AVAX[.07571496], BAT[6.6781115], BCH[0], BNB[0.00244491], BTC[0.00003725], CHZ[9.334559], COMP[0.00003553], CRO[8.60939], DOT[.03092949], ENJ[8.594219], ETH[0.00008195], ETHW[0.00008195], FTM[.212627], FTT[0.00203891], HNT[.05687038], LINK[.05431381], LTC[0.00376928], LUNA2[1.31620248], LUNA2_LOCKED[3.07113912], LUNC[4.24], MANA[.9920348], MATIC[3.078338], MKR[0], RUNE[.28984507], SNX[.02388174], SOL[0.00501335], SUSHI[.09250755], SXP[.06190907], TRX[2.3966803], UNI[.02451607], USD[0.00], XRP[.5043629] | | |
| 01332836 | | CRO[9.5155], FIDA[.32063564], FIDA_LOCKED[.73785355], IMX[.097188], LUNA2[0.00649663], LUNA2_LOCKED[0.01515882], LUNC[.004264], USD[49000.01], USTC[.919628] | | |
| 01332942 | | BAL[4.56], COPE[108], HMT[593.9715], IMX[25.8], KIN[1740000], MAPS[400.92381], OMG[12.5], SRM[87.09955958], USD[0.51], USDT[0] | | |
| 01333046 | | AAVE[.890743], BTC[.00931782], ETH[.36972882], ETHW[.36972882], LINK[10.307501], LTC[1.05725], LUNA2[2.19953956], LUNA2_LOCKED[5.17892564], LUNC[7.15], MKR[.090722], SOL[0], USD[1.03], USDT[46.24] | | |
| 01333091 | | AVAX-PERP[0], BTC[0.00002282], BTC-MOVE-2021103[0], BTC-MOVE-20211110[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.07944455], DOT-PERP[0], ETHW[0.00095594], EUR[0.00], FTT[150.000025], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00311653], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX[0.000009], USD[0.00], USDT[0] | | |
| 01333132 | | BTC-PERP[.0198], DOT-PERP[0], ETH-PERP[0], FIL-PERP[25.5], FTM-PERP[0], FTT[0.00040121], FTT-PERP[0], GMT-PERP[0], LUNA2[0.55098066], LUNA2_LOCKED[1.28562155], LUNC[119977.2], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.028525], TRX-0624[0], TRX-PERP[0], USD[-329.85], USDT-PERP[0], USTC-PERP[0] | | |
| 01333229 | | AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], LUNA2[0.11645086], LUNA2_LOCKED[0.27171867], TRX[.00668], USD[0.00], USDT[9.81022628] | | |
| 01333242 | | APT-PERP[0], BNB[0], BTC-PERP[0], EDEN[0.0899853], ETC-PERP[0], ETH-PERP[0], FTT[0], GODS[.08290304], LUNA2[0.00476327], LUNA2_LOCKED[0.01114429], LUNC-PERP[0], OP-PERP[0], SOL[0], STX-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01333337 | | ETH[.00000001], FTT[0.18141875], NFT [295330988031840273/FTX EU - we are here! #126364][1], NFT [297105767518723534/FTX EU - we are here! #126249][1], NFT [331495065476157763/FTX EU - we are here! #12069][1], NFT [354870167052809150/FTX Crypto Cup 2022 Key #21149][1], NFT [365393737704950556/FTX AU - we are here! #12059][1], NFT [540763956798467261/FTX EU - we are here! #125886][1], NFT [562570821921001611/The Hill by FTX #16633][1], SRM[10722566], SRM_LOCKED[92.91105103], USD[0.00], USDT[3884.30368171] | | |
| 01333359 | | BTC[0], ETHW[.97681032], EUR[0.80], FTT[25.09594812], LUNA2[0.00206142], LUNA2_LOCKED[0.00480999], LUNC[448.88], RAY[0], SOL[0], TRX[1.000778], USD[0.01], USDT[1689.36675668] | Yes | |
| 01333380 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00056660], LUNA2_LOCKED[0.00132208], LUNC[123.38], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01333404 | | FTT[6576.0065], SRM[7.51844159], SRM_LOCKED[2486.48155841], USDT[267.11429133] | | |
| 01333498 | | 1INCH[.9906178], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1843.25684974], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0097302], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.991355], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.31689128], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.98960604], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[80000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00021122], LUNC[1.98096889], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[13.34357568], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.05240463821], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.90430046], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.94015], SLP-PERP[0], SNX-PERP[0], SOL[0.00855454], SOL-PERP[0], SPELL-PERP[0], SRM[9.12637187], SRM_LOCKED[18897365], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[0], TRY-PERP[0], TULIP-PERP[0], UNI[0.04910044], USD[-15.48], USDT[0.00663655], VET-PERP[0], WAVES-PERP[0], XAUT[0.00559627], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | GRT[.985379], MATIC[9.674159], USD[0.08] |
| 01333548 | | BNB[0], ETH[.10197295], ETHW[.1009846], FTT[0.03173101], LUNA2[1.36506427], LUNA2_LOCKED[3.07480945], LUNC[297392.16594822], MATIC[0.02293416], RNDR[604.80675745], SOL[0.00], SHIB[1701.43835526], USD[0.05], XRP[0.01973533] | Yes | |
| 01333576 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[.9888], ETCBULL[3.648], FTT[0], KNCBULL[.535], LUNA2[0.00337167], LUNA2_LOCKED[0.00786724], LUNC[734.19], MATICBEAR2021[189962], SOL-PERP[0], SUSHIBEAR[88100], THETABEAR[950300], THETABULL[0.28], USDT[0], ZECBEAR[.762] | | |
| 01333674 | | ATLAS[1320], AURY[0.7900982], BRZ[1], BTC[0], DAI[0], ETH[0], FTM[2], FTT[25.9948], GBP[0.00], GST[.02807648], GST-PERP[0], HT[0], LTC[.00373], MAPS[4615.35091553], MER[1], MNGO[1], MSOL[0], OXY[1721.05605021], RAY[0.09999955], RAY-PERP[0], SLND[.999059], SOL[0.0628206], SRM[111.67045357], SRM_LOCKED[2.28034134], STEP-PERP[0], STSOL[0], TRYB[0], USD[14.74], USDT[1.29004258], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01333714 | | AKRO[0], ALPHA[0], ASD[0], BAO[0.00000001], BCHBULL[0], BEARSHIT[0], BNB[0], BRZ[0], BSVBULL[0], BTC[0], BTT[0], CLV[0], COMPBEAR[0], CONV[0], CRO[0], CUSDT[0], DENT[0], DFL[0], DMG[0], DOGE[0], EMB[0], ENJ[0], EOSBULL[0], ETH[0.00000001], EUR[0.00], FTT[0.00002491], GALA[0], GRT[BEAR][0], JST[0], KIN[0], KNCBEAR[0], KNCBULL[0], LINA[0], LTC[0], LUNA[0.00648300], LUNA2_LOCKED[0.01512700], LUNC[0], MANA[0], MAPS[0], MATIC[0], MATICBULL[0], MER[0], MNGO[0], NEXO[0], RAMP[0], REEF[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SOL[0], SOS[0], STEP[0], STMX[0], SUN[0], TOMOBULL[0], TRU[0], TRX[0], USD[TX], USDT[0], XRP[0], XRPBULL[0] | Yes | |
| 01333763 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USD[0.00000765], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01333795 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00026894], LUNA2_LOCKED[0.00062753], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000019], USD[22.93], USDT[0.00000001], WAVES-20210924[0], WAXL[0], ZIL-PERP[0] | | |
| 01333868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAN-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00059018], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.040625], HMT[.96898], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.98725], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.17136475], LUNA2[0.00416652], LUNA2_LOCKED[0.00972190], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.045], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.85632000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1194.64], USDT[3426.19595717], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], XRP-PERP[0] | | |
| 01333883 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0774555], SRM[0.00179316], SRM_LOCKED[.01284544], USD[0.00], USDT[0.07273332], XRP[0], XRP-PERP[0] | | |
| 01333896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43624698], LUNA2_LOCKED[1.01790963], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MLB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[-0.00022860], SOL-PERP[0], SKL[-0.00022860], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[64.05172278], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01333932 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0393], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], SRM[.77740495], SRM_LOCKED[4.89913068], USD[-0.21], USDT[0.24831840] | | |
| 01333998 | | LUNA2_LOCKED[41.31200886], TRX[.060663], USDT[0.00000011] | | |
| 01334008 | | ETH-PERP[0], FTT[0.00024671], GMT-PERP[0], LUNA2[0.77540176], LUNA2_LOCKED[1.80927078], NFT [333472767926766659/Monza Ticket Stub #163][1], NFT [370007990265084216/The Hill by FTX #8252][1], NFT [376401576608709492/Hungary Ticket Stub #1954][1], NFT [432252620917843098/FTX Crypto Cup 2022 Key #14090][1], NFT [487903438831853081/Singapore Ticket Stub #948][1], NFT [494787407261553397/Netherlands Ticket Stub #687][1], NFT [551727283255387163/Japan Ticket Stub #153][1], NFT [559304653444499253/Austin Ticket Stub #421][1], USD[237.61], USTC[0], USTC-PERP[0], XRP[0.54583106] | | |
| 01334045 | | ADA-PERP[0], ALCX-PERP[0], ALGO[3815], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[600.98442], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01041023], LUNA2_LOCKED[0.02429054], LUNC[2266.85], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1776.723143], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1630.34], WAVES-PERP[0], XLM-PERP[0], XRP[.14009], XRP-PERP[0], ZIL-PERP[0] | | |
| 01334119 | | NFT [370801965952627334/The Hill by FTX #36213][1], SOL[5], SPELL-PERP[0], SRM[200.00510884], SRM_LOCKED[2.21341096], USD[0.00], USDT[0.00009896] | | |
| 01334198 | | ADA-PERP[0], APT[0], BIT[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[1.80183623], GENE[0], GMT[0], GST[33.72565574], LUNA2[0.24705396], LUNA2_LOCKED[0.57645925], LUNA2-PERP[0], LUNC[13296.52107924], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SWEAT[52.70759868], TRX[0.00003600], USD[0.40], USDT[0], USTC-PERP[0] | | |
| 01334199 | | ENJ[0], FTT[0.03334350], SOL[0], UBXT[0], UBXT_LOCKED[48.5757626], USD[0.00], USDT[0] | | |
| 01334212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[.996636], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.50000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00975808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[99.9836], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.590971], TRX-PERP[0], USD[100.70], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01334258 | | BNB[.00808661], BTC[.00006503], DOT[.03922683], ETH[.00022389], ETHW[1.00722389], FTT[25.094806], LTC[.00756601], LUNA2[0.93357868], LUNA2_LOCKED[2.17835027], MATIC[.78951], RUNE[.074], SOL[5.00544755], TRX[.000003], USD[20.59], USDT[0], USTC[.328] | | |
| 01334289 | | 1INCH-PERP[0], AKRO[S], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAQ[16], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[1], ETH[.03221919], ETH-PERP[0], ETHW[.43325289], EUR[0.00], FTM-PERP[0], FTT[14.49897817], FTT-PERP[0], INJ-PERP[0], KIN[28], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03495277], LUNA2_LOCKED[0.08155647], LUNC[7614.65539664], NEAR-PERP[0], RSR[S], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[8], TRX-PERP[0], UBXT[10], USD[0.00], USD[TX], XLM-PERP[0], XRP-PERP[0] | | |
| 01334346 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], BTC[0.00002163], BTC-PERP[0], ETH[0.00000001], EUR[0.00], FTM[.00000001], FTT[0.07118110], JASMY-PERP[0], LTC[0.01342626], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRM[.05379296], SRM_LOCKED[2.91323331], STG-PERP[0], TRX[0], USD[413.14], USDT[0], USD[TX] | Yes | |
| 01334379 | | DOGE[0], HTT[0], LUNA2[0.00002929], LUNA2_LOCKED[0.00006836], LUNC[6.38], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00030051] | | |
| 01334403 | | DOGE[0], LUNA2[0.05349987], LUNA2_LOCKED[0.12483303], LUNC[11649.71], TRX[.00001], USDT[0.12240887] | | |
| 01334445 | | BRZ[5.51882945], BTC[.0125], ETHW[.1894], FTT[0], LUNA2_LOCKED[5.88911913], USD[0.00], USDT[0.00000027] | | |
| 01334453 | | AAVE[0], BNB[0], BRZ[0.08196339], BTC[0], DYDX[51.3], ETH[0], ETHW[0.07334438], LINK[8.8], LUNA2[0], LUNA2_LOCKED[4.19315601], MATIC[3], TRX[.000194], USD[0.08], USDT[0] | | |
| 01334472 | | ADA-PERP[0], ALPHA[0.71063736], ALT-PERP[0], ATLAS-PERP[0], ATOM[1.7], AVAX[1.2], AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00008931], CRO-PERP[0], CRV[.9937144], DOGE-PERP[0], DOT[2.2], DOT-PERP[0], DYDX[.060424], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2.9], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINA[1.49622691], LUNA2-PERP[0], MATIC[170], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR[0.00008019], RSR-PERP[0], REEF[948.5159], REN[481], RUNE[14.6], SAND[30], SOL[5.4361906], SOL-PERP[0], SRM[648], USD[448.96], USDT[0.03530014], VET-PERP[0], XRP-PERP[0] | | |
| 01334494 | | AXS-PERP[0], BNB-PERP[0], BTC[.0000039], BTC-20210924[0], BTC-PERP[0], CRO[4730], DENT-PERP[0], EOSBULL[80836720], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[2778645], LUNA2[5.29686051], LUNA2_LOCKED[12.35934121], MTL-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHIBULL[442974200], SUSHI-PERP[0], SXPBULL[16607818], SXP-PERP[0], TOMOBULL[25690000], TRX[.010182], USD[0.03], USD[TX], ZEC-PERP[0] | | |
| 01334525 | | BTC[.03269974], DOT[4.6], ETH[.16579846], ETHW[.16579846], FTT[.8], LINK[13.29934], LUNA2[0.00323973], LUNA2_LOCKED[0.00755939], LUNC[705.46], POLIS[0], SOL[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01334569 | | AAVE[0.17074541], ALICE-PERP[0], ATLAS[199.964], BNB-PERP[0], BRZ[-0.00090583], BTC[0.00300377], CRO[124.85731795], LINK[0], LUNA2[0.04770733], LUNA2_LOCKED[0.11131711], POLIS[11.796238], SHIB[1400000], SOL[0], USD[0.10], USDT[0.00000003], XRP[0] | | |
| 01334579 | | AAVE[0], ADABULL[0], ATLAS[0], AXS[0], BAO[0], BNB[0], BRZ[9.99971503], BTC[0], CHZ[0], COMP[0], ETH[0.00009943], ETHHEDGE[0], ETHW[0.00009943], FTT[0], KIN[0], LEO[0], LINA[0], LINK[0], MKR[0], MNGO[0], OKB[0], POLIS[0], RAY[0], REEF[0], SHIB[0], SLRS[0], SOL[0], SRM[0.00851328], SRM_LOCKED[0.06429801], TRX[0.00000100], UBXT[0], USD[0.00], USDT[0], XEM-PERP[0], ZRX[0] | | |
| 01334582 | | BTC[.0007105], BTC-PERP[0], LUNA2[0.06516927], LUNA2_LOCKED[0.15210830], LUNC[.21], SOL[.2], USD[0.64] | | |
| 01334655 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20752721], LUNA2_LOCKED[0.48423015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[97.66661288], SPELL-PERP[0], TRX-PERP[0], USD[3.68], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01334717 | | 1INCH[3705.00486], AURY[.00000001], ETH[6.6], FTT[0.00905933], GENE[.00000001], LINK[100.0015], NFT (347350056464379808/FTX EU - we are here! #169806)[1], NFT (375336694274482035/FTX EU - we are here! #170001)[1], NFT (505558977770570763/FTX EU - we are here! #169893)[1], SRM[1.94769387], SRM_LOCKED[24.82907226], USD[23047.33], USDT[0] | | |
| 01334737 | | AVAX[4.2246332], BRZ[301.80933783], ETH[0.03759307], ETHW[0.03759307], FTT[10.4], LUNA2[0.91455140], LUNC[2.06246602], USD[0.00], USDT[3.93849038] | | |
| 01334791 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.11014909], LUNA2_LOCKED[0.25701456], LUNC[10142.87629544], NFT (313483960638667003/FTX EU - we are here! #31760)[1], NFT (347176164413224766/The Hill by FTX #8838)[1], NFT (414622309077658180/FTX Crypto Cup 2022 Key #4310)[1], NFT (426824918896025510/FTX AU - we are here! #3473)[1], NFT (524677454210658733/FTX EU - we are here! #31414)[1], NFT (537007820361462561/FTX EU - we are here! #46447)[1], SHIB[399950.8], USD[0.97], USTC[8.998524] | | |
| 01334813 | | BTC-PERP[0], ETH-PERP[0], FTT[25.05353664], LUNA2[0.00024504], LUNC[53.36], MSOL[.00000001], TRX[1], USD[146.75], USDT[0] | Yes | |
| 01334820 | | FTT[0.04785813], LUNC-PERP[0], NFT (481351881081595414/FTX AU - we are here! #30734)[1], PSY[2073], SAND[1], SOL[.00266842], SRM[54.80257041], SRM_LOCKED[337.1734812], USD[0.00], USDT[33029.51460488] | | |
| 01334832 | | BAO[2], LUNA2[0], LUNA2_LOCKED[2.52253310], LUNC[235408.6690734], USD[0.00], USDT[0] | | |
| 01334876 | | AKRO[13], ATLAS[612.78006457], AVAX[25.27625879], BAO[166], BAT[61.55753679], BF_POINT[300], BNB[.00001148], BTC[.00000046], DENT[18], DFL[381.14024918], ENS[.36479531], ETH[.07518856], ETHW[.07428562], FTM[941.45821633], GRT[1.00052981], HNT[.35140896], JOE[33.64868314], KIN[150], LUNA2[0.00447968], LUNA2_LOCKED[0.01045258], LUNC[975.46005553], MANA[.00084684], POLIS[6.92083303], RSR[5], SAND[40.98891311], SHIB[5564450.62778816], SLRS[0.00054396], SOL[11.1062328], SPELL[96209.14672839], SUSHI[5.72681858], SXP[1.04146936], TRU[1], TRX[8.01064102], UBXT[16], USD[3.76], USDT[0.00035864] | Yes | |
| 01335073 | | BIT[0], BTC[0.00019025], FTT[0], SRM[9.49661342], SRM_LOCKED[52.78381272], USD[0.00], USDT[0] | | BTC[.000103] |
| 01335188 | | BNB[0], DOGE[0], LTC[0], LUNA2[0.00009960], LUNA2_LOCKED[0.00023241], LUNC[21.689226], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.00009226] | | |
| 01335237 | | FTT[.00099256], LUNA2[5.14842031], LUNA2_LOCKED[11.59050562], LUNC[1121612.40034714], SOL[.00024757], USDT[.02742174] | Yes | |
| 01335312 | | DFL[250], LUNA2[0], LUNA2_LOCKED[12.77479046], NFT (363115211129763553/FTX Crypto Cup 2022 Key #7373)[1], UMEE[8], USD[0.18], USDT[0], USTC[775] | | |
| 01335628 | | APE-PERP[0], ATLAS[10], AVAX-2021123[0], AVAX-PERP[0], BNB[0.00218408], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00102346], ETH-PERP[0], ETHW[0.00101790], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA20.17111986], LUNA2_LOCKED[0.39027967], LUNC[37261.71], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0.00005484], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | BNB[.002162], ETH[.001018] |
| 01335681 | | AGLD-PERP[0], APT-PERP[0], BOBA-PERP[0], FTT[.0715], LUNA2[0.20645571], LUNC[0.76267675], SAND[.52031], SNX[.096848], SOL[.0086315], TRX[.00001], USD[0.00], USDT[0], USDT-PERP[0], USTC[1320.26232], USTC-PERP[0], WAVES[.314465], XRP[.359317] | | |
| 01335718 | | BNB[.00170797], BOLSONARO2022[0], BRZ[0], BTC[0], COMP[0.00008691], ETH[0], FTT[1.14354334], LUNA2[0.53831978], LUNA2_LOCKED[1.25607949], UNI[.034214], USD[0.00], USDT[0.35879844], XRP[.797037] | | |
| 01335780 | | AKRO[3], BAO[23], BTC[0.00000007], DENT[2], DOT[1.60661755], ETH[.00000106], ETHW[.0270294], EUR[0.71], KIN[20], LUNA2[0.00001502], LUNA2_LOCKED[0.00032833], LUNC[30.00246585], PAXG[0.01092727], RSR[1], SOL[0.53134264], SPELL[536.99884742], TRX[3.000002], UBXT[2], USD[0.28], USDT[0], USTC[.0004152] | Yes | |
| 01335793 | | ALGO[582.226047], AVAX[.00000138], BNB[0.27127749], BTC[0.00840644], DOT[0.00014494], ETH[0.13026104], FTT[4.31358944], LINK[2.93228011], LUNA2[0.82495481], LUNA2_LOCKED[1.85669669], LUNC[2.56587461], MSOL[.00596102], NFT (389549790575844164/FTX AU - we are here! #167)[1], SOL[.00006878], TRX[0], USD[76.42], XRP[51.99012] | | |
| 01335822 | | BTC[0.00089982], LUNA2[0.11397772], LUNA2_LOCKED[0.26594802], LUNC[24818.89], USD[0.46], USDT[0.00000001] | | |
| 01335849 | | 1INCH[222.18805905], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[1.099791], ALICE-PERP[0], APE[4.65171594], APT[157.24660067], ATOM[8.43015254], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[5.00907665], BAL-PERP[0], BNB[0.00025801], C98-PERP[0], CHZ[499.905], CRV[370.99422297], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[55.594261], DYDX-PERP[0], ELON-PERP[0], ETH[0.21695805], ETH-PERP[0], ETHW[0.21575803], FIL-PERP[0], FTM-PERP[0], FTT[5.0964167], GMT[45.67326681], GRT-PERP[0], KNC-PERP[0], IOTA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.3663062], LUNA2_LOCKED[0.7148181], LUNC[1446.70088783], LUNC-PERP[0], MANA[36.993012], MATIC[83.04159608], NEAR[15.39735532], NEAR-PERP[0], NFT (431599886538483638.The Hill by FTX #91964)[1], NFT (451460744377827589/FTX EU - we are here! #2489312)[1], NFT (476574471627380856/FTX EU - we are here! #2489371)[1], NFT (519792448215684018/FTX EU - we are here! #24892)[1], NFT (566293377683373924/FTX Crypto Cup 2022 Key #15162)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[29.9943], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.58033002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[2.49953925], TRX[204.18074780], TRX-PERP[0], USD[0.78], USDT[1378.26655926], USTC[34], VET-PERP[0], WAVES[20.99610975], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | 1INCH[219.816474], APE[4.599126], APT[153.292559], ATOM[5.40216], ETH[.216423], GMT[44.65568?], LINK[5.599336], MATIC[82.201285], SOL[3.574544] |
| 01335877 | | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005634], SOL[0], TRX[0.35283900], USD[0.00], USDT[0], WRX[0] | | |
| 01335897 | | AKRO[5], BAO[100], DENT[7], ETH[.00641624], ETHW[.0063341], KIN[106], LTC[0.00008845], LUNA2[0.00716097], LUNA2_LOCKED[0.01670893], LUNC[32.91973046], NFT (313560946913223206/FTX EU - we are here! #135919)[1], NFT (450808517283798911/FTX EU - we are here! #136217)[1], NFT (555036859853808881/FTX EU - we are here! #135767)[1], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[40.39826394], USTC[.99226995] | Yes | |
| 01335929 | | BTC[.00487996], EUR[1.75], LUNA2[30.8108883], LUNA2_LOCKED[70.8920727], USD[0.00], USDT[0] | | |
| 01335953 | | AAVE[34.11803511], BTC-MOVE-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211022[0], CRV[.00000001], ETH[0.10022937], ETH-PERP[0], ETHW[0.10022937], EUR[0.10], FTT[1168.33364051], LINK[0], MKR[1.47557301], NFT (333366620901661054/FTX Swag Pack #778)[1], NFT (400762512855515149/FTX Swag Pack #786)[1], NFT (540840671326867937/FTX Swag Pack #621)[1], SOL[0.00539709], SRM[110.63501909], SRM_LOCKED[712.98498091], USD[15098.69], USDT-PERP[0], USTC-PERP[0], YFI[.500005] | | |
| 01336047 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.05597582], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.090804], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00563444], LUNA2_LOCKED[0.01314704], LUNC[3.82], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[80.44], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336106 | | 1INCH[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00330900], LUNC-PERP[0], NFT (432711309278331414/The Hill by FTX #16690)[1], TRX[.001606], USD[0.00], USDT[0], USTC-PERP[0], XRP[0.63619467], XRP-PERP[0] | | |
| 01336146 | | ATOM[0], AVAX[0], BNB[0.00000050], BTC[0], GENE[0], LUNA2[0.24241964], LUNA2_LOCKED[0.56564583], LUNC[52787.38784178], SOL[0], TRX[0.00079100], USD[0.05], USDT[0] | | |
| 01336166 | | DOGE[0], FTT[0], SOL[0], SRM[0.00517566], SRM_LOCKED[0.02218888], TRX[0], USD[0.00] | | |
| 01336169 | | 1INCH[0.01447024], APE[0], APE-PERP[0], BRZ[542], BTC[0.36889265], BTC-PERP[0], CHZ-PERP[0], DOT[4.13694693], DOT-PERP[0], ETH[0.61644590], ETH-PERP[0], ETHW[0], FTT[5.20535712], FTT-PERP[0], LINK[0.01264979], LTC[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.01329098], SRM_LOCKED[0.01043003], SUSHI[0], TRX[0], TRX-PERP[0], USD[375.77], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01336237 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00643165], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[25.96714352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[368.25340988], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001037], TRX-PERP[0], UNI-PERP[0], USD[6513.34], USDT[18.92218485], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01336318 | | BTC[0.00510000], DOT[20.8], LUNA2-LOCKED[0.00035324], LUNC[76.92], RUNE[0.02632946], USD[0.09], USDT[0.00000001] | | |
| 01336367 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.06698842], ETH-20211231[0], ETH-PERP[0], ETHW[0.06698842], FTM[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00401713], LUNC[374.88884767], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAY[12.86365220], SAND[246.52439237], SOL[184.18429088], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-0.91], USDT[0.00001518], WFLOW[150.37414146], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01336372 | | BTC[0.00000185], FTT[.00186113], HT[.00000490], LTC[.06026859], LUNA2[0.01614110], LUNA2-LOCKED[0.03766258], LUNC[.76], NFT (363683859509651865/FTX EU - we are here! #3419)[1], NFT (392592551952880622/FTX EU - we are here! #3321)[1], NFT (482745400693052252/FTX EU - we are here! #3311)[1], TRX[0.39719476], USD[0.01], USDT[1.99518500] | | |
| 01336452 | | 1INCH[0], APT-PERP[0], ATOM-PERP[0], BAO[1], DOGE[.1457591], EUR[0.00], KIN[2], LINK[0], LUNA2[0.00000002], LUNA2-LOCKED[0.00000006], LUNC[0.00614676], MANA-PERP[0], NFT (516998464175967973/The Hill by FTX #34073)[1], NFT (566000614782658357/FTX Crypto Cup 2022 Key #16890)[1], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0], USD[0] | | |
| 01336455 | | ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC[29.05669730], BTC-MOVE-20210712[0], BTC-MOVE-20210716[0], BTC-MOVE-20210720[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[190.65873347], ETH-PERP[0], ETHW[0.09007201], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22541838], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0.7], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.14000014], SOL-20211231[0], SOL-PERP[0], SRM[16.80772694], SRM_LOCKED[107.88207389], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[104536.93], USDT[0.00670636], USDT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01336474 | | LUNA2[0], LUNA2_LOCKED[21.30395328], USD[0.04] | | |
| 01336498 | | AAVE[0.00063093], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0994], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[.39524105], BRZ-PERP[.880], BTC[0.18514515], BTC-1230[.0222], BTC-20210924[0], BTC-PERP[-0.07979999], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[50], CHZ[130], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT[22.69818000], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.05904300], ETH-0325[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.31899999], ETHW[1566116], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[21.40000000], LINK-PERP[16.59999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.07866486], LUNA2_LOCKED[0.18355135], LUNC-PERP[0], MATIC[198], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0.00025400], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00459405], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2078.64], USDT[0.12513775], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01336502 | | ALGO[0], ATLAS[0], BF_POINT[300], BNB[0.00000239], CRO[0], ETH[0], ETHW[0.00000239], EUR[0.00], FTM[0], FTT[0], GRT[0], INTER[0], KIN[0], LUNA2[0.00085845], LUNA2_LOCKED[0.00034470], ORBS[0], SHIB[0], SOL[0], TRX[0], USDT[0], USTC[0] | Yes | |
| 01336527 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT[.09829], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06594585], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.16562604], LUNA2_LOCKED[2.71979409], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.67], USD[0], USTC[165], WAVES-PERP[0], XLM-PERP[0] | | |
| 01336530 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNO-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000778], TULIP-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01336554 | | FIDA[.00001108], FIDA_LOCKED[.00006877], FTT[0.00000196], SRM[.00010261], SRM_LOCKED[.0000409] | | |
| 01336602 | | BTC-PERP[0], ETH-PERP[0], LUNA2[2.94239910], LUNA2_LOCKED[6.86559791], LUNC[640713.6], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01336646 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0.01609072], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.17134067], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IP3[19.297], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.05774314], LUNA2_LOCKED[0.13473400], LUNC[10448.03887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.99734], SWEAT[.6732], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], USDT[2335.92614927], USTC[1.38183], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01336649 | | AAVE[.51994015], BNB-PERP[0], BTC[0.00015238], ETH[0.00175000], FTT[2.35755703], LUNA2[.75121766], LUNA2_LOCKED[1.75284121], MATIC-PERP[0], SOL-PERP[0], TRX[0], UNI[11.39939884], USD[0.00], USDT[0.00000001] | | |
| 01336738 | | ADABULL[450.008], ALGOBULL[347995930], ATOMBULL[2000000], DOGEBULL[700.4], EOSBULL[50060000], ETCBULL[27000], ETHBULL[.00943], LTCBULL[200059.012], LUNA2[0.41099965], LUNA2_LOCKED[5.62566585], LUNA2_LOCKED[433000], USD[0.33], USDT[0.07092241], VETBULL[100000], XLMBULL[83621], XRP[50.601806], XRPBULL[73149904.603035], XTZBULL[299800] | | |
| 01336802 | | BIT[0], BTC[0], DOT[0], ETH[0], FTT[25], LUNA2[0.00047001], LUNA2_LOCKED[0.00109670], SOL[0], USD[0.00], USDT[0], USTC[1013.140084] | | |
| 01337118 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], AT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[37.29312561], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[10.12590402], LINK[1.4], LINK-PERP[0], LUNA2[1.43801175], LUNA2_LOCKED[3.35536076], LUNC[0], SRM[30.78392252], SRM_LOCKED[17.22882647], TWTR-20211231[0], UNI[0], USD[7.18], USDT[0.00000003], USTC[.5], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01337123 | | 1INCH[.05651], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO[.182361], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[.5346338], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3998.14443333], FTT-PERP[0], GALA-PERP[0], GODS[.084933], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[2233.45], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00055108], LUNA2-LOCKED[0.0128586], LUNC[120], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.82209967], SOL-PERP[1700], SPELL-PERP[0], SRM[31.47084799], SRM_LOCKED[341.56915201], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9476.21], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM[.00000001] | | |
| 01337216 | | ALGO-PERP[0], CITY[.1], CRV-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00003334], LUNA2_LOCKED[0.00007779], LUNC[7.26], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -3.52], USDT[3.89148944] | | |
| 01337279 | | BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[22.41740000], LUNC[0], SOL[0], SRM[.06951975], SRM_LOCKED[33823907], USD[0.00], USDT[0.00016726] | | |
| 01337307 | | 1INCH[1.30122613], APE[0.74129846], BTC[0], DOGE[17.70680192], ETC-PERP[0], ETH[0.00008761], ETH-PERP[0], ETHW[0.00008761], LTC[20], LUNA2[0.00001959], LUNA2_LOCKED[0.00004572], LUNC[4.26705487], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00125893], XRP[.98247679] | | |
| 01337309 | | AAVE[1.17908040], ATOM[.00020644], AVAX[0.00014102], BNB[0.00002848], BTC[0.00000077], BTC-PERP[0], COPE[18], CRV[37.83165196], ETH[0.00000563], ETHW[1.617035988], FIDA[.00071498], FTM[.00271265], FTT[25.09542881], GALA[180], GRT[205.51789261], HNT[.00011169], IMX[4.2], LINK[3.0745354], LUNA2[16.13513859], LUNA2_LOCKED[137.32662317], LUNC[507219.26949609], MANA[12], MATIC[0.00207618], MNGO[96.59109816], MSOL[.00249358], POLIS[.00114943], REN[94], RNDR[9.38411202], RUNE[1.5], SAND[7.15733955], SOL[0.00011775], SOL-PERP[0], SRM[20.03103717], STEP[107.35775287], SUSHI[9.5], TULIP[.00002057], UNI[1.51540237], USD[0.00], USTC[1403] | Yes | AAVE[.28], LINK[2.400197] |
| 01337333 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[25.97580965], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[129.94331523], SRM_LOCKED[3.03790452], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09] | | |
| 01337423 | | BICO[32.99373], BNB[0], BTC[0.01081983], ETH[0], FTT[.099677], GENE[16.598062], LINK[0], LUNA2[0.00252257], LUNC[549.295614], PTU[89.9867], SOL[0.00984031], USD[0.09], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01337425 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.04491166], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LUNA2[.11480557], LUNA2_LOCKED[4.93454633], LUNC[460503.36589133], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00], SOL-20211231[0], SOL-PERP[0], TRX[103.000002], USD[0.12], USDT[0.25796562], USTC-PERP[0] | | |
| 01337645 | | AAVE[.214005], APT[.305], AVAX[.00000003], BNB[.25000009], CRV[.300055], DYDX[.25], ETH[0.00000002], ETH-PERP[0], ETHW[0.04500140], FTT[150.00113951], GAL[60], GMT-PERP[0], LDO[36.38545], LUNA2[.00002156], LUNA2_LOCKED[0.00035031], LUNC[4.695297], MATIC[19.000065], MATIC-PERP[0], NEAR[109.30102], NFT (2887455746823521129/The Hilt by FTX #8394)[1], NFT (3261985261578831/FTX EU - we are here! #94950)[1], NFT (3377235920234047775/FTX Crypto Cup 2022 Key #12977)[1], NFT (4379285424758531/Austria Ticket Stub #1764)[1], NFT (4999992903050682/FTX EU - we are here! #59997)[1], NFT (5038367105407949500/FTX EU - we are here! #94145)[1], NFT (5190467907617844414/FTX EU - we are here! #94597)[1], SOL[9.25], UNI[.07885052], USD[123.09], USDT[0.08821946] | | |
| 01337684 | | LUNA2[0.00001088], LUNA2_LOCKED[0.00002540], LUNC[2.37056634], SOL[2.04436458], USDT[0.00000044] | | |
| 01337802 | | ALPHA-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], FLM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.00660595], LUNA2_LOCKED[0.01541388], LUNC[1438.46], MAPS-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000037], USD[0.00], USDT[0] | | |
| 01337866 | | AAPL[0.00823348], ATOM-PERP[0], AVAX[0.00005848], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00293805], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0.00478801], FLOW-PERP[0], FTM-PERP[0], FTT[500.00009197], FTT-PERP[0], GDX[.00007], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLV[.0002295], SOL-PERP[0], SPY[.001], SPY-0930[0], SPY-1230[0], SRM[11.89721148], SRM_LOCKED[218.99332726], SRM-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[1617.61045007], USDT-PERP[0], USO-0930[0], VET-PERP[0], XTZ-PERP[0] | | ETH[.002927] |
| 01338014 | | BNB[.005975], BTC[0], CEL[.0621], ETHW[1.99962], LUNA2[0.00572922], LUNA2_LOCKED[0.0136820], SOL[113.85274994], USD[0.00], USDT[0.02712201], USTC[.811] | | |
| 01338167 | | FTT[32], SRM[.04802707], SRM_LOCKED[1.19992119], USD[0.00], USDT[0] | | |
| 01338168 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[332.76340882], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[1880], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[53926.30824201], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[25629.13], LUNA2-PERP[0], LUNC-PERP[821000.00000148], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[290545], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2880.27454521], SRM_LOCKED[36051.13790086], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.048529], TRX-PERP[0], UNI-PERP[0], USD[-700571.49], USDT[9180470.04140820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01338213 | | ADABULL[.1157315], ALGOBULL[0963806.15384615], BNB[0], BNBBULL[0], BTC[0], COMPBULL[12077736.6628694], DOGE[0], DOGEBULL[24000.09117511], LUNA2[0.00000010], LUNC[.00961], LUNC-PERP[0], MATICBULL[0], SRN-PERP[0], SUSHIBULL[7594423.07692307], THETABULL[380004.24515400], THETA-PERP[0], USD[39.12], USDTBULL[0], VETBULL[2812709.78566274], XRPBULL[7002117.43052540] | | |
| 01338278 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0060715], USD[6.10] | | |
| 01338290 | | ATOMBEAR[129980000], BTC-PERP[0], BULL[0], DOGE[0], FTT[0.30996120], LUNA2[0], LUNA2_LOCKED[0.43957288], LUNC-PERP[0], OKBBEAR[600000], USD[15.47], USDT[-3.06977365], USTC-PERP[0] | | |
| 01338363 | | BTC-PERP[0], DOGE-PERP[0], SPELL-PERP[0], SRM[.70287653], SRM_LOCKED[5.29712347], USD[0.01], USDT[0] | | |
| 01338413 | | ATOM[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], BICO[110], BIT[3.3255343], BNB[0.00000002], BOBA[3.79519749], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], GENE[0], GST-PERP[0], HT[0], LTC[0], LUNA2[.000138], LUNA2_LOCKED[.000321], LUNC[30], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3676683680819943/FTX EU - we are here! #41330)[1], NFT (4144000966153599/FTX EU - we are here! #41772)[1], NFT (5033104529902/FTX EU - we are here! #41624)[1], OMG[0], PROM-PERP[0], SHIB[1105079.19925158], SOL[0], SOL-PERP[0], SUSHIBULL[32086995.65225324], SUSHI-PERP[0], TRX[0.16852000], TRX-PERP[0], XRPBULL[4047.51257599] | | |
| 01338417 | | 1INCH[55], BTC[0.00009926], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[833], DOT-PERP[0], DOGE-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTT[150], FTT-PERP[0], FXS[109.3], GENE[47.0002345], GST-PERP[0], KSM-PERP[0], LINK[57.3], LINK-PERP[0], LUNA2[0.00853998], LUNA2_LOCKED[115.56995741], LUNC[1858.73], LUNC-PERP[0], NEAR-PERP[0], NFT (3551056245268490065/FTX Crypto Cup 2022 Key #15604)[1], NFT (4528744712712603186/The Hilt by FTX #24053)[1], PERP-PERP[0], PSY[1311], SOL[2588416], TRX[.000171], USD[5296.81], USDT[0], USDT-PERP[0], USTC[7000], USTC-PERP[0], WBTC[.00012263] | | |
| 01338431 | | ALGO[909], AUDIO[129], AVAX[14.4], BTC[0.13459800], DOT[30.3], ENJ[416], ETH[1.41428281], ETHW[1.26], FTM[267], FTT[44.87764359], GODS[28], GOG[273], GRT[1385], HNT[25.3], IMX[426.6], LINK[84.67743], LUNA2[1.89959108], LUNA2_LOCKED[4.43237918], LUNC[20.38], MATIC[700.094077], NEAR[27.2], RNDR[439.4], RUNE[138.2], SAND[431], SOL[21.1506685], SPELL[76000], SRM[218.37137362], SRM_LOCKED[1.13709764], STG[100], TLM[2109], TRX[.000028], USD[1409.52], USDT[0], USTC[181], XRP[.2] | | |
| 01338511 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.14], ETH-PERP[0], FTM-PERP[0], FTT[.0864477], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.06], USDT[.008177], YFI-PERP[0] | | |
| 01338615 | | ADA-PERP[0], BNB[.00000151], BNB-PERP[0], BTC[0.05657584], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00069778], ETH-PERP[0], ETHW[0.00069778], EUR[0.00], LINK[0.00000001], LINK-PERP[0], LUNA2[54.04157811], LUNA2_LOCKED[126.0970156], LUNC[2507.28487915], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[156.17], USDT[0.00001071], XRP[0.0268893S], XRP-PERP[0] | | |
| 01338655 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], EURO.66[.FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34289836], LUNA2_LOCKED[0.80009617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00395], TRX-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01338661 | | 1INCH-PERP[0], AAVE[0.01995538], ALICE[4.0975922], APE[1.999426], APE-PERP[0], ATLAS[2129.36212], AXS[1.9968998], AXS-PERP[0], BADGER[.82867498], BNB[0.90565598], BOBA[.4998936], BTC[0.01242190], BTC-PERP[0], C98[4.998836], CAKE-PERP[0], CHZ[9.996], CRO[269.96314], DOT[.0998836], DOT-PERP[0], ETH[0.02091983], ETH-PERP[0], ETHW[0.02091983], FTM[70.971676], FTT[2.8974354], GOG[3.99806], HNT[2.3990648], IMX[15.09806], LINK[1.29880784], LUNA2[0.00000001], LUNA2_LOCKED[0.0000002], LUNC[.002666], MANA[.99903], MATIC[29.976648], OMG[4.499806], POLIS[55.8804686], POLIS-PERP[0], RAY[2.999418], RUNE[8.498448], SAND[32.992046], SHIB[49984.4.8], SLP[489.82044], SOL[4.3967625], SOL-PERP[0], SPELL[96.2848], SUSHI[.499603], UNI[.2999418], USD[248.22], USDT[128.16682437] | | |
| 01338681 | | CAKE-PERP[0], FLOW-PERP[0], HT-PERP[0], LUNA2[0.00201761], LUNA2_LOCKED[0.00470777], LUNC[.005112], OMG-PERP[0], TRX[.000031], USD[0.20], USDT[0.00424909], USTC[.2856] | | |
| 01338706 | | AVAX-PERP[0], BTC[0], DOGE[0], GAL-PERP[0], LUNA2[0.00015200], LUNA2_LOCKED[0.00035468], LUNC[33.1], MANA-PERP[0], NFT (3997450749603852909/FTX EU - we are here! #59675)[1], NFT (4113625218508108683/FTX EU - we are here! #60054)[1], NFT (5699468970110119052/FTX EU - we are here! #60136)[1], OP-PERP[0], SHIB[0], SOL-PERP[0], USD[-0.01], USDT[0.08898980], XRP[0] | | |
| 01338961 | | ALTBULL[.0000025], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFIBULL[.09460834], ETH[0.05184308], ETH-PERP[0], ETHW[0.05170018], EXCHBULL[0.0000737], FTT[50.393477], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY[.08165267], RAND-PERP[0], SLRS[273], SOL[0.00221244], SOL-PERP[0], SRM[.49102783], SRM_LOCKED[.33887027], TRX[.000005], TRX-PERP[0], USD[106.58], USDT[4.50364762] | | ETH[.051341] |
| 01339136 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM[25.56415668], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[.00172974], SRM_LOCKED[.0078827], SRM-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00047295], VET-PERP[0], ZIL-PERP[0] | | |
| 01339174 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[12], AVAX-PERP[0], BTC[.00002795], ETH-PERP[0], FTM[769], FTM-PERP[0], FTT[25.00052], LUNA2[33.96264043], LUNA2_LOCKED[79.246161], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SPELL-PERP[0], SPELL[1000000], SPELL-PERP[0], USD[-95.01], USDT[0] | | |
| 01339300 | | AVAX[0], ETH[0], FTM[0], FTT[0.48671220], JOE[0], LUNA2[0], LUNA2_LOCKED[15.06915239], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.04], USDT[0.00000001], XRP[294.941] | | |
| 01339326 | | ALTBEAR[383.394], BEAR[120.825], BTC-PERP[.5573], BULL[0.00074385], DOGE[679], ETHBEAR[546895], ETHBULL[2.43799079], FIDA[90], FTT[8.7], FTT-PERP[127.8], LUNA2[0.00047478], LUNA2_LOCKED[0.00110784], LUNC[103.3864242], RAY-PERP[0], STMX[10970], TRX[.001164], USD[-8965.25], USDT[421.60698118] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01339334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BTC[.14558495], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT10[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[100], LINK-PERP[0], LRC-PERP[0], LUNA245.72044258[0], LUNA2.72044258[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SKL-PERP[0], SOL-PERP[0], SPY-20210625[0], SRM-PERP[0], STG-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001472], USO-20210625[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01339359 | | AVAX[0], BNB[0.1472095], BTC[0], ETH[0], ETHBULL[106.44661172], FTM[0], FTT[0], LINK[0.09256030], LUNA2_LOCKED[0.00000000], LUNC[0.00641300], SHIB[0], SRM[5940569], SRM_LOCKED[2.4059431], THETABULL[5236.17104384], TRX[.00078], UBXT[1], USD[1.01], USDT[1.97340948], VETBULL[407928.12033658] | | |
| 01339366 | | BTC[.00366189], CEL[16.52502841], ETH[6.56216997], ETHW[6.56244957], FTT[34.9944805], LUNA2[0.00570929], LUNA2_LOCKED[0.01332169], NFT (3178751846635854003/FTX EU - we are here! #39150)[1], NFT (321053170814851502/FTX AU - we are here! #42446)[1], NFT (395358899035981511/FTX EU - we are here! #39419)[1], NFT (510581243715563803/FTX EU - we are here! #42527)[1], USD[0.94], USDT[472.55860398], USTC[.6088179] | Yes | |
| 01339496 | | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.061712], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00041774[0], LUNA2_LOCKED[0.0009514], LUNC[0], LUNC-PERP[0], -0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRYB[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01339531 | | ADABULL[0.09661199], AUDIO[464.89493], AVAX[.499962], DEFIBULL[.57189132], ETCBEAR[981570], KIN[89992.4], LTCBEAR[59.0006], LTCBULL[1069.78644], LUNA2[3.73090833], LUNA2_LOCKED[8.70545278], LUNC[773955.9448696], MATICBULL[216.691795], SHIB[4299183], SHIT-PERP[0], SOL[.199962], SRM[3.99981], SXPBEAR[60981190], SXPBULL[10273.19595], USD[18.15], USDT[.0688492], USTC[25], VETBULL[446.0224366], WAVES[1.499715], WAVES-PERP[0] | | |
| 01339548 | | BTC[0], ETH[0], LUNA2[0.00390111], LUNA2_LOCKED[0.00910260], LUNC[0.00000001], SOL[0], TRX[0.00002100], USDT[0] | | |
| 01339569 | | BNB[0], BTC[0], LUNA2[0.00000847], LUNC[1.84512671], MATIC[0], NFT (504858611515057322/FTX EU - we are here! #142381)[1], NFT (556578875062627355/The Hill by FTX #30981)[1], SOL[0], TRX[0], USDT[0.00000165] | | |
| 01339616 | | ATLAS[9.99], ETH[0], LTC[0], LUNA2[0.00018055], LUNC[39.317112], NFT (420599576395673486/FTX EU - we are here! #10389)[1], NFT (498618750685925176/FTX EU - we are here! #9768)[1], NFT (566167803706794433/FTX EU - we are here! #10584)[1], SOL[0], USD[0.00], USDT[0.00775885] | | |
| 01339718 | | ALGO-PERP[0], ATLAS[83], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DFL[6739.986], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LINA-PERP[0], LUNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3923694.80664515], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[05.05], USD[10.00000003], WAVES-PERP[0], XLM-PERP[0], XRP[.0000013], XRP-PERP[0] | | |
| 01340127 | | AUDIO[75.67897583], BAO[6], BF_POINT[400], BTC[0.02226857], CEL[0], DENT[2], ETH[.34600591], ETH[0], KIN[6], LUNA2[.27800186], LUNA2_LOCKED[0.64677218], LUNC[62606.77035417], MATIC[713.87996196], NFT (486083344190666137/The Hill by FTX #1518)[1], TRX[424.59907937], UBXT[1], USD[105.31], USDT[0.00085332], XRP[121.96655858] | | |
| 01340148 | | BTC[0.00191155], CRV[12.998], ETH[0.19435738], ETHW[0], RUNE[0], SOL[0.00985507], SRM[23.31835739], SRM_LOCKED[.28296655], USD[59.46], USDT[0.00000001] | | BTC[.001911], ETH[.194352], SOL[.00002576], USD[41.86] |
| 01340307 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX[1.01320548], AVAX-PERP[0], BAL-PERP[0], BAND[7.37892551], BAND-PERP[0], BAT-PERP[0], BTC[0.00235061], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[140.26005672], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02712965], ETH-PERP[0], ETHW[0.01204717], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA[11.999], MANA-PERP[0], MATIC[10.49852327], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF[1989.974], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00939001], SOL-PERP[0], SRM[.93789949], SRM_LOCKED[0.4065873], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[7.61], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | BAND[7.328728], ETH[.027129] |
| 01340347 | | 1INCH[11.99508585], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[70.73875323], AXS-PERP[0], BNB-PERP[0], BTC[0.06547519], BTC-PERP[0], BULL[0], ETH[0.07144652], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[81.99405826], FTT-PERP[0], HNT[49], LTC-PERP[0], MATIC[8.44562436], ROOK-PERP[0], RUNE-PERP[0], SAND[321], SORT-PERP[0], SNX-PERP[0], SOL[.15342734], SOL-PERP[0], SRM[.12112098], SRM_LOCKED[2.83653003], SRM-PERP[0], USD[364.71], USDT[0] | | 1INCH[11.86575] |
| 01340352 | | ATLAS[840], AUDIO-PERP[0], BTC[0], ETH-PERP[0], EUR[0.92], GMT-PERP[0], LUNA2[0.02575984], LUNA2_LOCKED[0.06010629], LUNC[5609.26], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SUSHBULL[45300000], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[51300], XRP-PERP[0] | | |
| 01340537 | | GST-PERP[0], LUNA2[0.06734920], LUNA2_LOCKED[0.15714813], LUNC[.00761], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.78622488], USTC[9.5336], USTC-PERP[0] | | |
| 01340686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.02812023], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0.00263035], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.08941409], ETH-PERP[0], ETHW[0.08900408], FIL-PERP[0], FTM-PERP[0], FTT[5.70883121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.01275432], LUNA2_LOCKED[0.02976008], LUNA2-PERP[0], LUNC[.04976001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0.00932666], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[40.39294616], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04564930], SRM_LOCKED[0.26328324], SRM-PERP[0], USD[653.10], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOT[.002595], ETH[.074893], MATIC[.009254], USD[650.19] |
| 01340777 | | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], UNI[0], USD[0.00], USDT[0.04025381], WAVES-PERP[0] | | |
| 01340779 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.70894], BTC[0.00009714], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00236181], ETH-PERP[0], ETHW[0.00236181], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00286260], LUNA2_LOCKED[0.00667941], LUNC[.00922157], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.73], USDT[0.00000001] | | |
| 01340787 | | ATLAS[29.991], BNB[.119973], BRZ[10.92782], BTC[0.01139789], CHZ[19.9964], DOT[7.99856], ETH[.13197444], ETHW[.13197444], FTM[49.991], FTT[9.49829], LINK[.699874], LUNA2[0.06145923], LUNA2_LOCKED[0.14340487], MATIC[20.99622], NEAR[12.99766], POLIS[1.49973], SNX[2.199604], SOL[3.6388642], SOS[32994060], USD[100.73], YFI[.00099982] | | |
| 01340845 | | BNB[.00000001], LUNA2[0.00194581], LUNA2_LOCKED[0.00454022], LUNC[423.7046584], TRX[0.75058800], USD[0.00], USDT[43.68731493] | | |
| 01340890 | | AGLD-PERP[0], BAND[0.01557528], BCH-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027], MASK-PERP[0], SOL[0.00248977], SOL-PERP[0], TRX[.000445], USD[39.64], USDT[0], USDT-PERP[0], XRP[0], YFII-PERP[0] | | |
| 01340937 | | FTT[0], SRM[.00012528], SRM_LOCKED[0.05428413], USD[0.11], USDT[0] | | |
| 01341049 | | LUNA2[0], LUNA2_LOCKED[1.71590987], USDT[0.00365574] | | |
| 01341089 | | APT[.08910261], BNB[0], FTT[0], LUNA2[0.39261139], LUNA2_LOCKED[0.91609326], LUNC[55491.958686], MATIC[0], NFT (372017336940504804/FTX EU - we are here! #11249)[1], NFT (432937335526605281/FTX EU - we are here! #11447)[1], NFT (486557676259407156/FTX EU - we are here! #10546)[1], TRX[0], USD[0.01], USDT[199.84922981], XLM-PERP[0] | | |
| 01341196 | | LUNA2[0.06900085], LUNA2_LOCKED[0.16100200], LUNC[10025.081984], TRX[.48092345], USD[0.00], USDT[0.00723338] | | |
| 01341227 | | LUNA2[0.69937562], LUNA2_LOCKED[1.63187645], USTC[99] | | |
| 01341273 | | AVAX[1.20791496], DOGE[0], LUNA2[0.00005406], LUNA2_LOCKED[0.00012616], LUNC[11.77366151], SHIB[0], SOL[0.00000001], TRX[0], USDT[0.00000001], WAVES[0] | | |
| 01341302 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[10.30318377], LUNA2_LOCKED[24.04076213], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-1.57], USTC[281.73552427], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01341334 | | AKRO[11], AUD[0.01], AUDIO[0], AXS[0], BADGER[0], BAO[7], BAT[0], BTC[0], CHZ[3], CREAM[0], CRO[0], DENT[11], ETH[0], EUR[0.00], FIDA[0], GALA[0], GMT[0], GRT[1], HNT[.0043942], KIN[13], LOOKS[0], LTC[0], LUNA2[0.00527390], LUNA2_LOCKED[0.01230577], LUNC[1148.40338699], MATH[1], MNGO[0], POLIS[.61211478], RSR[20], RUNE[0], SAND[0], SOL[0], SRM[0], STG[0], UBXT[9], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01341352 | | 1INCH-0325[0], 1INCH[12.23894512], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0.00030252], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOT-20210924[0], DOT-PERP[0], ETHD-00086284[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00086282], FTT[4.57407533], FTT-PERP[0], HUT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.56927395], SRM-PERP[0], SXP[2.3], UNI[0], USD[-17.56], USDT[0.59736141], VET-PERP[0], WAVES-0325[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01341435 | | AVAX[0.08300617], BTC[.000067], DOT[0.03080351], ETH[0], FTM[0.08350413], FTT[.09508566], LUNA2[0.00348104], LUNA2_LOCKED[0.00812242], LUNC[758.00379], MATIC[0.18775623], RAY[0.45821609], SOL[0.00753567], USD[0.00] | | |
| 01341450 | | BLT[9067.64989], ETH[0.10742368], ETHW[0.10701016], GST-PERP[0], LUNA2[1.79539448], LUNA2_LOCKED[8.18925380], SOL[5.76475726], USD[8490.73] | | ETH[.107364], SOL[5.725614], USD[7000.00] |
| 01341484 | | APE-PERP[0], ARKK[.03301523], BTC[25.09903968], BTC-PERP[0], ETH[1.00782500], ETH-PERP[0], ETHW[1.00461172], FTT[.06745957], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0.00647771], SOL-PERP[-1053.37], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[22512.63], USDT[0] | | |
| 01341488 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[-0.08619503], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.04421246], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0004], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.068782], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00194746], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO[0.82], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.820001], USD[-82.03], USDT[228.81175198], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01341506 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-53.5], GALA-PERP[0], LINKBEAR[905095], LUNA2[0], LUNA2_LOCKED[5.13195398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[87.86], USDT[268.96232076], ZEC-PERP[0] | | |
| 01341738 | | AURY[.00000001], BTC[0.01877274], DAI[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SRM[.00047262], SRM_LOCKED[0.001803], USD[0.00], USDT[0], XRP[0] | | BTC[.018698] |
| 01341883 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.0592], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001993], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01215386], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.0474], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000003], LUNA2_LOCKED[0.00000008], LUNC[0.00872086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000376], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01341906 | | BTC[2], ENS[400.004], FTT[1171.59760139], LOOKS[14733], PAXG[0.00004402], SRM[6.59605292], SRM_LOCKED[152.71334845], USD[1.73] | | |
| 01342010 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[6.36385458], AMPL[6.54398445], ASD[124.877518], ATOM-PERP[0], AVAX[0], AXS[2.39935578], BADGER[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002936], BTC-PERP[0], BTTPRE-PERP[0], C98[19.9964], CAD[0.00], CAKE-PERP[0], CEL[46.6991], CHZ-PERP[0], CONV[30947.1686], CONV-PERP[0], CQT[82.98506], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DMG[4704.483528], DMG-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX[4.9991], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[123.46136911], FTT[9.98802000], GARI[148.97318], GRT-PERP[0], GST[2442.972138], HMT[165], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS[204.24659405], LTC[0.00000001], LTC-PERP[0], LUNA2[0.15872579], LUNA2_LOCKED[3.37036019], LUNC[34562.8762002], MAPS[53.99028], MATIC[130.19904416], MATIC-PERP[0], MEDIA[1.00894003], MEDIA-PERP[0], MER[459.91720000], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[12.99622], POLIS[27.89330598], PROM-PERP[0], RAY[46.9894988], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNY[68.18488816], SOL[3.51325335], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP[224.659554], STEP-PERP[0], SUN[207.54463524], SUSHI[7.24499715], SUSHI-PERP[0], SWEAT[199.964], SXP-PERP[0], THETA-PERP[0], TRX[9.988425], UNI-PERP[0], USD[0.00011389], WAVES-PERP[0], XLM-PERP[0] | | |
| 01342034 | | AURY[.00000001], BNB[0], DOGE[0.00006109], ETH[0], LUNA2[0.00007508], LUNC[16.34918], NFT [564206272384674561/FTX EU - we are here! #2029][1], SOL[0], TRX[0.00330300], USD[0.04], USDT[0.00007029] | | |
| 01342046 | | BNB[0], LUNA2[0.00045016], LUNA2_LOCKED[0.00105005], LUNC[98.46], NFT [365253184276169318/FTX EU - we are here! #13201][1], NFT [381467576926112852/FTX EU - we are here! #13285][1], NFT [391760642884343289/FTX EU - we are here! #13065][1], TRX[0], USD[0.00], USDT[0] | | |
| 01342330 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.03447002], BTC-PERP[0], DOT-PERP[0], ETH[1.28884799], ETH-PERP[0], ETHW[1.28220232], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00126019], LUNA2_LOCKED[0.00294045], LUNC[2.01918006], LUNC-PERP[0], NEAR-PERP[0], OMG[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0.90232357], USTC[0], YFI[0] | | |
| 01342489 | | LUNA2[0], LUNA2_LOCKED[0.53030244], USD[0.00], USDT[0.00000056] | | |
| 01342524 | | BAO[2], BTC[0], ETH[0], KIN[1], LUNA2[0.00000780], LUNA2_LOCKED[2.02074637], LUNC[2.91863651], NFT [342847178213955997/FTX EU - we are here! #156520][1], NFT [398827104320150543/FTX EU - we are here! #156520][1], NFT [479827904924188772/FTX EU - we are here! #156581][1], TRU[1], TRX[2], UBXT[2], USD[6394.24], USDT[0] | Yes | |
| 01342649 | | BTC[0], ETH[0], EUR[1.62], FRONT[1], LUNA2[0.00003158], LUNA2_LOCKED[0.00007370], LUNC[6.87819060], RUNE[.00730813], SOL[0.00008832], SPELL-PERP[0], USD[1.47], USDT[0] | Yes | |
| 01342716 | | LUNA2[0.00157642], LUNA2_LOCKED[0.00367832], LUNC[343.27], NFT [437461219038497180/FTX EU - we are here! #11190][1], NFT [461442433287696149/FTX EU - we are here! #11551][1], NFT [516400795417066095/FTX EU - we are here! #11397][1], TRX[0.00002100], USDT[1.04526180] | | |
| 01342966 | | ALGO[69.785904], AVAX[7.24028072], BTC[0.01018333], BTC-PERP[0], CEL[4.06341935], DOT[2.73355267], ENJ[14.22196645], ETH[0.06198776], ETHW[1.32385683], FTM[473.39435719], FTT[3.63965435], HNT[3.08378095], LINK[16.37883273], LUNA2[0.00004967], LUNA2_LOCKED[0.00011591], LUNC[10.817836], MANA[22.34880402], MATIC[90.05537391], RAND[10.01400797], SOL[8.70871743], USD[124.08], XRP[153.55766158] | Yes | |
| 01343044 | | BNB[0], LUNA2[0.00040412], LUNA2_LOCKED[0.00094296], LUNC[88], MATIC[0], TRX[0], USDT[0] | | |
| 01343067 | | AVAX[0], BNB[-0.00000001], DOGE[0], ETH[0], HT[0], LUNA2[0.00000840], LUNC[1.83], MATIC[0.00000002], NEAR[0], NFT [304293177097458107/FTX EU - we are here! #44964][1], NFT [523835062245160411/FTX EU - we are here! #44904][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000049], WRX[0] | | |
| 01343145 | | BNB[0], ETH[0], LUNA2[0.00019806], LUNA2_LOCKED[0.00046216], LUNC[43.13], NFT [328471760542072254/FTX EU - we are here! #11976][1], NFT [433719534406169747/FTX EU - we are here! #2116][1], NFT [574965398519209618/FTX EU - we are here! #11502][1], TRX[.000014], USD[0.00], USDT[0.00000004] | | |
| 01343308 | | ADA-PERP[0], ALGOBEAR[44000000], ALTBULL[.028], BAND-PERP[0], BTC[0.00000172], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNA2[1.06411187], LUNA2_LOCKED[2.48292769], RAY[0.00000087], SHIB[0], SHIB-PERP[0], SRM[0.00000594], TONCOIN-PERP[0], TRX[.00000023], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01343384 | | BNB[0.000651], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00002247], BTC-1230[0], ETH-PERP[0], EUR[87.19], FTT[0], FTT-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0.00000026], LUNC-PERP[0], SOL[0], USD[-16.69], USDT[0.00000001], XRP[0] | | |
| 01343563 | | AKRO[48.9981], ASD[2.59981], ATLAS[0.9661], BAO[1999.81], BNB[0], BOBA[1], BRZ[9.99905], CAD[1.00], CHR[7.99962], CHZ[9.99335], CLV[26.4], CONV[79.9981], CRO[19.9981], CUSDT[9.9981], CVC[.9998], DEFI[199.981], DFL[40], DMG[21.6981], DOGE[1.00489196], ENB[9981], ETH[0], GRT[6.02413570], HUM[19.9981], HXRO[3.99962], JST[39.9981], KIN[18998.1], LINK[2.01964335], LRC[8.99605], LUA[20.0981], LUNA2[0.04340867], LUNA2_LOCKED[0.10128690], LUNC[9452.33], MNGO[9.9981], OMG[2], ORBS[19.9981], PEOPLE[50], PRISM[30], Q[40], RAMP[6.99981], RAY[4.2012746], REEF[99.9981], REN[20.51038784], RSR[39.9981], SAND[4], SKL[5.99865], SLP[9.9981], SOS[1000000], SPELL[400], STARS[8], STMX[19.9981], SUN[9.9981], TLM[9.9981], TRU[1.99981], TRX[1.11480915], TRYB[16.6981], UBXT[22.9981], USD[0.00] | | DOGE[.99981], GRT[2.99943], LINK[.99981], REN[9.9981], TRX[1.02546], USD[0.00] |
| 01343640 | | AMZNPRE[0], APT[100.02659692], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0], LUNA2[0], LUNA2_LOCKED[0.77435507], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[45.96], USDT[0] | | |
| 01343670 | | ATLAS[0], ATOM[.000518], ATOM-PERP[0], BNB[0], ETH[0.00000001], HT[.00000001], LUNA2[0.00000082], LUNA2_LOCKED[0.00001193], LUNC[0.18033302], SOL[0], TRX[0], USD[0.02], USDT[0.00000268] | | |
| 01343654 | | COPE[128.36839472], RAY[36.38466444], SOL[38.46978646], SRM[13.65278787], SRM_LOCKED[.0657724] | | |
| 01343880 | | BTC-PERP[0], LUNA2[0.12744147], LUNA2_LOCKED[0.29736344], MATIC-PERP[0], SHIB[49995500], SHIB-PERP[0], SOL[.00000003], TRX[322.41699300], USD[0.08], USDT[0] | | |
| 01344036 | | ATLAS-PERP[0], BCH-20211231[0], BTC[0], FTT[0], LINK-20211231[0], LINK-PERP[0], SRM[.00001889], SRM_LOCKED[0.00010398], SXP-20211231[0], TRX[.73689161], USD[0.00], USDT[0.02255336] | | |
| 01344069 | | APT[.6], ATOM[0], DOT[1], ETH[.0001], ETHW[.0001], GRT[40], GST-PERP[0], LUNA2[0.06114468], LUNA2_LOCKED[0.14267560], MANA[10], TRX[.7414084], USD[4.91], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01344181 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM[.00123729], SRM_LOCKED[.01411785], SRN-PERP[0], TONCOIN-PERP[0], USD[16.15], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01344204 | | ATLAS[0], BTC[0], CRO[0], CRV[0], ETH[0.05222913], ETHW[0], FTM[0], FTT[0], POLIS[0], SOL[2.03660636], SRM[0.00054419], SRM_LOCKED[.0031679], USD[0.00] | | |
| 01344316 | | APE-PERP[0], APT[5.11957564], APT-PERP[0], AVAX[.16992891], AXS-PERP[0], BIT[12.83042711], BNB[.02455498], BTC[.0004717], CRO[19.08832123], ETH[0.00825061], ETHW-PERP[0], FTT[0.28314772], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.06188788], LUNC[0.00000001], LUNC-PERP[0], MATIC[8.40866127], NFT [531317379227279148/The Hill by FTX #5551](1), PAXG[0.0114114], SOL[.0662052], USD[5.35], USDT[0.00000001] | Yes | |
| 01344343 | | AKRO[2], BAO[2], DENT[1], KIN[3], LRC[4.53605458], LUNA2_LOCKED[0.78713401], TRX[1], UBXT[2], USD[0.00] | | |
| 01344507 | | LUNA2[0.00004151], LUNA2_LOCKED[0.00009686], LUNC[9.04], SXPBULL[146913.528], TRX-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 01344619 | | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BOBA[0], BTC[0], DAI[0], ETH[0], FTT[0], LUNA2[0.13453821], LUNA2_LOCKED[0.31392250], MATIC[0], SOL[0], TRX[0], USD[4.13], USDT[0] | | |
| 01344671 | | ATLAS[3939.21], BEAR[155.8], BULL[0], DOGE[1776.6676], DOGEBULL[8.2577482], EGLD-PERP[0], IMX[280.57972], LUNA2[0.00024890], LUNA2_LOCKED[0.00058078], LUNC[54.2], LUNC-PERP[0], SOL-PERP[0], USD[0.15], USDT[15.00029280] | | |
| 01344676 | | ATLAS[444.57703723], BNB[2.51936961], BTC[0], ETH[0.00002514], ETHW[0], EUR[0.00], FTT[11.35879984], LUNA2[0.00004788], LUNA2_LOCKED[0.00011174], LUNC[10.42807775], RAY[6.60077046], RUNE[22.39388903], SOL[4.16270436], TRX[0.000048], USD[0.00], USDT[3.25888716] | | |
| 01344710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[200], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMD-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[7], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[16.8], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[7], CHR-PERP[0], CHZ-PERP[150], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[2], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00441158], ETH-0930[0], ETH-1230[0], ETH-PERP[15], ETHW[2.15700000], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3.00399067], FTT-PERP[15], GALA-PERP[1240], GAL-PERP[0], GMT-PERP[0], GRT-PERP[471], GST-PERP[0], HBAR-PERP[63], HNT-PERP[0], HT-PERP[0], ICP-PERP[10.43], ICX-PERP[0], IMX-PERP[50], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[1.79603958], LUNC[16761.0.6], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[68], MINA-PERP[0], MNGO-PERP[0.00000001], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[1.7], NEO-PERP[0], SKL-062400], NVDA-0624[0], OMG-PERP[0], ONE-PERP[42], PEOPLE-PERP[0], OP-PERP[42], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], UBER-0624[0], USD[-1184.21], USDT[21.89000001], VET-PERP[1942], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[100], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01344718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.84093760], LUNA2_LOCKED[4.26552108], LUNC[440868.04], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[129.20], USDT[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01344730 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[48.28733564], LUNA2_LOCKED[112.6704498], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0.00381930], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[845.84], XRP-PERP[0] | | |
| 01344916 | | BTC[0.00166708], ETH[.063991], ETHW[.063991], LUNA2[0.86576076], LUNA2_LOCKED[2.02010845], LUNC[188521.23], USD[0.11] | | |
| 01344958 | | BTC[0.41067037], FTT[0], SRM[.07218009], SRM_LOCKED[2.23373207], USD[0.00] | Yes | |
| 01344967 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.08240234], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[600], BNB-PERP[0], BSV-PERP[0], BTC[.000012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00797771], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00692291], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[0], LEOBULL[.00014182], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00214069], LUNA2_LOCKED[0.00499494], LUNC[466.14], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[5286484.09611333], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00209393], TRX-PERP[0], USD[0.01], USDT[1250.17891485], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01345066 | | BNB[.00000001], BTC[0.00000001], ETH[0], GBP[0.00], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], WBTC[0.00000044] | | |
| 01345205 | | AUD[0.00], RAY[129.09170813], UBXT_LOCKED[203.0307311] | | RAY[11.634866] |
| 01345223 | | AAVE-PERP[0], AR-PERP[0], AUD[0.00], BNB[0.30182184], BTC[0.01520558], FTT[0], RAY[11.16407443], SOL[0], SRM[17.21227615], SRM_LOCKED[.25883552], TWTR[0], USD[0.00], USDT[0] | | |
| 01345246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[2.0050], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000001], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.606152], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03014769], LUNA2_LOCKED[0.07034462], LUNA2-PERP[0], LUNC[1032.3794306], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0.86333399], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01345258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.06087415], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [498251842413064918/FTX EU - we are here! #84941](1), ONE-PERP[0], OP-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01345324 | | ADA-PERP[0], ANC-PERP[0], ATLAS[539.6976], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.099946], BTC[0.00101493], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETHW[.03090064], FTT[8.199234], GMT[6], HNT-PERP[0], LUNA2[0.34553420], LUNA2_LOCKED[0.80624647], POLIS[33.198974], RUNE[.09982], SOL[.0099622], SOL-PERP[0], WAX[6], WAVES[.6], XLM-PERP[0] | | |
| 01345404 | | AAVE-PERP[0], AKRO[.81247], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[1.98848], AUDIO-PERP[0], AVAX[.00000], AVAX-PERP[0], BAL[.0099525], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT[.099943], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000365], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[-.52], ICX-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK.399772], LINK-PERP[0], LRC-PERP[0], LTC[0.099943], LUNA2[1.27408820], LUNA2_LOCKED[2.97287248], LUNC[3.94], MATIC-PERP[0], NEAR[.6], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[1.09979], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOKX.99126], UNI-PERP[0], USD[1.65], USDT[1.76417229], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01345460 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0.00094700], BTC[0.00000001], BULL[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.04131688], FIDA_LOCKED[.0507981], FTT[0.00000001], GRT[0], HT[0], KNC[0.00000001], LINK[0], LINKBEAR[146914751.25], MATIC[0], MANA-PERP[0], NFT [470003634926258887/MarathonContinues](1), OKB[0.00000001], PAXG[0], RAY[0], ROOK[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[7.876387.5], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYBHALF[0], UBXT_LOCKED[597.5842595], UNI[0], USD[19.86], USDT[0.00000003], WBTC[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01345688 | | ATLAS[500], BNB[.0095], CRO[.01], FTT[150.00023], LUNA2[.50338245], LUNA2_LOCKED[.83585984]/FTX AU - we are here! #4018](1), NFT [423307726858683684/FTX EU - we are here! #133026](1), NFT [419192561490946063/FTX AU - we are here! #4071](1), NFT [508735317709987809/FTX AU - we are here! #52169](1), NFT [526985453720329078/FTX EU - we are here! #132639](1), POLIS[20], RAY[9629.60695354], RAY-PERP[0], SOL[.000325], TRX[.000001], USD[38.40], USDT[46.36291293], XPLA[9405.40712273] | | |
| 01345803 | | BRZ[0], ETH[0], ETHW[0], LDO[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050681], TRX[.0008], USD[-181.41], USDT[0.21172614], USDT-PERP[202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01346019 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.998], LRC-PERP[0], LTC-PERP[0], LUNA2[50.87184723], LUNA2_LOCKED[118.70007688], LUNC[11077451.84], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (44518820511494547/The Hill by FTX #34682)[1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9923], SRM-PERP[0], TRX[.000816], USD[-10.26], USDT[9.39999035], VET-PERP[0], XRP[.9556], XRP-PERP[0], ZEC-PERP[0] | | |
| 01346190 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00089149], ETH-PERP[0], ETHW[0.00089149], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[10.97938311], SRM_LOCKED[46.02061689], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01346241 | | BTC-PERP[0], ETH-PERP[0], FTT[150.14149435], LUNA2_LOCKED[0.00019525], LUNC[18.22204663], SAND[.0773429], USD[9110.65], USDT[0] | Yes | |
| 01346260 | | AAVE[0.01957677], AGLD-PERP[0], AVAX[6.4], BOBA-PERP[0], BTC[0.00006957], BTC-PERP[0], ETH-PERP[0], FTT[.07044], LUNA2_LOCKED[263.9585732], MATIC[.985568], SAND[.619192], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[202.30166042], USD[16738.58], USDT[82], USDT-PERP[0], XRP[.5573], XRP-PERP[0] | | |
| 01346373 | | BTC[0.00003690], LTC[0], LUNA2[0.00296759], LUNA2_LOCKED[0.00692438], LUNC[646.2], TRX[0.00053500], USD[0.00], USDT[2003.04340153] | | |
| 01346406 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00008886], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC[.0031], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], MATIC[0], SOL[.04607561], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[109.84], USDT[79.52172077], XRP[0], XTZ-PERP[0] | | |
| 01346408 | | 1INCH[0], AAVE[0], ADABULL[0], BNBBULL[0], BNB-PERP[0], ETH[.00000001], ETHBULL[0], ETHW[0.00078828], FTT[0], LUNA2[0.00000667], LUNA2_LOCKED[0.00001556], LUNC[1.4526798], MATICBULL[0], OXY-PERP[0], SLP[0], SUSHI[0], SUSHIBULL[101047.541], USD[0.00], USDT[0] | | |
| 01346430 | | ATLAS-PERP[0], ETH[0.0000045], LUNA2[4.99997272], LUNA2_LOCKED[11.66660301], LUNC[1088754.586786], RAY-PERP[0], SOL[0.00001321], USD[0.78], USDT[4.76435273], XRP[.29371] | | |
| 01346446 | | APE-PERP[0], AVAX[0], BNB[0.00296213], BTC[0], BTC-PERP[0], ETH[0], GMT-PERP[0], HT[0], LUNA2[0.00050929], LUNA2_LOCKED[0.00118835], LUNC[110.9], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000001] | | |
| 01346587 | | BNB-PERP[0], BTC-PERP[0], BTC[0], ETH-0325[0], ETH-0326[0], ETH-0630[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LINK-20210924[0], PSY[5000], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.4692332], SRM_LOCKED[13.58804225], USD[40380.88] | | |
| 01346641 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT[50], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00564], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[-1.38], USDT[516.21668600], USTC-PERP[0] | | |
| 01346675 | | ETH[.00024874], ETHW[.00024874], FLOW-PERP[0], FTT[0.04075173], MANA[0], SOL[.00672733], SRM[1.62449793], SRM_LOCKED[10.41771508], USD[0.00] | | |
| 01346693 | | 1INCH-PERP[0], AAVE-PERP[-1.93999999], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[68], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.23833534], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[5.05740000], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.2121547], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[871.91153908], FTM-PERP[0], FTT[62.92562629], FTT-PERP[31], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.80150158], LUNA2_LOCKED[11.2035037], LUNC[42665.4], LUNC-PERP[0], MANA-PERP[0], MATIC[1318.43849306], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[46.4], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[531], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[14.9], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[62.33179912], SOL-PERP[0], SRM[285], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3215.81], USDT[-16.40705243], USDT-PERP[0], USTC[637], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.008], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01346745 | | NFT (299961009150791623/FTX AU - we are here! #17854)[1], SRM[2.20213478], SRM_LOCKED[19.03786522], USD[0.00] | | |
| 01346759 | | ATLAS[0], BTC[0.19950574], DYDX[0], ETH[0], ETHW[0], FTT[68.34416637], FTT-PERP[0], RAY[0], SOL[0], SOL-20210924[0], SRM[0.01359454], SRM_LOCKED[63675171], TRX[200.22849383], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01346801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADX-PERP[0], APE[.02], APE-PERP[0], APT-PERP[0], ATLAS[6.99751835], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.08878336], BTC[0.00005453], BTC-PERP[0], BTTPRE-PERP[0], C98[.08841], C98-PERP[0], CHZ[.001], CHZ-PERP[0], CRO[.00005], CVC[1], DOGE[.47937421], DOGE-PERP[0], DOT-PERP[0], DYDX[.00455], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097696], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[23927577], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IFX[.1222], KNC-PERP[0], KSHIB-PERP[0], LINK[.031669], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.008175], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.01], NEAR-PERP[0], NFT (378668159051900034/FTX AU - we are here! #3752)[1], NFT (420494918533755855/The Hill by FTX #9132)[1], NFT (43443309313427886986/Official Solana NFT)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00899171], SOL-PERP[0], SPELL[29.398], SRM[.70322516], SRM_LOCKED[278.87642246], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[200.85365746], TRX-PERP[0], USD[793.92], USDT[0.82045117], USTC-PERP[0], WAVES[.0001425], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01346863 | | FTT[0], LOGAN202110[0], LUNA2[0.06458472], LUNA2_LOCKED[0.15069769], LUNC[14063.46], USD[0.01], USDT[0] | | |
| 01347016 | | ATLAS[180000], ETH[1.05115955], ETHW[1.05115955], POLIS[1800], PSY[5000], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[0.00001562] | | |
| 01347039 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.40574646], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB[52436.5], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00003502], USD[0.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01347101 | | ATLAS[.79266579], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[.02038169], DYDX-PERP[0], FTT[25.07747658], FTT-PERP[0], IMX[60], LTC[.00099889], LTC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[30], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[158.76], USDT[0.00136966], USTC[11], USTC-PERP[0], XRP-PERP[0] | | |
| 01347113 | | ATOM[.07808], AURY[.00000001], BTC[0], ETH[.0008432], ETHW[.0008432], LUNA2[0.00622658], LUNA2_LOCKED[0.01452870], LUNC[.005286], RUNE[.05696], SOL[.00080689], USD[0.00], USTC[.8814] | | |
| 01347115 | | APE[.0005765], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAC[681.90200294], BNB-PERP[0], BOBA[.0137545], BTC[0.00001688], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[4.012795], FTM-PERP[0], FTT[.07688347], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.06874457], LUNA2_LOCKED[0.02040400], LUNA2-PERP[0], LUNC[1904.149520?], MATIC-PERP[0], MER[.26288], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[.062957], SOL-PERP[0], SPELL-PERP[0], SPELL[.95099], SUSHI[.48760495], TRX[2.001934], TRX-PERP[0], USD[7337.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01347137 | | BNB[0], ETH[0.00064491], LUNA2[0.00000030], LUNC[.06544332], NFT (342702957795684201/FTX EU - we are here! #1827)[1], NFT (54017312499103637/FTX EU - we are here! #1373)[1], NFT (56344262543643313/FTX EU - we are here! #1692)[1], SOL[0], TRX[0], USD[0.02], USDT[0.11464712] | | |
| 01347170 | | AAVE[.00023075], APT[.00089], BTC[.00507658], COMP[.01], DYDX[.04053], ETH[0.04400766], FTT[300.09536636], HT[0.08289369], LUNA2[0.00485904], LUNA2_LOCKED[0.01133777], LUNC[.002379], MATIC[124.51754616], NFT (357107314787878338/FTX EU - we are here! #205050)[1], NFT (408184258440909991/FTX AU - we are here! #40851)[1], NFT (411995363182953737/FTX AU - we are here! #9309)[1], NFT (461782220412860277/FTX AU - we are here! #205128)[1], NFT (474723690400842193?/FTX AU - we are here! #205157)[1], NFT (554055377016941569/The Hill by FTX #6469)[1], NFT (573122131210652379/FTX Crypto Cup 2022 Key #4526)[1], SOL[0.08403366], SOL-PERP[0], TRX[.000011], UNI[.098], USD[1462.60], USDT[5.93605693], USTC[.68782] | | |
| 01347197 | | ATLAS[1500], FTM[.15755374], FTT[0.05980659], LUNA2[0.87028056], LUNA2_LOCKED[2.03065465], LUNC[189505.426006], LUNC-PERP[0], SOL[62.09265432], TONCOIN-PERP[0], USD[0.01], WRX[0], XRP[.291636] | | |
| 01347231 | | BTC[0.00593050], SRM[5.40929812], SRM_LOCKED[37.29304123], USD[319.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347265 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.24731083], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[11740.03765737], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.19800107], ETH-PERP[0], ETHW[3.19600107], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[10.47380291], GALA-PERP[0], GAL-PERP[0], GMT[2.18333752], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.02625413], LUNA2_LOCKED[2.39459298], LUNC[1.00000036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [321112490858524347FTX Crypto Cup 2022 Key #7549][1], NFT [430550426198162073/FTX EU - we are here! #48187][1], NFT [496303372987383659717/FTX EU - we are here! #48462][1], NFT [523749739921508518/FTX EU - we are here! #47899][1], NFT [563293124761959495/FTX AU - we are here! #62963][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[1837.26426536], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29700148.5], SLRS[0], SNX-PERP[0], SOL[25.38012692], SOL-PERP[0.999999999], SPELL-PERP[0], SRM[1011.52243574], SRM_LOCKED[5.83745685], SRM-PERP[0], STEP[0.00000001], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-107.65], USDT[0], WAVES-PERP[0], WRX[4354.88477], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[11728.29892], GMT[2.057125] |
| 01347268 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[172.36763729], AR-PERP[0], ATLAS-PERP[0], AVAX[0.01927179], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004660], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[270.69985686], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00038972], ETH-PERP[0], ETHW[0.00024610], FIL-PERP[0], FLOW-PERP[0], FTM[41.58172126], FTM-PERP[0], FTT[348], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.07964476], LUNA2_LOCKED[0.18583777], LUNA2-PERP[0], LUNC[17336.84377400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [335201976808242927FTX EU - we are here! #231425][1], NFT [404954087559817094/FTX EU - we are here! #231414][1], NFT [425200700726623457FTX EU - we are here! #231447][1], OMG-PERP[0], SOL[0.02148385], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0.11214340], TRX-PERP[0], USD[-46.32], USDT[0.00308824], USTC-PERP[0] | | DOGE[268.490875], FTM[40.085403] |
| 01347285 | | ATLAS[6890.03445], FTT[559.2801055], GODS[240.9012045], RAY[0], SOL[2.09674558], SOL-PERP[0], SRM[16.85654835], SRM_LOCKED[151.62345165], USD[-0.01], USDT[0.36057817] | | |
| 01347298 | | AAVE[0], CHZ[0], DOGE[350.36434656], ETH[0.00000099], FTM[-76.21181089], FTT[0.00273802], LUNA2[1.44658103], LUNA2_LOCKED[3.37535573], USD[1.63], USDT[0.00000001] | | |
| 01347352 | | AAVE[0], BNB[0.00000004], BTC[0.00000033], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[13.88522771], ETHW-PERP[0], FTT[0.00000003], FTT-PERP[0], LINK[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.00071938], SRM_LOCKED[0.0760862], TRX[0.00000101], USD[34.59], USDT[0.00174654], XRP[0], XRP-PERP[0] | | |
| 01347353 | | BNB[-0.00000007], BTC[0], DAI[.15192915], ETH[0.00210000], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.005306], NFT [377168508220932297FTX EU - we are here! #114988][1], NFT [553825062640826650/FTX EU - we are here! #114742][1], STG[0.00007041], TRX[.44264061], USD[0.00], USDT[0.00022338] | | |
| 01347422 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.57620181], LTC-PERP[0], LUNA2[0.00655557], LUNA2_LOCKED[0.00129633], LUNC[34.20253559], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01347433 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DYDX[53], ETH[0.00000001], FTT[0.13859799], LUNA2[0.00467011], LUNA2_LOCKED[0.01089694], LUNC[1016.92797557], RUNE[.01497579], SNX[41.41525105], SOL[221.78665646], TRX[2398], USD[0.07], USDT[508.63744170] | | |
| 01347471 | | AAVE[1], AAVE-PERP[0], ADA[0], ADA-PERP[0], ALCX[1.7759362], ALGO[0], ALGO-PERP[0], ALPHA[166], AMPL[1.60721611], ANC[25], AR-PERP[0], ATLAS[2840], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[28], AURY[4], AVAX-PERP[0], BADGER[1.9996], BADGER-PERP[0], BAND[3.4986], BAO[33.09964.6], BAO-PERP[0], BAR[1.69986], BAT[230], BCH-PERP[0], BICO[181.9972], BLT[24], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98[196], C98-PERP[0], CAKE-PERP[0], CEL[2], CHR-PERP[0], CHZ[40], CHZ-PERP[0], CITY[.5], CLV[124], COMP[.2078], CONV[11467.956], CONV-PERP[0], COPE[221.9968], CREAM[.72], CRO[140], CRO-PERP[0], CRV-PERP[0], CVC[52], DAWN[5], DENT[10000], DENT-PERP[0], DFL[2689.908], DMG[4.55], DOGE[32.9769], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX[42.9968], DYDX-PERP[0], EDEN[236.79524], EDEN-PERP[0], EGLD-PERP[0], EMB[369.098], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7], FAB-PERP[0], FIDA[.1], FIL-PERP[0], FRONT[422], FTM[30], FTM-PERP[0], FTT[.3], FTT-PERP[0], GAL[0], GALA[92.9974], GRT[92], GRT-PERP[0], HGET[2.4], HOT-PERP[0], HT[1.5], HT-PERP[0], HUM[40], ICP-PERP[0], IMX[10], INTER[1], IOTA-PERP[0], JET[28], KIN-PERP[0], KNC[4], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[1.4017.8728], LUNA[0.00001836], LUNA2_LOCKED[0.00004284], LUNC[3.9984], LUNC-PERP[0], MANA[9.998], MANA-PERP[0], MAPS[36.9912], MATH[95.98904], MATIC-PERP[0], MEDIA[.289994], MER[401.9996], MKR[0.08], MKR-PERP[0], MNGO[879.97], MNGO-PERP[0], MOB[5], MTA[99.9922], MTA-PERP[0], NEAR[2], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[180], OXY[113.9899], PEOPLE[259.896], PERP-PERP[0], POLIS[10], POLS-PERP[0], PORT[0], PORT[18], PROM-PERP[0], PSG[1], PTU[6], PUNDIX[84], QI[190], RAY[301.52758554], REEF[24220], REN[78], ROOK-PERP[0], RUNE-PERP[0], SAND[8], SAND-PERP[0], SHIB-PERP[0], SLND[222.9992], SLP[3289.942], SLP-PERP[0], SOL-PERP[0], SPELL[16798.6], SPELL-PERP[0], SRM[301.82136394], SRM_LOCKED[2.5509371], SRM-PERP[0], SRN-PERP[0], STEP[192.5], STMX-PERP[0], STX-PERP[0], SUN[721.8656], SUSHI[8], SXP[392.39798], SXP-PERP[0], TLM[123], TRX[.000004], TRX-PERP[0], UNISWAP-PERP[0], USD[152.55], USDT[0.00940255], VET-PERP[0], VGX[146], WAVES[1.9996], WRX[.9684], XLM-PERP[0], YFI[.001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01347477 | | BTC[.0033], LUNA2[0.00022494], LUNA2_LOCKED[0.00052486], LUNC[48.981768], NIO[100.914813], TLRY[188.28348], TONCOIN[.095], USD[0.37] | | |
| 01347549 | | APE[5.8], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.93923760], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[3.87997075], LUNA2-PERP[0.05326508], PERP[448.91012], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.82], USTC-PERP[0] | | |
| 01347591 | | ETHW[8.21888499], FTT[979.15863152], NFT [322645208921494959/NFT Solana][1], POLIS[291.750224], SOL[544.90798195], SRM[1.41752203], SRM_LOCKED[121.36323552], TRX[0], USD[3244.26], USDT[0] | | |
| 01347607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.1772665], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7.15], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.11071983], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[0.00005407], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[.123030], CEL[0.20], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.2186705], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.04332502], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.0298615], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.6035175], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.10270165], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.0556865], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.14326129], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00450975], SOL-PERP[0], SOS-PERP[0], SRM[5.74275542], SRM_LOCKED[8.60572458], SRM-PERP[0], SRN-PERP[0], STEP[.03789375], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[32369.23], USDT[100214.03540787], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01347628 | | AUDIO[0], BTC[0], ETH[0.10000000], FTM[0], FTT[0.10000000], MANA[0], SLRS[0], SOL[0.00000003], SRM[0.00190000], SRM_LOCKED[0.00824182], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 01347648 | | BOBA[833.33333333], BOBA_LOCKED[9166.66666667], USDT[.87273245] | | |
| 01347718 | | BTC[0.00529699], BTC-PERP[0], CRO[199.96314], ETH[.38992628], ETHW[.38992628], FTT[20.99518027], RAY[81.20029876], RAY-PERP[0], SOL[13.16920982], SRM[54.56329638], SRM_LOCKED[.42843228], USD[324.18] | | |
| 01347797 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[100], APE-PERP[0], ATOM[220], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.96415376], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[33.50000000], FIL-PERP[0], FTM-PERP[0], FTT[100.31341967], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[30.9126151], LUNA2_LOCKED[72.12943522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01347802 | | APE-PERP[0], AVAX-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00240726], LUNA2_LOCKED[0.00561695], LUNC-PERP[0], NFT [360990079424085033/FTX EU - we are here! #253902][1], NFT [374272675372503808/FTX EU - we are here! #253885][1], NFT [446153566533663966/FTX EU - we are here! #253908][1], SOL-PERP[0], SRN-PERP[0], TRX[0.000001], USD[0.00], USDT[0.00135484], USTC[.34076], USTC-PERP[0] | | |
| 01347896 | | BTC[-0.00000068], BTC-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[2.91916075], LUNA2_LOCKED[6.81137509], USD[90.21], USDT[-0.17227491], XRP-PERP[0] | | |
| 01347900 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GENE[0], GRT[0], GRT-PERP[0], HNT[0], HUM-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.04713144], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.01188823], SRM_LOCKED[.01706241], SRM-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], TLM-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XAU[T][0], XTZ-PERP[0], YFI[0] | | |
| 01347927 | | FLOW-PERP[0], FTT[12366.88848805], GST[-0.00000001], LUNA2_LOCKED[883.6279391], LUNC-PERP[0], NFT [346549414163765754/The Hill by FTX #20606][1], OXY[25], SRM[3], TRX[32.12900532], USD[28.26], USDT[41.03932447], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01347986 | | ALGO[.00000002], BNB[0], BTC[0], DOT[0], DYDX[0], ETH[0.00021589], ETHW[0.00142190], IMX[0], LUNA2[0.00299909], LUNA2_LOCKED[0.00699787], MATIC[0], SOL[0], TRX[0.000000300], USD[ -0.16], USDT[0.00000073], USTC[0.42453581] | | |
| 01347994 | | GBP[0.00], LUNA2[0.02579326], LUNA2_LOCKED[0.06018428], LUNC[5616.537392], RUNE[204.13805255], SAND[.99], SOL[9.00338], USD[0.00], USDT[0.00000002] | | |
| 01348009 | | BTC[0.03358508], BULL[4.23442058], ETH[0], EUR[0.00], FTT[1.72553416], LUNA2[1.95357996], LUNA2_LOCKED[4.55835324], LUNC[425396.15], USD[0.02], USDT[2.01684663] | | |
| 01348086 | | APE[.02808], FTT[1.17096958], HT[0], LUNA2[0.00023682], LUNA2_LOCKED[0.00055260], LUNC[51.57], USD[6.32] | | |
| 01348147 | | ADABULL[.0003], ALGOBULL[140000], ALTBULL[.63], BNBBULL[1.0029979], BTC[0], DOGEBULL[0.229839], ETH[.00000001], ETHBEAR[299790], ETHBULL[0.00077729], LINKBULL[.9998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009636], MATICBULL[1], NFT [469703464585851455/FTX EU - we are here! #200907][1], NFT [480279193326850274/FTX EU - we are here! #201032][1], NFT [492371080895388972/FTX EU - we are here! #200987][1], SUSHIBULL[2999.4], TRX[.560154], USD[0.04], USDT[0.12194122], XTZBULL[5.9568] | | |
| 01348169 | | ALICE-PERP[0], ATLAS[1299.468], ATLAS-PERP[0], AXS-PERP[0], BNB[0], ENJ-PERP[0], ETH[0], EUR[0.01], NFT [316080534832599442/Princess Momonoke Polygon Portre #1][1], NFT [447774231292624847/Dr. Hannibal Lecter Polygon Portre #1][1], RUNE-PERP[0], SAND[0.76687632], SAND-PERP[0], SOL[0], SRM[36.04882544], SRM_LOCKED[78219553], USD[0.00], USDT[0] | | |
| 01348316 | | ALICE[0.00000546], ATLAS[0], BAO[10], DMG[0], EUR[0.00], KIN[614.14792519], LUNA2[0.00000085], LUNA2_LOCKED[0.00023000], LUNC[2.14673737], ROOK[0], SAND[0.00019964], SHIB[5865.91370519], SPELL[0.00806673], TLM[0], UBXT[11], USD[0.00] | Yes | |
| 01348326 | | AUD[0.00], CEL[50.00000016], CRO[30], ETH[0.46113085], ETHW[0], FTT[25.06986539], MATIC[0], SOL[3.91544790], USD[0.00], XRP[0] | | |
| 01348438 | | BTC-20210924[0], BTC-PERP[0], FTT[0.24599897], KSM-PERP[0], LUNA2[0.69831681], LUNA2_LOCKED[1.6294059], USD[0.00], USDT[804.95000000] | | |
| 01348467 | | AAVE[2.03621241], ATLAS[3054.31841249], BCH[.00098848], BTC[.00001559], COMP[4.07242436], CRO-PERP[0], CRV[101.8106137], DENT-PERP[0], FTT[50.54962835], LINK[254.52653419], LTC[.00524566], LTC-PERP[0], LUNA2[3.61953246], LUNA2_LOCKED[8.29537803], LUNC[5047.68534852], LUNC-PERP[0], MANA[814.4849099], MATIC[1425.34859133], ONT-PERP[0], SOL[.1308983], TRX[.828771], USD[147060.41], USDT[0.30003], USDT[0.05306874], USTC-PERP[0] | Yes | |
| 01348563 | | ATOM[0.36855489], AVAX[0], BTC[0], CHF[0.00], ETH[0], ETHW[1.71569907], FTM[0], FTT[0], LINK[0], LUNA2[6.20175225], LUNA2_LOCKED[14.47075526], LUNC[0.082114], MATIC[0], MNGO[1035.55129513], RAY[51.71427141], SAND[0], SOL[0], SUSHI[58.46866161], TULIP[0], USD[0.17], USDT[0.13375809] | | |
| 01348609 | | ENJ-PERP[0], FTT[0], SRM[0.67790258], SRM_LOCKED[3.12430878], USD[0.00], USDT[0] | | |
| 01348668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0041405], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[ -0.0815683], BNB-PERP[0], BOBA-PERP[0], BTC[.05], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], DMG[.0341045], DOGE[.6], DOGE-PERP[0], DOT-PERP[0], DYDX[150], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00125887], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[150.55154783], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.004529], MASK-PERP[0], MATIC[0.30445500], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.10125S], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OM-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[S00], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08855463], SOL-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.051141], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[18140.20], USDT[21062.13300433], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01348694 | | ETH[0.55081000], ETHW[0.18305053], FTT[21.085], LUNA2[2.61573698], LUNA2_LOCKED[6.10338629], TRX[249.94], USD[394.42] | | |
| 01348729 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.95228294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01348759 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.73788318], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[44.41321007], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[36.81786231], SRM_LOCKED[.09767099], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000398], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01348819 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.56380248], NFT [429851165393296468/FTX EU - we are here! #32982][1], NFT [504929120617740695/FTX EU - we are here! #32846][1], NFT [563973261615264955/FTX EU - we are here! #32903][1], SOL[0], TRX[0.00000500], USD[0.00], USDT[0.00145834] | | |
| 01349203 | | AAVE[0.16382572], ALICE[.6], ATLAS[89.9838], AXS[0.51222961], BNB[0.04941138], BTC[0.00880902], BTC-PERP[0], DOT-20210924[0], ETH[0.03284090], ETH-PERP[0], ETHW[0.03267266], FTT[1.25403841], HNT-PERP[0], LINK[1.01740603], LUNA2[0.12272943], LUNA2_LOCKED[20.28636868], LUNC[21724.59328667], LUNC-PERP[0], MATIC[2.05588967], POLIS[4.399208], RAY[0], RUNE[0], SAND[0], SHIB[100000], SLP-PERP[0], SOL[0.74295555], UNI[1.84185458], USD[14.15], USDT[0.00000002] | | LINK[1.016559] |
| 01349206 | | AUD[0.00], BNB[0], BNB-PERP[0], BTC[0.00766563], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-PERP[0.16530000], DAI[0.00000001], DAWN-PERP[0], FTT[150.18720103], FTT-PERP[0], PUNDIX-PERP[0], SRM-LOCKED[93.47767595], SRN-PERP[0], TRX[0.00108401], TSLA[0.00000002], TSLA-0325[0], TSLA-0331123[0], TSLAPRE[0], USD[ -2570.05], USDT[0], USD-PERP[0], USDT-20210329[0], USDT-PERP[0] | | |
| 01349260 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00027004], FTT[25.16039743], FTT-PERP[0], SOL-PERP[0], SRM[23.40064757], SRM_LOCKED[16.7191493], USD[9349.21] | | |
| 01349351 | | LUNA2[0.01373529], LUNA2_LOCKED[0.03204902], LUNC[2990.86], NFT [303315269535903355/FTX EU - we are here! #32401][1], NFT [392739169844437992/FTX EU - we are here! #32646][1], NFT [560636114630514503/FTX EU - we are here! #32701][1], USD[0.01] | | |
| 01349471 | | 1INCH-PERP[0], ATOM[17.8], ATOM-PERP[0], BNB[0], BTC[0], COMP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00460411], KAVA-PERP[228], LTC[0], MNGO-PERP[0], OKB[0.09394166], OKB-PERP[0], SRM[.0176745], SRM_LOCKED[.13923382], TRX[.000001], USD[128.62], USDT[0.00000005], XLM-PERP[0] | | |
| 01349731 | | ADA-PERP[0], BTC[0.00000002], ETH[0.00000001], ETH[0], FTT[0.00136888], LOOKS[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], NEAR[0.00000001], NEAR-PERP[0], NFT [316904972039596393/FTX EU - we are here! #270361][1], NFT [468385891518193/FTX EU - we are here! #270350][1], SNX[0], USD[0.15], USDT[0] | | |
| 01349802 | | LUNA2[0], LUNA2_LOCKED[10.72626044], NFT [551553660470192366/Mermaids #1][1], TRX[.000000], USD[0.00], USDT[0] | | |
| 01349954 | | BULL[0], ETHBULL[0], EUR[0.00], KIN[2], LUNA2[0.00001747], LUNA2_LOCKED[4.46288456], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01349982 | | AKRO[.042616], ALPHA[.738294], ATOM[.09660888], AUD[1.00], AVAX[.06694062], BNB[0.00886914], BTC[0.00000762], C98[.7077002], CHZ[9.166964], COMP[0.00003652], CREAM[0.00046258], CRO[4.055909], DOGE[.0655382], DOT[.09119046], FTM[.651673], FTT[40.80008191], GRT[.6143931], HNT[.5], LINK[.08940275], RAY[114.32435659], RNDR[.06644065], RUNE[.0925995], SRM[75.25775157], SRM_LOCKED[1.20109547], STEP[.04026129], SUSHI[.487365], USD[2.98], USDT[0] | | |
| 01349991 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.02092973], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[25.75913860], ETH-PERP[0], LUNA2[21.90851809], LUNA2_LOCKED[51.11987554], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[.0024221], SOL-PERP[0], TRX[16740], UNI-PERP[0], USD[174.18], USDT[0.00000297] | | |
| 01350116 | | AVAX[.00000001], BAL[0], FTT[0], SRM[0.01522882], SRM_LOCKED[.10906343], SUSHI[0], TRX[0.00002900], USD[0.00], USDT[0], XAUT[0] | | |
| 01350124 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01191938], SRM_LOCKED[.04209937], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB[0], UNI-PERP[0], USD[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01350176 | | BNB[0.01394366], BTC-PERP[0], OXY[.99772], RUNE[.099696], SLRS[5.94319], SRM[38.09706238], SRM_LOCKED[.09843482], SXP[.086795], TRX[.000004], USD[0.00], USDT[0.00000168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350225 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00048951], FIDA_LOCKED[0.00763955], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.18634407], LUNA2_LOCKED[0.43490424], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00028036], SRM_LOCKED[0.0355904], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.19], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01350243 | | ATLAS[0], BTC-PERP[0], OXY[2.998005], POLIS[221.02353937], RAY[1.27904508], SRM[1.00366931], SRM_LOCKED[0.0253381], TRX[.000002], USD[0.01], USDT[0] | | |
| 01350294 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX[4.0906268], AVAX-PERP[0], BAL-PERP[0], BAO[100000], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV[5000], DENT[3000], DENT-PERP[0], DYDX-PERP[0], ENS[25.78777181], ETH[0.00000001], ETH-PERP[0], FTT[3.01250469], GRT[10001], ICP-PERP[0], IMX[.091374], KIN[12099934.3], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.07127768], LUNA2_LOCKED[0.16631507], LUNC[11552.0.91], NEAR[20.09981157], NEO-PERP[0], PUNDIX-PERP[0], RAY[32.05229726], REEF[609.94281], REEF-PERP[0], RNDR[1485.3792455], ROOK[1.00060259], SHIB[99926.28], SNX[50.06848], SRM[102.37810011], SRM_LOCKED[1.96917709], SRM-PERP[0], STX-PERP[0], TRX[.002002], TRX-PERP[0], USD[0.16], USDT[0.00301257], XRP-PERP[0] | | |
| 01350299 | | AAVE[4.42882600], ADA-PERP[0], ATLAS[999.837816], AVAX[3.09780683], BTC[0.00008465], DODO[99.98157], ETH[0.85052597], ETHW[0.00068264], FTT[7.02247001], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.53351188], LUNA2_LOCKED[1.24486106], LUNC[112821.13090357], MATIC-PERP[0], NEAR[11.39789898], PAXG[0.15167204], POLIS[9.998157], SAND[81.96314], SAND-PERP[0], SOL[0.98563947], SRM[90.754063], USD[1.06], USDT[1.19636113] | | |
| 01350319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-IGS[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00150046], LUNA2_LOCKED[0.00245107], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00001102], SRM_LOCKED[.00050353], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00375715], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350341 | | ATLAS[4720], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00009483], BTC-PERP[0], COMP[.00000696], COMP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM[.00049526], SRM_LOCKED[0.04222859], TRX[.000003], USD[0.00], USDT[0.00000005] | | |
| 01350399 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00120000], BTC-PERP[0], DAI[24.96525], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], INJ-PERP[0], LUNA2[0.38350580], LUNA2_LOCKED[0.89484687], PAXG[.00001], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[366.37800009], TRY[0.10], TRYB-PERP[0], USD[109.32], USDT[12.83568152], USTC-PERP[0], XAUT-PERP[0] | | |
| 01350406 | | AVAX[10.09696], FTT[2.099651], LUNA2[0.24789767], LUNA2_LOCKED[0.57842790], LUNC[53980.24], TRX[.000002], USD[7.81], USDT[102.26536419] | | |
| 01350422 | | LUNA2[0.00377055], LUNA2_LOCKED[0.00879795], SOL[.0096979], USD[0.04], USDT[0], USTC[.53374] | | |
| 01350464 | | ATLAS[2828.33527822], ATLAS-PERP[0], BTC[0], ETH[0], ETHW[0.15797298], FTT[.02743389], LUNA2[0.72564109], LUNA2_LOCKED[1.69316254], LUNC[158009.8756228], MANA[0.99283226], SXP[0], TRX[43], USD[50.34], USDT[1976.90514384] | | |
| 01350468 | | IMX[.09534284], LUNA2[0.00000333], LUNA2_LOCKED[0.00000778], LUNC[.72638981], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01350473 | | LUNA2[0.76222137], LUNA2_LOCKED[1.77851655], USDT[0.01512993] | | |
| 01350511 | | FTT[0.08476659], SOL-PERP[0], SRM[1.01106604], SRM_LOCKED[0.02067018], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01350534 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.99943], BNB-PERP[0], BTC[0.00009967], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099012], ENJ[.99297], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.099829], FTT-PERP[0], GRT-PERP[0], IMX[.09753], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLRS[.93369], SNX[.99734], SOL[1.70560142], SOL-PERP[0], SRM[0.12053099], SRM_LOCKED[.19460926], TLM-PERP[0], USD[28.45], USDT[197.92209019], ZIL-PERP[0] | | |
| 01350544 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[32.69654724], POLIS-PERP[0], SOL[0.00612000], SOL-PERP[0], SRM-PERP[0], TRX[.000017], USD[22.25], USDT[0], XRP-PERP[0] | | |
| 01350554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.31607472], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.00696864], LUNA2_LOCKED[0.01562598], LUNC[1458.2528730], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.000917], SRM_LOCKED[.39302447], WAVES-PERP[0], XAUT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01350580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00021215], LUNA2_LOCKED[0.00049502], LUNC[46.1967511], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.000001], SRM_LOCKED[.72191525], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01350633 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX[1.9], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24153332], LUNA2_LOCKED[0.56357774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00007144], SRM_LOCKED[0023118], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRB-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01350663 | | ATLAS[0], ATOM[0], AVAX[0], AVAX-PERP[0], BTC[0.07260821], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.13939501], LUNA2_LOCKED[0.32525504], LUNC[30353.55904136], MATIC[0], NEAR[.2], PAXG[0], RUNE[0], SOL[3.05212605], SRM[0], TRX[3.83134163], UNI[0], USD[505.69], USDT[284.08023289] | | BTC[.070523], TRX[3.715258], USD[502.38], USDT[282.023419] |
| 01350668 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[.00154239], SRM_LOCKED[0.00831429], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01350789 | | BNB[-0.00001666], FTT[0.00038681], LUNA2[0.03448096], LUNA2_LOCKED[0.08045066], LUNC[7508.31], USDT[5.24900250] | | |
| 01350843 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[72.35377221], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00362389], SRM_LOCKED[.06218016], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES[4.49810855], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01350883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0.19043760], LUNA2_LOCKED[0.21328451], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-09300], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00006933], SRM_LOCKED[0.04005049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[3.09], USD[12.27301764], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351021 | | ADA-PERP[0], APE[24.3], AVAX[5.6], AXS[3], BNB[0.71985808], BTC[0.03032996], DOT-PERP[0], ETH[0.54894784], ETHW[0.54894784], FTT[20.393616], LUNA2[1.20557207], LUNA2_LOCKED[2.81300151], LUNC[262515.85801140], MANA[137], MATIC[250], NEAR[54.89729079], SAND[154.9714335], SOL[59.24], SOL-PERP[0], UNI[13.790823], USD[304.26], USDT[0.00621021] | | |
| 01351022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[14.3], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-202109240], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[18.5], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.35447185], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[482.91], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351066 | | ADA-PERP[0], ALGOBULL[545781826.37], AVAX[0.00000001], BTC[0.27429024], BTC-PERP[0], ETHBULL[0.00023123], ETH-PERP[0], FTM[17.561368], FTM-PERP[0], FTT[34.36797017], LUNA2[3.03714039], LUNA2_LOCKED[7.08666092], MATIC[1035.53032], MATIC-PERP[0], SHIB[897187], SLND[.085674], SOL[51.77034065], SOL-PERP[0], THETABULL[0], TRX[.000001], USD[1162.13], USDT[0] | | |
| 01351075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1000.77943656], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04618178], LUNA2_LOCKED[0.10775748], LUNC[10056.18], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01351174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08519128], LUNA2_LOCKED[0.19877966], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[3.15], USDT[0], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01351234 | | BAO[18991.8626112], CHZ[127.57848198], DENT[1293.24389255], DOGE[123.75183148], FTM[5.35188319], KIN[171526.81579328], LINA[463.88988026], RAY[2.43790937], RSR[143.65421854], SHIB[1132142.85714285], SOL[.1542891], SPELL[200], SRM[2.04541325], SRM_LOCKED[0.3752031], TRU[9], TRX[486.66039477], USD[0.03], USD[7.0], XRP[88.74342254] | | |
| 01351240 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[618.88239], ALGO-PERP[0], ATLAS[786.30734104], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[28.9943], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[18996.39], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[58.290823], CONV-PERP[0], DENT[5198.917], DHT-PERP[0], DOT[2.99943], DOT-PERP[0], EDEN[32.792818], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[1.39991765], FTT-PERP[0], GAL-FAN[0.70438443], GRT[10.99791], GRT-PERP[0], HBAR-PERP[0], HMT[21.99682], HUM[59.9829], KIN[234920.2], LINA-PERP[0], LOOKS[53.50773933], LTC-PERP[0], LUNA2[0.03574991], LUNA2_LOCKED[0.08341646], LUNC[7784.6192279], LUNC-PERP[0], MAPS[19.9962], MAPS-PERP[0], MNGO[19.9962], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR[609.8841], ROM-PERP[0], RAY-PERP[0], SAND[3.99943], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[25.395174], STEP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01351280 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[3750000], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[2194347.7786072], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001248], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[1045.87034], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[20.79982684], ENS-PERP[0], ETCBULL[1430], ETH[0.00095000], ETHBULL[9.58978303], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[26.94129396], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[3120.983234], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[188279.86862], MATIC-PERP[0], NEAR[35.39381916], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0014492], SOL-PERP[0], SPELL-PERP[0], SRM[.00417522], SRM_LOCKED[0.03367029], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[49700000], THETA-PERP[0], TRX[.000012], TULIP-PERP[0], UNISWAPBULL[1300], USD[-20.92], USD[7360.11020865], VET-PERP[0], XRP[0], XRPBULL[33300], XRP-PERP[0], XTZBULL[.0605882], XTZ-PERP[0] | | |
| 01351283 | | AKRO[2], APE[0], AUD[0.00], AXS[0], BAO[35], BNB[0], BTC[0], CHF[0.00], CRO[0.00606867], DENT[2], ETH[0], ETHW[0.00000016], FTM[0], FTT[0.00001594], GST[0], HT[0.00001319], IMX[0.00114690], KIN[40], LDO[0], LUNA2[1.88445864], LUNA2_LOCKED[4.24124315], LUNC[3.62061629], MATIC[2], NEAR[0], PENN[0], POLIS[0], SHIB[12.52520518], SOL[0], SRM[0], TRU[0.01072717], TRX[1], UME[0.00], USD[0.00], USDT[0.00077233], XRP[434.41800383] | Yes | |
| 01351297 | | DOGE[0], FTT[0.08518450], LUNA2[10.27031488], LUNA2_LOCKED[23.96406806], LUNC[2236382.688756], NFT (497449831980793088/FTX Swag Pack #636)[1], SOL[0], SRM[0.90118776], SRM_LOCKED[47.32602348], TRX[0.00006800], USD[0.00], USDT[1.27157062] | Yes | |
| 01351320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.7359], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[0.01241499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002361], TRX-PERP[0], USD[0.00], USDT[-0.00006415], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01351325 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[2518.16], ATLAS-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DFL[2179.822], DOT-PERP[0], DYDX-PERP[0], FTT[0.09142550], FTT-PERP[0], GENE[.09488], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.47386643], LUNA2_LOCKED[0.11056834], LUNC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS[.09024], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[4.83], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01351398 | | ETHW[15.073], LUNA2[6.66615570], LUNA2_LOCKED[15.55436331], USD[0.00], USDT[0.00367751] | | |
| 01351403 | | AAVE[0], AKRO[1], ALPHA[1], APE[0], BAO[3], BTC[0], CRO[.02414503], DOGE[1], ETH[0.00002111], ETHW[0], FTT[0], GBP[0.00], KIN[1], LINK[0], LUNA2[9.38802625], LUNA2_LOCKED[21.12909385], LUNC[0], MATIC[0], RSR[1], SOL[0.00005665], TOMO[1], UBER[0], USD[2.15], USDT[0.00004598], USTC[0] | Yes | |
| 01351461 | | BTC[0], EUR[0.00], LUNA2[1.47258132], LUNA2_LOCKED[3.43602309], SOL[0], USD[0.00], USDT[0.00000003], USTC[0] | | |
| 01351648 | | BNB[0.00000007], BTC-PERP[0], DOGE[.28438915], DOGE-PERP[0], ETH[0.00000001], EUR[0.01], FTM-PERP[0], FTT[0.08056809], MATIC-PERP[0], SOL-PERP[0], SRM[.00261793], SRM_LOCKED[.04202189], USD[0.98], USDT[0.08381553] | | |
| 01351705 | | ATLAS[2000], AUDIO[50], BAO[1], BTC[0], ETH[0], FTM[135], FTT[1.07800921], NFT (409550403281625959/C3M - Fotos #1)[1], POLIS[10], SOL[26.53258455], SRM[15.32186289], SRM_LOCKED[24065129], USD[460.25], USDT[0] | Yes | |
| 01351725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00496867], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01901313], LUNA2_LOCKED[0.04436397], LUNC[4140.15], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01351730 | | BTC[.00005307], ENJ[.99183], FTT[1.399734], RAY[16.08545672], SRM[22.37922312], SRM_LOCKED[32840134], TRX[.000002], USD[13.76], USDT[1.66710458] | | |
| 01351747 | | BNB[.0085], CONV[4080], CQT[104.9342], LTC[.006], LUNA2[0.36780141], LUNA2_LOCKED[0.85820330], LUNC[544.266797], SECO[.9994], USD[0.00] | | |
| 01351783 | | ATLAS[0.00000345], BTC[-0.00003066], DYDX-PERP[0], FTT[.00043527], LUNA2[0], LUNA2_LOCKED[11.72682379], SHIB[0], TRX[0.01776700], USD[3.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01351830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.03797], LTC-PERP[0], LUNA[20.45923871], LUNA2_LOCKED[117.01755700], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[.9962], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002359], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-2.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01351846 | | ATOM[.03891S], ETH[0], LUNA2[0.00775064], LUNA2_LOCKED[0.01808484], LUNC[1687.72], TRX[.139001], USD[0.25], USDT[1.12008673] | | |
| 01351848 | | ATOM-PERP[0], BTC[0], ETH[0], LUNA2[0.00797545], LUNA2_LOCKED[0.01860940], LUNC[1736.6725914], TRX[.000002], USD[2.20], USDT[0] | | |
| 01351857 | | AAVE-2021123I[0], ADA-2021092I4[0], ALCX-PERP[0], ARKK[0], ATOM[0], ATOM-2021123I[0], ATOM-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210924[0], BNB-20210924[0], BNB-2021123I[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BSV-2021092I4[0], BSV-2021123I[0], BSV-PERP[0], BTC[0], BTC-03252[0], BTC-2021062S[0], BTC-2021123I[0], CEL[0], CEL-2021062S[0], CHZ-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.00000002], DOT-0003[0], ETH[0.00000001], ETH-03252[0], ETH-0624[0], ETH-09302[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00696526], FTT-PERP[0], GBTC-2021062S[0], GME-2021062S[0], GRT[0], GRT-2021092I4[0], GRT-2021123I[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO-PERP[0], LTC-2021092I4[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], MATIC[0], MATIC-PERP[0], MNA-PERP[154], MKR[0], MKR-PERP[0], NFT (349190027332545864/Week by week)[1], OKB-20210924[0], OKB-2021123I[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-2021092I4[0], REEF-2021123I[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123I[0], SOL-PERP[0], SPELL[0.00000001], SPY[0], SPY-0930[0], SPY-2021092I4[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-2021123I[0], SUSHI-PERP[0], USD[117.73], USTC[0.00000002], USTC-PERP[0], XAUT-PERP[0], XTZ-2021123I[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01351889 | | FTT[0.10361334], SRM[.00068502], SRM_LOCKED[0.08080044], TRX[.000001], USD[0.00], USDT[0] | | |
| 01352088 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], USD[2187.41], XRP[0] | | |
| 01352178 | | ATLAS[2.545], BTC[0.00009699], BTC-MOVE-2021103[0], BTC-MOVE-2021104[0], BTC-MOVE-20211105[0], COPE[1504.2023955], CRO[6.51], DOGE[.09476], ETH[0.00096845], ETHW[0.00066845], FTT[1500.077845], HKD[0.00], RAY[2743.131396], SHIB[128], SOL[204.80182403], SRM[50.00207074], SRM_LOCKED[454.17792926], USD[155836.94], XRP[20.9209375] | | |
| 01352268 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[119.517984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[10.0], USDT[0.01], USDT[0.00155063], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01352276 | | APT[5], BNB[0], BTC[.00000352], BTC-PERP[0], FIDA-PERP[0], FTT[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00037139], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[1.00146000], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 01352363 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00178442], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00417791], SRM_LOCKED[.20172419], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01352369 | | INDI_IEO_TICKET[2], SRM[2.76854102], SRM_LOCKED[18.47145898], USD[0.00] | | |
| 01352612 | | BAL-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01352740 | | DOGE[0], LUNA2[0.32144029], LUNA2_LOCKED[0.75002734], LUNC[69994.3], USD[-0.99], USDT[0] | | |
| 01352801 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-123[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2 68446154], LUNA2_LOCKED[6.26420980], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0027.92559606], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01353073 | | ADABULL[1.019796], ALGOBULL[7589990], ATOMBULL[66.9531], BCHBEAR[41870.67], BCHBULL[3128.097], BNBBEAR[999300], BNBBULL[17246474], BSVBULL[307000], COMPBULL[9.1], DEFIBEAR[80], DEFIBULL[1], DOGEBEAR2021[1], DOGEBULL[2.0629872], EOSBULL[3599.9], ETCBEAR[12383190], ETCBULL[7], ETHBULL[1.334], GRTBULL[.9993], HTBULL[26.7], LEO-PERP[0], LINKBULL[1033], LTCBEAR[999300], LINKBULL[11033], LTCBULL[5.59888], LUNA2[0.00014553], LUNA2_LOCKED[0.00333957], LUNC[31.69], MATICBEAR2021[398.20857], MATICBULL[14589.08495], OKBBEAR[8920], SAND[.9998], SHIB-PERP[0], SUSHIBEAR[76000000], SUSHIBULL[648787.08], SXPBEAR[199860], SXPBULL[15478.696], THETABULL[107.6262], TOMOBULL[8340], TRX[.9986], TRXBEAR[49965], USD[0.04], USDT[2], VETBEAR[4278003.3], VETBULL[1810.790745], XRPBULL[8248.63], XTZBULL[1.29974], ZECBULL[1] | | |
| 01353184 | | FTT[25.133795966], USD[0.00], USDT[0.00213273] | | |
| 01353456 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.43034], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.094509], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099411], AVAX-PERP[0], BADGER[.0099981], BAND-PERP[0], BCH-PERP[0], BICO[.65344], BNB[.0030682], BNB-PERP[0], BTC[0.00004181], BTC-PERP[0], C98-PERP[0], CHR[.55312], CHR-PERP[0], COMP-PERP[0], CRO[0.9962], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0093942], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00166658], ETH-PERP[0], ETHW[0.00166658], FIL-PERP[0], FTM[.72928], FTM-PERP[0], FTT[.058162], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.0017142], LUNA2_LOCKED[0.00099986], LUNC-PERP[0], MANA-PERP[0], MATIC[8.51803020], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (503236695366864820/FTX AU - we are here! #13306)[1], NFT (568683086137280695/FTX AU - we are here! #13329)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.040131], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00228], TRX-PERP[0], TRX[.00228], UNI-PERP[0], USD[0.08731733], USTC[.24653], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01353562 | | BCH[1.69628136], BTC[0.00110715], DOGE[0], FTT[0], LUNA2[0.32148607], LUNC[30001.83], RAY[9.70144075], SOL[0], TRX[1087.8576], USD[0.00], USDT[9.45549318], XRP[1003.22071049] | | |
| 01353582 | | AUD[0.00], AVAX[40.61254988], AXS[0], BTC[0], CEL[0.07611517], DOGE[3054.83868918], DOT[36.89600229], EGLD-PERP[0], ENJ[1465.45034403], ETH[0.62257350], ETHW[0.61969994], FTM[2946.11117256], FTT[80.4943], LINK[270.07013173], LUNA2[0.00331150], LUNA2_LOCKED[0.00772685], LUNC[697.00472909], MANA[30], MATIC[30.99699861], RAY[1055.16766375], RUNE[150.26190896], SAND[1898], SOL[391.21901559], SRM[122.6806166], SRM_LOCKED[2.22679734], USD[0.62] | | SOL[.25831] |
| 01353611 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0325[0], CEL-0624[0], CEL[.09524], CEL-20210625[0], CELO-PERP[0], DOGE-PERP[0], LUNA2[4.91597981], LUNA2_LOCKED[11.47061956], LUNC[1070464.954182], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], STEP-PERP[0], TRX[.00312], USD[8.96], USDT[0.05466086], USTC-PERP[0], XAUT-062[0], XAUT-PERP[0] | | |
| 01353742 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008072], TRX[0], USDT[0] | | |
| 01353838 | | AUD[0.00], BTC[.1385], ETH[.69691551], ETH-PERP[0], ETHW[1.00090182], FTT[25], LUNA2[0.23944463], LUNA2_LOCKED[0.55717108], LUNC[53914.58859276], NFT (392350294298571459/FTX EU - we are here! #96493)[1], NFT (411011285979566868/FTX AU - we are here! #42253)[1], NFT (460290918766765741/FTX EU - we are here! #96717)[1], NFT (484413596792673249/9/FTX EU - we are here! #96815)[1], NFT (551718135030994176/FTX AU - we are here! #42274)[1], TRX[.000777], USD[9912.25], USDT[.37998382] | Yes | |
| 01353902 | | NFT (298526546436556930/Austria Ticket Stub #1219)[1], SRM[.71330289], SRM_LOCKED[154.51926435], TRX[.000002], USD[0.01], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01353938 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[10], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.17293658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MRNA[0], MRNA[0], MRNA2.02100624[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SQ-2021092420021092420], NEAR-PERP[0], OMG-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01353945 | | ADA-PERP[0], AR-PERP[0], ATLAS[9.7926], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00045397], ETH-PERP[0], ETHW[.00045397], FTM-PERP[0], FTT[45.30157999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.2406105], LUNC-PERP[0], MATIC-PERP[0], NFT (421883577524057958/FTX Crypto Cup 2022 Key #5434)[1], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRU-PERP[0], TRX-2021123[0], USD[0.20], USDT[0.15022271], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01354019 | | AVAX[7.15954936], BIT[49.9905], BNB[3.32709648], BTC[0.00006132], DAI[.00000001], ENJ[.9715], ETH[0.49708482], ETHW[0.49439937], FTM[534.66965797], FTT[0.00751396], IMX[73.286073], LRC[72.9905], LUNA2[0.00549714], LUNA2_LOCKED[0.01282666], LUNC[12.5], MANA[141.59718300], SPELL[0], STG[59.9886], USD[3259.15], USTC[.770021] | | ETH[.490185] |
| 01354165 | | AAVE[0], ALT-PERP[0], BTC[0.00003280], BTC-PERP[0], ETH[19.40000404], ETH-PERP[0], ETHW[0], FTT[230.50881187], GBP[0.00], KNC-PERP[0], LINA[0.00022355], LUNA2[0.00222355], LUNC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[546.00845037], SOL-PERP[0], USD[0.00000019], XMR-PERP[0] | | |
| 01354242 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.00019475], SRM_LOCKED[.00062496], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01354303 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39541892], LUNA2_LOCKED[3.25585857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01354442 | | AUD[0.94], DOGE[0.05823135], ETH[0.36223031], ETHW[0], USD[0.03], USDT[-0.03324736], XRP[0] | | |
| 01354449 | | BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.73202334], FTT-PERP[0], LUNA2[0.00362047], LUNA2_LOCKED[0.00844776], MEDIA-PERP[0], NFT (455161078016107709/FTX AU - we are here! #41940)[1], NFT (490740228064338664/FTX AU - we are here! #42877)[1], SOL-PERP[0], SRM_LOCKED[0.0177913], SRM-PERP[0], SRM-PERP[0], USD[48718.77], USDT[0], USTC[0] | Yes | |
| 01354510 | | CEL-PERP[0], CUSDTBULL[0], EOH-0930[0], LUNA2[0.03433817], LUNA2_LOCKED[21.0801224], LUNC-PERP[0], SHIT-0624[0], TRX-0624[0], TRX-PERP[0], TRYBBEAR[.02642], USD[0.00], USTC-PERP[0] | | |
| 01354529 | | AKRO[269.18729197], ALGO[32.32203638], ALPHA[4.92964463], BAO[3], BTC[0.0009442], CHF[0.03], COMP[.04829833], COPE[6.99776316], DAWN[4.51250787], OMG[31.0269732], FRONT[10.65597276], GALA[94.16408596], HUM[145.41970335], KIN[19421.2554165], LINA[29.09346357], LUNA2[0.68985712], LUNA2_LOCKED[1.55262178], LUNC[150291.92242622], MTL[4.96064038], SHIB[1533745.63636434], SLP[19.74204431], SRM[2.66141124], STEP[6.25130823], STMX[432.40486166], TRU[33.91319553], TRX[2], USD[1.11], ZRX[122.63464624] | | |
| 01354577 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], LUNA2[0], LUNA2_LOCKED[9.55292437], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[60], SOL-PERP[0], SRM[250.00161672], SRM_LOCKED[.70045718], SRM-PERP[0], USD[85.72], USDT[0] | | |
| 01354594 | | LUNA2[2.36449236], LUNA2_LOCKED[5.51714884], USDT[0.00000042] | | |
| 01354609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.10086763], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.35635492], FTT-PERP[0], GRT[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MVDA10-PERP[0], ONE-PERP[0], RAY[2006.07668040], RAY-PERP[0], SAND-PERP[0], SOL[120.41645855], SOL-PERP[0], SRM[.06610748], SRM_LOCKED[31400104], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[222.56], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| | | AURY[.49793279], BTC[0.00077630], ETH-PERP[0], ETHW[4.336], FTM[28.2427], FTT[25.1], LUNA2[0], LUNA2_LOCKED[9.82565940], NFT (496509842915599227/FTX AU - we are here! #21513)[1], SPELL[67.629045], TRX[.000843], USD[0.00], USDT[0.00863900], USTC-PERP[0] | | |
| 01354646 | | ATLAS[8.986], COPE[6784.0478], FTM[.9996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], MNGO[8.766], PROM[.039992], REN[.7816], SOL[.009995], TRX[.000003], USD[0.01] | | |
| 01354655 | | SRM[.6810483], SRM_LOCKED[.01629378], SRM-PERP[0], USD[0.40], USDT[0] | | |
| 01354758 | | BNB[0], FTT[7.69874489], LUNA2[0.58547071], LUNA2_LOCKED[1.36609832], NFT (313757503769623125/The H8 by FTX #10563)[1], NFT (514379689331092324/FTX Crypto Cup 2022 Key #6643)[1], SOL[0], USD[85.50], USDT[19.98801767] | | |
| 01354768 | | ALGOBULL[8900000], ATOMBULL[8000], DOGE[.22172392], EOSBULL[60160000], ETHBULL[.00054391], GRTBULL[42934.9032], LINKBULL[552], LUNA2[0.52377408], LUNA2_LOCKED[1.22213953], LUNC[114052.91], MATICBULL[90743], SUSHIBULL[39300000], THETABULL[33346], USD[1.08], USDT[0], VETBULL[3510] | | |
| 01354816 | | BNB[1.55367604], DOGE[0.90785], FTT[9.9981399], LINK[0.01162122], LUNA2[5.38811327], LUNA2_LOCKED[12.57226432], RAY[7.1852048], SOL[0.00003254], SRM[54391179], SRM_LOCKED[.41000411], USD[422.60], USTC[762.713477] | | |
| 01354831 | | ATLAS[500.95823698], AURY[5.99981], BTC[0.00299943], COMP[0], ETH[.03098556], ETHW[.03098556], IMX[2.899012], MER[117.99012], SRM[3.03188652], SRM_LOCKED[.02934648], USD[0.00], USDT[0] | | |
| 01354842 | | BTC[0.00004250], BTC-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[64.79126185], LUNA2_LOCKED[151.179611], NEO-PERP[0], SWEAT[0], TLM-PERP[0], TRX[.988392], USD[1.13], USDT[0.00000001] | | |
| 01354877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[418470.45221468], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00781651], LUNA2_LOCKED[0.01823854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[3554.5679717], SHIB[.00000001], SOL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[46.30], USDT[0.00044167], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01355211 | | BTC[0], LTC[0], LUA[.0217825], LUNA2[1.66674847], LUNA2_LOCKED[3.88907978], TRX[.000834], USD[0.01], USDT[0] | | |
| 01355237 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETHW[0.31728961], GMT-PERP[0], LUNA2[0.53230507], LUNA2_LOCKED[1.24204516], LUNC[11591D.54990328], LUNC-PERP[0], RUNE-PERP[0], SOL[.00702971], SOL-PERP[0], USD[0.00], USDT[0.34684573] | | |
| 01355306 | | BNB[0], BTC[0.00014966], BTC-PERP[0], BULL[0], DOGE-PERP[0], GALA-PERP[0], JPY[0.00], LUNA2_LOCKED[0.00000002], MANA-PERP[0], NFT (430082357174609851/The H8 by FTX #34734)[1], SOL[0], SOL-PERP[0], TRX[.000777], USD[2.53], USDT[0.00044514], USDT-PERP[0], USDT[0.00980601] | | |
| 01355326 | | BNB[.00000001], LTC[.01469237], LUNA2[0.00002370], LUNA2_LOCKED[0.00055300], LUNC[5.16084297], USDT[0] | | |
| 01355388 | | BTC[.00093945], LUNA2[0.22669805], LUNA2_LOCKED[0.52896213], LUNC[49363.97906116], SOL[.7498575], TRX[.000908], USD[0.00], USDT[9.81049081] | | |
| 01355475 | | AAVE[14.08745675], ATLAS[7478.72092], ATOM[64.1884119], AVAX[11.69698565], BAL[0], BAND[345.937547], BNB[3.15575300], BTC[0], DOGE[8035.72158], ENJ[526.9048765], ETH[2.69639874], ETHW[2.69639874], FTM[7211.0497963], FTT[93.86287127], GALA[2119.420595], GODS[229.85850305], LINK[155.6651996], LRC[745.853471], LTC[2], LUNA2[0.91932006], LUNA2_LOCKED[2.14508015], LUNC[200183.88028639], MANA[1068.80704550], MATIC[1909.65524590], OMG[204.46308775], OXY[497.914842], REEF[35733.88846], SAND[906.818284], SHIB[98341.3], SOL[42.39133599], SRM[382.9323315], STMX[3224.31767], SUSHI[107.4816175], TLM[5027.092446], USD[1495.68], XRP[2823.6657805] | | |
| 01355488 | | ALGO[82.52446429], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0096124], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01910502], BNB-PERP[0], BTC[0.01159780], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IGP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00636398], LUNA2_LOCKED[0.00084930], LUNC[79.2594192], LUNC-PERP[0], MANA[.99297], MATIC[749.95174], MATIC-PERP[0], RUNE-PERP[0], SOL[0.76483148], SOL-PERP[0], SUSHI[.49734], SUSHI-PERP[0], TRX[3.97511200], USD[0.14], USDT[21.66858151], USTC-PERP[0], WAVES[3.99943], YFI[0] | | |
| 01355494 | | AUD[0.00], BAO[1], BTC[0], ETH[0], ETHW[0.36653448], KIN[1], LUNA2[1.97226556], LUNA2_LOCKED[6.13449135], SOL[0], TRX[1238.02601251], USD[1199.17] | Yes | |
| 01355547 | | BNB[.0023], BNB-PERP[0], BTC[-0.00023073], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.702577], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC[.00473399], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], MATIC[0.00870874], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01355627 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00094903], ETHW[0.00094903], LUNA2[0.00228530], LUNA2_LOCKED[0.00533236], LUNC[.005436], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[663.25], USDT[0.33091931], USTC[0.32349180] | | USD[655.87] |
| 01355644 | | LUNA2[0.03766416], LUNA2_LOCKED[0.08788304], LUNC[8201.4508993], USD[0.25] | | |
| 01355796 | | APT[.9911], ETH[.00068693], ETHW[.00068693], EUR[0.00], LUNA2[136.1313612], LUNA2_LOCKED[317.6398428], LUNC[6087183.152266], USD[0.00], USDT[0], USTC[15312.9368] | | |
| 01355816 | | BTC[0], FTT[0], GMT[0], GST[0], NFT [403263412546618958/NFT][1], SOL[0.10000000], SRM[20.29290609], SRM_LOCKED[167.54181238], USD[0.00], USDT[0.00000031] | | |
| 01355829 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.02027159], AXS-PERP[0], BNB-PERP[0], BTC[0.00803505], BTC-PERP[0], BULL[.00005], CRV-PERP[0], DOT-PERP[0], ETH[0.00191375], ETH-PERP[0], ETHW[0.00191375], FTT[25], GBTC[0.00832860], GMT-PERP[0], IOTA-PERP[0], LUNA2[.00000024], LUNA2_LOCKED[0.00000056], LUNC[0.00165344], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEXO[1.32705004], RAY[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.03558826], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[165.2], UNI-0930[0], USD[-111.87], USDT[0.24449751], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01355877 | | ATOM[0], BNB[0], BTC[0], HT[0], LINK[0], LTC[0.00282000], LUNA2[0.01280004], LUNA2_LOCKED[0.02986678], LUNC[2787.23761200], MATIC[0], NFT [331414031846297701/FTX EU - we are here! #35382][1], NFT [409262756574706440/FTX EU - we are here! #35745][1], NFT [554789757141864714/FTX EU - we are here! #35523][1], SLRS[756.59616452], SOL[0], TRX[0.34718800], USD[0.01], USDT[1.48928450] | | |
| 01355944 | | ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[2.28553630], LUNA2_LOCKED[5.33291804], LUNC[295680.3424917], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [492850460006087629/The Hill by FTX #26314][1], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.99], WAVES-PERP[0] | | |
| 01355975 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.30735830], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[7745306.3], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.772], ATOMBULL[2.40131], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[1.00642352], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1.1363876], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0.06916661], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[.8047451], ETC-PERP[0], ETHBULL[0.00508228], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[134.2106913], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[25.9327], LTC-PERP[0], LUNA2[8.35201900], LUNA2_LOCKED[19.50019366], LUNA2-PERP[0], LUNC[0.00089], MANA-PERP[0], MATICBEAR2021[0.036868], MATICBULL[285.2761695], MATIC-PERP[0], MKRBULL[1.00897998], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00008], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[96672.106], SUSHI-PERP[0], SXPBULL[0.0188053], THETA[0], THETABULL[0.01188053], THETA-PERP[0], TLM[.56015], TLM-PERP[0], TOMOBULL[30036.2249], TRX[.001099], TRXBULL[.127467], TRX-PERP[0], UNI-PERP[0], USD[-54.11], USDT[44.38046152], USTC-PERP[0], VETBULL[259.35726365], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0986989], XTZBULL[1.498439], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01356017 | | 1INCH[10], AAVE[660.41309417], AXS[0], BTC[60.25060250], ETH[0], ETHW[0], FTM[12984.13226258], FTT[1301.01360806], LINK[20733.79774172], MATIC[100], RUNE[0], SOL[0], SRM[3125.99478023], SRM_LOCKED[422.92731585], USD[3970568.76], YFI[0] | | FTM[12966.373646] |
| 01356194 | | ETH-PERP[0], LUNA2[0.10230075], LUNA2_LOCKED[0.23870175], LUNC[22276.203868], USD[0.00] | | |
| 01356201 | | ADA-PERP[0], ALGO-PERP[0], BNB[.00000001], BTC-PERP[0], CRV[.98993], CRV-PERP[0], DYDX-PERP[0], ENJ.9522663], ETH[0.00099262], ETH-PERP[0], ETHW[0.02199262], FTM[.946705], FTT[10.10665681], FTT-PERP[ -352.8], ICP-PERP[0], IOTA-PERP[0], KNC[.0609687], MATIC[.946553], MATIC-PERP[0], REEF[16.196732], REEF-PERP[0], SOL[.00326647], SOL-PERP[ -44.16], SRM[.28218938], SRM_LOCKED[.02485382], SRM-PERP[0], TRX[78], USD[2458.51], USDT[212.51767709] | | |
| 01356227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123100], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.02553060], BTC-C025[0], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123100], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[176.25677033], FTT-PERP[0], GALA-PERP[0], GRT-2021123100], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123100], LTC-PERP[0], LUNA2[2.99161874], LUNA2_LOCKED[6.98044373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021092400], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[306.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01356245 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000687], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00014590], ETH-PERP[0], EUR[0.02], FIDA-PERP[0], FTM-PERP[0], FTT[0.00042971], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.99964], LOOKS-PERP[0], LUNA2[0.00369466], LUNA2_LOCKED[0.0862092], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[502.14600398], USTC[.523], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01356251 | | ADABULL[.00799848], LUNA2[1.10640556], LUNA2_LOCKED[2.58161297], LUNC[240922.14], SXPBULL[46134762.7293], UNISWAPBULL[0.00739859], USD[0.19], XRPBULL[3249.3825] | | |
| 01356382 | | 1INCH[0], BOBA[0], ETH[0], FTT[0.00158467], RAY[0], SRM[.00331629], SRM_LOCKED[.0172698], STARS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01356429 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00003260], ETH-PERP[0], ETHW[0.00003262], FTM[0], FTM-PERP[0], FTT[0.00122855], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00348551], LUNC-PERP[0], MATIC[0], PROM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], USD[0.00], USDT[0.80387761], USTC-PERP[0], WAVES-PERP[0] | | |
| 01356454 | | BTC[0.00000386], BTC-PERP[0], CHZ[18007.8444], CHZ-PERP[0], DOT-PERP[0], ETH[1.064787], ETH-PERP[0], FTT[0.08315607], KSM-PERP[0], LINK-PERP[0], SOL[.00564], SOL-PERP[0], SRM[.0555775], SRM_LOCKED[.77053739], SRM-PERP[0], USD[1.06], USDT[1.91440012], XTZ-PERP[0] | | |
| 01356468 | | ATLAS[1360], FTM[137], LUNA2[0.97611520], LUNA2_LOCKED[2.27760213], MNGO[10], POLIS[23.4495509], SOL[4.72617983], SOL-PERP[0], USD[275.07], USDT[0] | | |
| 01356471 | | AAVE[.12], APE-PERP[0], ATOM-PERP[7.2], AVAX[1.3], AVAX-PERP[1.3], BAND[4.5], BIT[21.9978], BTC[.0032], C98[10], CELO-PERP[2], CLV[2], DAI[4], DENT[22000], DOT[6.7998], DOT-PERP[2], ETC-PERP[2], ETH[.028], ETHW[.028], HNT-PERP[.6], ICP-PERP[1], LINK[15], LINK-PERP[1.5], LUNA-PERP[0], MANA[9], MATICBULL[10], MKR[.007], NEAR-PERP[.4], SAND[4], SHIB[3099720], SOL[1.47996498], SOL-PERP[0], SRM[28.09519767], SRM_LOCKED[46308553], TONCOIN-PERP[0], UNI[6.6], UNI-PERP[11.5], USD[-256.44], USDT[2.09483874] | | |
| 01356586 | | AAVE[.02], BTC[0.00339985], ETH[.022], ETHW[.016], EUR[101.47], LINK[3], LUNA2[0.62679775], LUNA2_LOCKED[1.46252808], LUNC[136486.53], SXP[2.4], UNI[.2], USD[0.00], USDT[0] | | |
| 01356682 | | 1INCH[0.00000001], AKRO[135], AMD[0], ASD[8.5], AVAX[0000001], AXS[0.00000001], BAND[0], BAO[8000], BCH[0.00600001], BNB[0.00000011], BNT[0.00000001], BNTX[0], BTC[0.02184296], BTC-PERP[0], CEL[0.02184001], CONV[480], CREAM[.04], CUSD[T[0], DOGE[0.00000001], DOT[0.00000001], ETH[0.22933486], ETH-PERP[0], ETHW[.078], FTM[0], FTT[1.23430016], FTT-PERP[0], GST[14.9], HOOD[0], HT[0], KIN[70000], KNC[0.00000001], LTC[2.21000002], MATIC[0], MKR[0], NIO[0], OKB[0], PFE[0], RAY[9.31011898], REEF[120], RSR[96], RUNE[0.00000036], SLP[170], SNX[0], SOL[0], SOL-PERP[0], SOS[2300000], SPELL[500], SRM[0], SRM_LOCKED[0.00000009], SRM-PERP[0], STSOL[0], SUSHI[0.00000001], SXP[0], TOMO[0], TRYB[0.00000001], USD[55.84], USDT[0.00033826], XRP[0.00000001], YFI[0] | | |
| 01356732 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTT[-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.1111118016], SRM_LOCKED[.08011336], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01356785 | | BTC[0.01507171], BTC-PERP[0], ETH[0], FTT[0], LUNA2[3.23703850], LUNA2_LOCKED[7.55308984], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01356836 | | BTC[2.08934098], DOGE[3834.67479551], ETH[80.0065272S], ETHW[0.00052725], FTT[.08846], HXRO[4563], SPELL[2525499.253], SRM[3.95079831], SRM_LOCKED[20.04920169], USD[1.59] | | |
| 01356986 | | 1INCH[14.15463066], AAVE[0.01741375], AGLD[17], AKRO[1348.8964], AMPL[5.52216693], ASD[45.1027404], ATLAS[29.9806], AUDIO[17.9944], AURY[5], BAND[1], BTC[0.01646002], COMP[0.04827406], DODO[52.3], DOGE[108.00099438], ETH[0.07433247], ETHW[.05596709], EUR[24.42], FIDA[21.9867], FRONT[5], FTM[0], FTT[9.21398548], GRT[85], KIN[160000], KNC[21.27748300], LINA[100], LINK[1.1783042], LTC[.0286867], LUA[575], MAPS[14.9902], MATIC[16.29819901], MNGO[500], MOB[0.99940230], MTL[5], PAXG[.00158451], POLIS[1], RAY[0.89376578], ROOK[.68], RUNE[0], SHIB[100000], SLP[809.97866], SLRS[88], SNX[1.5], SNY[2], SOL[1.06824774], SPELL[1500], SRM[15.33973908], SRM_LOCKED[294933], STEP[114.5], STORJ[5], SUSHI[3.99980600], SXP[10.3434513], TRL[645], TRX[31.26798297], UHE[.00004001], USD[58.62], USDT[250.06430921] | | EUR[1.00], LINK[1.028057], USDT[.00006] |
| 01357108 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ASS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001582], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00495099], LUNA2_LOCKED[0.0115521], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB[.00003472], MOB-PERP[0], MTL-PERP[0], OKB[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

Amended Schedule ... Priority ... Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01357299 | | BTC[0], ETH[0], ETHW[0.00099929], LUNA2[0.00523436], LUNA2_LOCKED[0.01221352], USD[0.34], USDT[0.01937244], USTC[0.74095000] | | |
| 01357574 | | AUDIO[183.99923495], AURY[0], BICO[0], BTC[0.00000084], ETH[0], FTM[0.95450857], FTT[4], SOL[1.77784220], SRM[14.30409695], SRM_LOCKED[.29359689], USD[0.00] | | |
| 01357610 | | 1INCH[0.10377439], HT[0.10375343], LUNA2[0.00017023], LUNA2_LOCKED[0.00039721], LUNC[37.06944344], USD[-0.04], USDT[0.00000001] | | 1INCH[.1], HT[.1] |
| 01357703 | | AKRO[17], ALPHA2.00242428], ATLAS[970.57771467], BAO[69], BAT[17.46403592], BNB[.38043403], BOBA[5.46826573], BTC[0.10527717], CEL[28.64916484], CHZ[161.88141533], DENT[16110.31265409], DOT[.00006062], EUR[1036.07], FRONT[1.0033905], FTM[83.02354128], FTT[5.15274316], GALA[412.15547621], KIN[66], LINK[237.4667069], LTC[50.28267784], LUNA2[2.24103017], LUNA2_LOCKED[5.04375889], LUNC[11.33296674], MANA[47.66747856], OMG[20.57406254], REEF[4915.72208025], RSR[7], SAND[16.94830372], SHIB[2507802.67208411], SLP[513.24813271], SOL[13.68116711], SXP[1.03031957], TLM[165.18895895], TRU[1], TRX[529.21962474], UBXT[18], USDT[0], XRP[62.10901461] | Yes | |
| 01357764 | | LUNA2[2.09477243], LUNA2_LOCKED[4.88780234], LUNC[456141.1075478], USDT[0.14563225] | | |
| 01357856 | | AAVE[.0081204], ADA-PERP[0], ATLAS[80], AVAX[.025159], AVAX-PERP[0], BNB[.0098752], BTC[0.00014817], DOT-PERP[0], ETH[.0004906], ETH-PERP[0], ETHW[.0004906], LINK[.038637], LINK-PERP[0], LUNA2[0.00166934], LUNA2_LOCKED[0.00398513], LUNC[.0053776], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[.0026124], SOL-PERP[0], UNI[.096135], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01357864 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.58906219], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00949174], LUNA2_LOCKED[0.02214740], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[241.01], USDT[-0.0129894], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01358051 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNA2[1.55916700], LUNA2_LOCKED[3.63805634], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.23343605], SRM_LOCKED[.16045595], SRM-PERP[0], USD[0.56], USTC[1], ZIL-PERP[0] | | |
| 01358269 | | AUDIO[684], BAT[381], BTC[0.29285109], CHZ[1040.79824], CQT[938.906], CVC[1303], ETH[2.16837754], ETHW[2.16837754], FIDA[95], FTM[430], FTT[9.8], GRT[1226], IMX[185.164071Z], KIN[1], LINK[30.7940248], LUNA2[0.00214661], LUNA2_LOCKED[0.00500876], LUNC[467.42986558], MATIC[579.94374], SAND[443], SOL[10.684816], SRM[72.72607949], SRM_LOCKED[1.41056241], UNI[26.3], USD[50.01] | | |
| 01358273 | | BTC[0.00102016], ETH[0.00057574], ETHW[0.00057574], FTT[0.03046168], LUNA2[0.13634155], LUNA2_LOCKED[0.31813028], LUNC[29688.6598911], SOL[0], USD[12867.62] | | |
| 01358322 | | ADA-PERP[0], BNB[0.00804174], BTC[0.00008158], ETHW[0.00084125], FTM[0.00081421], FTT[49.981462], LUNA2[847.988015], LUNA2_LOCKED[1978.6388103], LUNC[184651185.74], SC-PERP[0], SRM[5.09828152], SRM_LOCKED[19.38171848], TRX[0.94409631], USD[63.66] | | |
| 01358455 | | ADA-PERP[0], APE-PERP[0], BAT[.9924], BNB-PERP[0], BTC[0.00001619], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00987222], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00098864], LUNA2_LOCKED[0.00230684], LUNC[215.28], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[0.00021], UNI-PERP[0], USD[-14.73], USDT[120.00191432], XMR-PERP[0] | | |
| 01358484 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00690000], BTC-PERP[0], DOGE[0.99936750], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01227607], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00029593], LUNA2_LOCKED[0.00690050], LUNC[264.44], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[63.72038903], SOL-PERP[0], SRM[.0030864], SRM_LOCKED[.04458158], TRX-PERP[0], USD[1.57], USDT[.0008], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01358571 | | BTC[0], ETH[0], LUNA2[0.00620675], LUNA2_LOCKED[0.01448242], TRX[.000003], USD[0.00], USDT[0.16806201], USTC[.878596] | | |
| 01358577 | | LUNA2[0], LUNA2_LOCKED[0.91166579], NFT (303241655597053891S/FTX EU - we are here! #152282)[1], NFT (498829794571059206/FTX AU - we are here! #53850)[1], NFT (569925696013307532/FTX EU - we are here! #152337)[1], NFT (573444008286692924/FTX EU - we are here! #152141)[1], TRX[.000011], USD[0.05] | | |
| 01358623 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003842], USD[0.00], USDT[0] | | |
| 01358664 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN[.00000001], FTT[.04177379], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[.00703426], SOL-PERP[0], SRM[19.0809069], SRM_LOCKED[80.87910931], SUSHI-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[0.51786686], ZEC-PERP[0] | | |
| 01358692 | | ADA-PERP[0], ALTAS[324.84557067], ATOM-PERP[0], AXS[.109874], BNB-PERP[0], BTC[0.01019961], BTC-PERP[0], CHZ-PERP[0], CRO[20.00303971], ETH[0.09101777], ETHW[0.09101777], FTM-PERP[0], FTT[.199919], GALA-PERP[0], GMT-PERP[0], GT[0.40442472], LINK[1.1017549S], LUNA2[0.01211425], LUNA2_LOCKED[0.02826660], LUNC[2637.9050916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.0030864], SRM_LOCKED[.04458158], TRX-PERP[0], USD[1.57], (0074263957039352401FTX AU - we are here! #233369)[1], NFT (450072194982676814/FTX EU - we are here! #233348)[1], NFT (536287592934295959/FTX EU - we are here! #233256)[1], POLIS[20.1], SAND-PERP[0], SLP-PERP[0], SOL[.599892], SUSH[1], USD[3.80], XRP-PERP[0] | | BTC[.000099], ETH[.000099], LINK[.099937], USD[0.24] |
| 01358915 | | AKRO[3], ALGO[115.00856260], APE[0.00005559], ATLAS[319.53765169], AUDIO[.00009942], AVAX[.00001716], BAO[3], BTC[.00144194], CAD[0.00], CHZ[0], COIN[0], CRO[172.17270050], DOGE[376.55038130], DOT[3.2029445], DYDX[0], ETH[.00000042], ETHW[3.01542561], GALA[23.34458824], MAS[.76212172], KIN[22], LUNA2[0.00003271], LUNC[16.81453362], MANA[29.9236329], MATIC[70.43190528], MKR[0.01798776], MTA[19.70538864], RSR[2], SHIB[210472.34441979], SOL[.66686806], TONCOIN[8.73640393], TRX[1], UBXT[4], USD[0.00], XRP[20.44935501] | Yes | |
| 01358963 | | AKRO[1], BAO[4.00000001], CAD[0.00], CRO[0], ETH[0], KIN[2], LUNA2[1.05285307], LUNA2_LOCKED[2.45665717], UBXT[1], USD[0.00], USDT[0.00010947], USTC[149.03644148] | | |
| 01359416 | | AUD[0.14], BTC[.00075237], GRT[1], HXRO[1], KIN[3], LUNA2[1.86922434], LUNA2_LOCKED[4.20695616], LUNC[5.81399409], SHIB[12.30123288], TRX[2], USD[0.00] | Yes | |
| 01359545 | | AKRO[8], ANC[0], APE[0.00131211], AUD[0.00], BAL[.0020882], BAO[15], CHZ[.00019715], COPE[.00027558], DENT[13.70182559], DFL[0], FIDA[0.04878952], KIN[22], LOO[0], LOOKS[0], LUNA2_LOCKED[0.0770861], LUNC[654.06017732], MANA[0], MATIC[.00036548], NEAR-PERP[0], RSR[1], SECO[0.00001826], SHIB[0], SPELL[1.93652107], STEP[0], SXP[.00043892], TOMO[.00036554], TRX[1], USD[0.00], USD[0.05], XRP[0] | Yes | |
| 01360950 | | BCH[.00000124], BNB-PERP[-11.1], BTC-C[520], BTC-1230[-1], BTC-20210625[0], BTC-20210624[0], BTC-20210625[0], BTC-20211231[0], BTC[2.81377893], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0401[0], BTC-MOVE-0415[0], BTC-MOVE-0431[0], BTC-MOVE-0273[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-04115[0], BTC-MOVE-04116[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0915[0], BTC-MOVE-1007[0], BTC-MOVE-1107[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210621[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210801[0], BTC-MOVE-20210804[0], BTC-MOVE-20210810[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210910[0], BTC-MOVE-20210916[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211011[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211206[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0205[0], BTC-MOVE-WK-0140[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0123[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0305[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[-1.7468999], CAKE-PERP[0], ETH[0.04447795], FTT[25.09493], FTT-PERP[0], LINK-PERP[0], LRC-PERP[2500], LTC-0325[0], LTC-PERP[0], LUNA2[.68377556], LUNA2_LOCKED[10.92880965], LUNC-PERP[0], MATIC-PERP[-1200], OKB[-0.13469949], OKB-PERP[230], OMG-20211123[0], OMG-PERP[0], SOL[.000048], SOL-0624[0], SOL-PERP[0], SRM[10.86656551], SRM_LOCKED[120.71343449], SUSHI-0325[0], SUSHI[11.40240316], SUSHI-20211231[0], SUSHI-PERP[200], UNI-20211231[0], UNI[2.09618097], UNI-PERP[-1426], USD[31205.06], USDT[0.00040827], USDT-PERP[0] | Yes | UNI[2.048383] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01361019 | | 1INCH[0], ADA-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00005659], BTC-PERP[0], DOGE[0.00000003], ENS-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTT[0.07457629], GODS[.0972], GRT[0], LINK[0], LINK-PERP[0], LUNA2[0.00004748], LUNA2_LOCKED[0.00011080], LUNC[0.00501945], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (313898990330776493/Medallion of Memoria)[1], NFT (387272468337056744/The Reflection of Love #6386)[1], NFT (433147243421542741/Medallion of Memoria)[1], RUNE[0], SHIB[0.00000002], SOL[0.00000001], SUSHI[0], TRX-PERP[0], UNI[0], USD[0.60], USDT[0.00000002], VET-PERP[0] | | |
| 01361234 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.016794S], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[17.46], WAVES-PERP[0] | | |
| 01361540 | | AAVE[0.00530362], AVAX[0], BIT[0.00000001], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL[0.00660224], DOGE[12503.2850860], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[55.35454930], FTT[150], GRT[0], INDI_IEO_TICKET[1], LINK[0.00000001], LUNA2[0.00071583], LUNA2_LOCKED[0.00167027], LUNC[0.00791334], MATIC[295.56915300], NFT (303700642750117353/NFT)[1], OMG[0], OXY-PERP[0], RAY[0], SNX[0.00000001], SOL[203.84657522], SPELL[0.00000001], SPELL-PERP[0], SRM[10.16034104], SRM_LOCKED[258.93929044], STETH[0.00008783], SUSHI[0.00000001], TRX[2343.98737925], UNI[0.00000002], USD[691.23], USDT[13.41232901], USTC[0.10132416], WAVES-PERP[0], WBTC[0] | | DOGE[12557.830235], SOL[200.196862] |
| 01361853 | | ADA-PERP[0], ATOM-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], LUNA2[0.00723899], LUNA2_LOCKED[0.01689099], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], USD[12850.70], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01362095 | | 1INCH-20210924[0], AAVE[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA[487.31017218], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[13.67994998], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[59.99435826], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[596.7680458], LUNC[43.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR[66], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[6.03159288], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], USD[0.00], USDT[0.75585005], USTC[36203.715242], XRP-PERP[0], ZRX-PERP[0] | | |
| 01362212 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009958], NFT (368388297034443649/FTX EU - we are here! #189346)[1], NFT (430276048992281196/FTX EU - we are here! #189407)[1], NFT (513471084427365559/FTX EU - we are here! #189283)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01362399 | | DOT[1.20000000], FTM[338.61423528], FTT[42.19446518], RAY[101.23895922], RUNE[164.92568689], SRM[237.98341155], SRM_LOCKED[4.43712399], USD[1379.95] | | RAY[.649538], USD[100.00] |
| 01362426 | | AAVE[0], BTC[0.00000274], ETH[0.00000001], GBP[0.00], LUNA2[0.25036105], LUNA2_LOCKED[0.58251438], USD[0.02] | Yes | |
| 01362469 | | ALGOBULL[679524], ALTBULL[1.049265], ATOMBULL[178.8747], BCHBULL[179.874], DEFIBULL[10.562951], EOSBULL[22884.74], GRTBULL[25.28229], LTCBULL[112.9209], LUNA2[0.00461864], LUNA2_LOCKED[0.01077684], LUNC[1005.72], MATICBULL[17.28789], STEP-PERP[0], SUSHIBULL[44968.5], SXPBULL[1458.978], TOMOBULL[2398.32], TRX[.000002], TRXBULL[13.9622], USD[0.00], USDT[0.00000718], XRPBULL[1059.258], XTZBULL[43.9692] | | |
| 01362547 | | AKRO[4], ALPHA[1], AXS[.0334031], BAO[39], BAT[1], DENT[3], DOGE[.0510937], DYDX[.099701], GALA[6.4612], GRT[3], HXRO[1], KIN[43], LINK[.01181977], LOOKS[.52594921], LUNA2[0.00280455], LUNA2_LOCKED[0.00654396], LUNC[610.69785713], RSR[3], UBXT[6], USD[0.00] | Yes | |
| 01362679 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49837893], ETHBULL[0], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[50.14835539], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[752.26707135], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00031011], SRM_LOCKED[1.17915241], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-438.83], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01362851 | | BTC[0.00010078], ETH[1.97632541], ETHW[1.97632541], GRT[.00086], LUNA2[5.80955734], LUNA2-PERP[0], LUNC[277462.43], MBS[.00093], TONCOIN[.00034314], TRX[1.16307102], USD[1.52], USDT[1.07190296], USTC[642] | | TRX[1.002403] |
| 01363017 | | APT[1], ETH[.65], LUNA2[0.02275347], LUNA2_LOCKED[0.00642476], LUNC[.00887], MATIC[25], NFT (324426043536968739/FTX EU - we are here! #238815)[1], NFT (368135058456932302/FTX EU - we are here! #238756)[1], NFT (472756088055975861/FTX AU - we are here! #30450)[1], NFT (493792233989029183/FTX AU - we are here! #11546)[1], NFT (521132213455513390/FTX AU - we are here! #238807)[1], NFT (526305425981388714/FTX AU - we are here! #11559)[1], SOL[3.21], TRX[.000001], UNI[.9998], USD[8.63], USDT[0] | | |
| 01363052 | | AVAX-PERP[0], LUNA2[1.37893626], LUNA2_LOCKED[3.21751795], LUNC[300266.27516165], MTL-PERP[0], SRM[1.00333205], SRM_LOCKED[10029735], TRX[.000002], USD[8.88], USDT[0.00000001] | | |
| 01363131 | | EUR[0.00], LUNA2[0.00000588], LUNA2_LOCKED[0.00001372], LUNC[1.28066705], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01363168 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00178725], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08550017], FTT-PERP[0], LINK-PERP[0], LUNA2[11.97454629], LUNA2_LOCKED[27.94060802], LUNC[680007.76697853], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-71.32], USDT[0.30565788], USTC[1253], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01363249 | | BNB-PERP[0], BTC[0.00005461], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-202106110[0], BTC-MOVE-WK-202106180[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[.009], ETH-20211231[0], ETH-PERP[0.02], EXCH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], RAY[2.13666634], SLP-PERP[0], SOL-PERP[0], SRM[.00320564], SRM_LOCKED[0.01885612], TRU-PERP[0], USD[-31.15], USDT[0] | | |
| 01363328 | | AAVE[0], APE[8.19859060], ATLAS[760], ATOM[63.67987511], AURY[7], AVAX[9.83412582], BAT[63], BNB[0.00062290], BTC[0.12955910], CEL[499.55398888], COIN[1.001383], DOGE[906.83224078], ETH[0.81214758], ETHW[1.42668841], FTM[1382.19896577], FTT[28.62003337], GBTC[9.01604526], GMT[13.82265872], GODS[14], GRT[100.61689659], LINK[37.56291789], LTC[3.11957591], LUNA2[0.03005728], LUNA2_LOCKED[0.01073367], LUNC[59.66556138], MATIC[200.85165697], MKR[0.07404646], MNGO[200], MSTR[3.43417521], NEAR[7], NVDA[0], PYPL[1.77456996], RAY[36.51759032], SLND[23], SOL[28.76804861], TRX[8730.44829701], UNI[20.58183040], USD[308.46], USDT[0], XRP[287.01482189] | | APE[8.1], ATOM[40], AVAX[9.61938366], ETH[.5], FTM[1100], GMT[13], GRT[100.192156], LINK[30], LTC[3], MATIC[160], MKR[.074], SOL[16.59661175], USD[150.63] |
| 01363515 | | AUD[0.00], BNB[0], BTC[0], CEL[0.05150260], ETH[0.00019345], ETHW[0.00019345], FTT[0], LUNA2[0.03319959], LUNA2_LOCKED[0.07746571], LUNC[494.84021249], MATIC[0], PAXG[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01363604 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00012260], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CEL-PERP[0], EOSBULL[0], ETH[0.02523078], ETHBULL[0], ETH-PERP[0], ETHW[0.02523078], FTT[0.09749358], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00004398], LUNA2_LOCKED[0.93435964], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL[0.0080005], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-294.44], USDT[1.17241090], XRP[2.88337], XRP-PERP[0], XTZ-PERP[0] | | |
| 01363804 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0925[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTC-0520[0], BTC-20200000[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[4.13-0325[0], ETH-0420[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[10.53276617], SRM_LOCKED[63.60105515], SRM-PERP[0], TRX[.000066], TRX-0325[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[1014.14], USDT[50.00177796], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01363903 | | ATLAS[79.95442], CHZ[89.98424], NFT (440901742225568826/The Hill by FTX #25131)[1], NFT (488128929872921862/FTX EU - we are here! #19576)[1], NFT (520745149467468729/FTX EU - we are here! #19160)[1], NFT (554081454129905396/FTX EU - we are here! #20639)[1], SOL[.00000001], SRM[.08184666], SRM_LOCKED[6.99236778], SUSHI[10.997833], USD[1.45], USDT[0.00000001] | | |
| 01363916 | | AR-PERP[0], AVAX-PERP[0], BOBA[.0637], BTC[0.00004345], BTC-PERP[0], CEL[.0734], DOT[.0457], ETHW[.00011745], FIL-PERP[0], FTT[.04388], IMX[.04976], LINK[.0143], LUNA2_LOCKED[68.1827129], MANA[.7538], MATIC[.1622], OMG[.0079], QI[1], SOL[.00368], SOL-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 01364016 | | SRM[.16477236], SRM_LOCKED[9.04782264], USD[0.00], USDT[873.49651758] | | |
| 01364022 | | LUNA2[3.67941333], LUNA2_LOCKED[8.58529777], LUNC[801200] | | |
| 01364046 | | ETH[0], FTT[0], SOL[0.00000001], SRM[.00119204], SRM_LOCKED[.64993453], USD[0.00] | | |
| 01364211 | | LUNA2[0.55373459], LUNA2_LOCKED[1.25359839], LUNC[121346.81782836], USD[0.00] | Yes | |
| 01364253 | | ADABULL[.09243525], BNB[0], FTT[0.00751985], LUNA2[0], LUNA2_LOCKED[3.23280581], LUNC[.00000001], MATIC[0], USD[1.71], USDT[0.00000001], VETBULL[16.59668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01364317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.49825720], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21479645], LUNA2_LOCKED[0.50119172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[371.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[96.97] |
| 01364325 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.97606], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[1], FIDA-PERP[0], FLOW-PERP[0], FTM[.59158443], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.082338], LUNC-PERP[0], MAPS-PERP[0], MOB[.0021422], NEAR-PERP[0], OP-PERP[0], OXY[.85654], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QI[9.685], RUNE-PERP[0], RSR[7], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[3469], STORJ-PERP[0], UNI-PERP[0], USD[-240.86], USDT-PERP[0], USTC-PERP[0] | | |
| 01364381 | | BNB[.81879928], BTC[0.05407119], CEL[2.33], BRZ[.9672], ETHW[3.9364581], EUR[0.85], FTM[1230.34149253], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006002], MANA[186.9324], PAXG[.00016657], SOL[.00000001], TRX[.000153], USD[2595.92], USDT[0.90226915] | | |
| 01364511 | | BNB[0.00265458], BTC[.00006594], ETH[25.463], ETH-PERP[0], ETHW[25.463], FTT[25], LUNA2[8.62812323], LUNA2_LOCKED[1878792], MANA-PERP[0], SOL[.00161171], TRX[.000002], USD[0.01], USDT[0] | | |
| 01364593 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[1018.89151], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[49289.62], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00115576], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETC-PERP[4.79999999], ETH[.20764445], ETH-PERP[0], ETHW[0.20776414], FLM-PERP[0], FTM[15.91621], FTM-PERP[0], FTT[0.26612162], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.33027793], LUNA2_LOCKED[4.51564850], LUNC[.0077257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[4.85999999], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1.981169], TRX-PERP[54], UNI-PERP[0], USD[1211.45], USDT[57.09597045], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[-0.40499999], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01364595 | | AUDIO[4.00696], BNB[0.0449215], BTC[0.00000001], BTC-PERP[0], CEL[0.00000001], ETH[0.00563844], ETH-PERP[0], ETHW[0], FTT[135.00000052], LINK[54.02293904], MATIC[0.00000001], NEAR-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0], SRM[121.95515928], SRM_LOCKED[163.97506948], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01364632 | | ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.0097714], LUNA2[0.00050029], LUNA2_LOCKED[0.00116735], LUNC[108.9403872], SRM-PERP[0], TLM-PERP[0], USD[-0.07], USDT[0.01069623] | | |
| 01364648 | | LUNA2[0.49108080], LUNA2_LOCKED[1.14585522], LUNC[106933.88], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.23870885] | | |
| 01364657 | | BNB[0], BTC[0], DOGE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00812618], LUNC[758.35461802], SOL[0], TRX[0.00000900], USDT[0], WRX[0] | | |
| 01364695 | | 1INCH[4.04708681], 1INCH-PERP[-27], AAVE[3930.00012448], AAVE-PERP[-3930.31999999], ADA-PERP[-53], ALGO[1133.96418636], ALGO-PERP[-1202], APT[14.16166662], APT-PERP[-9], ATOM[51452.59412406], ATOM-PERP[-51454.21999999], AVAX[.46587332], AVAX-PERP[-1.09999999], AXS[13.80369656], AXS-PERP[-16.44000000], BAT-PERP[-76], BCH[6268.69502861], BCH-PERP[-6268.88299999], BNB[.00000278], BSV-PERP[-0.46000000], BTC[0.11607912], BTC-PERP[0.77], CRO-PERP[-110], CRO-PERP[-230], CVX-PERP[-231], DAWN-PERP[-12611.59999999], DOGE[5383547.88041103], DOGE-PERP[-5383731], DOT[0.46231053], DOT-PERP[-3.40000000], ENJ-PERP[-46], EOS-PERP[-21.99999999], ETH-PERP[-0.02100000], ETHW[0.00420756], FIL-PERP[0], FLOW-PERP[-14.20000000], FTT[23887.15015556], FTT-PERP[-23891.4], GALA-PERP[0], GMT[28541.40846335], GMT-PERP[-28570], HUM-PERP[0], ICX-PERP[-110], KST-PERP[-180], KTA-PERP[-84], KAVA-PERP[-19.99999999], KLAY-PERP[-100], KNC-PERP[0], LINK[3657.90749804], LINK-PERP[-3660.5000000], LTC-PERP[0], LUNA2[0.03124432], LUNA2_LOCKED[0.07290341], LUNC-PERP[0], MANA-PERP[-38], MATIC[53889.03079133], MATIC-PERP[-53891.0], MTL-PERP[-26.00000000], NEAR[2829.15350129], NEAR-PERP[-2829.19999999], NEO-PERP[-2.59999999], OMG[3426.77228014], OMG-PERP[-3438.79999999], ONT-PERP[-104], ORBS-PERP[0], PUNDIX-PERP[-48.89999999], QTUM-PERP[-7.79999999], SAND-PERP[-31], SC-PERP[-7500], SOL[3487.70655793], SOL-PERP[-3488.81999999], SRM[45194.66281048], SRM_LOCKED[3840.04167528], SRM-PERP[-45236], STMX-PERP[-3960], STORJ-PERP[-59.47130000], STX-PERP[-80], SXP-PERP[0], THETA-PERP[-55.59999999], TRX[1.75558808], TRX-PERP[-296], UNI-PERP[0], USD[6270670.03], USDT[0.00420738], VET-PERP[-904], WAVES-PERP[-8.5], XEM-PERP[-523], XLM-PERP[-185], XRP[1294.15212203], XRP-PERP[-1745], XTZ-PERP[-1348], XTZ-PERP[-710], ZRX[1160.75711136], ZRX-PERP[-1275] | | |
| 01364717 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[.555], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.72382215], LUNA2_LOCKED[1.68891836], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[13.40], USDT[0], XMR-PERP[0] | | |
| 01364728 | | BTC[0], ENJ[0], FTT[0], FTT-PERP[0], GT[0], LINK[0], LUNA_LOCKED[0.00000002], LUNC[.002], MATIC[0], MNGO[0], MNGO-PERP[0], PRV-PERP[0], RAY[0], SRM[0.00263494], SRM_LOCKED[0], TLP[0], TULIP[0], USD[30.39], USDT[540.32191400], XRP-PERP[0] | | |
| 01364729 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000002], ETH-PERP[0.00008842], FRONT[0], LINK-PERP[0], LTC[.008298], LUNA2[0.01216014], LUNA2_LOCKED[0.02837366], LUNC[2647.896804], MEDIA[.0064619], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[10.06431512], SRM_LOCKED[0.1496168], SRM-PERP[0], TRX[.700759], USD[1000.04], USDT[0.00000001] | | |
| 01364813 | | BNB[0], LUNA2[0.00000339], LUNA2_LOCKED[0.00000792], LUNC[.74], TRX[.005439], USD[0.00], USDT[0] | | |
| 01364815 | | ALPHA[204.96105], APE-PERP[0], BTC[0.35090756], ETH[0], ETHW[0], FTT[3.799278], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333456], PERP[10.697967], RUNE[21.99582], SHIB[2999430], SRM[53.98974], TRX[.000001], USD[0.20], USDT[0.00016193] | | |
| 01364897 | | 1INCH-0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00625645], BNB-PERP[0], BOBA.73151575], BOBA-PERP[0], BSV-2021123[0], BSV-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-2021092[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-2021092[0], DEFI-PERP[0], DOGE-2021092[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], ETH-06240[0], ETH[.101], ETH-1219-1230[0], ETH-PERP[0], ETHW[.001], EXCH-0325[0], EXCH-PERP[0], FTT[25.09525], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00466988], LUNA2_LOCKED[0.01089640], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-2021092[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.59010736], SRM_LOCKED[14.91862574], SRM-PERP[0], SSW-PERP[0], STEP-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX[0.07550999], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[2.56], USDT[33.0326026], USTC[0.66104534], USTC-PERP[0], XRP-2021123[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01364924 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00013094], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000002], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LRC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.06833292], SRM_LOCKED[.51941106], SRM-PERP[0], TRX[.002331], USD[228.85], USDT[0.00000001] | | |
| 01364925 | | FTT[.021205], RAY[.0566099], SOL[0.00005841], SRM[55.57322221], SRM_LOCKED[277.04544521], USD[1.74] | | |
| 01364930 | | SRM[2.12286641], SRM_LOCKED[12.99713359] | | |
| 01365004 | | FTT[21.5901976], JOE[377.69059280], LINK-PERP[0], OXY[.81], RAY[2252.1962326], ROOK[8.84241845], SRM[.78991931], SRM_LOCKED[0.08802553], TRX[.000003], USD[0.81], USDT[0.00217716] | | |
| 01365032 | | ETHW[.00058108], FTT[.08326433], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[0.00], USDT[0.00080073] | | |
| 01365158 | | ADA-PERP[0], BTC[0], BULL[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA[.00298472], FIDA_LOCKED[.28504815], FTT[25], MATIC[0], SRM[.006904], SRM_LOCKED[1.49559018], USD[1021.21] | | |
| 01365159 | | ADABEAR[165024310[0], ATOMBEAR[5117156], ATOMBULL[51634.2712], BCH[.0008702], BSVBULL[452917.4], BTC[0.00000062], BTC-MOVE-20210608[0], BTC-MOVE-20210608[0], BTC-PERP[0], EOSBEAR[199896], ETCBEAR[40982900], ETHBEAR[24295140], GALA[8.09], KIN-PERP[0], LINKBULL[15809.1249], LUNA2_LOCKED[241.9111302], LUNC[22575710.53474], SHIB[200073520], SHIB-PERP[0], SKL[15.9968], TOMOBULL[4094880.86], USD[0.70], USDT[0.00054639] | | |
| 01365161 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE[0.00000002], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00020724], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000001], FTT[0.00000003], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.27972410], LUNA2_LOCKED[12.31935625], LUNA2-PERP[0], LUNC[114807.114], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [564813573893607556FTX EU - we are here! #9457][1], NFT [514609293844539264FTX EU - we are here! #94656][1], NFT [557938512487897033FTX AU - we are here! #44345][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000002], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.43634800], SRM_LOCKED[16.08918927], SRM-PERP[0], STEP-PERP[0], STORJ[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-13.83], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01365218 | | ADABULL[2.14400089], ATOMBULL[3683.67120970], AVAX[8.84605332], DOGEBULL[10.72907432], DOT[62.73242078], GRTBULL[1081.662], LINKBULL[482.3], LTC[0.39185660], LTCBULL[8223.3794017], LUNA2[0.00230808], LUNA2_LOCKED[0.00538552], LUNC[502.59], MATICBULL[857.0017883], SOL[0], STEP[100.1], SUSHIBULL[3190900], SXPBULL[296125.35], USD[0.00], USDT[0.00000001], VETBULL[415.55887479], XRPBULL[143437.39241606] | | |
| 01365253 | | BNB[0], DOGE[4157], ETH[47.99315833], GRT[1884.30322760], LINK[98.2], LUNA2[0.00029899], LUNA2_LOCKED[0.00069765], LUNC[265.1064261], MANA[200.94567123], SAND[153.97788252], SOL[0], USD[0.00], USDT[2132.48934608] | | |

Amended Schedule F - Non-Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01365306 | | ATOM[.012], BTC[0.09015157], ETH[0.83076207], ETHW[0.83019932], FTT[25.195464], LUNA2[0.08420811], LUNA2_LOCKED[0.19648560], LUNC[.1013284], TRX[.0059], USD[20.71], USDT[1.63924510], USTC[11.92] | | BTC[.0001] |
| 01365330 | | ATLAS[1500.71067149], ATOM[20.4], AVAX[0], BNB[0], BOBA[11.58482269], BTC[.00000225], DFL[593.48153121], ETH[0.00009402], FTT[0], GALA[1300], LOOKS[5.50739443], LUNA2[1.61110634], LUNA2_LOCKED[3.75924812], LUNC[5.19], MATIC[2.73078122], MBS[37.04775527], OKB[0], OMG[8.97784091], REAL[3.6], SAND[0.25924870], SOL[4.92625464], SRM[6.56500949], USD[0.00], USDT[0.00000002], VGX[0] | | OMG[8.716177] |
| 01365360 | | AVAX[0.00000001], BTC[0.00000005], BULL[0.00000003], DOGE[0.00000001], FTT[0.00000050], LTC[0], LUNA2_LOCKED[78.2417128], LUNC[0.00000001], MER[0], SOL[0], USD[397.44], USDT[0.00000001] | | USD[397.26] |
| 01365387 | | LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], USD[0.03], USTC[.79] | | |
| 01365521 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.06], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000123], ETHW[.1108768], EUR[0.76], FTM-PERP[0], FTT[0.05509782], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.03871783], LUNA2_LOCKED[18.9320827], LUNC[18.99639], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL[38.11986468], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[2.34], USDT[0.01484622], USTC[1.377699], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01365554 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00741735], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000106], SRM_LOCKED[0038052], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01365605 | | AR-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0], LUNC[0], MANA-PERP[0], RUNE[0], SOL[592.45969864], SOL-PERP[0], SPELL[0], SRM[.31619172], SRM_LOCKED[0.32671681], USD[6.34], USDT[0.00000001] | | |
| 01365646 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[.4924967], BTC[.01889666], BTC-PERP[0], COMP[2.17781358], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.362], ETH-PERP[0], FTM[74.985], FTT-PERP[0], KAVA-PERP[0], LINK[86.29796], LINK-PERP[0], LTC[2.69946], LTC-PERP[0], LUNA2[0.05224546], LUNA2_LOCKED[0.12190608], LUNC[11376.56], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[15.349706], SOL-PERP[0], TRX[1335.900222], USD[26.78], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[163.9395], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01365664 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], DAI[.014885], DMG-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[1084.3428458], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], MID-20210924[0], MKR-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SG-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[10.28028863], SRM_LOCKED[177.7799937], SUSHI[0], SUSHI-PERP[0], TRX[0.00000100], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10476.44], USDT[0.0077841], WAVES-20210924[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01365718 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[-160], ADA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-20211231[0], AMZNPRE-0624[0], APE-PERP[0], AVAX-PERP[0], BTC[1.25610436], BTC-PERP[0], BYND-0325[0], BYND-0624[0], BYND-0930[0], BYND-20211231[0], COIN[.9772], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.91848480], FTM-PERP[0], FTT[250.9127265], FTT-PERP[0], GBP[28.26], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20211231[0], GMEPRE-0930[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-20211231[0], LILD-PERP[0], LTC[4.328290.38], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[379.34577856], MRNA-0930[0], MRNA-1230[-530], MSTR-0930[0], MSTR-1230[-600], NFLX-0624[0], NFLX-20211231[0], NVDA-0930[0], NVDA-1230[0], SHIB-PERP[360000000], SOL[-1.29897542], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[-100], SQ-0624[0], SRM[34.43840516], SRM_LOCKED[748.83995346], SRM-PERP[0], TRX[.000802], TRX-PERP[0], TSLAPRE-0930[0], UBER-0624[0], UBER-0930[0], USD[692535.91], USDT[0.40000000], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01365748 | | BTC[0.00110000], EUR[0.00], FTT[0.14490624], LINK[48.6], LUNA2[1.67767014], LUNA2_LOCKED[3.91456367], LUNC[374.059409], USD[2.15] | | |
| 01365753 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.42], FTM-PERP[0], LUNA2[1.30590507], LUNA2_LOCKED[3.04711183], LUNC[0], RVN-PERP[0], SRM-PERP[0], TRX[.000002], USD[ -3.39], USDT[8.22581992] | | |
| 01365794 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000574], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[21.40758941], LUNA2_LOCKED[49.95104196], LUNC[-0.00000001], MEDIA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01365821 | | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHW[.00033875], EUR[0.00], KAVA-PERP[0], LUNA2[0.00221998], LUNA2_LOCKED[0.00517997], LUNC[2.955264], RUNE[4.8924], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[586.5708614], USTC[.312329] | | |
| 01365831 | | CAD[0.01], LUNA2[0.31036923], LUNA2_LOCKED[0.72419488], LUNC[.99982], USD[0.00], USDT[0] | | |
| 01366156 | | 1INCH[55.23434956], APE[6.24960268], BIT[49.20092992], BTC[0.00950982], BTC-PERP[0], DFL[250.85993836], ETH[0.66574649], ETHW[0.66574649], FTT[3.00335041], KIN[75459.79819620], NFT [5150119787333635350/Sunrise Skyline[1], RAY[55.59632886], SHIB[3.7e+06], SOL[9.31615230], SRM[9.58311003], SRM_LOCKED[0.19587159], STEP[50.02387861], SUSHI[10.65282723], TRX[558.66932407], USD[0.00] | | 1INCH[54.325207], SUSHI[10.084366] |
| 01366238 | | AVAX[0.50000000], BTC[0.03000000], ETH[0.15000001], ETHW[.065], LUNA2[1.89359089], LUNA2_LOCKED[4.41837876], LUNC[5.6], OMG[0], SOL[0.50000000], USD[20630.72], USDT[0.00000001] | | |
| 01366251 | | AMPL-PERP[0], ATLAS[14390.48085], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[3.87], FTT[160.095091], FTT-PERP[0], LUNA2[14.92530345], LUNA2_LOCKED[34.82570805], MATIC[20], MNGO[9299.5697], TRX[.00001], USD[33.18], USDT[2653.85669879] | | |
| 01366252 | | ATLAS[0], BNB[0], FTT[0], RAY[0], SOL[0], SRM[0.00603061], SRM_LOCKED[.02569532], UBXT[0], USD[0.00], USDT[0] | | |
| 01366318 | | AUDIO-PERP[0], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], ETH[.29086296], ETH-PERP[0], ETHW[0.29086296], FIDA-PERP[0], FTT[0], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00174911], LUNA2_LOCKED[0.00408126], LUNC[380.87348787], MAPS-PERP[0], MNGO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[108.76230192], SRM_LOCKED[0.05000000], USD[5.33], USDT[0.00880581] | | |
| 01366459 | | ALCX[.554], ATLAS[19970], ATLAS-PERP[0], FTT[26.092058], LUNA2[0.05338657], LUNA2_LOCKED[0.12456868], LUNC[1625.04], POLIS[152.5], TRX[.000003], USD[19.47], USDT[0] | | |
| 01366498 | | APE[0], AVAX[0], BTC[0.30361808], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25], LOOKS[.00000001], LUNA2[4.32940672], LUNA2_LOCKED[10.10194903], SOL[0], USD[0.00] | | |
| 01366559 | | ADA-PERP[0], BNB[.00866376], BNB-PERP[0], DOT-PERP[0], ETH[.00015], ETH-PERP[0], ETHW[1.71515], FTT[0.00000001], LINK-PERP[0], LUNA2[98.73612915], LUNA2_LOCKED[230.3843014], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01366621 | | AAPL[.00955445], ADA-PERP[0], AMZN[.0192685], AMZNPRE[0], BNB[-2021123100], BNB-PERP[0], BTC[0.01000000], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAD[-0.57], CAKE-PERP[0], CEL-20210924[0], DOGE-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[.273], EUR[0.73], FTT[0], FTT-0624[0], GLD[-0.00835546], GOOGL[.00000001], GOOGLPRE[0], GRT-20210924[0], LUNA2[0.00620071], LUNA2_LOCKED[0.01460834], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL[0.00917780], SOL-20210924[0], SOL-PERP[0], SPY[0.00099504], SUSHI-PERP[0], TRYB[0.07581228], USD[6271.50], USDT[31.51381861], USDT-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01366658 | | BRZ[4.18834895], LUNA2[0.05504765], LUNA2_LOCKED[0.12844452], LUNC[11986.742172], USD[0.00], USDT[0] | | |
| 01366707 | | 1INCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHZ[0], CREAM[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.36542112], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NFT [3360239420652026256/The Hill by FTX #12830][1], NFT [379682381377639606/FTX EU - we are here! #224241][1], NFT [428202479830633111/FTX EU - we are here! #224284][1], NFT [539156354748228091/FTX EU - we are here! #224274][1], RAMP-PERP[0], RAY-PERP[0], SOL[0], SRM[.00095766], SRM_LOCKED[.02515562], STMX-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01366750 | | 1INCH[0], AVAX[0], BRZ[0], BTC[0.00012897], CHZ[0], DOGE[0], DOT[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.54878154], LUNC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000101], USD[0.00], USDT[0.00003284] | | |
| 01366799 | | ADA-PERP[0], ATLAS[500], AUDY[6], BRZ[29.986], CQT[24.9998], FTT[1.48260591], LUNA2[0.14130178], LUNA2_LOCKED[0.32970415], MANA[15], SAND-PERP[0], SHIB[599200], SHIB-PERP[0], SLP[9.894], SNX-PERP[0], USD[0.47], USTC[20], XRP[29.958] | | |
| 01366831 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000021], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00000098], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], SHIB[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC[0.00005969], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01366995 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAPL-0930[0], AAVE[0], AAVE-0325[0], AAVE-20210924[0], AAVE-20211123[0], AAVE-PERP[0], ACB-0624[0], ACB-20211231[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMC-0621[0], AMD[0], AMD-0325[0], AMD-0424[0], AMD-PERP[0], AMPL-1230[0], ANC-PERP[0], APE-PERP[0], APUG-20211123[0], APT-PERP[0], ARKK[0], ARKK-1230[0], AR-PERP[-0.09999999], ASD[0], ASD-PERP[-0.10000000], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BABA[0], BABA-0624[0], BABA-0930[0], BABA-20211231[0], BADGER-PERP[0], BAL-1230[0], BAL-20211231[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BILI-0624[0], BILI-0930[0], BILI-20211231[0], BITO-0624[0], BIT-PERP[0], BITW[0], BITW-20211231[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-20210924[0], BSV-20211231[0], BTC-0325[0], BTC[0.00000000], BTC-0624[0.00000000], BTC-0924[0.00000000], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CGC-20211231[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20211123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DENT-PERP[0], DKNG-0624[0], DMG-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB[0], FB-0624[0], FB-1230[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[-0.10000000], GBTC-20211231[0], GALR-PERP[0], GME[0.00000002], GME-0624[0], GME-1230[0], GME-20211231[0], GMEPE[0], GMEPR[-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[-0.10000000], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20211123[0], LINK-PERP[0], LOOKS-PERP[-1], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-20211123[0], MSTR[0], MSTR-PERP[0], MSTR-0624[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0624[0], NFLX-1230[0], NIO-0325[0], NIO-0624[0], NKLA-PERP[0], NMR-PERP[0], NOK[0], OKB-20211231[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], PYPL-0624[0], QTUM-PERP[-1], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLV[0], SLV-0930[0], SNX[0], SNX-PERP[0] -0.10000000], SOL[0.00004801], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SQ-0624[0], SRM[0.0109024], SRM_LOCKED[0.5905666], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-20211231[0], TOMO[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000010], TRX-1230[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000002], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPE[0], TSLAPRE-0930[0], TSM[0], TULIP-PERP[0], TWTR-0624[0], UMA[0], UNI[0], UNI-0330[0], UNI-20211123[0], UNI-PERP[0], UNISWAP-20211123[0], UNISWAP-PERP[0], USD[24.32], USDT[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], WBTC[0], WSB-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[-0.00100000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000001], USD[18.26] |
| 01367007 | | 1INCH[0], ALGO-PERP[0], ALICE[9], AMPL[0], ATOM-PERP[0], AXS[0], BEAR[2129396], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CUSDT[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09600000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], TRX-PERP[0], UNI[0], USD[927.31], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01367047 | | BRZ[0], BTC[0], LTC[0], SHIB[0], SOL[0], SRM[0.00032668], SRM_LOCKED[0.00229624], USD[0.00] | | |
| 01367130 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0.39057835], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00500000], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00079608], ETH-PERP[0], ETHW[0.00079608], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[33.66], USTC[100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01367152 | | AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0.09628730], BOBA-PERP[0], BTC[0], DAI[0], ETH[0.00000009], ETH-PERP[0], ETHW[0], FTT[141.97414082], GLMR-PERP[0], GST-PERP[0], HT[0], KNC[0.00000001], MATIC[0], NFT [2659726235276869[0/FTX AU - we are here# #10534][1], NFT [369336558343260887/FTX EU - we are here# #170107][1], NFT [420035725843253949/FTX EU - we are here# #169996][1], NFT [456128965908417779/FTX AU - we are here# #10514][1], NFT [466148478224427605/Austria Ticket Stub #10999][1], OKB[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[39.09], USDT[0], USTC-PERP[0] | | |
| 01367189 | | ADA-PERP[0], ALICE[4], APE-PERP[0], ATLAS[2739.6903], AUDIO[.9962], AVAX[8.54496125], AVAX-PERP[0], AXS[.03], BNB-PERP[0], BRZ[1.31520056], BTC[.0024], BTC-PERP[0], CHZ[179.9886], ETH[.00184541], ETH-PERP[0], ETHW[0.00184541], FTM[36], FTT[0.06657241], GMT-PERP[0], HNT-PERP[0], LINK[8.499069], LINK-PERP[0], LUNA2[0.08592950], LUNA2_LOCKED[0.20050217], LUNC-PERP[0], MATIC-PERP[0], POLIS[58.095991], SAND[.99278], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.9197245], SOL-PERP[0], SPELL[23699.563], SUSHI[41.452405], USD[0.00], USDT[10148.22957828], WAVES-PERP[0] | | |
| 01367245 | | SHIB[97840], SLND[.0239], SOL[.00833145], SRM[.63304571], SRM_LOCKED[.66646691], TONCOIN[.02108], USD[0.00], USDT[0.10597805] | | |
| 01367268 | | ATLAS[0], BAO[0], BIT[0], BTC[0], COMP[0], DAWN[0], DFL[0], DOGE[0], ENJ[0], ETH[0], FTT[0], GODS[0], HT[0], IMX[0], INTR[0], LEO[0], LINK[0], MATIC[0], OKB[0], PUNDIX[0], RAY[0], SHIB[0], SOL[0], SRM[0.00163918], SRM_LOCKED[06929841], STARS[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 01367332 | | 1INCH-PERP[0], AAVE-PERP[-0.14000000], ADA-PERP[-29], ALGO-PERP[-12], ALICE-PERP[-5.79999999], ALPHA-PERP[156], ANC-PERP[-2], APT-PERP[0], AR-PERP[0], ASD[0.14555726], ASD-PERP[0], ATOM-PERP[-0.03000000], AUDIO-PERP[0.09999999], AVAX[0.01362871], AVAX-PERP[-1.79999999], AXS-PERP[-2.79999999], BAL-PERP[-7.30000000], BAND-PERP[0.09999999], BAT-PERP[-5], BCH-PERP[-0.06899999], BNB[0.00022255], BNB-20211123[0], BNB-PERP[0], BOBA[1.42885623], BTC[2.10003193], BTC-PERP[0.00000021], BTTPRE-PERP[0], C98-PERP[123], CELO-PERP[3.99999999], CHR-PERP[115], CHZ-PERP[-140], COMP-PERP[0.00700000], CRV-PERP[-21], CVX-PERP[-7.50000000], CVC-PERP[-21], CVX-PERP[-7.40000000], DENT-PERP[1600], DODO-PERP[88.60000000], DOGE[.850356], DOGE-PERP[-79], DOT-PERP[0], DYDX-PERP[0.08000000], ENJ-PERP[-1], ENS-PERP[0.13999999], EOS-PERP[-8.89999999], ETC-PERP[-0.89999999], ETH-PERP[0.00099999], FIL-PERP[0], FLM-PERP[-27.38999999], FLOW-PERP[-0.40000000], FTM-PERP[-2], FTT[0.04991486], FTT-PERP[-4.10000000], GALA-PERP[840], GMT-PERP[-0.89999999], GRT-PERP[-7], HNT-PERP[0.00000009], HOT-PERP[3500], ICP-PERP[0.72999999], IMX-PERP[-1], IOTA-PERP[-30], KNC-PERP[-53], LINA-PERP[86000], LINK-PERP[-9.20000000], LTC-PERP[-0.89999999], LUNC-PERP[2.71670776], LUNA2_LOCKED[11.14565145], LUNA2-PERP[-0.49999999], LUNC[0], LUNC-PERP[280999.99999997], MANA-PERP[-1], MASK-PERP[0.71999999], MATIC-PERP[-26], MKR-PERP[-0.01999999], MTL-PERP[31], NEAR-PERP[0] NFT [469846360748699/The Hill by FTX #5355][1], NFT [468502673217137/Monaco Ticket Stub #106][1], NFT [480341988617942148#1/FTX EU - we are here# #142140][1], NFT [483346395700250194#1/FTX EU - we are here# #142295][1], NFT [498307364402889261#2/FTX EU - we are here# #142140][1], NFT [575881707945480855/Belgium Ticket Stub #1359][1], OMG[1.42885634], OMG-20211123[0], ONE-PERP[-140], ONT-PERP[87], OP-PERP[11], PEOPLE-PERP[0], QTUM-PERP[3.09999999], RAY-PERP[0.40000000], REN-PERP[0], REN-PERP[-1100], RNDR-PERP[0.09999999], ROSE-PERP[-5], RSR-PERP[0], RUNE-PERP[0], SC-PERP[-3], SHIB-PERP[0], SKL-PERP[5], SNX-PERP[-3], SOL-PERP[0], SOS[604.5149], SOS-PERP[2149000], SPELL[0], SPELL-PERP[-5], SRM-PERP[-5], STMX-PERP[30000], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[3], THETA-PERP[-5], TLM-PERP[0], TOMO-PERP[6], TRU-PERP[0], UNI-PERP[0], USD[67.68], USDT[0.08497872], USTC-PERP[0], VET-PERP[837], WAVES-PERP[14], XEM-PERP[63], XLM-PERP[88], XMR-PERP[0.01000000], XRP[1.89058772], XRP-PERP[4], XTZ-PERP[5.57899999], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0.20000000], ZIL-PERP[1150], ZRX-PERP[23] | | |
| 01367367 | | BAO-PERP[0], BNB[0], CUSDT[0], FTT[0.15415844], GRT[0], MATIC[0], NVDA[.00186019], NVDA_PRE[0], PYPL[0], SHIB-PERP[0], SOL[0], SRM[0.00042359], SRM_LOCKED[.00153169], SRM-PERP[0], SUN[0], TRX[0], TSLAPRE[0], USD[-0.01], USDT[0] | | |
| 01367488 | | FTT[1], LUNA2[3.40924279], LUNA2_LOCKED[7.95489985], NFT [339822342337282153/FTX EU - we are here# #281034][1], NFT [536080786446209828/FTX EU - we are here# #281025][1], USD[3.01], USDT[2473805Z], USTC[110] | | |
| 01367496 | | APT[.5224], BNB[.0094661], FTT[511.1], HT[.07288], LUNA2[0.00184204], LUNA2_LOCKED[0.00429811], LUNC[.0010945], SHIB[97360], TRX[.58439], USD[73.94], USDT[0.00940245], USTC[.26075], XPLA[.01878] | | |
| 01367502 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT[0], BTC[0.00006616], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00050759], ETH-PERP[0], ETHW[0.00050750], FIL-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14028369], LUNA2_LOCKED[0.32732862], LUNC[30547.01], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.02466818], SRM_LOCKED[0.22067238], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[12.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01367504 | | ALICE[.499905], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC[1], MEDIA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[1.02460554], SRM_LOCKED[.00021202], USD[0.00], USDT[0.00000002] | | |
| 01367648 | | ETH[0.00000001], ETHW[0], FTT[580.95319901], SOL[0], SRM[1.43887898], SRM_LOCKED[139.89899238], USD[0.00], USDT[0.00000001] | Yes | |
| 01367694 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00859], MATIC[0], MATICBULL[0], SHIB[0], TRX[.00003], USD[0.20], USDT[0] | | |
| 01367709 | | ETH[0.00008552], ETHW[0.00008552], ZAR[0.00] | | |
| 01367779 | | BTC[0], BTC-PERP[0], ETH[0.00037499], ETH-PERP[0], ETHW[0.00133260], FTT[8.06333074], LTC[0.00812678], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996314], RAY[5.753423], USD[-0.43], USDT[62.47775533], XRP[.96314], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01367816 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CMEAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.0009456], THETA-PERP[0], TONCOIN-PERP[0], TRX[.50641], USD[2428.82], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01367855 | | AXS[.36694171], LTC[.47175172], LUNA2[0.00027394], LUNA2_LOCKED[0.00063920], LUNC[59.65176435], MANA[29.24450146], MATIC[40], SHIB[.39636693], TRX[.000001], USD[0.00], USDT[1.22778427], XRP[73.04085747] | | |
| 01367926 | | BTC-PERP[0], DOT[.0613], ETH[.0007824], ETH-PERP[0], ETHW[.00037824], EUR[0.00], LUNA2[0.00122804], LUNA2_LOCKED[0.00286543], LUNC[.003956], SOL-PERP[0], USD[31.79], USDT[0], WAVES[372.8854] | | |
| 01367928 | | FTT[5], SRM[.01559966], SRM_LOCKED[.0590307], TRX[.000001], USDT[-0.00030678] | | |
| 01367970 | | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.0943738], GALA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.99539795], SRM_LOCKED[14.66617847], TRX[.000002], USD[0.97], USDT[0] | | |
| 01368001 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW[0.00096219], FLOW-PERP[0], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00967548], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT [305950246145995410/FTX AU - we are here! #33861](1], NFT [310998557789191586/FTX EU - we are here! #214106](1], NFT [378912532087709258/FTX Crypto Cup 2022 Key #3011](1], NFT [415382262042880303/FTX AU - we are here! #33817](1], NFT [454511341625315925/FTX EU - we are here! #214114](1], NFT [500351325894704958/FTX EU - we are here! #214091](1], OKB-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.701732], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01368017 | | BTC[.12374596], BTC-PERP[0], LUNA2[0.01913405], LUNA2_LOCKED[0.04464612], LUNC[4166.48], LUNC-PERP[0], USD[1580.02], USDT[0] | | |
| 01368031 | | AVAX[1.79930000], CUSDT[0], DOT[20.33465865], ETH[0], FTT[3.04523260], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004688], SOL[2.02896137], SOL-PERP[0], USD[181.61], USDT[46.450708] | | |
| 01368036 | | AR-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0915[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FTT[50.00000012], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00969431], LUNC-PERP[0], NEAR-PERP[0], NFT [289519516463126541/Mexico Ticket Stub #865](1], NFT [292128406758167788/The Hill by FTX #3971](1], NFT [333719738639243747/FTX AU - we are here! #14069](1], NFT [343803871437722496/FTX Crypto Cup 2022 Key #2105](1], NFT [364236406344485897/FTX AU - we are here! #24558](1], NFT [412773669768142519/France Ticket Stub #1581](1], NFT [449183097173847392/FTX EU - we are here! #92603](1], NFT [474874970696872/FTX EU - we are here! #92524](1], NFT [552874988181453445/FTX EU - we are here! #94288](1], NFT [583340901467468977/Japan Ticket Stub #1626](1], NFT [564787416840219509/FTX AU - we are here! #14082](1], PAXG[0], QTUM-PERP[0], SOL-PERP[0], USD[79.83], USDT[0.00000001], USTC[0], USTC-PERP[0], XAUT[0], YFI[0] | | USD[79.81] |
| 01368109 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[1190], DOGE-PERP[381], KIN-PERP[0], LUNA2[0.28498443], LUNA2_LOCKED[0.66496367], LUNC[62055.96], SHIB-PERP[65000000], SLP-PERP[3630], SOS-PERP[14300000], SUSHI-PERP[1035], TRX[-279.64], VET-PERP[1570], XLM-PERP[555], XRP-PERP[126] | | |
| 01368129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008632], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033563], ETH-0030[0], ETH-PERP[0], ETHW[0.00033563], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04584290], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00671784], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04525732], SRM_LOCKED[.19869922], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[101195.93], USDT[55944.95363065], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01368151 | | AVAX[68.74049744], BTC[0], ETH[11.65884922], LUNA2[1.31189307], LUNA2_LOCKED[3.06108385], LUNC[285667.48], SOL[0.29000001], USD[0.00], USDT[0.00027502], XRP[.00000003] | | |
| 01368267 | | ATOM[184.33642887], AVAX[270.38523391], BAL[1545.01154597], ENS[114.15], ETH[0.20388536], ETHW[0.20388536], EUR[1.00], FTT[41.595801], HNT[216.7984007], IMX[3017.74461944], LUNA2[299.6860851], LUNA2_LOCKED[699.267532], LUNC[85257275.9944455], MATIC[2719.37585], MVDA10-PERP[.0322], SOL[23.6161265], SRM[6396.63217337], TRX[50382.47911525], USD[1223.70], XPLA[1489.725393] | | |
| 01368316 | | APE[0], APT[0.02766388], ASD[0.06747086], AXS[0.00775256], BAND[0.00924914], BNB[0], BTC[0], CEL[0], DOGE[0], EUR[0.89], FTT[51.24897173], GBP[0.13], KNC[0], LTC[0], LUNA2[0.01116285], LUNA2_LOCKED[0.02604666], LUNC[1129.39], MATIC[0], MKR[0], OMG[0], REN[0], TOMO[0], TRX[0], USD[3.83], USDT[0.36666000], USTC[.84597], XAUT[0.00008747], XRP[0] | | |
| 01368353 | | ETH[0], ETHW[0.00778381], FTT[.3], GENE[0], LUNA2[0.00000221], LUNA2_LOCKED[0.00000516], LUNC[.48160389], SOL[0], TRX[0.00000600], USD[0.04], USDT[6.25645049] | | |
| 01368412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15728130], LUNA2_LOCKED[2.70032303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[319.53], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01368441 | | AVAX[0], AVAX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[49783.70009452] | | |
| 01368451 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.0984751], ETH-PERP[0], LUNA2_LOCKED[2.06223010], LUNC[192452.12], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01368455 | | 1INCH[89], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[34.2], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[11.9], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0008255], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000720], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[1790], BAT-PERP[0], BCH-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC[.09060906], BTC-MOVE-0323[0], BTC-PERP[0], BTT-PERP[0], C98[2028], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[59], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.1412], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[32.8], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[127], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001298], ETH-PERP[0], ETHW[14.57201298], EXCH-PERP[0], FIDA-PERP[0], FILA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[212], FTM-PERP[0], FTT[0.05383146], FTT-PERP[0], FTX-PERP[0], GALA[1540], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[252.01853], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[6.8024315], LINK-PERP[0], LOOKS[261], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08502799], LUNA2_LOCKED[18498.31522165], LUNC-PERP[0], MANA-PERP[0], MAPS[372], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[3110], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[18.3], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[38580], ORBS-PERP[0], OXY[29270], OXY-PERP[0], PEOPLE-PERP[0], PERP[97.1], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG[7.2009705], Qt[.049], QTUM-PERP[0], RAMP-PERP[0], RAY[34], RAY-PERP[0], REAL[238.4], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[461.002305], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT[.0014428], SOL-PERP[0], SPELL[.060600], SPELL-PERP[0], SRM[584314.92473591], SRM_LOCKED[29.90143231], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[149840], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[611.5], SUSHI9[135700000], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2750.29], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01638], XRP-PERP[0], XTZ-PERP[0], YFI[.00000058], YFII-PERP[0], YGG[165], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01368473 | | LUNA2[1.23011031], LUNA2_LOCKED[2.87025739], USD[0.00] | | |
| 01368499 | | AVAX-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-1012[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], ETHW[.000914], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00054718], LUNA2_LOCKED[0.00127675], LUNC[119.15], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ONE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[100.00], USDT[0] | | |
| 01368502 | | LUNA2[9.29436826], LUNA2_LOCKED[21.68685928], USDT[0], USTC[1315.66275] | | |
| 01368548 | | BTC[.00008319], BTC-1230[0], BTC-PERP[0], CEL[1.58493649], CEL-PERP[0], FTT[25.09424061], SRM[32.97713852], SRM_LOCKED[157.19660703], TONCOIN[.11138301], USD[24811.00], USDT[0.33708269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01368550 | | 1INCH[25.766], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[14], AGLD-PERP[0], ALCX-PERP[0], ALGO[.01231], ALGO-PERP[8], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00482174], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.17012996], AVAX-PERP[0], AXS[0.00022045], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.05602169], BCH-PERP[0.00199999], BIT-PERP[0], BNB[0.01905788], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01759385], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], BTT2860.96503990], CEL[0], CHZ[0], CQT[0], CRO[0], DENT[41.10378489], DFL[0], DOGE[.02866438], DYDX[0], ENJ[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00736362], GARI[0], GT[0], HNT[0], HT[0], IMX[0.04127446], JST[0], KIN[0], LINA[0], LRC[0.00100000], LUA[0], MANA[0], MATIC[0], MTL[0], OKB[0], OMG[0], RAY[12.77141420], PERP[0], RUNE[0], SAND[0], SHIB[2711.67717214], SOL[0.18183456], SPELL[0], SRM[2.38516565], SRM_LOCKED[0.01023738], STMX[0], STOR[0], SUSHI[0], SXP[0], TOMO[0], TRU[3.88138335], UBXT[0], UNI[0], USD[0.00], USDT[0.56524800], VET[0], XMR[0], XRP[0.10000000], YFI[0], YFII[0] | | |
| 01368662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.81849419], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[44.55373949], LUNA2_LOCKED[103.95872553], LUNC[238707], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.75191412], SRM_LOCKED[434.35572973], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01368680 | | AAVE[.05977156], ETH[0.00334296], ETHW[0.00017235], FTT[25.44630805], GALA[0], LUNA2[0], LUNA2_LOCKED[19.16714957], LUNC[26.46207510], TRX[.00002], USD[90.00], USDT[0] | | |
| 01368681 | | 1INCH[0.00449619], AAVE[0], ALGO[2.00083482], ATLAS[0], AUDIO[0], BAND[0], BAT[0], BCH[0], BNB[0], BTC[0], BTT[2860.96503990], CEL[0], CHZ[0], CQT[0], CRO[0], DENT[41.10378489], DFL[0], DOGE[.02866438], DYDX[0], ENJ[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0.00736362], GARI[0], GT[0], HNT[0], HT[0], IMX[0.04127446], JST[0], KIN[0], LINA[0], LRC[0.00100000], LUA[0], MANA[0], MATIC[0], MTL[0], OKB[0], OMG[0], RAY[12.77141420], RUNE[0], SAND[0], SHIB[2711.67717214], SOL[0.18183456], SPELL[0], SRM[2.38516565], SRM_LOCKED[0.01023738], STMX[0], STOR[0], SUSHI[0], SXP[0], TOMO[0], TRU[3.88138335], UBXT[0], UNI[0], USD[0.00], USDT[0.56524800], VET[0], WRX[0.02565051], XRP[0.10000000], YFI[0], YFII[0] | | TRX[.107995] |
| 01368710 | | AGLD[.098613], ATOM-PERP[0], AURY[2], CLV[2.6], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00151253], GARI[1.9943], HXRO[59], ICP-PERP[0], IND[68.99297], LEO-PERP[0], LOOKS[4], LUNA2[0.00000005], LUNC[.0109392], MAPS[15], MATIC-PERP[0], SAMO[199.734], TRX[559.20754227], USD[1.76], VET-PERP[0] | | |
| 01368726 | | LUNA2_LOCKED[32.28233218], NFT (3960384844011187547/FTX EU - we are here! #32620][1], NFT (4996234179997742109/FTX EU - we are here! #32503][1], NFT (5330574616142972177/FTX EU - we are here! #31516][1], USD[0.06], USDT[0.06302063] | | |
| 01369110 | | AVAX[0.00093033], BNB[0], BTC[0.00000003], CRO[0], EUR[0.00], SOL[0], TRX[.000007], USD[2.04], USDT[1.74010396] | | |
| 01369147 | | BNB[0], LUNA2[0.00061517], LUNA2_LOCKED[0.00143540], LUNC[0.00024640], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |
| 01369161 | | ATLAS[39300], AVAX[8], BNB[.01], CHZ[220], FTT[7.998612], GST[10], KIN[1370000], LUNA2[0.65353425], LUNC[142308.46], MATIC[120], RAY[510.42511549], SHIB[14028008.70354753], SOL[0.00000001], SOS[30400000], SPELL[160000], SRM[71.59928419], SRM_LOCKED[1.31737639], USD[8.31] | | |
| 01369219 | | BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059908], RAY[0], SOL[0.00174266], SRM[1.02854447], SRM_LOCKED[4.88505508], USD[0.00] | | |
| 01369260 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK[0], LUNA2[0.64026196], LUNA2_LOCKED[1.49394457], LUNC-PERP[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01369330 | | BNB[0], BTC[0.00001173], FTT[.69986], LTC[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001133], LUNC[1.05762561], TRX[.001602], USD[0.00], USDT[0.00000989], XRP[.41254098] | | |
| 01369367 | | FTT[9.99212], LTC[.00816604], SRM[142.22989801], SRM_LOCKED[2.66688757], USDT[2.54607144] | | |
| 01369372 | | BTC[0.00003164], LUNA2[0.00650003], LUNA2_LOCKED[0.13281451], LUNC[12394.56], MATIC[1318.9145], SOL-PERP[0], USD[0.00], USDT[0.00281130] | | |
| 01369429 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00044406], ICP-PERP[0], LUNA2[0.64800989], LUNA2_LOCKED[1.5120231], LUNA2-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01369441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[4200000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00820000], BNB-PERP[0], BNT-PERP[0], BOBA[.081514], BOBA-PERP[0], BRZ-PERP[0], BTCAAVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], BTT[967780], BTT-PERP[0], BTTMOB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00775285], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG.39901], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00957266], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00799928], ETHW-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.58734], FTM-PERP[1], FTT[.00069778], FTT-PERP[0], GALA[90.1187], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.3424], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], KLAY-PERP[0], KNC[.02406], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[.24065], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[-0.00068440], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[335.80939846], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.99476362], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01562357], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00668725], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1.46842620], TONCOIN-PERP[0], TRU-PERP[0], TRX[.730019], TRX-PERP[0], TRY[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1240.04], USDT[7007.05474151], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01369447 | | ACB-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.07281408], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001392], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC-0325[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.26049942], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR[0], MSTR-20210924[0], MSTR-20211231[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.78], USDT[0.03560183], USDT-20210625[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01369460 | | BTC[0], DYDX[1660.16133829], ETH[.000104], ETHW[.000104], FTT[30.09335154], GBP[1000.00], SRM[.0371154], SRM_LOCKED[.35149146], SUSHI[0], USD[0.00], USDT[0] | | |
| 01369488 | | CONV[15000.42546650], FLOW-PERP[0], LUNA2[0.24674751], LUNA2_LOCKED[0.57574419], SHIB[300261.4304689], SHIB-PERP[0], SLP[582.144499], SUN[439.4823314], TRX[.00002], USD[0.00], USDT[0] | | |
| 01369568 | | ATLAS[1000], BTC-PERP[0], COPE[175.7845324], ETH[0], FTM[174], FTT[0.00000874], LUNA2[0.57623658], LUNA2_LOCKED[125476.73], POLIS[14.2], SOL[0.00006241], TRX[.000067], USD[7.23], USDT[0.00015300] | | |
| 01369597 | | AAVE[4.31], AUDIO[1164], BTC[.008], CHF[0.00], CVX[46.8], ETH[4.12], ETHW[.49241524], EUR[0.00], FTT[67.9], GOG[3026], IMX[412.7], LUNA2[0.00000913], LUNA2_LOCKED[0.00002132], LUNC[1.99], RAY[876], TRX[.000001], USD[117.29], USDT[0] | | |
| 01369617 | | ADA-PERP[9647], ATOM-PERP[176.05], BTC[3.57010116], DOT-PERP[664.6], ETH[11.60416472], ETHW[11.60416472], FTM[5834.89116], LUNA2[0.00353192], LUNA2_LOCKED[0.00824115], LUNC[769.0838463], LUNC-PERP[0], MATIC[6878.6928], RUNE[.094455], SHIB-PERP[47400000], SOL[367.2830418], USD[-2641.63] | | |
| 01369636 | | BTC[.00001335], LUNA2[0.02402008], LUNA2_LOCKED[0.05604686], LUNC[5230.423706], USDT[0.02311465] | | |
| 01369669 | | BNB[0], ETH[0], RUNE[0], SOL-PERP[0], SRM[.0796131], SRM_LOCKED[31875726], USD[0.00], USDT[0.00000175] | | |
| 01369685 | | LUNA2[11.81789948], LUNA2_LOCKED[27.57509878], LUNC[2573372.4924944], USD[166.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01369727 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0504[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.54032414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[275.00], USDT[275.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01369758 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[947.17], FTM[218], FTT-PERP[0], LUNA2[5.70982827], LUNA2_LOCKED[13.32293265], MATIC[139.9748], SHIB[1429742], SOL[14.83823371], SOL-PERP[0], SRM[124.79156618], SRM_LOCKED[74396534], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[207.41] | | |
| 01369774 | | BNB[0], BRZ[.00699918], BTC[0.00271300], ETH[0.10563193], ETHW[0.10583951], FTT[0.00047772], SOL[0], SOL-PERP[0], SRM[.00012546], SRM_LOCKED[.00142211], SUSHI[0], UNI[0], USD[72.08], USDT[0] | | |
| 01369900 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0326[0], AUDIO[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01993371], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGS-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00002585], SRM_LOCKED[.00897203], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.97], USDT[0.00000004], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01369954 | | ATOM[40.35754825], AVAX[5.19764307], BTC[1.02771852], ETH[9.03302636], ETHW[6.07582955], EUR[0.00], FTM[150.83540502], FTT[3.93494504], LINK[16.65786154], LUNA2[0.00047125], LUNA2_LOCKED[0.00109959], LUNC[102.61700936], MANA[39.92149183], SHIB[489955908.93968642], SPELL[6832.25782208], SUSHI[26.53328614], TONCOIN[109.9532992], TRX[.000064], USD[11098.20], USDT[109.54787616], XRP[90.23730208] | | SUSHI[4.999999] |
| 01370013 | | BAO[1633280.90769615], EUR[0.00], LUNA2[6.42554980], LUNA2_LOCKED[14.4616172], LUNC[1399867.16424995], MER[650.15836842], SOS[349307000.55570388], SPELL[245572.19962229], TRX[115.20943421], USD[0.00] | Yes | |
| 01370045 | | APE[.60064], DOGE[3663.75726338], LUNA2[1.70841039], LUNA2_LOCKED[3.98629091], LUNC[372009.96], USD[0.76] | | |
| 01370082 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.01], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00463452], SRM_LOCKED[.18255043], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[206.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01370088 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00615915], AVAX-PERP[0], BTC[0.00008719], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.02141599], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[.04440346], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[.9076], LRC-PERP[0], LUNA2[0.01153617], LUNA2_LOCKED[0.02691775], LUNC[.003022], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLND[.064914], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0], USTC[1.633], WAVES-PERP[0] | | |
| 01370175 | | AAVE[0.90000000], ATLAS[20611.33062146], AVAX[20.42712469], BNB[0], DOT[180.97405650], ETH[0.10000002], FTM[342.83682617], FTT[25.3], GALA[1500], GLMR[0.46], LINK[10], LTC[20], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00965332], LUNC-PERP[0], MATIC[414.67472185], POLIS[719.55431167], RAY[163.40682051], SAND[150], SOL[14.18888641], USD[0.38], USDT[0] | | |
| 01370181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00010431], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.00037232], SRM_LOCKED[.00144962], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370236 | | LUNA2[0.19429254], LUNA2_LOCKED[0.45334926], LUNC[42307.61], RUNE[192.39025], USD[556.88], USDT[30.79532358] | | |
| 01370237 | | ADA-PERP[0], APE-PERP[0], ATLAS[10], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004321], BTC-PERP[.0954], BULL[.00000549], DOGE[2.636718], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098802], ETHBULL[0.00221233], ETH-PERP[0], ETHW[.00098801], FTT[.0997084], FTT-PERP[0], GAL-PERP[0], GOG[36], LTC-PERP[0], LUNA2[0.00350476], LUNA2_LOCKED[0.00817778], LUNC[.011654], LUNC-PERP[0], MATICBULL[.06328], MATIC-PERP[0], NEAR-PERP[0], NFT (3170318270301130116/FTX Crypto Cup 2022 Key #21033)[1], NFT (52385543760688330/Austria Ticket Stub #1995)[1], NFT (5584145319766995517/The Hill by FTX #4182)[1], OP-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL[.005762], SOL-PERP[0], STG[.996], TRX[.000001], TRX-PERP[0], USD[-515.54], USD[0.33092650], USTC[.134382], USTC-PERP[0], XRP-PERP[0] | | |
| 01370280 | | ATLAS-PERP[0], AUDIO-PERP[0], CHR-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04725953], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0068587], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.24], USDT[1.10005044], VET-PERP[0], XRP-PERP[0] | | |
| 01370368 | | APT-PERP[0], BIT[.2745], BTC[0.00007304], CQT[.47551108], ETH[0], FTT[51.59938987], HT-PERP[0], IMX[.08807773], LTC[0.00954142], LUNA2[1.65818207], LUNA2_LOCKED[3.86909151], LUNC[10342.96848987], MNGO[5.171205], NEAR[.086893], SOL[.00618141], TONCOIN[.030727], TRX[.007328], USD[-0.61], USDT[-1.68292381], XRP-PERP[0] | | |
| 01370374 | | AVAX[283.88512738], BTC[0.77981283], CEL[81569.46943869], CHZ[28377.48265494], ETH[3.14270115], ETHW[13.12865609], EUR[115261.82], LTC[42.56160295], LUNA2[0.02881127], LUNA2_LOCKED[0.06722631], LUNC[6273.71640432], MANA[12600.42628666], RUNE[3508.64165650], SNX[17298.94106999], SOL[198.50183015], USD[15173.24], XRP[33552.26233050], YFI[3.45313643] | | AVAX[283.883387], BTC[.779808], ETH[3.142521], ETHW[13.12864], EUR[115248.67], LTC[42.559172], SNX[1660.38621695], SOL[198.388589], USD[15166.17] |
| 01370379 | | 1INCH[87], ADA-PERP[0], ALICE[.08595052], APT[93.16425462], BNB[1.00963062], BTC[0.18647253], DOT[.0962073], DYDX[114.89030388], ETH[1.16871127], ETHW[1.16874458], FTT[5.49645203], GRT[3181], HNT-PERP[0], HT-PERP[0], LTC[0.00901719], LUNA2[0.78173873], LUNA2_LOCKED[1.82405704], LUNC[170225.25522588], MKR[0], SAND[104.98268555], SLP[4429.421201], SNX[150.62254259], SOL[0.00988148], UNI[10.39432744], USD[942.63], USDT[0.00000001], WAVES-PERP[0], XRP[641.95613663] | Yes | |
| 01370385 | | ADA-PERP[0], ETH[0], SOL[0], SRM[.00482685], SRM_LOCKED[.01814431], USD[0.00], USDT[0] | | |
| 01370405 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.071728], AXS-PERP[0], BNB[0], BNBBULL[0.00000001], BTC[2.10711149], BTC-PERP[0], BULL[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[17], ETHBULL[8.00576310], ETH-PERP[0], ETHW[17], FB-0624[0], FTT[0.57593301], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00081347], LUNA2_LOCKED[0.00189811], LUNC[177.13633377], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[17], SOLBULL[2.83697124], TRU-PERP[0], TRX-PERP[0], USD[6494.31], USDT[0.00000001], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01370453 | | ALICE-PERP[0], AMPL[0.11518828], AMPL-PERP[0], BOBA[.029206], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.00424380], LUNA2_LOCKED[0.00990220], SAND-PERP[0], SOL[.0083758], SOL-PERP[0], TRX[.000006], TULIP[.087498], USD[-0.72], USDT[0.79916950], USTC[.600731] | | |
| 01370534 | | FTT[0], LUNA2[0.3342377], LUNA2_LOCKED[24.11322131], LUNC[0.00000001], USD[0.00], USDT[-0.00042235] | | |
| 01370537 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BNB[0.00180546], BNT-PERP[0], BULL[.64187284], CHR-PERP[0], CHZ-PERP[0], CQT[.9703843], CRV-PERP[0], DAWN-PERP[0], DOT[.0983], ENJ-PERP[0], ETCBULL[0.09901554], FTM-PERP[0], FTT[.09881238], GRT-PERP[0], HMT[.9628975], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.3213627], TRXBULL[0.00012], USD[0.22], USDT[0.08134395], VETBULL[288.04310926], XLM-PERP[0], XRP[.742756], ZECBULL[205858.75066780] | | |
| 01370552 | | AMPL-PERP[0], ANC-PERP[0], BADGER-PERP[0], BOBA[.07976], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08746623], FTT-PERP[0], GRT-PERP[0], LUNA2[0.13397767], LUNA2_LOCKED[0.31261456], MAPS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[471.28], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 01370572 | | ADABULL[0.01085772], ALGOBEAR[277777.77777777], ALGOBULL[303865.77622496], ALTBULL[3.1893939], ASDBULL[10036.95249126], ATOMBEAR[17140.89818306], ATOMBULL[2065.33049497], BCHBULL[17424.18676944], BNBBEAR[2272727.27272727], BSVBULL[746530.84593625], BULLSHIT[6.8486985], COMPBULL[3123.25039288], DEFIBULL[14.1173172], DOGEBULL[40.04179581], DRGNBULL[31.494015], EOSBULL[587808.74260469], ETCBEAR[625000], ETCBULL[213.539744], ETHBULL[0.43915620], HTBULL[16.398784], LINKBULL[2945.9110510], LINKBULL[2958.99874781], LTCBULL[11694.86572456], LUNA2[0.00023903], LUNA2_LOCKED[0.00075585], LUNC[70.53821663], MATICBULL[2898.37632875], MKRBULL[4.99905], OKBBEAR[17064.84641638], ORBSBULL[2.695487], SUSHIBEAR[0.90625], SUSHIBULL[22698.37000751], SXPBULL[1747.78830083], THETABULL[460.40089539], TOMOBULL[1.27725.89177204], TRX[.08167378], TRXBEAR[10101010], TRXBULL[71.84468684], UNISWAPBULL[13.9981], USD[0.10], USDT[0], VETBULL[1136.67058816], XLMBULL[261.64183318], XRPBULL[6798.70018985], XTZBULL[3489.12486447], ZECBULL[235.12500055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01370793 | | AMPL[0], AMPL-PERP[0], BTC[0.00000700], DAWN-PERP[0], ETH[0.00012413], ETHW[25.02401318], FTM-PERP[0], FTT[.13105], GST[.07], HT-PERP[0], HUM-PERP[0], LUNA2[0.00658884], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SOL[0], SRM[13.52026959], SRM_LOCKED[67.74614117], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0.93268218] | | ETH[.000124] |
| 01370822 | | BTC[4.27010052], FTT[0], LUNA2[6.05280655], LUNA2_LOCKED[14.12321529], SNX[.00000001], USD[0.00] | | |
| 01371055 | | ETHW[0.00128414], FTT[36.89062495], LTC[0.00206736], RAY[0], SRM[166.99426431], SRM_LOCKED[.83960582], UBXT[0], USD[34.70], USDT[0], YFI[0] | | |
| 01371062 | | AAVE-PERP[0], ADABEAR[544300], ADA-PERP[0], ALGOBULL[9035], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[940], BSV-PERP[0], BTC[.00001268], BTC-MOVE-0130[0], BTC-PERP[0], BULL[0.00000824], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5.251], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00003147], ETH-PERP[0], FIL-0030[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48658298], LUNA2_LOCKED[1.13536028], LUNC[0.00656941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [363799149794271135/France Ticket Stub #B90][1], NFT [425999757208618936/France Ticket Stub #B12][1], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SO-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[74.78], SUSHI-PERP[0], SXPBULL[8.976], THETA-PERP[0], TOMOBULL[16.42], TRU-PERP[0], TRX-PERP[0], USD[82.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01371067 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[207.34332311], FTT-PERP[700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], SOL-PERP[0], TRX[.000004], USD[1938.13], USDT[.479123] | | |
| 01371068 | | LUNA2[0.06080395], LUNA2_LOCKED[0.14187590], LUNC[13240.19], TRX[.000001], USDT[0.24215219] | | |
| 01371097 | | BTC-PERP[0], ETH[.0006142], ETH-PERP[0], ETHW[.0006142], LUNA2[0.01255191], LUNA2_LOCKED[0.02928780], LUNC[.008455], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[1.77677869], USTC-PERP[0] | | |
| 01371212 | | CEL[0.00160006], SOL[0, SRM[0.01265077], SRM_LOCKED[.08337463], USDT[0] | | |
| 01371366 | | ALCX[.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.57], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.47581526], LUNA2_LOCKED[3.44366894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[538.56631175], SRM_LOCKED[1.32142649], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01371394 | | LTC[.7], LUNA2[14.72622193], LUNA2_LOCKED[34.36118451], LUNC[3206665.83], USD[0.00], USDT[0.76031903] | | |
| 01371406 | | AAVE[.96], AAVE-PERP[0], ATLAS[14347.2963], BNB[-0.29231665], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[10.16108780], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[16.99844165], LUNC[1536134.19631066], POLIS[558.400934], POLIS-PERP[0], SOL[0.00005966], USD[176.74], USDT[25.52784184], YFII-PERP[0] | | |
| 01371427 | | BTC[0.00007295], ETH[.00081913], ETHW[.00081912], FTT[0.01812232], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[1.28], USTC[5] | Yes | |
| 01371457 | | AAVE[0], BNB[0.53182711], BTC[0.02855180], CEL[0], ETH[0], FTT[3.49896925], LINK[0], LUNA2[0], LUNA2_LOCKED[8.57244109], LUNC[100000.18395158], SOL[0.36124180], USD[47.78], USDT[0] | | BNB[.525646], SOL[.359931] |
| 01371536 | | BNB[.00017953], ETH[.00010527], ETH-PERP[0], ETHW[.00010527], LUNA2[0.24760681], LUNC-PERP[0], TRX[.00002], USD[0.01], USDT[0] | | |
| 01371581 | | KAVA-PERP[0], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01371592 | | AAVE[0], BTC[0], CRO[29.994471], ETH[0], ETHW[0], FTM[27.9832173], FTT[4.0988524], GRT[29.994471], IMX[95.23108011], LINK[3.9992628], LUNA2[0.00286682], LUNA2_LOCKED[0.00668925], LUNC[0.00923515], SPELL[999.8157], SUSHI[29.994471], TRX[.000038], UNI[10.9979727], USD[0.65], USDT[0] | | |
| 01371633 | | ANC-PERP[0], AR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00262417], LUNC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01371660 | | BTC[0], DOGE[3376.16101], DOT[49.9905], ETH[0], ETHW[0.53463883], FTM[477.90918], HNT[35.793198], LUNA2[3.07262471], LUNA2_LOCKED[9.898119], MATIC[538.8974], SHIB[99981], USD[2.10], USDT[0] | | |
| 01371689 | | LUNA2[0.01747900], LUNA2_LOCKED[0.04078434], LUNC[3806.09040157], LUNC-PERP[0], NFT [434666879225041026/FTX AU - we are here! #30867][1], NFT [465044429789087917/FTX AU - we are here! #30791][1], USD[ -0.02], USDT[0.00090865] | | |
| 01371711 | | BRZ[7.86817183], BTC[0.04370000], ETH[.00030001], ETHW[0.00030000], FTT[0.28866658], LUNA2[1.21650891], LUNA2_LOCKED[2.83852079], TRX[.000073], USD[1.37], USDT[1.15843055] | | |
| 01371713 | | AUD[33.11], BTC[0.00006895], FTT[.00000001], GRT[0], KNC[0.09349210], MATIC[0], RAY[0], SRM[.0640899], SRM_LOCKED[8.22732218], UNI[0], USD[0.00], USDT[33.01425368] | | |
| 01371723 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00538], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01371736 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11917280], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00065840], LUNA2_LOCKED[0.01536628], LUNC[143.37], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.061778], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01371745 | | BTC[0.00002336], ETH[0.00069434], ETHW[0.00069434], LUNA2[24.56226711], LUNA2_LOCKED[10.64528994], LUNC[993443.27], TRX[61.50408062], USD[534.31], USDT[0.04409507] | | |
| 01371763 | | BNB[.00003005], KIN[4869], LUNA2[0.01535151], LUNA2_LOCKED[0.03582019], LUNC[3342.824322], TRX[.219486], USD[0.00] | | |
| 01371794 | | AVAX[34], BNB[15.6463409], BTC[0.86939426], ETH[10.81477237], ETHW[10.81477237], FTM[5226], FTT[123.3], LUNA2[94.94815009], LUNA2_LOCKED[11.54568354], LUNC[1077470.1], POLIS[.08686], SOL[110.45], SRM[.9772], USD[2051.09], USDT[0] | | |
| 01371801 | | 1INCH[.98898], ADA-PERP[0], ALICE[.1], ALICE-PERP[0], APT-PERP[0], AUDIO[.93464], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE[.3599684?], EGLD-PERP[0], ENS-PERP[0], ETH[0.00732302], ETH-PERP[0], ETHW[.00732302], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1270.66], GMT-PERP[0], GRT[199.92438], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00381261], LUNA2_LOCKED[0.00889609], LUNC[830.20472462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEXO[.99259], SHIB-PERP[0], SOL-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004336], UNI-0930[0], UNI[.094699], UNI-PERP[0], USD[ -0.02], USDT[0.00228615], XMR-PERP[0], XRP[.02505766], XRP-PERP[0], YFI-PERP[0] | | |
| 01371829 | | BTC[0], BULL[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], FTM[0], GST-PERP[0], HT[0], LOOKS[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00203773], OKB-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT-PERP[0], XAUT[0] | | |
| 01371844 | | KNC-PERP[0], LUNA2[0.10037514], LUNA2_LOCKED[0.23420868], LUNC[21856.9], OMG-PERP[0], STEP[.010112], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01371957 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00319145], LUNA2_LOCKED[0.00744672], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.69], USDT[0.00924320], USTC[.45176596], USTC-PERP[0], WAVES-PERP[0] | | |
| 01372080 | | LUNA2_LOCKED[12.59821666], LUNC[2953.9433321], SOL[0], USD[0.00], USDT[0] | | |
| 01372087 | | CEL[34.6243], LUNA2[0.0495245], LUNA2_LOCKED[0.01155572], TRX[540.002333], USDT[0.21549233], USTC[0.70104362], XRP[75926.44727111] | | XRP[74401.550902] |
| 01372092 | | AKRO[1], AUD[0.05], BAO[23], BNB[.00000021], BTC[.00000124], ETH[.0000166], ETHW[.0000166], FTM[.0015293], HXRO[1], KIN[25], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[1], UBXT[1], USTC[.5] | Yes | |
| 01372097 | | LUNA2[0.00010089], LUNA2_LOCKED[0.00023542], LUNC[21.97], SHIB[6153136.93933403], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01372110 | | USD[0.50] | | |
| 01372193 | | BNB[0], DOGE[0.74243735], ETH[0], GST[.05], HT[0], LUNA2[0.29374655], LUNA2_LOCKED[0.68540861], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NFT (326790927975108252/FTX EU - we are here! #3947)[1], NFT (519339484455848538/FTX EU - we are here! #3855)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00021137] | | |
| 01372220 | | BTC[1.99980000], FTT[0.02509167], LUNA2[0.01072610], LUNA2_LOCKED[0.02502758], LUNC[2335.632678], USD[0.00] | | |
| 01372293 | | ETH[0.0010435], ETHW[0.00000435], LUNA2[0.00003362], LUNA2_LOCKED[0.00000846], LUNC[.79], MATIC[1.63475347], NFT (489204114567201735/FTX AU - we are here! #56707)[1], USD[0.00], USDT[0.25422175] | | |
| 01372328 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0.0], ATOMBULL[5422.70865599], ATOM-PERP[0], AVAX[7.00080435], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[2], BTC[.025], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0000503], C98[100], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT[30000], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[25.01156114], DYDX-PERP[0], EDEN[82.96967196], ETH[1.67900000], ETHBULL[.0005], ETH-PERP[0], ETHW[1.67900000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[100], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], IMX[22.6], JOE[40], KIN-PERP[0], LINK-PERP[0], LINK[15], LINK-PERP[0], LUNA2[2.40080351], LUNA2_LOCKED[5.60187486], LUNC[522780.02], LUNC-PERP[0], MANA[82], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO[0], SHIB[3500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[12], SOL-PERP[0], SRM-PERP[0], STEP[4400], STEP-PERP[0], THETA-PERP[0], TRU[300], TRU-PERP[0], TRX-PERP[0], TULIP[4.8], TULIP-PERP[0], USD[226.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01372351 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000457], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00132887], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04362207], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00221787], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00815], TRX-PERP[0], UNI-PERP[0], USD[199.01], USDT[1003.59279417], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[448.98185543], XRPBULL[1020], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01372434 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[10007.34], AVAX-2021092[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0919[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01456163], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNR-PERP[0], IOTA-PERP[0], JPY[20.54], JPY-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.82178674], LUNA2_LOCKED[1.89081131], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[6723.73174205], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.3], SOL-PERP[0], SRM[384.85626137], SRM_LOCKED[6465.75565086], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[804.37], USDT[0.37106123], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01372467 | | BNB[.008082], GBP[185.00], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], USD[11030.62], USDT[200], USTC[200], XRP-PERP[0] | | |
| 01372471 | | ADA-PERP[1], AXS[0.10650339], BCH[0.00213041], BTC[0.00051770], DOGE[1.01686336], ETH[0.00307801], ETHW[0.00306249], LTC[0.01044734], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[0.71088419], SHIB[99930], TRX[1.15648288], USD[0.71], USDT[1.11798331], USDT-PERP[0], VET-PERP[1], XRP[2.09128052] | | AXS[.018646], BTC[.00051292], DOGE[.9958], ETH[.002831], LTC[.009998], TRX[.9993], XRP[1.9996] |
| 01372516 | | ETH[3.91627860], ETHW[3.91627860], FTT[136.62462977], HNT[61.52205285], SNX[74.600373], SOL[145.64896667], SRM[296.00148], TRX[9843.72139199], USD[0.69] | | |
| 01372647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00027094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[57232.73174225], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.3], SOL-PERP[0], SRM[384.85626137], SRM_LOCKED[6465.75565086], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[804.37], USDT[0.37106123], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[801.47] |
| 01372740 | | BNB[2.0344292], CAKE-PERP[0], ETH[.45781918], ETHW[.45781918], LINC[.092419], LUNA2[2.40488734], LUNA2[5.61140379], LUNC[314462.11], SOL[.048233], TRX[.000001], USD[1207.67], USDT[4396.29771311], USTC[136] | | |
| 01372818 | | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.01], USTC[0.50081561] | | |
| 01372922 | | ALGO[120], ATOM[5.00025], BIT[2680.00684], BNB[0.18498323], BNB-PERP[0], BOBA[20], BTT[30000000], CAKE-PERP[0], DYDX[10], EOS-PERP[0], ETH-PERP[0], FTT[354.71189995], IMX[20], INDI[2000.0075], IOTA-PERP[2400], LINK-PERP[0], LUNA2[4.16987931], LUNA2_LOCKED[9.72971840], LUNC[408000], MATIC[2.04237041], MNGO[9500], OMG-PERP[0], RAY[20.49599794], SOL[5.30235671], SOL-PERP[0], TONCOIN[20], USD[3701.03], USDT[8204.63401233] | | USDT[8060] |
| 01372954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00643896], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.10114818], ETH-PERP[0], ETHW[0.10004871], FTT[7.45937264], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL[2.05019065], SOL-PERP[0], SRM[0.00050881], SRM_LOCKED[0.08841695], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], XMR-PERP[0] | | BTC[.00641], ETH[.100352], SOL[2.00834] |
| 01373066 | | HNT[.09525], LUNA2[0.00038995], LUNA2_LOCKED[0.00090989], LUNC[84.9138633], SOL[.00695836], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01373167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00753803], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00221123][0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.51947038], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[113.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01373214 | | AURY[.04406563], FIDA[.939105], GOG[.8], IMX[.059492], LOOKS[.90033482], LUNA2[0.00690832], LUNA2_LOCKED[0.01611942], RAY[.98062], SRM[.99069], TRX[.000011], USD[0.00], USDT[0], USTC[.977907], YFI[.00097758] | | |
| 01373303 | | BTC[0], LUNA2_LOCKED[0.00006493], LUNC[6.06], TRX[.000001], USDT[0.00400875], USTC[0] | | |
| 01373314 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000709], LUNC[0.66186421], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01373340 | | AAVE-PERP[0], ATLAS[7.9757], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.10000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[.0198], KSOS-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0150378], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[4862298.10442146], SPELL-PERP[0], SUSHI-PERP[0], USD[5.60], USDT[0.00000002], YFII.0007864] | | |
| 01373341 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.08782618], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.4496], REEF-PERP[0], SLP-PERP[0], SOL[.00590939], SRM2.97085452], SRM_LOCKED[12.09987958], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[1.64], USDT[0.10], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01373411 | | ASD[3683.15770704], AVAX[0.01931855], BNB[0.05901038], ETH[0.52623551], ETHW[0.52343177], FTT[0.00066262], LUNA2[1.20216999], LUNA2_LOCKED[2.80506333], LUNC[261775.04818203], NEAR[187.8642996], SOL[4.40865650], SRM[.97558598], SRM_LOCKED[0.1353496], TRX[10839.85124236], USD[3.89], USDT[4.60843868], XRP[1.17114527] | | AVAX[.018477], SOL[4.344405], XRP[1.147549] |
| 01373494 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.82044242], MANA-PERP[0], MATIC[99.981], MATIC-PERP[0], SOL-PERP[0], SRM[99.981], SRM-PERP[0], TRX-PERP[0], TRY[0.00], USD[512.57], USDT[0], XAUT-PERP[0] | | |
| 01373504 | | ANC-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], LUNC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0], USTC[.2], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01373554 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3545.99195], ATOM[17.39652], ATOM-PERP[0], AUDIO[291.3], BNB-PERP[0], BTC[0.09925460], BTC-PERP[0], DOT-PERP[0], ENJ[283.944904], ETC-PERP[0], ETH[1.34493880], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08952597], GMT-PERP[0], LEO-PERP[0], LUNA2[4.56317871], LUNA2_LOCKED[10.647417], LUNC[0.003712], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01373586 | | ALGOBULL[1299186800], DYDX[373.28138], FTT[0.00827927], LUNA2[0.23058684], LUNA2_LOCKED[0.53803596], LUNC[50210.77], SOL-PERP[0], SUSHIBULL[1191799800], TRX-PERP[0], USD[67.58], USDT[0.00000001], XRP[.083399] | | |
| 01373596 | | ATLAS[5748.04617922], BTC[0], CAKE-PERP[0], ETHW[.30405624], EUR[0.00], LUNA2[0.00005030], LUNA2_LOCKED[0.00011738], LUNC[19.954838], RSR[1], USD[0.00], USDT[0.00015766] | | |
| 01373611 | | ADA-PERP[0], ALGO-PERP[0], CRO-PERP[0], ETH[0], EUR[0.00], FTT[.03712017], GALA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SRM[.00001012], SRM_LOCKED[.00876957], USD[0.00], USDT[142.74983053], XAUT[0] | | |
| 01373642 | | AAVE[-0.00487010], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[.04], DOT-PERP[0], ETH[-0.00015903], ETHW[-0.00230697], GRT[0], KSM-PERP[0], LTC[0.12756019], LUNA2[4.91670786], LUNA2_LOCKED[11.47231836], MATIC[0], MKR-PERP[0], SOL[-0.35694118], SOL-PERP[0], UNI[0.08268850], UNI-PERP[0], USD[596.80], USDT[0.00489173] | | |
| 01373657 | | ADABEAR[32977593], ALGOBEAR[19986420], BNBBEAR[11991852], BTC-PERP[0], FTT[38.2889512], FTT-PERP[0], OXY[100], OXY-PERP[0], POLIS[2.8], RAY[0], RAY-PERP[0], SLRS[310], SOL[60.75903895], SOL-PERP[0], SRM[1757.14867259], SRM_LOCKED[14.08870271], STEP[1000], USD[275.79], USDT[0.00171144], XRP[269.54356343], XRP-PERP[0] | | |
| 01373732 | | BTC[0.00001232], BTC-PERP[0], ETH[.00034654], ETHW[.00034654], EUR[300376.05], FTT[.004755], FTT-PERP[0], USD[-0.69], USDT[0.00154675] | | EUR[300210.00] |
| 01373739 | | LUNA2[0.00155502], LUNA2_LOCKED[0.00362840], USD[0.01], USDT[0], USTC[.220122] | | |
| 01373987 | | AUDIO[120.21954804], BTC[0.00000397], ETH[0.00000001], FTT[.79944], LINK[0], LTC[0.00000001], MATIC[0], POLIS[0], RUNE[37.48228429], SOL[0], SRM[.31794162], SRM_LOCKED[1.58409753], UNI[1.09560000], USD[0.00], USDT[0.00000002] | | |
| 01373988 | | ALPHA[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HT[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.56115484], LUNA2_LOCKED[1.30936130], LUNC[100000.00912931], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RSR[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[1500000], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[-0.25], USDT[0.01995596], USDT-PERP[0], USTC[14.42684317], XRP[0], XRP-PERP[0] | | |
| 01373995 | | BTC-PERP[0], ETH[.00079753], ETH-PERP[0], ETHW[.00079753], FTT[.028302], FTT-PERP[0], MATIC[.09655], RUNE[.0069066], RUNE-PERP[0], SOL-PERP[0], SRM[6.23654391], SRM_LOCKED[23.76345609], USD[0.01], XRP[.1999] | | |
| 01373999 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00233057], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR[.02076979], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002300], USD[3.41], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 01374143 | | AAVE[.0099], ETHW[4.5896298], LUNA2[0.00460627], LUNA2_LOCKED[0.01074798], NEAR[138.38232], SOL[100.00000001], SRM[149.92], USD[18563.65], USDT[0.00248], USTC[.652041] | | |
| 01374197 | | AGLD-PERP[0], APE[150.00958379], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[100], FTT-PERP[0], GAL-PERP[0], LINK[100], LUNA2[0.00107155], LUNC-PERP[0], MANA-PERP[0], MATIC[756.34168272], MATIC-PERP[0], MOB-PERP[0], RAY[1006.44742369], RAY-PERP[0], SOL[15.60423803], SOL-PERP[0], SRM-PERP[0], SYN[1182.321791], USD[0.58], USDT[0.26], USDT-PERP[0], XAUT-PERP[0] | | APE[150], SOL[15.59] |
| 01374288 | | ATLAS-PERP[0], AXS[425.68991543], BAND[0], COMP[0], DOGE[-1.72201389], FTT[303.94224], FTT-PERP[150], GRT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], OMG[0], SNX[0], SOL[0.14615.38], USDT[0], USDT-PERP[0] | | |
| 01374305 | | AAVE[.00000001], AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00008749], FIDA-PERP[0], FTT-PERP[0], LDO[.75], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0867233], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEXO[.5], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[87801.07], SHIB-PERP[0], SOL[-0.00000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001159], USD[-0.49], USDT[0.57049047], USDT-PERP[0], XRP-PERP[0] | | |
| 01374393 | | FTT[.02277], LUNA2[0.05826712], LUNA2_LOCKED[0.13595662], LUNC[11622.678334], STG[.70773975], TRX[.001], USD[155.79], USDT[0.00265110], USTC[.6924] | | |
| 01374419 | | AAVE[3.03796064], ALGO-PERP[0], AVAX-PERP[0], AVAX[3.65054570], BNB[3.16022736], BTC[0.09984349], BTC-PERP[0], ETH[0.50937418], ETHW[0.50680127], FTT[161.999278], FTT-PERP[0], LUNA2[3.52531659], LUNA2_LOCKED[8.22573871], LUNC[767645.11], LUNC-PERP[0], MANA[204], MATIC[436.57136919], RAY-PERP[0], SHIB-PERP[0], SOL[11.76751610], UNI[0], USD[1928.46], XRP[0] | | |
| 01374447 | | ATLAS[9.5383], BTC[0], LUNA2[0.00014796], LUNA2_LOCKED[0.00034525], LUNC[32.22], USD[0.01], USDT[0] | | |
| 01374549 | | BAO[23.18198379], DENT[.02708006], EUR[0.00], KIN[1011994.43721179], LUNA2[0.00003984], LUNC[8.67700804], SHIB[325649.49859390], UBXT[11], USD[0.00] | Yes | |
| 01374627 | | 1INCH-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BULLSHIT[0], CREAM-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB[.00000001], FTT[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[1.07303501], LUNA2_LOCKED[2.50584836], LUNC-PERP[0], SHIT-202109204[0], USD[0.00], YFI-PERP[0] | | |
| 01374658 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATM-0325[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.3], DOGE-PERP[-33], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.73921000], LUNA2_LOCKED[6.39149002], LUNC[59084.960729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[5], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.00514172], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[130.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01374714 | | LUNA2[0.00473377], LUNA2_LOCKED[0.01104548], LUNC[1030.79] | | |
| 01374771 | | 1INCH[0], AAVE[0], AVAX[0], AXS[0], AXS-PERP[-0.5], BAND[0], BCH-PERP[-0.066], BNB[0], BSV-PERP[-0.15], BTC[3], BTC-PERP[0], DASH-PERP[-0.19], DOGE[0], DOT[0], DOT-PERP[0], ENJ[0], EOS-PERP[-7.7], ETH[0], EXCH-PERP[.006], FIL-PERP[-1.6], GRT[0], HT[0], ICP-PERP[-1.4], KSM-PERP[0], LINK[0], LTC-PERP[-0.16], LUNA2[0.26886284], LUNA2_LOCKED[0.62734663], LUNC[58545.45], MANA[0], MATIC[0], MVDA10-PERP[.004], NEO-PERP[0], OKB[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], SUSHI[0], TRYB[0], UNI[0], USD[105.16], USDT[0.00041074], XLM-PERP[-.85], XMR-PERP[0], YGG[0], ZEC-PERP[0] | | |
| 01374781 | | ALTBULL[0], ATOM-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CHR[0], COPE[0], CRO[0], DEFIBULL[0], DEFI-PERP[0], DRGNBULL[0], DRGN-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HGET[0], HNT-PERP[0], HTBULL[0], IMX[0], LUNC-PERP[0], MEDIA-PERP[0], MIDBULL[0], PRIVBULL[0], PRV-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SPELL[0], SRM[1.38550402], SRM_LOCKED[10.91416852], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01374828 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[.88891309], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01374901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.4562368], LUNC[0.00727531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[39.64627161], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01374905 | | ADA-PERP[0], ALGO-PERP[0], AMD[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[20.00001214], ENJ[495.9565299], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04818462], GALA[4738.9037], GALA-PERP[0], GRT[.67], IMX-PERP[0], LOOKS-PERP[0], LRC[.670103], LUNA2[0.00000008], LUNC[0.0076012], LUNC-PERP[0], MAPS-PERP[0], MATIC[6117627], MATIC-PERP[0], OP-PERP[0], RAY[.96599], RAY-PERP[0], RON-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 01374984 | | RAY[91.75830159], SRM[102.72413345], SRM_LOCKED[.75120413] | | |
| 01375004 | | ATLAS[1.48396687], ETH[0], FTT[0], MANA[0.07736738], OMG[0], RAY[0], RUNE[0], SLRS[0], SOL[0.01618510], SRM[0.00393065], SRM_LOCKED[.01594429], UBXT[0], USD[0.00], USDT[0] | | |
| 01375052 | | BNB[.00000011], SRM[1.06913701], SRM_LOCKED[4.95775084], USD[-0.01] | | |

Amended Schedule F - Part 8.1 Priority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375091 | | AAVE[0], APE[.057725], AUD[0.00], AVAX[0], BTC[0.00000143], CRV[0], ETH[0], FTM[0], LUNA2[0.00096664], LUNA2_LOCKED[0.00225551], LUNC[0.00681200], MANA[.5798], RNDR[.03942], SOL[0.00480300], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01375104 | | AUDIO[0], BTC[0.00042380], BTT[0], FTT[0.35403400], GALA[0], LUNA2[0.10931402], LUNA2_LOCKED[0.25506606], LUNC[0], MANA[0], MATIC[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00000004], XTZBULL[0] | | |
| 01375117 | | ALT-20210924[0], ALT-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRU-20210625[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[24888.48], USDT[0.00363256], XAUT-20210625[0], XAUT-PERP[0] | | |
| 01375138 | | AAVE[0.01375058], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.01171666], CHZ[9.44516], DOT-PERP[0], ETH[0], FTT[.0118602], LINK[.022497], LUNA2[0.00298753], LUNA2_LOCKED[0.00697090], LUNC[.009624], MATIC[9.53679515], SOL[0.0026507S], THETA-PERP[0], TSLA[.009656], USD[1.55], USDT[0.58837603], XTZ-PERP[0] | | |
| 01375146 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.000508], EOS-PERP[0], ETH[0], ETHBULL[0.00001875], ETH-PERP[0], LUNA2[0.16148207], LUNA2_LOCKED[0.37679151], LUNC[35163.06231188], QTUM-PERP[0], SOL[.00795072], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2437.27], WAVES-PERP[0], XRP-PERP[0] | | |
| 01375163 | | AVAX[0], BNB[0], ETH[0], HT[0.00000001], LUNA2[0.00312485], LUNA2_LOCKED[0.00729133], LUNC[0], MATIC[0], NFT [519136365486020240/The Hill by FTX #24774][1], SHIB[35.90664272], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01375169 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007968], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.07], FIL-PERP[0], FTT[0.08113888], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[267.88872225], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01375184 | | ATLAS[749.85], POLIS[7.89842], SRM[.01000512], SRM_LOCKED[.04091613], USD[0.21], USDT[0.13567165] | | |
| 01375253 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10165511], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[57.33402383], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[10.2], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000133], UNI-PERP[0], USD[0.00], USDT[0.00770894], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01375282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210910[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02542410], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.01127731], LUNA2_LOCKED[0.02631373], LUNC[6.71215193], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [49727324419167264/Tears of Joy #1][1], NFT [516688016450729410/The Definition of a Generation #1][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65663599], SRM_LOCKED[2.16769632], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00002713], UNI[0], USD[2466.58], USDT[530.82277684], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000027] |
| 01375312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[0.00038640], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[0.00767317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT [523415390000672203/FTX Crypto Cup 2022 Key #13793][1], NFT [561721764151521944/The Hill by FTX #16585][1], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00197867], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.11000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01375339 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE [08254], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.07651], BAND-PERP[0], BAT-PERP[0], BNB[0.00040623], BOBA-PERP[0], BTC[0.00006609], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.09433], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00015503], LUNA2_LOCKED[0.00031508], LUNC[229.4047062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.003232], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.99964], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[0], USTC[0], VET-PERP[0], WRX[.95032], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01375389 | | BTC[.01625664], ETH[1.45470933], ETHW[1.45408846], FTT[157.47920149], LUNA2[9.5132428], LUNA2_LOCKED[21.4310978], LUNC[1970118.03264997], NFT [359308781302206594/Hungary Ticket Stub #169][1], NFT [379177059726799627/Montreal Ticket Stub #1079][1], NFT [487537907109902264/The Hill by FTX #2074][1], RAY[1667.29362545], SOL[14.13721575], USD[4054.34], USDT[.06614647] | Yes | |
| 01375396 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0.00002835], BTC[0], BTC-PERP[0], BULL[0.00000257], DOT-PERP[0], ETH[0], ETHBULL[0.00004834], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], LUNA2_LOCKED[0.00000005], LUNC[0.00000007], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], SOL[0], USD[-1.18], USDT[12.10785632], XRP[0] | | |
| 01375422 | | BTC[0.00001220], BTC-PERP[0], ENS[.00946088], ETH[.00000004], ETH-PERP[0], ETHW[.001], FTT[0.00000528], KIN[1], SRM[1.73404292], SRM_LOCKED[7.78728718], STETH[0.00019352], TRX[.002501], USD[0.40], USDT[0.01732982] | Yes | |
| 01375432 | | HNT[.054552], LUNA2[0.00042346], LUNA2_LOCKED[0.00057260], USD[0.01], USDT[709.85009109], USTC[.034738], XRP[.137395] | | |
| 01375509 | | AKRO[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC-PERP[0], CRO[0], ETH[0.00000001], FTT[0], GENE[0.00000001], HT[0], LUNA2[0.00096916], LUNA2_LOCKED[0.00226138], LUNC[211.037784], MANA[0], MATIC[0], NFT [466248389695025078/FTX EU - we are here! #424][1], NFT [542430916043628180/FTX EU - we are here! #482][1], RSR[0], SAND[0], SOL[0.00000001], STG[0], SXP[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01375530 | | BNB[.0644892], BNB-PERP[0], BTC[.0006], BTC-PERP[0], FTT[.09694], LUNA2[0.43868830], LUNA2_LOCKED[1.02360604], LUNC[99525.30235], LUNC-PERP[0], USD[19.28] | | |
| 01375601 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.05588852], FXS-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SOL[0], SRM[1.31849523], SRM_LOCKED[78.76860617], USD[294.05], USDT[0.00000002] | | USD[284.82] |
| 01375655 | | BNB[.00005], FTT[75.99648], GALA[16500.0825], GMT[.004805], GST[.0053], NFT [308501115421826010/FTX EU - we are here! #470055][1], NFT [428189207790071579/FTX EU - we are here! #17941][1], NFT [454495475014752044/Belgium Ticket Stub #1954][1], NFT [455704482287802680/Silverstone Ticket Stub #103][1], NFT [519487406196828263/FTX AU - we are here! #40028][1], NFT [528119052991936476/FTX EU - we are here! #166403][1], SOL[0.00265161], SRM[0.20000000], SRM_LOCKED[54.00174963], TRX[0.00200300], USD[0.00], USDT[0] | | |
| 01375693 | | 1INCH[0], AMPL[0], APE-PERP[0], BIT-PERP[0], BNB[1.23995135], BNB-PERP[0], BTC[0.00624603], BTC-PERP[0], BTC-PERP[0], COMP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[204.64282971], DOT-PERP[0], ETH[0.00000002], ETHW[0.00356430], FIDA[.33126067], FTT[29.13768111], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], KSM-PERP[0], LOOKS[65.04897091], LUNA2[17.74662004], LUNA2_LOCKED[40.51957911], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [350279957623677772/Silverstone Ticket Stub #678][1], NFT [352968303079227157/Austria Ticket Stub #61][1], NFT [352968303079227157/FTX EU - we are here! #916][1], NFT [369064361202714284/Montreal Ticket Stub #1937][1], NFT [401064206313126882/The Hill by FTX #4430][1], NFT [412475113505100898/Baku Ticket Stub #1697][1], NFT [415308462154823562/FTX EU - we are here! #90057][1], NFT [445071897615310181/FTX AU - we are here! #1444][1], NFT [484067352642649235/Austria Ticket Stub #134][1], NFT [511929698806600152/FTX AU - we are here! #1446][1], NFT [540744037462209528/FTX AU - we are here! #24920][1], NFT [563478946251161819/FTX EU - we are here! #91086][1], NFT [570352352781595296/Montreal Ticket Stub #402][1], SOL[0], SOL-PERP[0], TRX[0.00000001], UNI[0], USD[3092.82], USDT[1920.46731740], USTC[0], VET[0] | Yes | BNB[1.23995], DOT[204.63932], LOOKS[65.0489], USD[3084.89], USDT[1820.43615] |
| 01375721 | | AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[25.09949749], FTT-PERP[0], LUNC-PERP[0], SOL[344.19913995], SOL-PERP[0], SRM[.84931737], SRM_LOCKED[2.02783529], SRM-PERP[0], USD[1.96], USDT[0] | | |
| 01375761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[0.00061940], LUNA2_LOCKED[0.00144526], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.03712368], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-386.43], USDT[0.00676134], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | SOL[.03712368] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01375842 | | AXS[0], LUNA2[0], LUNA2_LOCKED[0.67703552], SAND[0], SOL[0] | | |
| 01375868 | | APT-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[0.41252875], FTT-PERP[0], KLUNC-PERP[0], OMG[0], SRM[0.01349824], SRM_LOCKED[2.9240724], USD[1152.52], USDT[0.00423088] | | |
| 01375877 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[6498.09], FTT-PERP[0], IMX[23], LINK-PERP[0], LRC-PERP[0], LUNA2[63502153], LUNA2_LOCKED[6.14838310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.98024], TRX-PERP[0], USD[9.74], USDT[5.00000001], XRP[28], XRP-PERP[0], XTZ-PERP[0] | | |
| 01375919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0.09796700], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1024[0], BTC-MOVE-0721[0], BTC-MOVE-0721[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[-0.00000001], FTM-PERP[0], FTT[0.00219956], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.61271040], LUNA2_LOCKED[1.42965760], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[17.47392892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00400453], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01375930 | | AUD[459.00], FTT[0], RAY[0], RNDR[18.09593030], SOL[80.44622817], SRM[0.03763914], SRM_LOCKED[.36240281], USD[0.00], USDT[0.43179614] | | |
| 01375990 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12405161], LUNA2_LOCKED[1.28945376], LUNC[778.68659491], MATIC-PERP[0], SOL[0], SUSHIBEAR[16000000], SUSHIBULL[1109493.8], SXP-PERP[0], UNI-PERP[0], USD[-2.91], USDT[3.25521793], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[291.27790286], XRP-PERP[0], XTZ-PERP[0] | | |
| 01375993 | | AVAX[0], BTC[0.00008504], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTT[5.84180257], GBP[0.00], LUNA2[0.00620841], LUNA2_LOCKED[0.00576984], USD[0.35], USDT[0.00785107] | | |
| 01376006 | | BEAR[1014.4], BTC[0.00616741], BTC-PERP[0], DOGE[4490], ETH-PERP[0], EUR[0.00], LUNA2[0.00347003], LUNA2_LOCKED[0.00809674], SOL-PERP[0], TRX[.000001], USD[149.34], USDT[10.01639435], USTC[.4912] | | |
| 01376017 | | ADABULL[0.00000001], ALGOBEAR[10000000], ALGOBULL[1100], ATOMBULL[0], ATOMHEDGE[0], BALBULL[0], BTC[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0.00000001], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0], GMT-PERP[0], HTBULL[0], LINKBEAR[997800], LINKBULL[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[0.00910031], MATIC[0], MATICBULL[0], OKBBULL[0], OKBHEDGE[0], SOL-PERP[0], SUSHIBULL[0], SXPBEAR[999600], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.02], USDT[0], VETBULL[0], WBTC[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01376078 | | AURY[13.99943], BF_POINT[200], BTC[0.01259760], CRO[9.8005], ETH[.0599886], ETHW[.0599886], FTT[0.06084452], LUNA2[2.18187391], LUNA2_LOCKED[5.09103913], LUNC[7.0286643], RAY[33.37364979], SHIB[200000], SOL[23.42787895], SRM[.17584529], SRM_LOCKED[.12390911], USD[127.50], USDT[42.08561221], XRP[74.37546415] | | |
| 01376134 | | BNB[0], BNT[0], BTC[0], ETH[0], GRT[0], LUNA2[0.01088745], LUNA2_LOCKED[0.02540405], LUNC[2370.765752], SNX[0], SOL[.00000256], TRX[.000005], USDT[0.00071705] | | |
| 01376154 | | BTC[0], ETH[0], GBTC[0], LINK[0], LUNA2[35.64253562], LUNA2_LOCKED[83.16591645], MSTR[0], NFT [414760944274910288/NFT][1], SOL[0], USD[0] | | |
| 01376168 | | AAVE[0], AVAX-PERP[0], BTC[0.00581892], DOT-PERP[0], FTT[0], LINK[0], LUNA2[363.7090331], LUNA2_LOCKED[848.6544106], LUNC[1171.64822392], LUNC-PERP[0], MATIC[0], SOL[395.01326624], SRM[11.43845972], SRM_LOCKED[108.91870548], UNI[0], USD[0.00] | | |
| 01376169 | | LUNA2[0.00030933], LUNA2_LOCKED[0.00072177], LUNC[67.3578734], USD[985.20], USDT[0.00296811] | | |
| 01376185 | | BTC[.00008296], FTM[170.9658], LINK[0], LUNA2[3.47916955], LUNA2_LOCKED[8.11806228], LUNC[11.207758], SOL[172.68620023], USD[1.03] | | |
| 01376213 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00616293], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.52714686], LUNA2_LOCKED[3.56334267], LUNA2-PERP[0], LUNC[.36036235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-123[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00310], TRX-PERP[0], UNI-PERP[0], USD[ -15.65], USDT[17.51778953], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01376253 | | BTC[0.00006710], ETH[0.00048479], ETH-PERP[0], ETHW[0.00048479], FTT[.05214562], SRM[7.14243276], SRM_LOCKED[98.93756724], TRX[10495.82368], USD[0.17], USDT[0.21702083] | | |
| 01376343 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[20111.83], AURY[.0157], AVAX[0.27520939], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.0846305], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[56.1199028], SRM_LOCKED[318.63925544], SRM-PERP[0], SUSHI-PERP[0], TRX[.002967], UNI-PERP[0], USD[ -7808.66], USDT[0.00924200], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01376374 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[2.08730946], LUNA2_LOCKED[4.87038874], LUNC[454516.03], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000059], TRX-PERP[0], USD[ -31.49], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01376592 | | BTC-PERP[ -0.1639], EOS-PERP[0], FTT[0.09019280], FTT-PERP[0], LUNA2[0.02851439], LUNA2_LOCKED[0.06653359], LUNA2-PERP[0], LUNC[8209.07], NFT [331117685496678127/FTX EU - we are here! #22929][1], NFT [369879155118591746/FTX EU - we are here! #29760][1], NFT [389978064625602572/FTX AU - we are here! #44983][1], NFT [462547012061031764/FTX AU - we are here! #44956][1], NFT [566395922179583951/FTX EU - we are here! #29683][1], SOL[0], TRX[.175408], USD[3849.96], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01376628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.74938507], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00245750], LUNA2_LOCKED[0.00573416], LUNC[.00314834], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000124], UNI-PERP[0], USD[1.07], USDT[0], USDT-PERP[0], USTC[.347869], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01376639 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[0.00793233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00961347], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0.00462612], USD[ -0.01], USDT[0], USTC[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01376662 | | BNB[0.00000006], BTC[1.29836929], ETH[36.50003001], FIDA[1], FTT[150.16143589], KNC[0], LINK[0], LUNA2[0.00724325], LUNC[.01], MATIC[1.00001828], SOL[.01], SUN[6010.73878827], TRX[1.00096], USD[1000.00], USDT[2280.10911246], YFI[0] | Yes | |
| 01376675 | | ALT-0325[0], AVAX-0624[0], BTC-0624[0], BTC-20211231[0], ETH-0325[0], ETH-0624[0], EUR[0.00], FTT[5], LINK[10], SOL[.58], SRM[40.33413423], SRM_LOCKED[.73749559], USD[ -218.27], USDT[269.31007931], WAVES-0624[0] | | |
| 01376784 | | CEL-PERP[0], LUNA2[0.00013909], LUNA2_LOCKED[0.00332456], MER[.60271], MNGO[8.6719], SOL[.00024], STEP[.026254], TRX[.00079], TRX-PERP[0], USD[0.24], USDT[.00712], USTC[.01969], YFII-PERP[0] | | |
| 01376849 | | BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], LUNA2[.97814987], LUNA2_LOCKED[11.61568303], LUNC[1084002.61562698], SHIB-PERP[0], USD[0.98], USDT[.219956] | | |
| 01376955 | | BTC[0], BULL[0.00000674], SRM[11.90062059], SRM_LOCKED[48.67007781], TRX[.000805], USD[0.00], USDT[0] | | |
| 01376962 | | AAVE[0.02238139], ALICE-PERP[0], APE[0], ATLAS[0], ATOM-PERP[0], AVAX[0.03940991], BNB[0.01790043], BNB-PERP[0], BTC[0.00856799], BTC-PERP[0], CEL-PERP[0], CRO[29.9946], DOT[3.28135513], ETH[0.07956857], ETH-PERP[0], ETHW[0.06039524], FTT[1.2], HNT-PERP[0], LINK[0.30229772], LTC[.02], LUNA2[0.07221768], LUNA2_LOCKED[0.16850794], LUNC[15725.55394837], MATIC[0], MKR[0], RAY[0], SOL[0.37792017], SOL-PERP[0], TRX[250.99622230], TRX-PERP[0], UNI[0.11948541], USD[6.33], USDT[0.00000001] | | AAVE[.013561], AVAX[.037809], BNB[.009998], BTC[.003378], DOT[3.099442], ETH[.032129], LINK[.299964], TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01376965 | | AVAX[2.01797501], BNB[0.00391233], FTT[25], GMT[469.97334577], GST[.08266469], LUNA2[0.02059876], LUNA2_LOCKED[0.04806377], LUNC[0.00321691], NFT (3467906129870820041/Official Solana NFT)[1], SOL[161.43830013], TRX[.000865], USD[1717.23], USDT[0.00150001], USTC[0] | | AVAX2.016174], SOL[159.724584], USD[1711.41] |
| 01376972 | | APE[50], BTC[0], FTT[35.09040132], RAY[65.3376123], SOL[0], SRM[96.41518427], SRM_LOCKED[1.95043971], USD[6.17], USDT[24.68186735] | | |
| 01376976 | | APE-PERP[0], BTC[0], BNB[0], DOGE-PERP[0], GALA-PERP[0], GENE[.00000001], GMT[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009998], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01376983 | | AAVE[0.81052970], ADA-0930[0], ADA-PERP[0], AVAX[6.30463673], BTC[0.01639408], ETH[0.06017427], EUR[0.00], FTM[333.04248535], FTT[5.97744654], GBTC[1.71972403], LINK[3.40546187], LUNA2[0.00031556], LUNA2_LOCKED[0.00073632], LUNC[1.50652630], MATIC[191.67085149], MATIC-PERP[0], MSTR[0.22370413], SOL[3.21048831], USD[0.00], XRP-PERP[0] | | AVAX[6.304288], ETH[.029994], FTM[332.067405], LINK[3.405073], MATIC[191.438749], SOL[8.201125] |
| 01376988 | | APT-PERP[0], BNB[.00168475], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[2.50858255], SRM_LOCKED[15.61441745], USD[0.00] | | |
| 01377001 | | ATOM[.027], ETH[.00019593], ETHW[.00019593], GMT[.233136], GST[.05], GST-PERP[0], LDO[.13915343], LINK[.10949717], LUNA2[0.00644657], LUNA2_LOCKED[0.01504201], LUNC-PERP[0], MAGIC[33346.04029919], SOL[0.00561465], TRX[.652874], USD[0.00], USTC[.912544] | Yes | |
| 01377004 | | 1INCH[0], AAVE[0], AKRO[0], ALICE[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], CRO[0], DOT[0], ETH[0], FTM[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GOG[0], HNT[0], IMX[0], LUNA2[1.03428782], LUNA2_LOCKED[2.41333826], LUNC[224250.58311047], MANA[0], MANA-PERP[0], MATIC[0], POLIS[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], UNI[0], USD[0.13], USDT[0], USTC[.10764352] | | |
| 01377039 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00006494], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EMB[157040], ETH[.00069579], ETH-PERP[0], ETHW[0.00069579], FTT[0.03901538], LUNA2[1500000], LUNC-PERP[0], MATIC[1092.13289131], MATIC-PERP[0], SOL-PERP[0], TRX[.000127], USD[-686.21], USDT[0.00000001], XRP-PERP[0] | | |
| 01377205 | | SRM[11.46898937], SRM_LOCKED[44.33101063], USD[0.00], USDT[.21820899] | | |
| 01377214 | | SRM[11.51424098], SRM_LOCKED[44.28575902] | | |
| 01377248 | | SRM[11.51391305], SRM_LOCKED[44.28608695] | | |
| 01377255 | | SRM[11.49245764], SRM_LOCKED[44.75754236] | | |
| 01377271 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC-MOVE-0521[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.06058113], LUNA2_LOCKED[0.14135598], LUNC[1492.35909694], MVDA25-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[-0.03], USDT[0.00000394], USTC-PERP[0], XMR-PERP[0] | | |
| 01377349 | | AAVE[0], BTC[0.00507399], ENJ[0], ETHW[2.32781], EUR[0.00], FTT[0.03798092], LUNA2[17.1621192], LUNA2_LOCKED[40.04494479], LUNC[55.28585941], SOL[0], TRX[.000044], USD[0.27], USDT[105.65222554] | | |
| 01377411 | | ALGO-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0.00000001], BTC[0.00000001], CAKE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[.06343285], SRM_LOCKED[16.64943122], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 01377527 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00006434], ETH-PERP[0], ETHW[.00006434], FTM-PERP[0], FTT[.085896], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[3], OMG-PERP[0], TRX[.000027], USD[78.73], USDT[0.01000000], USTC[100], USTC-PERP[0], XRP[0.26561419] | | |
| 01377532 | | LUNA2[0.03154578], LUNA2_LOCKED[0.07360683], LUNC[6869.16125], USD[0.00] | | |
| 01377548 | | AR-PERP[0], ATOMBEAR[200000000], BRZ[5245.9506], BTC-PERP[0], FTT[0.02087822], FTT-PERP[0], LUNA2[27.56630905], LUNA2_LOCKED[64.32138779], LUNA2_LOCKED[602621.83399275], POLIS-PERP[0], RAY-PERP[0], SRM[8.48812762], SRM_LOCKED[58.29957382], USD[3.40], USDT[.0050085] | | |
| 01377586 | | ALGO-PERP[0], AXS-PERP[0], BEAR[50.4095], BXC[6498.14519], BTC-PERP[0], C98-PERP[0], DODO-PERP[41666.6], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[124553.7], GALA[55859.3847], GALA-PERP[0], IMX-PERP[3198], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC[8000000.0026234], LUNC-PERP[0], MOB[.48005], RAY[2999.43], ROSE-PERP[0], SAND-PERP[0], SHIB[78438], SHIB-PERP[0], TRX[.000002], USD[-18546.52], USDT[0.19941195] | | |
| 01377587 | | SRM[11.46898937], SRM_LOCKED[44.33101063] | | |
| 01377596 | | AAVE[0], AKRO[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BAT[0], BNT[1050.37781153], BTC[0.10146573], CHR[0], CHZ[0], CONV[0], CRO[0], CRV[0], CVC[0], DAI[0], DENT[1], DODO[0], ENJ[0], ENS[0], ETH[0.28916921], ETHW[0.28910057], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HT[0], JST[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], LUNA2[1.36957614], LUNA2_LOCKED[3.18981689], LUNC[0], MANA[0], MATIC[124.99503137], MER[0], MKR[0], MNGO[0], MTA[0], NEAR[12.76685530], OMG[0], ORBS[0], PERP[0], POLIS[0], RAY[0], REEF[0], REN[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SLP[0], SLRS[0], SNX[0], SOL[0.00053105], STARS[0], STEP[0], STMX[0], STOR[0], SUN[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 01377630 | | APT[73], ATOM-PERP[0], BNB-PERP[0], BTC[1.35057134], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[102], EGLD-PERP[0], FTT[150.18115106], FTT-PERP[0], LTC[.02235135], LTC-PERP[0], LUNA2[7.16063478], LUNA2_LOCKED[16.70814782], SOL[181.3684677], SOL-PERP[0], TRX[.032684], USD[5.09], USDT[123.79711426], USTC-PERP[0], WBTC[.0000821], XRP-PERP[0] | | |
| 01377681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00022268], ETH-PERP[0], ETHW[0.00022287], ETHW-PERP[0], FTM[.56513815], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[1.17], LUNC-PERP[0], MANA[.29], MANA-PERP[0], MATIC[9.72670283], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SLP[10], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.27], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.9925], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01377752 | | BNB[0], BTC[0], ETH[.00000001], LUNA2[0.02289953], LUNA2_LOCKED[0.05343223], SOL[.00000001], TRX[.01386717], USD[0.01], USDT[117.51566637] | | |
| 01377805 | | BNB[.099395], BTC[.00012896], BULL[0.02323485], ETH[0.48496711], ETHBULL[2.16079300], ETHW[0.00096711], FRONT[185], LINKBULL[851.7890081], LUNA2[10.70047792], LUNA2_LOCKED[24.96778181], LUNC[1390157.61], SXP[192.3], USD[0.02], USDT[22.19352956], USTC[611], VETBULL[414.7102933] | | |
| 01377814 | | ATLAS[2779.3654], BIT[19.9924], BTC[0], FTT[0.10943200], HT[0], HT-PERP[0], LTC[.00902084], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071582], MAPS[4.94395], TRX[0.59153913], USD[0.00], USDT[3.69098917] | | |
| 01377900 | | BAO-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.00135262], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], MAPS-PERP[0], ORBS-PERP[0], REEF-20211231[0], REEF-2021123[0], REEF-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP[0.30000000], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01] | | |
| 01378202 | | BTC[0.00018215], LUNA2[0.00189548], LUNA2_LOCKED[0.00442280], LUNC[1.00910799], UNI[0], USD[0.00] | | |
| 01378234 | | BTC[0.00029273], LUNA2[1.86266053], LUNA2_LOCKED[4.34620791], LUNC[106.97886], USD[26193.80] | | |
| 01378249 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[14750], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09506], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00041000], LUNA2_LOCKED[0.00096668], LUNC[89.28], LUNC-PERP[0], MATICBULL[243.9], MATIC-PERP[0], POLIS[160], SAND-PERP[0], SLP-PERP[0], SOL[11.8], SOL-PERP[0], USD[5404.29] | | |
| 01378376 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.39458501], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.5096706], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.44125071], FTT-PERP[0], FXS-PERP[0], GALA[579.964863], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], LUNC-PERP[0], MANA[253.9349486], MANA-PERP[0], MAPS-PERP[0], MATIC[350.16963755], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[7.65540728], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.95025849], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-287.70], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378440 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026457], TONCOIN[24.948765], USD[0.01], USDT[0] | | |
| 01378506 | | ANC-PERP[0], BTC[0], ETH[0], FTT[3.70798329], LRC-PERP[0], LUNA2[0.00566024], LUNA2_LOCKED[0.01297391], LUNC[0], USD[0.02], USDT[0] | Yes | |
| 01378580 | | BTC[0], LUNA2_LOCKED[0.00000001], SGD[0.00], USD[0.08], USDT[0], USTC[.00000082] | | |
| 01378586 | | ATOM[29.59454472], BTC[0], FTT[.00145586], LTC[.0062], LUNA2_LOCKED[0.00000001], LUNC[.001019], USD[1.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01378638 | | AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV[.00000001], DOGE[161], DOT-PERP[0], ENS[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[59.45143684], FTT-PERP[0], LUNA2[0.00645336], LUNA2_LOCKED[0.01505786], LUNC[0], MATIC[0], RUNE[0], SOL[0.0], SUSHI-PERP[0], USD[11.54], USDT[0.00000001], USTC[0.44025163] | | |
| 01378658 | | ADABULL[0.00096129], ALTBULL[.02894949], APE[1.49972355], ATLAS[1549.92628], ATOMBULL[507.57065], AVAX[.6], AXS[1], BNBBULL[.00040785], BTC[0.01707581], BTC-PERP[0], BULL[0.0000298], DOGEBULL[0.00188444], ETH[0.00600813], ETHBULL[0.00098157], ETH-PERP[0], ETHW[0.00600813], FTT[7.69861111], IMX[49.59262B], LUNA2[0.18623332], LUNA2_LOCKED[0.43454443], LUNC[0.59992996], MATIC[39.996314], POLIS[13.99870999], SOL[15.61], USDT[1.77147461], XLMBULL[.78] | | |
| 01378745 | | BNB[.00000034], FTT[150.01333951], MATIC[0], NFT [365033750161651765/FTX EU - we are here! #71012][1], NFT [372696437052791531/Austria Ticket Stub #1743][1], NFT [444733830693836589/FTX AU - we are here! #24998][1], NFT [461974817246781516/FTX EU - we are here! #71079][1], NFT [517090185027297994/FTX EU - we are here! #71185][1], NFT [520251586713997277/The Hill by FTX #32968][1], SRM[.2118123], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01378755 | | 1INCH[.9972355], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[.9550308], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.09143278], BTC-PERP[0], CHR[.8403962], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00901030], ENS-PERP[0], EOS-PERP[0], ETH[0.06697456], ETH-PERP[0], ETHW[0.09697456], EUR[0.00], FTM-PERP[0], FTT[4.9990614], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[3.56966457], LTC-PERP[0], LUNA2[0.09919477], LUNA2_LOCKED[0.02143113], LUNC[2000.00335434], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.78], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01378778 | | ADA-PERP[1009], ALGO-PERP[1000], AVAX[.99], AVAX-PERP[28.8], BTC[.06867732], BTC-PERP[-0.192], ENJ-PERP[500], EOS-PERP[0], ETH[1.24422025], ETH-PERP[.843], ETHW[0.45000000], FTM-PERP[5600], LINK-PERP[68], LUNA2[1.60701086], LUNA2_LOCKED[3.74969202], LUNC[349930], LUNC-PERP[0], MATIC[521.0106889], MATIC-PERP[575], NEAR-PERP[130.4], SAND-PERP[0], SOL[4.98618974], SOL-PERP[-18.08], USD[-910.17] | | |
| 01378798 | | 1INCH[.00000001], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00228961], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[15000000], LUNC-PERP[0], MATIC-PERP[0], RSR[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-182.41], USDT[0.00038550], XRP-PERP[0], ZIL-PERP[0] | | |
| 01378862 | | APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000277], FTT-PERP[0], IMX[0], LINK-PERP[0], LUNA2[0.00029668], LUNA2_LOCKED[0.00069693], LUNC[65.04], NOK[0], SEC[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[1.77713982], SRM_LOCKED[10.51979536], USD[-0.96], USDT[0.00861198], XRP[0], XRP-PERP[0] | | |
| 01378950 | | ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.01957065], MANA-PERP[0], MOB-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01378979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00035266], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46120309], LUNA2_LOCKED[1.07614055], LUNC[100427.94445460], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[130.83], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01378988 | | BAT[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.98982497], LUNA2_LOCKED[4.64292495], LUNC[6.41], SOL[.00037], TRX[.000019], USD[0.45], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 01379051 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV[.98128], ETHW[.00017314], IMX[.055], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.006431], LUNC-PERP[0], RUNE[.065628], SOL[.0074472], TRX[.000001], USD[0.19], USDT[0.00218100] | | |
| 01379069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00980800], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00074079], ETH-PERP[0], EWT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06868], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.21165801], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09194], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00533224], LUNA2_LOCKED[0.00824188], LUNC[0.00918434], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.8498], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.02608673], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.00010142], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.03243951], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[191.29], USDT[0.03126912], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01379104 | | BNB[.00002633], CHZ[124268.49643944], ENJ[34264.53052563], FTT[3269.07526011], SRM[84.95547344], SRM_LOCKED[973.59544577], USD[0.00], USDT[2.10983672] | Yes | |
| 01379138 | | BNB[.04], BTC[0.00942304], ETH[0.00201143], ETHW[0], FTT[45.87287959], LUNA2_LOCKED[10.71555961], PORT[.05072026], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.00000073], USTC-PERP[0] | | ETH[.002009] |
| 01379149 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO[4.999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.00045005], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV[13.59728], CRO[5.9988], DYDX-PERP[0], ENJ[10], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[2], NEAR-PERP[0], OPUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04019466], SRM_LOCKED[0.43045088], SRM-PERP[0], STEP[6.79396], STEP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 01379159 | | ADABULL[0], ATOM[0], ATOMBULL[0], BULL[0], CEL[0], CEL-PERP[0], CRO[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.08812239], LUNA2_LOCKED[0.00000002], LUNC[0], MATIC[0], SOL[0], UMEE[0], UNI[0], USD[3.75], USDT[0.00000001], USTC[0] | | |
| 01379372 | | AVAX[2.0339654], BTC-PERP[0], FTT[6.65415880], NFT [307104804107259271/Netherlands Ticket Stub #257][1], NFT [350713398988273969/FTX Crypto - The Hill by FTX #24206][1], NFT [382211398988273969/Japan Ticket Stub #466][1], NFT [385979583265473642/Japan Ticket Stub #466][1], NFT [400858734292355978/Belgium Ticket Stub #605][1], NFT [418578750920650734/FTX EU - we are here! #79005][1], NFT [420626785464229150/FTX AU - we are here! #25419][1], NFT [476226429645303435/Silverstone Ticket Stub #796][1], NFT [480555143256988485/FTX EU - we are here! #79212][1], NFT [485327800655890246/FTX AU - we are here! #489][1], SRM[25.47117486], SRM_LOCKED[0.07041553], USD[30.23], USDT[1011.80385359] | Yes | |
| 01379423 | | ADABULL[.001], ATOMBULL[6077.05], BTC[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[.02], LUNA2[1.28327801], LUNA2_LOCKED[2.99431537], LUNC[279436.49], TRX[.000016], USD[1.78], USDT[0] | | |
| 01379512 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[1.17000000], ETH-PERP[0], FIL-PERP[0], FTM[0.17642366], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2[0.52345064], LUNA2_LOCKED[1.22138483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[40], USD[0.00], USDT[0.23164618], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01379579 | | BNB[.00304399], LUNA2[0.02793789], LUNC[.01], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01379591 | | FTT[.083266], KIN[450448068.5], SRM[5.03912724], SRM_LOCKED[19.20087276], TRX[.000002], USD[0.00] | | |
| 01379687 | | BNB[0], ETH[0], LUNA2[0.00002489], LUNA2_LOCKED[0.00005807], LUNC[5.42], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01379761 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.18623145], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.50006845], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[-0.00062652], FIL-PERP[0], FLOW-PERP[0], FTT[150.75545363], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP[.007], SLP-PERP[0], SOL[-1.27523798], SOL-PERP[0], STEP[.000123], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1483.54], USDT[9.75659373], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01379775 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.03200841], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[0.05891196], FTT-PERP[0], GMT-PERP[0], IBVOL[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], MATIC-PERP[0], OP-PERP[0], PAXG[0], SKL-PERP[0], SOL[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01379791 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01746743], ETH-PERP[0], ETHW[0.01746732], EUR[575.49], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00000003], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], LUNA2_LOCKED[30449.79909], LUNC[0.06684357], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF[5.59165042], RNDR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL[95.444], SRM[5.55016305], SRM_LOCKED[3206.14418855], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], USD[24.74], USDT[0.00049988], USTC[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01379792 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-0325[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.0960909], LUNA2_LOCKED[0.22421214], LUNC-PERP[0], NEAR-PERP[0], NFT (501812419387515243/The Hill by FTX #20777)[1], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[0.000001], USD[0.01] | | |
| 01379848 | | BTC[0], ETH[7.10018995], ETHW[7.10018995], FTM[0], FTT[319.96980302], HNT[0], HXRO[.4346435], PERP[0], REN[34342.34499077], RNDR[6727.42472903], SOL[2], SRM[45.23959822], SRM_LOCKED[113.2136266], USD[-10601.00], USDT[0.00746601], YFI[1.41952] | | |
| 01379855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1459.7226], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[279.9468], CRO-PERP[0], DFL[5389.0044], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[82.98423], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FILA-PERP[0], FLM-PERP[0], FTT[0.15504620], FTT-PERP[0], GALA[4189.7739], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[134.97435], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[469.42457], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.94943950], SOL-PERP[0], SPELL-PERP[0], SRM[4.57233175], SRM_LOCKED[0.9430472], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.000046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01379856 | | ATLAS[0], AXS[0], BNB[0.00000002], C98[0], CHZ[0], CLV[0], CTX[0], DOGE[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], IMX[0], KIN[0], KSHIB[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[13.45233216], LUNC-PERP[0], MANA[0], MATIC[0], MNGO[0], OMG[0], POLIS[0], RAY[0], SHIB[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SOS-PERP[0], STARS[0], SUN[0], USD[10.00], USDT[0], WRX[0], XRP[0] | | |
| 01379887 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASDBEAR[189905O0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[200000], BIT-PERP[0], BNB-PERP[0], BOBA[100.081], BOBA-PERP[0], BTC[0.01456B5], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ[724.19148175], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[992.9], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[88.5894262], ENS-PERP[0], EOS-PERP[0], ETHBULL[1], ETH-PERP[0], ETHW[4.124], ETHW-PERP[0], FIDA[706], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[899.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARP-PERP[0], GMT[143], GMT-PERP[0], GMX[14.99715], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA213.777134], LUNA2_LOCKED[32.1466467], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[2021], MAPS-PERP[0], MASK-PERP[0], MATIC[251], MATIC-PERP[0], MEDIA[1], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[60], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[255.4586336], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.05], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09112], SOL-PERP[0], SPELL-PERP[0], SRM[50], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1899.93], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01379966 | | BITW[0], BRZ[0], BTC[0], CRV[.7818577], ETH[0.00087933], ETHW[0.16864390], FTT[0.02290913], GBTC[0], GMT[.85212], LUNA2[37.38610435], LUNA2_LOCKED[87.23424348], SPY[0], TRX[.001554], TRYB[0], UNI[0], USD[20.92], USDT[0], USO[0], WBTC[0], XAUT[0], XRP[0] | | |
| 01380128 | | BCHBULL[3269378.7], BNBBEAR[467688780], BNBBULL[.00132078], ETHBULL[19.69923074], LUNA2[1.5533028], LUNA2_LOCKED[3.6243732], LUNC[177191.3927187], SHIB[20900000], SLP[3.4222], TRX[.000121], USD[0.04], USDT[0.04298957], XRPBULL[860000] | | |
| 01380169 | | ADABULL[102.0932276], BCHBULL[25876816.1], BNBBEAR[2298914910], BNBBULL[0.00045758], BTT[1000000], DOGEBULL[815], ETCBULL[259.9886], ETHBULL[35.029525], LTCBULL[39000], LUNA2[0], LUNA2_LOCKED[7.64822435], LUNC[10000], MATICBEAR2021[1110000], MATICBULL[519337.604], SHIB[12700000], TRX[.001324], TRXBULL[111], USD[0.02], USDT[0], USTC[.72336], XLMBULL[2000], XRPBULL[2020641.09] | | |
| 01380200 | | AAVE[.09], AAVE-PERP[-0.1], ADA-PERP[-.90], ALGO-PERP[-.90], ALGO-PERP[0], AVAX-PERP[-2.6], BCH[.00090689], BNB[.97], BNB-PERP[-0.00000000], BTC[.1034], BTC-PERP[-0.0052], DOGE[977], DOGE-PERP[0], DOT-PERP[-0.05900000], ETHW[.499], FTT[0.20000000], FTT-PERP[0], LINK[.5], LTC[.55], LTC-PERP[-0.6], LUNA2[1.42460380], LUNA2_LOCKED[3.32407554], LUNC[.006922], MATIC[15], MATIC-PERP[0], NEAR-PERP[-0.1], NFT (463795409780784299/FTX Crypto Cup 2022 Key #12280)[1], RNDR[10.4], SNX[8.8], SOL[2.98], SOL-PERP[-1.5], TRX[147], TRX-PERP[-777], UNI[4.5], USD[17844.96], USDT[0.00000002], USTC[36], XRP[493.857121], XRP-PERP[0] | Yes | |
| 01380206 | | ADA-PERP[0], AKRO[10.99813], ALPHA[.97824], ANC[76.98691], APE-PERP[0], AUDIO[21.99626], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2.99949], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00012591], ETH-PERP[0], ETHW[0.05352898], FIL-PERP[0], FTT-PERP[0], GALA[9.6609], LINK-PERP[0], LUA[1.99966], LUNA2[3.00111524], LUNA2_LOCKED[7.00260224], LUNC[235155.95], LUNC-PERP[0], MATIC[74.26268543], MATIC-PERP[0], REEF[9.3234], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[160.6], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01380258 | | LUNA2[0.00026905], LUNA2_LOCKED[0.00062780], LUNC[58.58828], TRX[.698802], USD[0.00], USDT[2.43349539] | | |
| 01380295 | | ATOMBULL[107679.537], BCHBULL[369929.7], EOSBULL[27944689.5], ETCBULL[349.9335], GRTBULL[115977.96], LINKBULL[37492.875], LUNA2[0.73923239], LUNA2_LOCKED[1.72487558], LUNC[160969.41], MATICBULL[22520.72025], SUSHIBULL[47251024.4], SXPBULL[31046780.6672], TRX[.000056], USD[1.02], USDT[0.00000003], VETBULL[11997.72], XTZBULL[12997.53], ZECBULL[13267.4787] | | |
| 01380326 | | APE[.0002325], APE-PERP[0], BADGER-PERP[0], BIT[.003885], BTC[0.83384938], BTC-PERP[0], DENT[1], DOGE[1936], DOGE-PERP[0], EDEN[6189.3], EDEN-PERP[0], ETH[12.84526706], ETH-PERP[0], ETHW[12.84526706], FLOW-PERP[0], FTM[.001055], FTM-PERP[0], FTT[306.98335572], GMT[.001235], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[18.89021226], LUNA2_LOCKED[44.07716194], LUNC-PERP[0], MANA-PERP[0], MATIC[.0055], NEAR-PERP[0], REN-PERP[0], SOL[72.47413385], USD[23332.81], USDT[0.1], USTC[2674.00084716] | Yes | |
| 01380336 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.35010881], FTT-PERP[1500], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.00783739], LUNA2_LOCKED[0.0182872S], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00345456], SRM_LOCKED[1.99559255], STETH[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[9234.01], USDT[0.00431120], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01380385 | | AVAX[.001985], BNB[0], C98[.009168], DOT[.00185], ENJ[.02187], ETH[0], FRONT[.012488], FTM[0], FTT[.000122], HT[.00411681], KIN[1000], LUNA2[0.00013736], LUNA2_LOCKED[0.00032052], MATH[.025345], MATIC[0], SAND[.00241], SHIB[1649.83346], SLND[.009685], SLP[.72754605], SLRS[.49388364], SOL[.00111136], SXP[.00255231], TRX[0.00679772], USDT[0.01685400], USTC[.019445], WRX[.03193], XRP[.0856] | | |
| 01380415 | | APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00000001], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00048963], ETH-PERP[0], ETHW[0], FTT[1743.98244982], KNC-PERP[0], LINC-PERP[0], NFT (323438137760232802/FTX EU - we are here! #282053)[1], NFT (492972754940962224/FTX EU - we are here! #282062)[1], NFT (556267965918438930/The Hill by FTX #28616)[1], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[7.102821], USD[44771.04], USDT[2.60032967], USTC-PERP[0] | Yes | |
| 01380438 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTN-PERP[0], LUNA2_LOCKED[328.0659535], SRM[.76503792], SRM_LOCKED[331.45268317], USD[0.00] | | |
| 01380445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.88942], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.09196915], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.0080994], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.998005], DOGE-PERP[0], DOT-PERP[0], DYDX[.094471], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01418705], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[.9788055], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.0075816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.0454472], NEAR-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[9.439728], SNX-PERP[0], SOL[.10282256], SOL-PERP[0], SPY[.00039738], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[4.52], USDT[0.00625201], VET-PERP[0], WAVES-PERP[0], XRP[.000917], YFII-PERP[0] | Yes | |
| 01380589 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICP-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[299000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB[71326.67617689], SHIB-PERP[0], SOL[.00273762], SOL-PERP[0], STX-PERP[0], TRX[.000341], USD[-54.85], USDT[0.00327009], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01380604 | | SRM[36.90257259], SRM_LOCKED[7.34022229], TRX[.698029], USD[0.00], USDT[8.0026876] | | |
| 01380658 | | FTT[1.49915], RAY[2.59272591], SRM[2.0628886], SRM_LOCKED[.04956842], TRX[.000002], USD[0.25], USDT[.009608] | | |
| 01380718 | | ATLAS[30460], BNB[24.96380756], BTC[2.93778275], ETH[5.97765], ETHW[5.97765], FTT[150.063], GALA[7240], LUNA2[2.27367960], LUNA2_LOCKED[5.30525240], LUNC[495098.52], MATIC[0], POLIS[500], RSR[133474.6995], SAND[706], SLP[41140], SUSHI[3720.7267418], TRX[.000001], USD[9116.72], USDT[.0084405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01380740 | | 1INCH-2021092[4[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[66.90000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[55.50000000], DRGN-PERP[0], DYDX-PERP[118.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0.88000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[3096], FTT[1.31636698], FTT-PERP[160.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[2.89999999], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01426648], LTC-PERP[0], LUNA2[0.01407014], LUNC[187697.7204452], LUNC-PERP[0], MANA-PERP[271], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENGR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[1653.9], SAND-PERP[963], SC-PERP[0], SECO-PERP[0], SHIB[1488111330.523], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.35776054], SOL-PERP[56000000], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1983.67], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01380750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[9815.36], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-2021092[4[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.73525569], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[1.77072384], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[9.57356655], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[81.28272105], SRM_LOCKED[1.5331604], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[260.62], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | RAY[9.533358] |
| 01380756 | | BNB[0], BTC[0], BTC-PERP[0], LUNA2_LOCKED[29.60246392], LUNC[342.66442952], USD[0.00], USDT[0] | | |
| 01380780 | | 1INCH-0624[0], AAPL[0], AAVE-PERP[0], ADA-2021123[1[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[90311], ALTBULL[.054951], AMPL[0.47248685], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM[8.87550498], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00002147], BTC-0624[0], BTC-0930[0], BTC-MOVE-0818[0], BTC-PERP[0], BVOL[.0006], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-09-30[0], ETH-PERP[0], ETHW[0.00099886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.43432453], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-0624[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], BVOL[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.87903072], LUNA2_LOCKED[13.71773835], LUNA2-PERP[0], LUNC[186210.84918926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[4.89829], NEAR-PERP[0], NFLX-0624[0], NFT (37166340926584620]//The Hill by FTX #173831], NO-2021123[1[0], OKB-0930[0], OKB-PERP[0], OMG-0624[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-673.95], USDT[642.73789041], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ATOM[6.752315] |
| 01380918 | | AVAX-PERP[0], BTC[0.00000910], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385800], LUNC-PERP[0], REN[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], STG[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01380920 | | ATLAS[0], AUDIO[0], FTM[0], LUNA2[47.96466565], LUNA2_LOCKED[111.9175532], RAY[0], SAND[0], SOL[0], SRM[4.44607713], SRM_LOCKED[2.46990576], USD[0.00], USDT[0] | | |
| 01380941 | | BF_POINT[100], CRO[0], ETH[0], FTT[0], LUNA2[1.90629039], LUNA2_LOCKED[4.29037864], MATIC[.00000001], SHIB[8.42792947], SOS[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01380965 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BF_POINT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000160], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000594], LUNA2_LOCKED[0.00001386], LUNC[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[5.63], USDT[0.00008016], USTC-PERP[0], XRP-PERP[0] | | |
| 01381007 | | BTC[0], ETH[0], EUR[0.00], FTT[3.35823868], GOG[70], RAY[22.12534079], REN[160.865953], SRM[39.70734738], SRM_LOCKED[6912495], STARS[0], USD[0.00], USDT[0.00000036] | | |
| 01381037 | | BTC[0.00843628], DOGE[1785.12098251], ENJ[.13], ETH[0.00071520], ETHW[0.00071520], FTM[0.51705025], LUNA2[0.04195136], LUNA2_LOCKED[0.09788651], LUNC[1301.11513728], MATIC[8.53675021], SOL[999.82275013], USD[166.22] | | DOGE[1770.933327] |
| 01381135 | | BNB-PERP[0], CAKE-PERP[0], FTT[164.05753797], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00270759], LUNC-PERP[0], SOL[744.28], USDT[5783.80027308], USTC-PERP[0] | | |
| 01381157 | | ALT-PERP[0], AVAX[0.00044214], BTC[0.00002060], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CQT[.0406984], ETH-PERP[0], ETHW[0.00146986], LUNA2[0.06695965], LUNA2_LOCKED[0.01623920], LUNC[0.084968], MID-PERP[0], SHIT-PERP[0], SOL[.009976], TRX[.000779], USD[-18.29], USDT[47.83781660], USTC[0.98516764], USTC-PERP[0] | | |
| 01381260 | | APE[0.00655395], BTC[0], ENS[0.022938], ETH[23.21020224], ETH-PERP[0], ETHW[0.00193500], FTT[500.996938], SRM[23583294], SRM_LOCKED[136.23284059], USD[200008.02] | | |
| 01381306 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008715], BTC-1230[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0622[0], BTC-MOVE-0711[0], BTC-MOVE-0719[0], BTC-MOVE-0722[0], BTC-MOVE-0811[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1103[0], BTC-MOVE-1103[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0806[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0008577], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00142238], LUNA2_LOCKED[0.00331889], LUNC[0.08218], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6220.26], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01381410 | | SRM[69.86027403], SRM_LOCKED[1.62041199] | | |
| 01381419 | | BNB[0], ETH[0], LUNA2[0.01182264], LUNA2_LOCKED[0.22758616], LUNC[0.04], USD[0.00], USTC[0] | | |
| 01381504 | | FTT[32.12], SRM[353.10873751], SRM_LOCKED[8.49547953] | | |
| 01381515 | | AUD[0.00], CEL[12.40056594], LUNA2[1.23416266], LUNA2_LOCKED[2.87971289], LUNC[239005.789912], USD[0.12] | | |
| 01381566 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01381589 | | ADA-PERP[0], ATLAS[4992.24], AURY[.94277], AVAX[0], BAT-PERP[0], BICO[.997672], BOBA[.0479716], BTC[0.00000783], CRV[.9612], DFL[1000], DOGE[0], ENS[.00418], ETH[0], ETHW[0], FTT[10.43072590], GALA[9.224], GRT[0], HUM[9.806], IMX[.003], LUNA2[0.00208605], LUNA2_LOCKED[0.04867746], LUNC-PERP[0], MANA[.903], MATIC[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], RAY[0], SAND[.418], SHIB[98060], SLP[8.01344], SOL[0], SPELL[90.3], STARS[.963528], SUSHI[0], UNI[0], USD[0.00], ZEC-PERP[0] | | |
| 01381593 | | ALGO-PERP[0], AVAX[2.00121595], DOT[1.9996], ETH[.113], ETHW[.113], FTM-PERP[0], LUNA2[0.00006654], LUNA2_LOCKED[0.00015526], LUNC[14.49], MANA[3], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP[2631], SLP-PERP[0], SOL[1], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.34931193] | | |
| 01381678 | | CEL[429.70795151], LUNA2[0.20268866], LUNA2_LOCKED[0.47270687], LUNC[41037.5313873], USD[0.01], USDT[0.00966363], USTC[2] | | |
| 01381679 | | FTT[.024424], IMX[.0383], SOL[0], SRM[8.1359576], SRM_LOCKED[7.26874726], STETH[0], TRX[.000005], UNI[0.06103076], USD[2.23], USDT[.00882], WAVES-PERP[0] | | |
| 01381680 | | AVAX[0], BTC[0.13239233], DOT[66.03493836], DYDX[490.00245], ETH[10.36102781], ETHW[0], FTT[.00000001], NEAR[16.700835], NFT (37394844479038338//FTX EU - we are here! #189079][1], NFT (39761047187889439//FTX EU - we are here! #189150][1], NFT (44370279942561907//FTX EU - we are here! #188383][1], NFT (50492224832063037//The Hill by FTX #23536][1], SOL[308.40371840], SRM[.00839412], SRM_LOCKED[7.27351244], TRX[.00011], USD[32055.20], USDT[2388.09272247] | | ETH[10], SOL[308.002679] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01381729 | | BTC[0.15008171], FTT[.99981], SOL[19.33569843], SRM[.47183458], SRM_LOCKED[1.09291416], TRX[323.000779], USD[0.01], USDT[0.08055945] | | |
| 01381817 | | BTC[0], LUNA2[1.39379313], LUNA2_LOCKED[3.25218398], USD[0.05], USDT[0.08650590] | | |
| 01381825 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.16772620], LUNA2_LOCKED[0.39136113], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[.00002834], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.12], VET-PERP[0], XRP[4.85219500], XRP-PERP[0] | | |
| 01381996 | | AURY[0], BTC[0], ETH[0], EUR[0.00], LUNA2[5.60195028], LUNA2_LOCKED[13.07121732], LUNC[40109.52040816], USD[0.18] | | |
| 01382023 | | FRONT[2.02399779], LUNA2[0.02372667], LUNA2_LOCKED[0.05536223], LUNC-PERP[0], SOS[1999600], USD[0.00], USDT[3.00127507] | | |
| 01382036 | | BIT[0], BNB[0.53148989], BTC[0.04666926], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02404391], FTT-PERP[0], LUNA2[0.93108462], LUNA2_LOCKED[2.17253079], MANA-PERP[0], SOL[0], SOL-PERP[0], TRYB[.057151], USD[47762.51], USDT[200441.71386371] | | BNB[.52] |
| 01382042 | | 1INCH[0], BNB[0], ETH[0.00725001], ETHW[0.00725000], FTM[0], FTT[25.10491098], LUNA2[0.00380559], LUNA2_LOCKED[0.00887972], SRM[1.32597142], SRM_LOCKED[7.91402858], TRX[.001825], USD[0.00], USDT[2410.64021325], USTC[0.53870044] | | |
| 01382152 | | BICO[20.42620246], LUNA2[0.00004211], LUNA2_LOCKED[0.00009826], LUNC[9.1], MATIC[11.5], NFT (292407285319452648/FTX EU - we are here! #44592)[1], NFT (367555126037784869/FTX EU - we are here! #44641)[1], NFT (548633644905770535/FTX EU - we are here! #44686)[1], SOL[0], TRX[0.23003500], USD[0.00], USDT[0.00000001] | | |
| 01382173 | | ALCX[.00000001], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], CRV[.00000001], DAI[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL[.00000001], SRM[1.23358281], SRM_LOCKED[12.59967022], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[9146.32], USTC[0], USTC-PERP[0] | | |
| 01382181 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00361397], LUNA2_LOCKED[0.00843261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USTC[.511576], XRP[0.17054800], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01382194 | | ADA-PERP[0], BABA-0325[0], BTC-PERP[0], CHZ[1020], COIN[.4], COMP[1.17097322], CRV-PERP[0], DENT-PERP[0], DOGE[414], DYDX[49.1927056], ETH[.274], ETH-PERP[0], ETHW[.274], EXCH-PERP[0], FTT[3.3], FTT-PERP[0], GRT[754.927056], LINK[55.496023], LINK-PERP[0], LTC[2.21], LTC-PERP[0], LUNA2[0.71366284], LUNA2_LOCKED[1.66521300], LUNC[155401.58711328], SNX[18.8], UNI-PERP[0], USD[0.00], USDT[0], XRP[1206.94345239], XRP-PERP[0] | | |
| 01382226 | | CHZ[1.626], LINK[0], MSTR[.0049036], SNX[.00000001], SRM[25.3600675], SRM_LOCKED[144.57165445], USD[0.46], USDT[0] | | |
| 01382235 | | SRM[.59632697], SRM_LOCKED[2.03498269], SRM-PERP[0], USD[0.00] | | |
| 01382269 | | BNB[0], BTC[0.0008443], BTC-PERP[0], ETH[0.00029907], ETH-PERP[0], ETHW[0.00029907], LUNA2[0.05581340], LUNA2_LOCKED[0.01356461], USD[0.00], USTC[.822916] | | |
| 01382277 | | USD[0.01], USDT[-0.00002147] | | |
| 01382278 | | LUNA2[0.00032405], LUNA2_LOCKED[0.00075613], LUNC[70.5639095], USD[0.69] | | |
| 01382293 | | BTC[1.06779], LUNA2[16.069766], LUNA2_LOCKED[37.49612067], LUNC[3499225.38], USD[0.00], USDT[19.55150599], XRP[10075.999] | | |
| 01382295 | | ETH[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], NFT (402770675649222646/Netherlands Ticket Stub #292)[1], SOL[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0] | | |
| 01382312 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.10339711], FTT-PERP[0], LUNC-PERP[0], MATIC[239.99], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.02963226], SRM_LOCKED[.52401368], USD[0.01], USDT[0.00000001] | | |
| 01382325 | | ADA-PERP[0], ATOM-PERP[0], BTC[1.61468900], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTT[25.094981], HNT-PERP[0], KAVA-PERP[0], LUNA2[6.67103569], LUNA2_LOCKED[15.56574995], LUNC[21.49], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[.00570736], SOL-0930[0], SOL-PERP[0], USD[85.25], USDT[5378.27], XRP-PERP[0] | | |
| 01382359 | | AAVE[1.1397834], ETH[.23195592], FTT[.096637], LINK[39.092571], LUNA2[0.05761344], LUNA2_LOCKED[0.13443138], LUNC[12545.45], MANA[56.98917], MATIC[179.9658], SAND[35.99316], SOL[2.0796048], UNI[12.297663], USD[515.64], XRP[237.95478] | | |
| 01382385 | | AUDIO[0], AXS[0], BTC[0], FIDA[.03488062], FIDA_LOCKED[.91892395], FTT[10.25092619], HNT[5.25638935], KIN[27394135.29213743], MANA[0], RAY[9837.10179691], REN[0], RNDR[0], SAND[0], SLP[0], SOL[755.56086027], SRM[343.21035748], SRM_LOCKED[12.0007259], USD[0.00] | | |
| 01382400 | | BTC[0], CQT[3278.35907766], ETHW[.30369159], EUR[0.00], FTT[231.19654197], FXS[146.30544026], NFT (324803652041364893/FTX Moon #489)[1], SOL[123.34217398], SRM[1069.48279864], SRM_LOCKED[18.4292191], TRX[.000003], USD[0.00], USDT[0] | | |
| 01382426 | | BTC[0.00009536], ETH[1.0626707], ETHW[1.0626707], LUNA2[1.03001735], LUNA2_LOCKED[0.07044049], LUNC[6536.34247], SHIB[26700000], USD[0.00], USDT[0.00095264] | | |
| 01382491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01558350], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00030211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00875413], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382495 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[3809.859018], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], SST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[529.01752150], MSOL[3.13], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 01382505 | | BTC-PERP[0], FTT[0.0070963], LUNA2[2.29618905], LUNA2_LOCKED[5.35777465], LUNC[500000], USD[57.89], USDT[0] | | |
| 01382566 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00206171], ETH-0930[0], ETH-PERP[0], ETHW[0.00000979], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-1.16], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382589 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00100000], LUNA2-PERP[0], LUNA2_LOCKED[2.31507052], LUNC[33101.48], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.84], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01382651 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004484], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09065], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.02447042], ETH-PERP[0], ETHW[0.36287523], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.40491294], FTT-PERP[0], GALA[9.806], GMT[.9612], GMT-PERP[0], GST[.2534546], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[10.007542], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10739.08], USDT[1.00065753], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382724 | | AAPL[0.00978436], CAKE-PERP[0], DOT-PERP[0], FTT[21.99662731], FTT-PERP[0], GMT-PERP[0], GOOGL[0.00063691], GST-PERP[0], LUNA2[0.03490053], LUNA2_LOCKED[0.08143458], LUNC[1.00403247], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA[.00998157], USD[3232.38], USD[0], USDT[4.93968696], USTC-PERP[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01382796 | | 1INCH-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[178.36485046], AUDIO[9506.92343], AUDIO-PERP[0], AVAX-20210924[0], AVAX[30.05502002], AVAX-PERP[0], AXS-PERP[0], BMB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.39969518], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT[583.35023485], DOT-PERP[0], DYDX[669.8], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[6608.9560620], ENJ-PERP[0], ETH[0.29968320], ETHBULL[222.23000000], ETH-PERP[0], ETHW[0.84724356], EXCHBULL[0], FLOW-PERP[0], FTM[6303.73347812], FTM-PERP[0], FTT[0], GALA[50369.9221], GALA-PERP[0], HNT[439.20913553], HNT-PERP[0], ICX-PERP[0], IDE[1222], LINK[674.23217046], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00813335], LUNA2_LOCKED[0.01897783], LUNC[0], LUNC-PERP[0], MATIC[9194.26701903], MATIC-PERP[0], MNGO-PERP[0], NEAR[24.3], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR[4515.48681875], RNDR-PERP[0], RUNE[1605.66559526], RUNE-PERP[0], SAND[1046.94889], SAND-PERP[0], SC-PERP[0], SLP[426.45376115], SOL-PERP[0], SPELL-PERP[0], SRM[12.63639262], SRM_LOCKED[73.98352776], SRM-PERP[0], STEP-PERP[0], STG[6263], STX-PERP[0], SXP-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[87.00007574], TULIP-PERP[0], UNISWAPBULL[0], USD[0.74], USDT[1.53932988], USTC-PERP[0], XRP[10940.47727513] | | ATOM[178.274365], AVAX[30.040281], DOT[582.861284], ETH[.280915], ETHW[.279725], FTM[6303.374877], LINK[673.99741], MATIC[9179.587482], SOL[26.262227], TRX[.000007], USD[0.10] |
| 01382836 | | ADA-PERP[0], APE-PERP[0], ATLAS[7680], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03615514], LUNA2_LOCKED[0.08436201], LUNC[7872.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000853], USD[0.00], USDT[4.26007541] | | |
| 01382843 | | APE-PERP[0], APT-PERP[0], GENE[.00000001], GODS[.09688], LUNA2_LOCKED[5.59367693], SOL[0.00], USDT[0] | | |
| 01382855 | | 1INCH-20211231[0], 1INCH[309.32111272], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BIT[98], BNB[4.43943848], BNB-PERP[0], BTC[0.00936949], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[154.5], DYDX-PERP[0], ENS[131.86683818], ENS-PERP[0], EOS-PERP[0], ETH[0.88374306], ETH-PERP[0], ETHW[0.88374306], FTM[335], FTT[177.77947325], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.62], LTC-PERP[0], LUNA2[13.7771543], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[13.1189151], SOL-PERP[0], SPELL-PERP[0], SUSHI[121], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[57193.49], USDT[0.00486475], XRP[1058], XRP-PERP[0] | | |
| 01382857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00017428], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005067], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46735504], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18036.60], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01382891 | | AURY[6.99867], BTC[0], ETH[0.03129335], ETH-PERP[0], ETHW[0.03115703], FTT[3.29937471], HNT[2.699487], LTC[0.00751773], RAY[15.21957216], SAND[19.996314], SOL[4.98682929], SRM[26.47620073], SRM_LOCKED[40767239], USD[0.00] | | |
| 01382922 | | BTC[0.00009895], ETH[.000132], ETHW[26.958132], FTT[0.37633233], FTX_EQUITY[0], KIN[1], SRM[41.33722712], SRM_LOCKED[416.41804109], USD[110946.12], USDT[0] | Yes | |
| 01382937 | | 1INCH[26.14142872], AKRO[366.96565621], ALGO[175.35898205], BAX[44724.75897675], BNB[.00001093], BTC[.00307096], CEL[9.63337909], CHZ[579.67449797], CRO[196.68245462], CRV[36.44287083], DENT[2192.19517118], DOGE[354.16212723], ETH[.02544225], ETHW[0.02514209], EUR[0.00], FTM[17.84284031], KIN[53], LEO[1.49600621], LUNA2[0.00006422], LUNA2_LOCKED[0.00014986], LUNA[13.98619411], MANA[16.70016415], MATIC[.03268213], NFT (440453243281140962/FTX Crypto Cup 2022 Key #19622)[1], RSR[1], SHIB[713170.45821555], SPELL[7301.05209235], TRX[1], UBXT[317.53848667], USD[0.02], USDT[0], XRP[73.04646448] | Yes | |
| 01382942 | | ATLAS[210], BTC[.0058059], BTC-PERP[0], CRO[20], ETH[.014], ETHW[.014], FTT[0.12652816], LUNA2[0.01316809], LUNA2_LOCKED[0.03072555], LUNC[2867.38], POLIS[17], RUNE[2], SHIB[100000], SOL[.25], USD[0.01] | | |
| 01382946 | Contingent, Disputed | USD[100.97] | | |
| 01382947 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.060062], USDT[0] | | |
| 01382948 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH[.96625], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.11001802], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOMBULL[24305.38111], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20211231[0], BALBULL[16666.6327], BAL-PERP[0], BCH-PERP[0], BNB[0.00310188], BNBBULL[0.00129333], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210525[0], BTC-MOVE-20210825[0], BTC-PERP[0], C98[.91471209], C98-PERP[0], CAKE-PERP[0], CEL[0.06777662], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0005], COMP-20210924[0], COMPBULL[2523.52044], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00066858], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066858], FIL-PERP[0], FLOW-PERP[0], FTT[25.18477345], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT[0.99022575], GRT-20210924[0], GRTBULL[8542.37664], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINKBULL[1698.46518869], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000009], LUNC2[0.00092502], LUNC-PERP[0.00000001], MANA-PERP[0], MATICBULL[708.466746], MATIC-PERP[0], MCB-PERP[0], MKRBULL[12.19868181], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF[3.14], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00254032], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHIBULL[2533120.73], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.88331126], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.36], USDT-20210625[0], USDT-20210924[0], USDT[346.26400000], USDT-PERP[0], USTC-PERP[0], VET[0.11282], VETBULL[23543.51664], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[1070.79651], XLM-PERP[0], XRP[.1022126], XRPBULL[265.173], XRP-PERP[0], XTZ-20210625[0], XTZBULL[18936.4014], XTZ-PERP[0], YFI[0.00099850], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01382975 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00012238], LUNA2_LOCKED[0.01169556], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01382985 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.04231797], LUNA2_LOCKED[0.09874194], LUNC[9214.8288498], MNGO-PERP[0], POLIS-PERP[0], SOL[.00561618], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], USD[152.09], USDT[0] | | |
| 01383000 | | AKRO[2], BAO[2], BTC[0], ETH[0], LUNA2[0.01409449], LUNA2_LOCKED[0.03288714], USDT[0], USTC[1.99514320] | Yes | |
| 01383044 | | AAVE[0.21281023], BCH[0], COMP[0], ETH[0], FTT[2.38344360], LINK[1.30215643], RAY[13.4894014], SNX[11.77236646], SOL[1.84373199], SRM[78.07867497], SRM_LOCKED[1.01818545], SUSHI[27.91379681], UNI[3.46745958], USD[0.00], USDT[11.81973372] | | AAVE[.209397], LINK[1.288707], SNX[10.402174], SUSHI[26.661697], USDT[11.610481] |
| 01383105 | | BCH[1.148251], BIT[209], ETH[.00182042], FTT[87.0879408], RAY[200.81558698], SOL[34.73789064], SRM[54.59987971], SRM_LOCKED[11.53937335], STEP[334], TRX[.000001], USD[0.01] | | |
| 01383181 | | ETH[0], EUL[12.16991401], FTT[0.00124393], SOL[31.39197638], SRM[.96784232], SRM_LOCKED[33.62583632], SYN[9011.31255097], TRX[.000027], USD[0.00], USDT[1001.20647105] | | |
| 01383196 | | ETH[.25334087], ETHW[.25334087], FTM[434.32057161], SRM[25.00488055], USD[0.00], USDT[0.00000007] | | |
| 01383204 | | ADABULL[0], ALGOBULL[904600], ASDBULL[0], ATOMBULL[0], BSVBULL[0], BTC[0], COMPBULL[0], DOGEBULL[10000.03543845], EOSBULL[0], ETCBULL[350089.81009626], FTT[0], FTT-PERP[0], GRTBULL[10073989.19092728], HTBULL[0], KNC[0], KNCBULL[16435898.71387289], LTCBULL[0], LUNA2_LOCKED[47.79712579], LUNC[0], MATICBULL[0], RUNE-PERP[0], SHIB[0], SRM-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[1000000.07657604], TOMOBULL[0], TRX[.00002601], USD[0.03], USDT[0.00000001], VETBULL[100000.81130307], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 01383209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.40271473], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0128286], SRM_LOCKED[7.41065794], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1.00000203], UNI-PERP[0], USD[243312.84], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01383214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00321728], BNB-2021092[0], BNB-PERP[0], BOBA[0.00000916], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007106], BTC-2021092[0], BTC-MOVE-2021092[0], BTC-PERP[0], BTTMX-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021092[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00029720], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[0.29667644], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291690025013349103/FTX AU - we are here! #17860[1], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.68657197], SRM_LOCKED[39.37459067], SRM-PERP[0], STG-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[006451], TRX-PERP[0], UNI-2021062[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-2021092[0], USD[0.79], USDT[0.21332069], USDTHEDGE[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01383230 | | AAVE[0.00903549], ADABEAR[39992628], ADABULL[0.17466780], ALCX[.29986928], ALGO[115.97796], ALGOBULL[21895963.83], ALGO-PERP[0], ALTBEAR[26738.1097], ATOMBEAR[26995029], ATOMBULL[3216.407069], ATOM-PERP[0], AVAX[.09961297], AVAX-PERP[0], BEAR[20732.0278], BEARSHIT[58767.033], BCH[0.00014095], BTC-PERP[0], CAKE-PERP[0], COMP[0.00006314], COMPBEAR[149797.27], COMPBULL[185.06588607], DEFIBEAR[4377.22052], DOGEBEAR2021[0.19811645], DOT-PERP[0], EGLD-PERP[0], ENJ[.96033337], ENJ-PERP[0], ETH[0.00053204], ETHBEAR[670842607.8], ETHHEDGE[.0098157], ETH-PERP[0], ETHW[1.46253204], EXCHBEAR[2881.45942], FTM[.9992628], FTT[.09738826], FTT-PERP[0], GALA-PERP[0], GRTBEAR[997.7884], HEDGESHIT[0.00291227], HNT[.1], LINKBEAR[56988942], LRC-PERP[0], LTC[.00985256], LUNA2[.28031301], LUNA2_LOCKED[.65406369], LUNC[6103B.748485], LUNC-PERP[0], MATIC[0.972355], MATICBEAR2021[69.445257], MATICBULL[28.89087715], MATIC-PERP[0], PRIVBEAR[19.904164], SAND[1], SAND-PERP[0], SECC[2.9976041], SOL[.00961297], SOL-PERP[0], SRM-PERP[0], SUSHI[.4902239], SUSHIBEAR[399963140], SUSHIBULL[9998157], THETABEAR[69987099], UNI[.09902321], USD[235.30], XRP[.931809], XRPBULL[13347.539595], XTZBULL[1042.8077751], XTZ-PERP[0], YFI-PERP[0] | | |
| 01383240 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00087464], LUNA2_LOCKED[0.00204082], LUNC[190.455], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.02971880], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01383241 | | AAVE[1.9], AVAX[11], BNB[.009], BTC[0.08640000], CHZ[3500], COMP[.92756865], DOT[120], ETH[.7216416], ETHW[.4216416], FRONT[290], FTT[42.02514160], KNC[435], LUNA2[4.68152857], LUNA2_LOCKED[10.92356667], LUNC[275870.76], MKR[.12999221], MTA[1174.848], SXP[135], TRX[501.771475], UNI[203.488714], USD[0.00], USDT[1891.97106844] | | |
| 01383249 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], -3.9], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.06067002], SRM_LOCKED[0.00144258], STG-PERP[0], TRX[.000008], UNI-PERP[0], USD[66.86], USDT[0.00001515], ZRX-PERP[0] | | |
| 01383250 | | BNB[0.00000040], BTC[0.00021444], ETH[0], ETHW[0], FTT[150.09523765], LUNA2[31.94591509], LUNA2_LOCKED[74.54046855], SGD[0.00], TRX[0.00149700], USD[0.00], USDT[2202.20605653] | | |
| 01383254 | | FTT[0.01419075], POLIS[.0808051], SOL[0.00278632], SOL-PERP[0], SPELL[111.25287894], SRM[.01421996], SRM_LOCKED[.06611095], USD[0.00], USDT[0.00918902] | | |
| 01383274 | | ADABULL[3.63090923], ALGOBULL[1990496.43310856], ATOMBULL[874.58117279], BALBULL[.0], DOGEBULL[7.41799678], ETH[0], GRTBULL[19.15765033], LUNC[21044.61], MATICBULL[91.39953673], SLP[0], SUSHIBULL[882153.96370828], SXPBULL[4185.3738541], THETABULL[4.93346462], TOMOBULL[3842.43957062], TRX[0], USD[0.01], USDT[0.00000001], XRPBULL[5053.24007948], XTZBULL[571.21030381] | | |
| 01383324 | | ALPHA[0], BNB[0], CRO[0], FTT[0], KIN[0], LUNA2[0], LUNA2_LOCKED[6.65648413], RAY[0], REEF[0], SHIB[0], SLP[0], TRU[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 01383428 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], APE-PERP[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BAL-PERP[0], BCHBULL[0], BCH-PERP[0], BULLSHIT[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRTBULL[291921.05456591], KNCBULL[0], KNC-PERP[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004826], LUNC-PERP[0], MATICBULL[8.48000000], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRXBULL[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01383467 | | APT-PERP[0], BAL-PERP[0], BNB[0.01480011], BTC[0.00004830], BTC-PERP[0], DENT-PERP[0], ETH[0.00094527], ETH-PERP[0], ETHW[4.96133094], FTM[0], FTM-PERP[0], FTT[150], KAVA-PERP[0], LINA-PERP[0], LUNA2[.20987901], LUNA2_LOCKED[2.82305104], LUNC[0.00288940], LUNC-PERP[0], MANA-PERP[0], NFT (328561648775878498/FTX AU - we are here! #48450[1], NFT (381719212542313211/FTX AU - we are here! #48476)[1], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX[42.04820916], SOL[0], SOL-PERP[0], SPELL[104700.5235], SRM[20.81574557], SRM_LOCKED[152.14484413], TLM-PERP[0], TRX[407.05298907], USD[0.88], USDT[0.00000003] | | SNX[41.97868], TRX[402.460696] |
| 01383509 | | AVAX[0], BNB[0], DOGE[0], FTM[18.72402902], LTC[0], LUNA2[0.11560724], LUNA2_LOCKED[0.26975022], MATIC[0], TRX[0], USD[0.00], USDT[0.00000000] | | |
| 01383590 | | ADAHEDGE[.00641807], BIT[.9882485], BNB[.04407209], CRO[9.9297], FTT[4], SAND[6], SRM[.00048833], SRM_LOCKED[0], TRX[.30208], USD[0.01], USDT[286.55000000] | | |
| 01383596 | | AUDIO[1773], BIT[3586], BTC[0], FTT[502.77532189], LUNA2[0.00731609], LUNA2_LOCKED[0.01707087], SHIB[98220.43], SPELL[275800], SRM[15.17685441], SRM_LOCKED[143.94314559], USD[2765.47], USDT[0], USTC[1.03562808] | | |
| 01383613 | | ASD-PERP[0], AXS[0.08667007], BNB[.06405114], BTC[.30000025], ETH[5.71216413], ETHW[6.71215113], FTT[0145.04544975], FTT-PERP[0], GRT[500], LINK[120.0006], LINK-PERP[0], LUNA2[1.90532661], LUNA2_LOCKED[4.44576209], LUNC[0], MATH[4.99684125], NFT (310666302088277795/FTX EU - we are here! #245863)[1], NFT (431593425026456777/FTX EU - we are here! #245843)[1], NFT (541457930311616998/FTX EU - we are here! #245813)[1], RAY[.001], SOL[19.850175], SRM[14.5870253], SRM_LOCKED[194.0929747], TRX[0.00174400], USD[1774.62], USDT[0.53692360] | | |
| 01383680 | | ETH[1.24813758], ETHBULL[0], ETHW[1.24768489], EUR[1117.07], FTM[0.0075014S], LINK[0], LUNA2[0.00245673], LUNA2_LOCKED[0.00573238], LUNC[0.079141], USD[11344.64], USDT[0] | Yes | |
| 01383735 | | MER[.64], RAMP[.791], SRM[.1506305], SRM_LOCKED[61008532], TRX[.00012], USD[0.00], XTZ-PERP[0] | | |
| 01383743 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[1.16666212], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.01027488], SRM_LOCKED[.05463324], USD[0.00] | | |
| 01383757 | | ATLAS[8.525125], BNB[0], BRZ[19.98001289], BTC-PERP[.002], ETH[0.00096948], ETHW[0.00096948], FTT-PERP[0], LTC[.00047689], LUNA2_LOCKED[82.44566272], SAND-PERP[0], SOL[.00530881], SUSHI-PERP[0], USD[140.00], USTC-PERP[0], XRP[.016267] | | |
| 01383760 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BNB[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00403293], SRM_LOCKED[.05639165], SUSHI-PERP[0], TOMO[0], TRX[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01383782 | | ALTBULL[2.500157], AURY[4.9710649], BTC[0.01199772], BTC-PERP[0], BULL[0], CRO[0.96314], DFL[119.977884], ENJ[13.9900478], ETH[0.11489732], ETH-PERP[0], ETHW[0.11489732], EUR[0.00], FTT[3.64816354], GENE[1], LINK[3.9992628], LTC[0.00964567], LUNA2[0.12799031], LUNA2_LOCKED[0.29864406], LUNC[27870.16], MANA[9.9933652], SAND[6.9867304], USD[947.21], USDT[0] | | |
| 01383947 | | BTC[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], SOL[0], SRM[1.48546829], SRM_LOCKED[7.35399681], USD[0.00], USDT[60.03426702] | | |
| 01383977 | | ALGO-PERP[0], ATLAS[0], AXS-PERP[0], COPE[499], CRV-PERP[0], DODO-PERP[0], DYDX[35.081475], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], MTA[200], POLIS[.04190234], RAY[0], SHIB-PERP[0], SLP[12995.63], SOL-PERP[0], SRM[60.0029154], SRM_LOCKED[.25262152], SRM-PERP[0], STEP[.005], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25893002] | | |
| 01384075 | | ALGOBULL[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNA2[.00025698], LUNA2_LOCKED[0.00059964], LUNC[55.96], LUNC-PERP[0], MATICBULL[0], POLIS[0], POLIS-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[0], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 01384151 | | BTC[0.00002831], BULL[.0009], ETH[.00027777], ETHW[.00027777], FTM[.45005], FTT[25.06638725], SRM[3.33668108], SRM_LOCKED[15.02331892], USD[59041 0.00], XRP[0.23402412] | | USD[1.00] |
| 01384157 | | BTC[9.00497095], BTC-PERP[0], ETH[127.69678141], ETH-PERP[98], FTT[0.00818007], FTT-PERP[0], LUNA2[0.02374020], LUNA2_LOCKED[0.05539381], LUNC[5169.48], SOL[31.54736198], SOL-PERP[0], SRM[142.30048437], SRM_LOCKED[1217.43675145], TRX[.000117], USD[ -290495.26], USDT[0.22038798] | | SOL[31] |
| 01384211 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00178499], SRM_LOCKED[.02076201], UNI-PERP[0], USD[756.53], USDT[0.00000001] | | |
| 01384220 | | BTC[.0011], LUNA2[0.00280212], LUNA2_LOCKED[0.00653828], TRX[.000001], USD[0.00], USDT[0], USTC[.396654] | | |
| 01384230 | | ETH[0.00364914], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[.00000001], TRX[.002325], USD[0.00], USDT[3000.50001085], XRP[0.42320575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01384400 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-MOVE-20210925[0], BTC-MOVE-20211010[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[24.79884174], LUNA2_LOCKED[57.86396406], LUNC[5400000], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[-532.80], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01384440 | | AUD[4904.10], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00945066], LUNA2_LOCKED[0.02255155], LUNC[.009949], LUNC-PERP[0], MATIC[.0001], MEDIA[0.00322300], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], USTC[.900607], XRP-PERP[0] | | |
| 01384452 | | BULL[.3369326], ETH[.00000001], LUNA2[1.61076028], LUNA2_LOCKED[3.75844067], USD[0.07] | | |
| 01384455 | | FTT[.4656678], SRM[17.58798383], SRM_LOCKED[70.63309703], USD[2.35] | | |
| 01384563 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00073424], SOL-PERP[0], SRM[34.06441679], SRM_LOCKED[3.4323363], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16773.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01384611 | | BNB[0], BTC[0.00068446], DOGE[0], FTH[0.00000002], FTT[6.67000000], LUNA2_LOCKED[1.15989323], LUNC[108243.94], SAND[234.61217627], SRM[.01921902], SRM_LOCKED[.09170022], TRX[.000004], USD[0.00], USDT[0.00000001], WAVES[2.27789477] | | BTC[.000678] |
| 01384612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.03981], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058165], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[1500], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[-960.04], USDT[0.00017100], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01384652 | | BTC[0], FTT[0.00000344], KIN[5252476.86008144], LUNA2_LOCKED[28.84500165], SHIB[40160761.56036166], USD[0.00], USDT[0], USTC[.707] | | |
| 01384655 | | BTC[.08571455], DENT[1], NFT (304230424367120383/FTX EU - we are here! #197230)[1], NFT (371561050634630861/FTX EU - we are here! #197578)[1], SOL[44.33785451], SRM[.08660575], SRM_LOCKED[2.72888431], TRX[1.000014], USD[15.76] | | |
| 01384735 | | AVAX[0], BNB[0], CRO[4.03402202], ETH[0], FTM[0], LTC[0], LUNA2[0.00130358], LUNA2_LOCKED[0.00304169], LUNC[283.85828892], SLRS[0], SOL[0], TRX[.000087], USD[0.00], USDT[0.01256301] | | |
| 01384741 | | ALCX[0], AURY[9.998254], FTT[6.09887795], IMX[39.89385408], MNGO[669.900658], RAMP[24.995635], RAY[0], SLP[429.924922], SOL[0], SPELL[1000.70318], SRM[.00044634], SRM_LOCKED[.00301425], STORJ[19.998254], TRX[.000001], USD[1.47], USDT[0.00000001] | | |
| 01384742 | | AAVE[0], AAVE-PERP[0], AUD[0.00], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00023146], LINK[0], LINK-PERP[0], LUNA2[0.00265164], LUNA2_LOCKED[0.00618716], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], REN[0], REN-PERP[0], SNX[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 01384749 | | ADABULL[.0580152], ADA-PERP[0], ALGOBULL[139430160], ATOMBULL[56165576.287], BCHBULL[599.88], BNB[0.00000001], BNBBULL[100000894], BTC[0], COMPBULL[2788.854046], DOGEBEAR[2021[.008688], DOGEBULL[31337.8325508], DOGE-PERP[0], EOSBULL[99.98], ETCBULL[.00952], ETHBULL[666.430344], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBEAR[79.904], GRTBULL[16.01984], HTBULL[.571952], KNCBULL[33.73174], KNC-PERP[0], LINKBULL[9808], LOOKS-PERP[0], LUNA2[0.08290325], LUNA2_LOCKED[0.19344093], LUNA2-PERP[0], LUNC[18052.358806], LUNC-PERP[0], MATICBULL[1146747.52948], MATIC-PERP[0], MTL-PERP[0], SHIB[99500], SRN-PERP[0], SUSHIBULL[165186236.53], SXPBULL[88030691.662], THETABULL[70.258442], TOMOBULL[1791.04], TRX[8.18819940], UNISWAPBULL[.00008554], USD[0.63], USDT[0.63730067], VETBULL[5.141628], XMR-PERP[0], XTZBULL[.24554], ZECBULL[.8609] | | |
| 01384859 | | SRM[2.58199305], SRM_LOCKED[49.17137652], USD[0.90] | | |
| 01384867 | | BNB[3.18526115], BTC[0], ETH[0], FTT[25.24853594], GRT[0], LUNA2[0.00069764], LUNA2_LOCKED[0.00162783], LUNC[151.91379095], RUNE[0], SOL[0], USD[0.02], USDT[0] | | BNB[3.177539] |
| 01384898 | | SRM[3.48152479], SRM_LOCKED[49.27453286], USD[0.00] | | |
| 01384936 | | BTC[0.03412949], ETH[0], FTM[0], LRC[0], LUNA2[0.66558040], LUNA2_LOCKED[1.55302093], SOL[57.51170811], USD[0.34], USDT[0.00000001] | | |
| 01385027 | | BTC[0.40266962], LUNA2[3.76235237], LUNA2_LOCKED[8.77862221], LUNC[12.12], SOL[0], USD[0.00] | | |
| 01385043 | | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[50.51795595], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911000], NEAR-PERP[0], QI[.00000001], REN[0], SOL[0], USD[28.60], USDT[0] | | |
| 01385050 | | ADABULL[159.51364592], ATOMBULL[17345.9877758], BEAR[599167.25906367], DOGEBULL[1842.49701394], ETCBULL[141.841927], ETHBULL[5.08415728], LUNA2[0.04347311], LUNA2_LOCKED[0.10143726], LUNC[9466.36222845], MATICBULL[2220.95085124], OKBBULL[10.99862618], SHIB[1867762.42062009], SUSHIBULL[120594959.27801012], THETABULL[202.94766052], TRX[.000003], USD[0.00], USDT[0.00335440] | | |
| 01385051 | | BCHA[.37425], BNBBULL[6.99823255], BULL[.6185241], DOGEBULL[87.90276923], DOT[104.986586], ETHBULL[5.92425000], LUNA2[0.39449721], LUNA2_LOCKED[0.92043551], SRM[85902.6], SHIB[17496713], SXP[5077.190086], TRXBULL[131.4], USD[0.07], USDT[3.63542], XRPBULL[12690] | | |
| 01385060 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[16], BTC[0.04119507], BTC-PERP[0], DOT[66.596428], DOT-PERP[0], DYDX-PERP[0], ENS[2.01], ETH[.50696808], ETH-PERP[0], ETHW[.50696808], FB-0325[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LRC-PERP[0], LTC[0.01424178], LUNA2[0.65595068], LUNA2_LOCKED[2.53055137], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[23], PEOPLE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[7.3397777], TRX[.004032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1344.25166449] | | |
| 01385169 | | BTC-PERP[0], DOGE-PERP[0], ETHBULL[.00000892], FIL-PERP[0], FTT-PERP[0], LUNC[158662.48], MATICBULL[1.186945], MATIC-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00002], USD[17.44], USDT[0.01369400] | | |
| 01385272 | | 1INCH-20210924[0], AAVE-20210924[0], ADA-PERP[0], AKRO[35], ALGO-20210924[0], AMPL-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.01979676], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CHZ[269.9487], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO[63.4], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LTC[1.43153466], LUNA2[0.28331409], LUNC[61906241], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], MKR[.016], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210924[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL[.84], SOL-PERP[0], STX-PERP[0], SUSHI[21.5], SXP-20210924[0], THETA-20210924[0], TOMO-PERP[0], USD[0.00], USDT[3.57228130], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01385312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-4.3], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-22], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.0069246], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNISWAP-PERP[0], USD[34.77], USDT[115.64439725], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385327 | | 1INCH[0], ASD[0], BAND[0], BNB[0.00124249], BNT[0], BRZ[0], BTT[0], CRO[0], CUSDT[0.03950782], CUSDT-PERP[0], FTT[0], HT[0], HT-PERP[0], LEO[0], LUNA2[18.67626147], LUNA2_LOCKED[43.57794343], LUNC[0], MATIC[0], REN[0], RSR[0], SNX[0], SOL[0], TOMO[0], TONCOIN[0], TRX[0], TRYB[0], USD[662.18], USDT[0.94040950], USTC[0], XLMBULL[0], XRP[0] | | |
| 01385350 | | BNB[0], CEL[0], ETH[0], ETHW[0], FTT[25.5], HT[0], LUNA2[0.00077951], LUNA2_LOCKED[0.00182138], LUNC[8], NFT (306387419215203812/FTX EU - we are here! #58108)[1], NFT (420333597150602361/The Hill by FTX #13443)[1], NFT (438617676418389378/FTX EU - we are here! #190900)[1], NFT (474638370007011301/FTX Crypto Cup 2022 Key #18789)[1], NFT (531824400767018790/FTX EU - we are here! #190840)[1], TRX[0], USD[0.00], USDT[0.00927100], USTC[0] | | |
| 01385446 | | AVAX[2.80577430], BNB[0], BTC[0], CEL[0], DOGE[3500.01725908], ETH[0.05138155], ETHW[0.11886640], FTT[2.37615595], LINK[3.50588175], LTC[0], LUNA2[0.00010743], LUNA2_LOCKED[0.00025067], LUNC[23.39315826], MATIC[37.27431225], PAXG[.000001], SOL[1.49232066], USD[0.00], USDT[0] | | SOL[.00938699] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01385452 | | BNB[0], DOGE[1], FTT-PERP[0], GMT[0], GST[407.38402309], GST-PERP[0], LUNA2[0.50194333], LUNA2_LOCKED[1.17120112], LUNC-PERP[0], NFT (554616999764382090/Mystery Box)[1], SLP-PERP[0], SOL[5.30038070], SOL-PERP[0], TRU-PERP[0], TRX[0.00000100], USD[-46.03], USDT[62.99073578] | | |
| 01385480 | | BTC[0], ETH[0], ETHW[12.40297744], FTT[674.05387868], SPELL[73.92258489], SRM[.39426314], SRM_LOCKED[21.46226106], USD[0.00], USDT[0], YFI[0] | | |
| 01385502 | | ADA-0930[0], AVAX-0930[0], AVAX.002369], AVAX-0930[0], AVAX-PERP[0], BTC[2.09082404], BTC-PERP[0], DOT[.005304], DOT-PERP[0], ETH[0.00045168], ETH-PERP[0], ETHW[.00045168], FTT[1050.06797597], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], NFT (42949339127243546/The Hill by FTX #42488)[1], SOL[.0015698], SOL-PERP[0], SRM[1.65152599], SRM_LOCKED[87.38847401], TRX-PERP[0], USD[222008.00] | | |
| 01385535 | | 1INCH[0], BIT[63], BNB[0.04960040], BTC[-0.00081727], BTC-PERP[0], ETH[.01852795], ETHW[.01852795], FTT-PERP[0], LUNA2[0.11467708], LUNA2_LOCKED[0.26757985], LUNC[.00000001], MATIC[0], MKR[.02102362], MKR-PERP[0], TRX[.000006], USD[ -31.87], USDT[61.31154911], VET-PERP[0] | | |
| 01385575 | | AAVE[2.36096033], BTC[.03774965], ETH[.19691159], ETHW[0.34691157], FTM[366.4433576], LINK[67.36043196], LUNA2[0.00018365], LUNA2_LOCKED[0.00042853], LUNC[39.992], MANA[117.9694], SAND[85], SOL[13.27600075], UNI[63.43443246], USD[8.04], USDT[0] | | |
| 01385621 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.12218498], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[1.34389128], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00463907], LUNA2_LOCKED[0.0182450], LUNC[1010.168137], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[76.91], USDT[1602.37041710], XRP[27.96357146] | | |
| 01385637 | | AKRO[1], BF_POINT[200], CHZ[1], DENT[1], EUR[1.75], IMX[0], KIN[1], LUNA2[3.54073764], LUNA2_LOCKED[8.26172116], TRX[1], UBXT[1], USTC[501.20852658] | | |
| 01385660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006053], BTC-PERP[-0.5567], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054704], ETH-PERP[-1.98000000], ETHW[0.00156381], FIL-PERP[0], FTM-PERP[0], FTT[432.79890881], FTT-PERP[0], FXS[.0658742], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (53955447151091392/The Hill by FTX #4629)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSY[5000], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.05661578], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-286.33], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000265], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30362.86], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385668 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.81949627], CLV-PERP[0], DOGE[6136.76970805], ETH[.2059069], ETHW[.2059069], EUR[0.70], LUNA2[0.20199976], LUNA2_LOCKED[0.47133278], SOL[9.65444815], USD[51.84], USDT[0.00000001], XLM-PERP[0], XRP[.040732] | | |
| 01385789 | | AAVE[14.33, ACB[214.7], ADA-PERP[0], AGLD-PERP[0], ALICE[35], AMD[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ARKK[25.14], ASD[.0000002], ASD-PERP[0], ATLAS-PERP[0], AURY[78], AVAX[45.00486224], AXS[20.16735669], AXS-PERP[0], BABA[18.33500000], BAT[574], BCH[0], BCH-PERP[0], BIL[23.55000000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX[10.07], BOBA[330], BOBA-PERP[0], BRZ-PERP[0], BTC[0.13502300], BTC-PERP[0], FTT-PERP[0], CEL[0], CEL-PERP[0], CGC[134.7], CLV-PERP[0], COIN[4.37], CREAM-PERP[0], -5.13999999], CRON[305.4], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.68602405], ETH-PERP[0], FB[2.83251974], FDA-PERP[0], FTM[0], FTT[81.53431453], FTT-PERP[-.250], FXS-PERP[0], GALA[3550], GOOGL[2.50396675], GOOGLPRE[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[48.92117829], HNT-PERP[0], LEO[0.0282630], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[11.29915644], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[11.245], MSOL[.00000001], NFLX[0], NIO[38.83481962], OKB[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-PERP[0], PENN-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[6.59600008], RAMP-PERP[0], RAY[756.14088652], RAY-PERP[.2000], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND[198], SECO-PERP[0], SHIB-PERP[0], SNX[409.22297540], SNX-PERP[0], SOL[0], SOL-PERP[-170.9], SOS-PERP[0], SPY[0], SRM[663.94706465], SRM_LOCKED[.16975171], SRM-PERP[-.1000], STEP-PERP[0], STETH[0], STOR[453.1], STORJ-PERP[0], SUSHI-PERP[0], TLM[2415], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSM[10.395], TULIP-PERP[0], UNI-PERP[0], USD[ -4861.03], USDT[0.34352979], USTC-PERP[0], XAUT[0.00006238], XAUT-PERP[0], XRP[2688.02419646], YFII-PERP[0], ZRX[2576] | | |
| 01385797 | | BNB[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], LUNC[11.61337625], MATIC[0], SAND[0], TRX[.000001], USD[0.01], USDT[50.32076146] | Yes | |
| 01385803 | | EUR[0.00], FTT[0], LUNA2[0.16321297], LUNA2_LOCKED[0.38083027], LUNC[35539.969114], USDT[0] | Yes | |
| 01385833 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[35], APE-PERP[0], AR-PERP[0], ATLAS[224490], ATLAS-PERP[0], ATOM[15.2], ATOM-PERP[0], AUDIO[40], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[75000], BAT[2567.57053857], BAT-PERP[0], BNB-PERP[0], BTC[2.01916774], BTC-MOVE-0405[0], BTC-PERP[0], BTT[98000000], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR[4000], CHR-PERP[0], CHZ[9.74198], CHZ-PERP[0], CONV[8.7099], COPE[.9032425], CRO[508.3375], CRO-PERP[0], CRV[77.9677475], CRV-PERP[0], DODO[.08866555], DOGE[25736.0259745], DOGE-PERP[0], DOT-PERP[0], DYDX[42.9], EGLD-PERP[0], ENJ[0.9077475], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.00045151], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[104.9395496], FTM-PERP[0], FTT[16.0922442], FTT-PERP[0], GALA[500], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[200], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0.032425], LINK-PERP[0], LOOKS-PERP[0], LRC[2527], LRC-PERP[0], LTC-PERP[0], LUNA2[41.34949101], LUNA2_LOCKED[11.54804193], LUNC[107769.19], LUNC-PERP[0], MANA-PERP[0], MATIC[2957], MATIC-PERP[0], MINA-PERP[0], MSTR-0624[0], MSTR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.974196], PEOPLE-PERP[0], POLIS[50], PYPL-0930[0], RAMP-PERP[0], RAY[23.7204069], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE[0600485], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[74400000], SHIB-PERP[0], SLP[9.35466], SNX[.39032425], SNX-PERP[0], SOL-0325[0], SOL[9.6342855], SOL-PERP[0], SPELL-PERP[0], SRM-26.67692952], SRM_LOCKED[.56085271], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[100], STORJ-PERP[0], SUSHI[.4896792], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.35495], TRX-PERP[0], TULIP-PERP[0], TWTR-0930[0], USD[ -0.31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[238], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01385894 | | BNB[.0599962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[40], COMP[.2757], DOT-PERP[0], DYDX[6.2], ENS-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTT[.099981], GRT[16.10841608], ICP-PERP[0], LINK[1.95415914], LINK-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[39.9681], MKR[.00408114], SNX[0.5], USD[927.42], XRP[106.50782686], XRP-PERP[0] | | |
| 01386164 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.00000001], AMZNPRE[0], APE[.151926], APE-PERP[0], APT-PERP[0], AVAX[.060761], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[5.254], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00115541], ETH-PERP[0], ETHW[.00075344], EUR[0.30], FIL-PERP[0], FTT[0.02813587], FTT-PERP[0], GRT-PERP[0], MANA[.48959], SOL-PERP[0], SRM_LOCKED[4.96330421], TRX-PERP[0], USD[4766.64], USDT[0.00162023], XRP-PERP[0] | | |
| 01386338 | | APE[0], AUDIO[0], BTC[0], CRO[0], FTT[0], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00107800], MANA[0], RAY[0], SAND[0], SLND[0], SOL[0], STORJ[0], USD[0.06] | | |
| 01386437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLDBULL[3276.15], ALGO-PERP[0], ALGOBULL[276.15], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[.710785], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL[0.00588720], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000369], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00376962], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[.0662256], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0054325], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[88406.63795438], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 01386452 | | BTC[0.00286183], ETH[0.02030226], ETHW[0.01270126], FTT[10.45110126], RAY[65.11572369], SOL[8.76632222], SRM[5.99217522], SRM_LOCKED[11991061], USD[0.00], USDT[0] | | |
| 01386573 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0000591], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.02109625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00053665], ETH-PERP[0], ETHW[0.00053665], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00377212], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00057342], SOL-PERP[0], SPELL-PERP[0], SRM[6.10251114], SRM_LOCKED[32.61265171], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[ -0.39], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01386590 | | ADA-PERP[0], APE[0.39021877], APT[0.00060812], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000079], C98-PERP[0], CRO[0], DAB[0.0095222], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNA2_LOCKED[0.00000008], LUNC[0.00792451], LUNC-PERP[0], MATIC[0.00710785], MNGO[0], MNGO-PERP[0], SAND[0.00156499], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TLM-PERP[0], TULIP[.00000058], TULIP-PERP[0], USD[0.00027816], VET-PERP[0], XRP[.0095], XRP-PERP[0] | | |
| 01386612 | | BTC[0.00008067], BTC-PERP[0], ETH[0.00098024], ETH-PERP[0], ETHW[0.23298024], FTT[3.7], LUNA2[0.05081902], LUNA2_LOCKED[0.11857772], LUNC[11065.95], TRX[53.00002], UNI[.099772], USD[0.25], USDT[1166.58206902] | | |
| 01386651 | | AVAX[0], BTC[.00975], LUNA2[0.00308542], LUNA2_LOCKED[0.00719932], LUNC[0.00993936], SOL[0], USD[0.00], USDT[0] | | |

Amended Schedule F Part 2 Priority Filed and Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01386660 | | ATLAS[0.00000001], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.26033794], BTC-PERP[.25], C98-PERP[0], DYDX-PERP[0], FTT[548.95639157], FTT-PERP[-250], KIN[1000005], KIN-PERP[0], KLAY-PERP[10000], LUNA2[1.40147022], LUNA2_LOCKED[3.27009718], LUNC[305173.09158436], LUNC-PERP[95000000], PAXG-PERP[0], PRISM[0.00000001], RAY[1283.58763925], RAY-PERP[0], SOL[12.00980177], SOL-PERP[0], SRM_LOCKED[55.09114113], SRM-PERP[0], TRX[0.03296002], USDC[-7770.02], USTC-PERP[10000], XLM-PERP[0] | | RAY[310.30941] |
| 01386724 | | AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00163665], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.21005798], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.32459259.24529115], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [3151674450662776593/Baku Ticket Stub #2423](1], NFT [42757606618870417/Poopmanz-03](1], NFT [42833283034650778/Poopmanz-01](1], NFT [45236281494412286/France Ticket Stub #1527](1], NFT [56453047965340247/Poopmanz-02](1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.01], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | BNB[.001601] |
| 01386787 | | FTT[25.06451964], SOL[2.22209886], SOL-PERP[0], SRM[1.46126979], SRM_LOCKED[2.46636273], TRX[.047595], USD[118.51], USDT[0.05112350] | | |
| 01386794 | | MTL[.026974], RUNE[.092747], SOL-PERP[0], SRM[5.1234465], SRM_LOCKED[17.60731034], TRX[.121565], USD[0.00] | | |
| 01386855 | | AUD[99000.00], ETH[14.99745], ETHW[14.99745], FTT[999.8], GBP[5540.98], SRM[15.64618737], SRM_LOCKED[143.35381263], USD[20717.84], USDT[100], XMR-PERP[0] | | |
| 01386894 | | BTC[0], FTT[0], KNC[0], SGD[0.00], TRX[0.00000914], USD[0.01], USDT[0], XRP[0], YFI[0] | | TRX[.000009] |
| 01386897 | | FTM[.957126], FTT[.05116165], HT[.09176], LUNA2[13.77784741], LUNA2_LOCKED[32.14831062], USD[1346.74], USDT[3.27433480] | | |
| 01386914 | | CTX[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005824], SHIB[0], USD[0.00], USDT[0] | | |
| 01386985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00121468], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011825], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00026953], FIL-PERP[0], FTM-PERP[0], FTT[57.02443099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19331441], LUNA2_LOCKED[0.45106695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[34.96165865], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.21100] LUNC-PERP[0], SRM_LOCKED[0.04445628], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01387049 | | ATOM[0], AVAX[0], BNB[0], GENE[0], HT[0], LUNA2[0.00052417], LUNA2_LOCKED[0.00122307], LUNC[114.14], MATIC[0.00008151], NFT [366558029176563265/FTX EU - we are here! #8916](1], NFT [383193426994703701/FTX EU - we are here! #8477](1], NFT [396505492965081404/FTX EU - we are here! #9115](1], NFT [461685478884599318/The Hill by FTX #30767](1], SOL[0], TLM[0], TRX[0.00810700], USDT[0] | | |
| 01387089 | | AVAX-20210924[0], AVAX-PERP[0], BTC[0.00004000], BTC-PERP[0], COMP-PERP[0], DYDX[.081912], DYDX-PERP[0], ETH[0.00000001], ETHW[0.00097766], FTT[0.0743481], FTT-PERP[0], LUNC-PERP[0], MNGO[2.32515], RAY[.899477], SOL[0.02200951], SOL-20210924[0], SOL-PERP[0], SOS[80273.7269], SRM[.06060474], SRM_LOCKED[0.01556204], TRX[.000002], TULIP[.025505], USD[4168.93], USDT[0.73303098] | | |
| 01387164 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APT[0.24011782], APT-PERP[0], ASD[0], ATLAS[0.00000001], ATOM[0], AUDIO[0.00000003], AURY[0], AVAX[0], BAT[0.00000002], BIC[0.00000002], BIT[0.00000002], BNB[0.00000001], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0.00000013], CHZ-PERP[0], CRO[0.00000001], DAI[.00000003], DFL[0], DOGE[0], DOGEBULL[0], DOT[0], EMB[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0.00000004], GALA[0], GARI[0.00002234], GENE[0], GMT[0], GMT-PERP[0], GT[0], HMT[0.00000000], HNT[0], HT[0], MAD[0], RAD[0.00000000], KIN[0], LEO[0.00000002], LOOKS[0], LUNA2[0.00284], LUNA2_LOCKED[0.00863], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], MOB[0.00000014], NEAR[0], NEXO[0.00000017], OKB[0], PEOPLE[0.00000001], POLIS[0], PTU[0], RAY[0], REAL[0], RUNE[0.00000108], SAND[0], SC-PERP[0], SHIB[0.00000001], SOL[0.10000000], SOL-PERP[0], SPA[0.00000067], STG[0.00000001], TAP[0], TONCOIN[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], USTC[0.40250325], VGX[0.00000002], WAVES[0], XLM-PERP[0] | | |
| 01387168 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09371331], IMX[.081], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0071303], SAND[0], SOL[.00426844], STARS[.99088], TRX[.000026], USD[70.25], USDT[0.00079300] | | |
| 01387217 | | AVAX[0], BNT[0], BTC[0], CEL[0], COMP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RUNE[0], USD[0], USDT[0.00000001], USTC[.5] | | |
| 01387223 | | ADABULL[0], ATLAS[19150.0282], AVAX-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[536.74684824], ETHBULL[0], ETHW[0.00022115], FTT[150.03516218], GRT[14000.95837706], SAND-PERP[0], SOL[0], SRM[2.59680104], SRM_LOCKED[72.95544224], UNI[52.56389436], UNISWAPBULL[0], USD[7198.91], USDT[0], WAXL[398.993235], WBTC[0], XRP[.399399], XRP-PERP[0] | | |
| 01387231 | | 1INCH[499.6675], ADA-PERP[1322], ALGO-PERP[800], ALT-PERP[0], AVAX[23.00874733], AVAX-PERP[23], BAL[49.9905], BNB[8.00467335], BTC[0.00005312], BTC-PERP[0], CRO[5328.9873], DOT[45.9], ETH[0.00038971], ETH-PERP[0], ETHW[0.00038971], FTT[10], GALA-PERP[25070], GRT[4043.21564], LINA[19995.31175], LUNA2[0.39423406], LUNA2_LOCKED[0.91987947], LUNC-PERP[0], MANA[1152], MATIC[399.924], MB-PERP[0], RAY[399.734], REN[1998.67], SAND-PERP[1441], SHIB[230524707.75], SHIT-PERP[0], SLP-PERP[0], SNX[286.245603], SOL[.000043.33], SRM-PERP[0], THETA-PERP[250], TRX[50973.31323], USD[9129.63], YFI[0.09498249] | | |
| 01387269 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.67], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[.000001], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0004664], SRM_LOCKED[.00239564], STORJ-PERP[0], TRX[.000777], USD[1.72], USDT[0.00000001] | | |
| 01387270 | | AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ENS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00144752], LUNA2_LOCKED[0.00337755], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SRM[.063544], SRM_LOCKED[5.50609228], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01387522 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.8562], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[.00000177], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[56.471], DOGE-PERP[0], DOT-PERP[0], DYDX[.083698], DYDX-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GST[.09], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], LUNC[0.00333025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND[.96383], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL[0.00556401], SOL-PERP[0], SPELL[.97.153], STORJ.069071], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01387535 | | 1INCH[33.74017965], AAPL[0.31707524], AAVE[2.11047469], AKRO[18], ALICE[7.06566941], AMD[1.75546053], AMZN[.94284646], APE[4.60606414], ATLAS[7534.15077400], ATOM[4.14297395], AUDIO[23.10784284], AURY[38.07740759], AVAX[6.31885316], BAO[14.56] BAT[61.26424267], BCH[0.47942343], BNB[.41247882], BOBA[70.96745501], BTC[0.00106317], CHZ[46.62812144], COMP[1.95693752], CREAM[3.69105811], CRO[158.34847216], CVC[70.68228814], DAI[1350.63548938], DOGE[399.06863805], DOT[5.40647866], ENJ[62.82507442], ETH[0.00000443], ETHW[1.92852302], EUR[0.00], FB[3346529], FIDA[0.00001593], FTM[180.47080180], FTT[9.09607823], GALA[787.45786041], GENE[20.11820752], GMT[19.76208114], GODS[38.45871856], GOOGL[1.02536471], GRT[673.92152007], GT[4.611546], HNT[13.04368368], IMX[105.02244408], JOE[85.10993621], KIN[273.03708110], LINK[15.63369025], LUNA2[0.45106694], LUNA2_LOCKED[1.21535111], MANA[68.07535941], MAPS[205.06214843], MNGO[1629.60797496], MOB[33.62471609], POLIS[104.93479083], PYPL[.30358845], RAY[39.79952546], RNDR[129.94417304], RSR[5], RUNE[0], SAND[32.75259368], SECO[7.4886195B], SHIB[3585441.13133363], SOL[11.34153562], SPELL[17755.283591], SRM[31.00980207], SUSHI[6.32], TFM[260.18268090], TRX[54.63764482], TSLA[.54744928], TSM[.62225989], TULIP[0], TWTR[0], UBXT[10], USD[545.47], USDT[31.42297094], USO[.4181917], WRX[0], XRP[388.24761182] | Yes | |
| 01387579 | | ADA-PERP[0], ALGOBULL[27440.9920], BTC[0], DEFIBULL[1210.0061116], ETHBEAR[192090], ETHBULL[33.03006948], ETH-PERP[0], ETHW[10.039], FTT[3.1], LUNA2[0.03646383], LUNC[3402.89], MATICBULL[280933.042855], TRX[.008818], TRXBULL[3.3], USD[10.74], USDT[0.00000001] | | |
| 01387620 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05224752], LUNA2_LOCKED[0.12191088], LUNC[11377.00771108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.83], USDT[1.97918617], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387627 | | BTC[0.94651442], CHF[2788.70], ETH[.69086871], ETHW[.69086871], LINK[29.9943], LUNA2[1.24146453], LUNA2_LOCKED[2.89675057], LUNC[3.99924], MATIC[249.943], SOL[84.9038652], USD[0.00] | | |
| 01387748 | | CHR[47.99088], CHR-PERP[0], LUNA2[0.00832242], LUNA2_LOCKED[0.01941899], LUNC[1812.2259772], OKB-PERP[0], PERP[.0943], PERP-PERP[0], SHIB[2799848], SHIB-PERP[0], SRM[38.99259], SUSHI[29.9943], USD[0.00] | | |
| 01387808 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06061621], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.45168657], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[4.28673674], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.29177147], LUNA2_LOCKED[0.68080011], LUNC[1.10891585], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.64975944], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], TSLA[.00000001], TSLAPRE[0], UNISWAP-PERP[0], USD[0.76], USDT[2788.76257146], VET-PERP[0], XLM-PERP[0], XRP[24.21], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01387838 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0445758], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2-LOCKED[2.10851117], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.000003], TRYB-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.00804858], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[22], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02779966], ETH-PERP[0], ETHW[0.02779966], FIL-PERP[0], FTM-PERP[0], FTT[0.03388580], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-LOCKED[0.00000000], LUNC[0.00203060], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1.88582396], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01387876 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.98955], BIT-PERP[0], BNB-PERP[0], BOBA[.099905], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[8.478475], CONV-PERP[0], COPE[.1263625], CREAM-PERP[0], CRO[9.915925], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[9.92875], DMG[.1395], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GHST-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.018999], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.19022875], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.9667S], LOOKS-PERP[0], LRC-PERP[0], LUA[.049494], LUNA2[0.00277336], LUNA2_LOCKED[0.00647118], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.97075], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.9930175], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[9.2875], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0008575], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[994772.75], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[1.952975], TRU-PERP[0], TRX[.200285], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1304.64204416], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.992875], WAVES-PERP[0], XEC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01387911 | | BNB[0.00638730], BNB-20210924[0], BTC-20210924[0], COMP-20210924[0], ETH-20210924[0], LUNA2[65.0413574], LUNA2_LOCKED[151.7631673], SOL[2987.00933531], TRX[2.000085], USD[0.00], USDT[8982.66799083] | | |
| 01387935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0037711], ETH-033[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15500976], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013811], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[38.89], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01387966 | | AAPL-1230[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-093[0], DKNG-1230[41.91], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01199999], ETH-0930[0], ETHBULL[0.00041747], ETH-PERP[1.9600000], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTT[0.02015941], FTT-PERP[0], FXS-PERP[0], GBP[0.94], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFLX-0624[0], NFLX-0930[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA[.79], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PERP-PERP[0], POLIS-PERP[0], PYPL-1230[0], PYPL[1.405], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SRM[0.9808504], SRM_LOCKED[10.65181915], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLSA-0325[0], TLSA-0624[0], TLSA-0930[0], TLSA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[-2864.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP[.51076666], XRPBULL[12415.02], XRP-PERP[0], ZIL-PERP[0], ZM-0624[0], ZM-0930[0] | | |
| 01388001 | | DAI[.00213652], LUNA2_LOCKED[6.17219568], SOL[0.00462293], TRX[.000777], USD[0.56], USDT[0.00170000] | | |
| 01388005 | | BNB[0.00008095], BTC[.00003015], ETH[0.00000875], ETHW[0.00099621], EUR[0.40], HKD[1.23], LUNA2[0.00060146], LUNA2_LOCKED[0.00140342], SPY[0.00033322], TRX[0.00104421], USD[0.00], USDT[0.00112327], USTC[0.08514090] | | Yes | |
| 01388040 | | ALGOBULL[755246.27], ASDBULL[.09146], BCHBULL[8.9986], DOGEBULL[3.2963406], EOSBULL[7422.81614], ETCBULL[13.327334], LINKBULL[78.2936748], LTCBULL[10.007998], LUNA2[0.00008771], LUNA2_LOCKED[0.00020466], LUNC[19.1], MATICBULL[216.25674], SXPBULL[20], TOMOBULL[8098.38], TRXBULL[7.138572], USD[0.00], USDT[0.00000001], XTZBULL[753.169336] | | |
| 01388129 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.071521], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.12728366], LUNA2_LOCKED[12.86303285], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01388256 | | AR-PERP[0], AVAX-PERP[0], BTC[1.17467562], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[.01], SOL-PERP[0], TRX[10.000028], USD[19532.39], USDT[0.00006708] | | |
| 01388274 | | AAVE[.0091621], ALICE[41.386434], ATLAS[20206.1601], AURY[31.99392], BAL[10.3380354], BAND[90.875224], CHZ[9.7055], CQT[583.88904], DOGE[.5370745], DYDX[40.692267], FTM[586.88847], FTT[.08864237], GODS[70.98651], GRT[1051.80012], IMX[139.173552], LINK[28.494585], MATIC[149.9715], MNGO[3408.2121], POLIS[100.71771456], RAY[120.08025237], REN[904.77105], RSR[98958.119], RUNE[134.5831366], SRM[136.22117104], SRM_LOCKED[31.8722663], STEP[2017.916523], SUSHI[104.950055], TRX[.000085], USD[2294.11], USD[998.03138303] | | RAY[109.816336] |
| 01388288 | | ADA-PERP[0], BIT[.85891261], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0001], FTT[.1000085], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[297657030294625943355/Silverstone Ticket Stub #435][1], NFT[341908495276145533/FTX EU - we are here! #98433][1], NFT[359447674621621366/FTX EU - we are here! #98556][1], NFT[392001664551104870/France Ticket Stub #1253][1], NFT[423443603295348740/Singapore Ticket Stub #360][1], NFT[438765645122941662/Hungary Ticket Stub #345][1], NFT[444919783200363522/FTX AU - we are here! #59063][1], NFT[456633354576423224/The Hill by FTX #1711][1], NFT[458291303665227745/Austria Ticket Stub #360][1], NFT[471845898490815169/Japan Ticket Stub #274][1], NFT[493873686001578098/Baku Ticket Stub #1353][1], NFT[539442008701241068/Montreal Ticket Stub #517][1], NFT[568900662742471807/FTX EU - we are here! #98241][1], SRM[.05543754], SRM_LOCKED[3.66151078], TOMO-PERP[0], USD[518.31], USDT[0.00031330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01388322 | | FTT[25.094998], GAL[1477.37326361], HKD[0.70], LUNA2[0.03602798], LUNA2_LOCKED[0.08406530], LUNC[7875.71228281], SUSHI[.50000733], TRX[.000198], USD[290497.86], USDT[0.00379138] | | Yes | |
| 01388347 | | AAVE-202109240], ADA-202109240], ADA-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000311], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223791], FTT-PERP[0], GRT-202109240], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[-0.00021841], LUNA2-0194123B], LUNA2_LOCKED[0.04529556], LUNC[0.00528485], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021092403], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092403], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-2021092403], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01388439 | | LUNA2[0.01687832], LUNA2_LOCKED[0.03938274], LUNC[3675.29], NFT[299752967222747417/The Reflection of Love #1258][1], NFT[476935067024410372/Medallion of Memoria][1], NFT[535287214569417612/The Hill by FTX #45925][1], NFT[560512897510897654/Medallion of Memoria][1], USDT[0.00901056] | | |
| 01388469 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], KIN[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01388473 | | 1INCH[109.60191686], BNB[0.22864419], BTC[0], FTT[60.089783], FTT-PERP[0], LTC[0], LUNA2_LOCKED[315.3840483], NFT[333676057520600296/FTX Crypto Cup 2022 Key #1002][1], NFT[417822207840835362/FTX EU - we are here! #114201][1], NFT[454145700132239212/FTX EU - we are here! #114027][1], SRM[88.3676709], TRX[0], USD[0.00], USDT[1.83670137], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01388507 | | ATLAS[50020], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], LUNA2[16.5956372], LUNA2_LOCKED[38.72315347], LUNC-PERP[0], MNGO[42100], NEAR[830.93378], NEAR-PERP[0], SLRS[14254.7458], SOL-PERP[0], TRX[0], USD[4431.28], USDT-PERP[0], USTC-PERP[0] | | |
| 01388525 | | AGLD[0], ATLAS[0], BTC-PERP[0], COPE[0], ETHBEAR[0], LUNA2[0], LUNA2_LOCKED[13.37144457], MANA[0], MATICBULL[0], MNGO[0], OKBBEAR[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB[0], SLRS[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], XTZBULL[0], ZECBULL[0] | | |
| 01388527 | | PYTH[250000000], PYTH_LOCKED[250000000] | | |
| 01388659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.01127283], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02767535], BNB-PERP[0], BTC[0.00022448], BTC-PERP[0], BOBA-PERP[0], BTC[0.00022448], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[.73267], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.05407.6], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00189066], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.120526], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE[4537025], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00402991], LUNA2_LOCKED[0.0096313], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000028], MANA-PERP[0], MAPS-PERP[0], MATIC[0.68338108], MATIC-PERP[0], MDA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.657105], SNX-PERP[0], SOL[0.06934288], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[93.92350], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[10140775], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.117293], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.008185], UNI-PERP[0], USD[20660.25], USDT[2041.17253633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9193925], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01388667 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[5.22598481], AVAX-PERP[0], BTC[0.00009823], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01111111], ETH-PERP[0], ETHW[0.14911111], FTT[0.01503646], LINK-PERP[0], LUNA2[0.00017613], LUNA2_LOCKED[0.0041097], LUNC[38.3527116], LUNC-PERP[0], OMG-PERP[0], REN[0.97], REN-PERP[0], SKL[2206], SKL-PERP[0], SOL[0.0049438], SOL-PERP[0], USD[0.37], USDT[1258.95783228], XLM-PERP[0], XTZ-PERP[0] | | |
| 01388674 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.00927289], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001147], LUNA2_LOCKED[0.00002678], LUNC[2.49955], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[10.00], USDT[0], USTC-PERP[0] | | |
| 01388855 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-2021092[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00060477], ETH-PERP[0], ETHW[0.00060478], FIL-PERP[0], FTM-PERP[0], FTT[.07175098], FTT-PERP[0], KIN[49023.5617319], KIN-PERP[0], LINK[.096681], LINK-PERP[0], LRC-PERP[0], LTC[0.22581749], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[.060685], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.17833095], SRM_LOCKED[5.06166905], SRM-PERP[0], TRX[.000007], USD[0.05], USDT[0.00378552], XLM-PERP[0] | | |
| 01388864 | | 1INCH[0], FTT-PERP[0], HT[0.97087985], SRM[2.99433779], SRM_LOCKED[12.12566221], USD[2.74], USDT[0.00392605] | | |
| 01388867 | | AAVE[0.00000001], ACB[0], ADABULL[0], ALGO-PERP[0], ATLAS[0], AUDIO[0], BAL[0], BAL-PERP[0], BAT[0], BCH[0], BNT[0], BNT-PERP[0], BOBA[0], BRZ[0.00000001], BTC[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GALA[0], HOOD[0], HT[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MAPS[0], MTA[0], POLIS[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SOL[0], SOL-2021123[0], SPELL[0], SRM[0.00196539], SRM_LOCKED[0.01075588], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLAPRE[0], TSM[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 01388900 | | AGLD[0], ATOMBULL[0], BIT[0], CHR[0], COPE[0], DFL[0], ETHW[0], FTT[50.12234739], HT[0.00000001], LUNA2[0.00043323], LUNA2_LOCKED[0.00101089], MER[0], MNGO[0], MTA[0], NFT (3747046714421616S/afghanistan)[1], POLIS[798.26967981], SLRS[0], SOL[0.00260371], STEP[0], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 01388914 | | BTC[0.00009947], FTT[.6], LUNA2[0.14900185], LUNA2_LOCKED[0.34767098], POLIS[13.2], USD[0.00], WAVES[.49964] | | |
| 01388982 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[500], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[30], AXS-PERP[0], BAND-PERP[ -100], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.03316160], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[ -500], CONV-PERP[0], CVX-PERP[0], DENT-PERP[1000], DODO-PERP[0], DOGE-PERP[1000], DOT-PERP[30], DYDX-PERP[0], EGLD-PERP[5], EOS-PERP[250], ETH[0.23627886], ETH-0624[0], ETH-PERP[0], ETHW[0.00095931], FIL-PERP[45], FLOW-PERP[125], FTM-PERP[0], FTT[65], FTT-PERP[25.5], GMT-PERP[0], GRT-PERP[1000], GST-0930[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[10], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[48.79907004], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEXO[39.56823], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[1000], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[40], SPELL-PERP[0], SRM[0.01218546], SRM_LOCKED[ 16761538], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[75], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1559.52], USDT[0], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[1000], XRP-PERP[0], XTZ-PERP[0], XTZ-PERP[400], YFI-PERP[-0.5], YFII-PERP[0.25], ZIL-PERP[0] | | BTC[.025091], ETH[.150777], USD[400.00] |
| 01389087 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.90149232], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.03887646], BTC-PERP[0], CHZ-PERP[0], COMP[.13712399], CONV-PERP[0], DOGE-PERP[0], DOT[0.82306313], DOT-PERP[0], EGLD-PERP[0], ETH-2021092[0], ETH[.54022571], ETH-PERP[0], ETHW[.44539558], FTM[18.14326896], FTM-PERP[0], FTT[5.51143474], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[.21679032], LINK-PERP[0], LUNC-PERP[0], MTA[133.9982577], RAY[3.65797159], RUNE[340.34273596], RUNE-PERP[0], SAND[12.8563572], SNX[0], SNX-PERP[0], SOL[12.0706099], SOL-PERP[0], SRM[14.04911514], SRM_LOCKED[0656709], STEP[647.56136161], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[1000], XRP-PERP[0], XTZ-PERP[400], YFI-PERP[0], ZIL-PERP[0] | | |
| 01389134 | | BRZ[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.58782710], FTT-PERP[0], LEO[0], LUNA2[0.00015872], LUNA2_LOCKED[0.00037035], LUNC[34.56220800], LUNC-PERP[0], SOL-PERP[0], USD[1613.74], USDT[2355.88902510], USTC-PERP[0] | | |
| 01389175 | | AKRO[1], APE[0], BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], HXRO[0], KIN[3.1 LTC[0], LUNA2[0.57357350], LUNA2_LOCKED[1.29615388], LUNC[25466.13861624], MATIC[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[0.00015077], TRX[1], USD[0.00] | Yes | |
| 01389204 | | AAVE[.0199937], ATLAS[10], BNB[0.199982], BTC[0.00139974], DOT[1.3], ETH[.00799748], ETHW[.00799748], FTT[.1], LINK[.699811], LTC[.0099811], LUNA2[0.03999236], LUNA2_LOCKED[0.09331552], LUNC[8708.4222018], POLIS[1], RAY[1.24004152], SLP[9.9937], SOL[.49514383], TRX[.000001], UNI[.2], USD[17.14, USDT[12.41616733] | | |
| 01389215 | | BAO[939.485], DOGE[558], FIL-PERP[33.6], KIN[9388.2], LUNA24.92327852], LUNA2_LOCKED[11.48764989], LUNC[1071322.07], SAND[29], USD[-254.44], USDT[40.18770958], USTC[47598] | | |
| 01389265 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00990099], BNB-PERP[0], BTC[.082], BTC-MOVE-20210806[0], BTC-MOVE-2021080[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210915[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.99680874], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[0.99971821], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1318.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01389268 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[26.96630736], GMT-PERP[0], LDO-PERP[0], LUNA2[0.73925295], LUNA2_LOCKED[1.72492356], LUNC[160973.8879589], NEAR-PERP[0], SAND[19.9962], SAND-PERP[0], SOL[.71051907], SOL-PERP[0], TRX-PERP[0], THETA-PERP[0], TRX[.000843], USD[ -60.19], USDT[0.00022930], XLM-PERP[0] | | |
| 01389364 | | BTC[0.16471229], CEL-PERP[0], ETH[.00000001], FTT[0.05886867], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008704], SOL[217.05300208], USD[7847.68] | | |
| 01389398 | | BTC[0.00000008], DAO[0], DOGE[0], ETH[0.00000030], EURO.00], FTM[0.00000048], USD[0.36], USDT[0.00121399] | Yes | |
| 01389451 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.0000875], COMP-PERP[0], CRO-PERP[0], CUSDT[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00001431], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.00000003], FTT[0.03836390], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.44086235], LUNA2_LOCKED[5.69534549], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15423614], SRM_LOCKED[40.93552323], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[498.18], USTC[0.00613], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01389468 | | 1INCH[0], ALPHA-PERP[0], ANC[50], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[.00878831], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00003484], LUNA2[1.78147651], LUNA2_LOCKED[4.15673053], LUNC[0], LUNC-PERP[0], MATIC[242.75507109], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[41167 96.37262984], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.44758002], USD[414.70], WAVES-PERP[0], XEM-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01389479 | | LUNA2[0.00335700], LUNA2_LOCKED[0.00783300], SOL[.005], USTC[.4752] | | |
| 01389520 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], AGLD[485.274568], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[174.00184], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00007231], BCH-PERP[0], BIT[1036.002895], BIT-PERP[0], BNB[0.01861856], BNB-PERP[0], BNT-PERP[0], BOBA[675.0003525], BOBA-PERP[0], BSV-PERP[0], BTC[2.37551747], BTC-PERP[0], BTTPRE-PERP[0], C98[1686], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[2902.013795], CRO-PERP[0], DENT-PERP[0], DOGE[.008375], DOGE-PERP[0], DOT-PERP[0], DYDX[237.0798856], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.24144202], ETH-PERP[0], ETHW[0.24144202], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1648.5501650], FTM-PERP[0], FTT[184.16057315], FTT-PERP[0], GAL[0.4699], GALA-PERP[0], GODS[151.9007595], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[523.4], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.18771171], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [51830122857309744SFTX Beyond #297][1], OMG[.0003525], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[16800423.5], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX[0.08587339], SNX-PERP[0], SOL[74.42148896], SOL-PERP[0], SRM[6.26476808], SRM_LOCKED[1.1987241], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI[425.5001875], SUSHI-PERP[0], TLM[2944], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[33.49199834], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-26780.91], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.000241], BTC[.075691], USD[19.09] |
| 01389531 | | AAVE[.00018155], APE-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.15020075], BTC-0624[0], BTC-1230[.5], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[2588.4], GST-PERP[0], HT[0], INDI_IEO_TICKET[1], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00867759], LUNC-PERP[0], MATIC[0], NFT (332299231465352187SFTX AU - we are here! #14886)[1], NFT (394042612861511412SFTX EU - we are here! #17190)[1], NFT (420429854022411611SAustria Ticket Stub #1079)[1], NFT (432083203229496672SFTX EU - we are here! #1172890)[1], NFT (497847388357975001SThe Hill by FTX #18930)[1], NFT (508978220933214721SFTX AU - we are here! #35400)[1], NFT (574811277841192029SFTX AU - we are here! #14875)[1], OMG-PERP[0], POLIS[8608.34314365], POLIS-PERP[0], RUNE-PERP[0], SHIB[0], SOL[4.096], SRM[.17597928], SRM_LOCKED[101.65737075], STEP[.00000001], SUSHI[0], TRX[.000259], USD[-3292.76], USDT[17.43000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01389638 | | BNB[0], BTC[0.00000101], ETH[0], ETHW[0.00057030], FTT[236.55877662], HOLY[0.00003], LUNA2[0.00097745], LUNA2_LOCKED[0.00228073], LUNC[3.22313358], MATIC[536.92219799], RUNE[0], SOL[25.45749077], SXP[93.07796643], USD[0.00], USDT[0] | | SOL[25.434262] |
| 01389684 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[-0.00220000], CAKE-PERP[0], CEL-0930[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05969612], LUNA2_LOCKED[18.80595763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.88], USDT[0.77665301], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01389696 | | BTC[0.00004275], ETH[0.00096010], ETHW[0.01317269], FTM[1.30553613], FTT[0.04196267], LINK[0.10833441], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00382017], MATIC[-0.91365467], SOL[0.00588770], USD[0.18], USD[0.18], XRP[386.92647000] | | |
| 01389851 | | AMPL[0], AVAX[.00000001], BTC[0], BTC-PERP[0], ETH[.0064], ETH-PERP[0], ETHW[.0004], FTT[0.03151168], SGD[0.02], TRX[30150.957533], USD[1.47], USDT[.006198] | | |
| 01389939 | | ADA-PERP[0], AR-PERP[0], AUDIO[1000], BAT[1000], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CVC[2000], DOT-PERP[0], EGLD-PERP[0], ETH[12.32608236], ETH-PERP[0], ETHW[3.00550944], FIDA[257.99506], FTM[3057.26763943], FTT[150.99506], GRT[2003.36626702], KIN-PERP[0], LINK[201.50485619], LRC[1000], LUNA[20.39519869], LUNA2_LOCKED[0.92213028], LUNC[236.93121217], MAPS[0], MATIC-PERP[0], MNGO[1999.62], MNGO[0.00], NFT[0], OXY[1088.73009], PERP[121.2], RAY[2416.36119112], REN[1779.05337948], SAND-PERP[0], SLRS[5000], SOL[720.88612505], SOL-PERP[0], SRM[2000.52893124], SRM_LOCKED[48.3858886], SRM-PERP[0], THETA-PERP[0], TLM[999.81], USD[189.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01389994 | | APE-PERP[0], APT[.95], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00054166], FTT[0.06212654], GALA-PERP[0], HT-PERP[0], IMX[0], LUNA2[0.00194146], LUNA2_LOCKED[0.00453012], LUNX-PERP[0], NEAR-PERP[0], NFT (326368643672091338SFTX AU - we are here! #32002)[1], NFT (399581758861271526SFTX EU - we are here! #42688)[1], NFT (419173845469965222SThe Hill by FTX #11518)[1], NFT (425363412900968418SFTX Crypto Cup 2022 Key #3115)[1], NFT (502054222982810144SFTX AU - we are here! #31994)[1], NFT (503840221446781558SFTX AU - we are here! #42804)[1], NFT (517252049198849917SFTX EU - we are here! #42590)[1], OKB-PERP[0], RAY-PERP[0], SRM[.12199396], SRM_LOCKED[52.85388711], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0], USDT-PERP[0], UNIPERP[0], WAVES-PERP[0] | | |
| 01390014 | | ABNB-20210625[0], ETH[0], FTT[0.00197843], HT[0], LOOKS-PERP[0], NFT (403231502564703510SFTX AU - we are here! #13627)[1], NFT (528212382784626339SFTX AU - we are here! #13637)[1], SQ-0325[0], SRM[.0885393], SRM_LOCKED[5.11463169], TRX[.98345336], USD[2657.20], USDT[0.08924741], XAUT[0] | Yes | |
| 01390039 | | AAVE-PERP[0], ADA-20211231[0], ANC-PERP[0], AVAX-0325[0], AVAX[12.89978], AVAX-PERP[0], BNB-PERP[0], BTC[0.19689096], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[.462], ETH-PERP[0], ETHW[1.576], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.09657945], LUNA2_LOCKED[0.22533106], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-0325[0], SOL[7.3599], SOL-PERP[0], SPELL[81855.4], SPELL-PERP[0], USD[739.12], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01390093 | | BTC[0.10114505], BTC-PERP[0], BULL[0.00073738], ETHBULL[1.62798271], FTT[.0293827], FTT-PERP[-164.1], POLIS[9128.117698], SOL[32.19508223], SOL-PERP[0], SRM[652.81476165], SRM_LOCKED[5.33507275], USD[22058.65], USDT[50316.74756027] | | BTC[.101142], USD[2.20] |
| 01390155 | | 1INCH[7.15220908], LUNA2[0.11710937], LUNA2_LOCKED[0.27325521], LUNC[2550.8138355], USD[0.44], USDT[0.00090546] | | |
| 01390190 | | FTT[.01248863], IMX[706.43188], LUNA2[1.21859923], LUNA2_LOCKED[2.84339821], LUNC[265352.548874], USD[0.04] | | |
| 01390204 | | AAVE-PERP[0], ADABULL[.0898601], ALGOBULL[5606320], AVAX-PERP[0], AVAX[20.00000255], BULL[0.00000255], CAKE-PERP[0], CRV-PERP[0], DOGEBULL[.006683], DOGE-PERP[0], EOSBULL[4429.2], ETHBULL[.48542376], GALA-PERP[0], KBTT-PERP[0], KSHIB[18.15], KSHIB-PERP[0], LINKBULL[2.0314], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0091616], MATICBULL[.11785], SHIB-PERP[0], SUSHIBEAR[9998100], SUSHIBULL[952106689], SUSHI-PERP[0], SXPBULL[432.66], TRX[.001555], TRXBULL[.66642], UNI-PERP[0], USD[0.00000001], VETBULL[.2872], XLMBULL[.15621], ZECBULL[.77684], ZEC-PERP[0] | | |
| 01390232 | | BNB-PERP[0], BTC[0], CHZ[.00000001], DOGE-PERP[0], FTT[0.08348474], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000098], LUNA2_LOCKED[0.00000229], LUNC[.214117], MATIC-PERP[0], SOL[0.00], USDT[0], USTC[26], XTZ-PERP[0] | | |
| 01390261 | | ETH-PERP[0], LUNA2[1.05277411], LUNA2_LOCKED[2.45647294], LUNC[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01390278 | | AAVE-PERP[0], ADA-PERP[29239], ALICE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[158880.89], USDT[0], VET-PERP[0], XMR-PERP[207.92], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01390305 | | BNB[0], ETH[0.12636849], ETHW[0.12574895], LUNA2[16.79085618], LUNA2_LOCKED[39.17866442], LUNC[3656244.284864], USD[0.00] | | ETH[.125455] |
| 01390342 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], ETH[0], FTT[25.42318978], LUNA2[0.41855429], LUNA2_LOCKED[0.97662669], LUNC[91141.08], USD[0.00], USDT[0.00000002] | | |
| 01390343 | | BTC[0], LUNA2[0.03738284], LUNA2_LOCKED[0.08722603], LUNC[8140.1930694], USD[1.17], USDT[0.73335101] | | |
| 01390358 | | ETHBULL[.282], LUNA2[0.39182197], LUNA2_LOCKED[0.91425127], LUNC[85320.06], MATICBULL[3700], TRX[.000002], USD[0.13], USDT[0], XRPBULL[1159.7796] | | |
| 01390361 | | BNB[.22564279], BTC[0.14379930], BTC-PERP[0], ETH[4.22978010], ETH-PERP[0], FTT[25.98272995], FTT-PERP[0], LUNA2[1.10748081], LUNA2_LOCKED[2.58412190], LUNC[3.56762635], SOL[41.51026056], SOL-PERP[0], USD[0.00], USDT[0.00001362] | | |
| 01390433 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09206736], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[30.90477628], LUNA2_LOCKED[72.1111446], LUNC[0.00781637], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], ROCK[0], RUNE[1.40000000], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[7.57], USDT[0], USTC-PERP[0] | | |
| 01390450 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], DFL[0.00000001], DODO[0], DOGE-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[3.61664321], LUNA2_LOCKED[8.43883416], LUNC[.004016], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[1286923.3947364], STEP-PERP[0], SOL[1286923.3947364], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[5324.90684798], USD[1.39], XLM-PERP[0] | | |
| 01390475 | | ATLAS[180000], ATOMBULL[1821030.31366], DYDX[6259.030199], ETHBULL[3653.43049078], FTM[73130.58033], FTT[1007.5760692], GRTBULL[381359.161622], MATICBULL[2790587.6813316], POLIS[1800], POLIS-PERP[1044.5], SRM[43.00707211], SRM_LOCKED[344.95297289], SUSHIBULL[4608367802.44065], USD[-7883.57] | | |
| 01390554 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[6034.442], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00183670], FTT-PERP[0], GRT[0.12481376], GRTBULL[4669.720994], GRT-PERP[0], JASMY-PERP[0], LTCBULL[27], LUNA2[0.90410887], LUNA2_LOCKED[2.10958736], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[45], USDT[0.20753428], XEM-PERP[0], YFI-PERP[0] | | |
| 01390678 | | LUNA2[3.11506169], LUNA2_LOCKED[7.26847728], LUNC[10.034825], USD[1.29] | | |
| 01390708 | | ALTBEAR[0], ALT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210627[0], BTC-PERP[0], DEFI-PERP[0], ETHBEAR[74100], ETHBULL[0], ETH-PERP[0], FTT[0.04044595], HT-PERP[0], ICP-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATICBULL[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[2.24], USTC[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01390742 | | LUNA2[0.00012665], LUNA2_LOCKED[0.00029553], LUNC[27.58], USD[0.00] | | |
| 01390748 | | ALICE-PERP[0], ANC-PERP[0], BTC[0], BTC-20210924[0], COMP[0], DEFI-PERP[0], DRGN-PERP[0], GST-PERP[0], LUNA2[0.09372198], LUNA2_LOCKED[0.21868463], LUNC[20408.16], MANA-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[0.00001], USD[-1.95], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01390775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[1], BABA[.5], BNB-0325[0], BNB-20211231[0], BNB-20211231[0], BTC-20211231[0], BTC-20211231[0], BTC-2022[0], BTC-MOVE-0304[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0505[0], BTC-MOVE-0707[0], BTC-MOVE-0716[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1027[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-2021090[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0625[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-2021110[0], BTC-MOVE-WK-2021110[0], BTC-MOVE-WK-2021121[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTT[241.17863887], FTT-PERP[.44], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC[9.351], LTC-PERP[0], LUNA2[0.91156129], LUNA2_LOCKED[27.93364301], LUNC[30.90000000], LUNC-PERP[0], MASK-PERP[0], MATIC[200], MATIC-PERP[0], MEDIA-PERP[0], MNGO[10000], MTL-PERP[0], NEAR-PERP[0], NFT (380762022033736892/FTX EU - we are here! #106982)[1], NFT (544659869834872885/FTX EU - we are here! #107106)[1], NFT (555614695885254203/FTX EU - we are here! #107217)[1], NVDA-1230[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[400], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[300], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THU-PERP[0], TRX[0.00152], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-1230[0], USD[-30.51], USDT[156.46298849], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01390795 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SRM[0.04199957], SRM_LOCKED[0.24857187], USD[-0.01], USDT[0.00000001] | | |
| 01390796 | | BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], USD[0.00], XRP-PERP[0] | | |
| 01390813 | | ATLAS-PERP[0], BCH[0.00000001], BOBA[0], BTC[0.00000073], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.00], FTT-PERP[0], LUNA2[0.31106947], LUNA2_LOCKED[0.72582876], MATIC-PERP[0], RSR-PERP[0], TRX[0.00114], USD[-1.66], USDT[0.30550253] | | |
| 01390999 | | COPE[.002625], LUNA2[0.06175393], LUNA2_LOCKED[0.14409252], LUNC[.05], SOL[5.23701493], USD[0.15], USDT[0.00092414] | | |
| 01391025 | | BTC[.00000763], DOT[10.43995896], ETH[.00001671], ETHW[.00001671], FTT[25.19569441], LUNA2[0.16091880], LUNA2_LOCKED[0.37543948], SOL[3.21506160], SOL-PERP[0], TRX[.82580008], USD[517.24], USDT[0.03701231], USTC[22.90272606], XRP[37.8942378] | Yes | |
| 01391064 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.22231170], LUNA2_LOCKED[2.85206064], LUNC[266160.947162], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[.12012489], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.01447790], XTZ-PERP[0] | | |
| 01391077 | | BTC[0], FTT[.09734], LUNA2[0.00009818], LUNA2_LOCKED[0.00022909], LUNC[21.38], USD[138.78997855] | | |
| 01391115 | | FTT[.57707175], NFT (344225302749866428/The Hill by FTX #26896)[1], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[62.32992461] | | |
| 01391120 | | FTT[0], LUNA2[0.01528077], LUNA2_LOCKED[0.03565513], LUNC[3327.420408], SOL[0], USD[0.02], USDT[0.11090956] | | |
| 01391161 | | BTC[.030394], FTT[0.00018528], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], NFT (492574817742754276/FTX AU - we are here! #54966)[1], USD[1.43], USDT[0] | | |
| 01391165 | | ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0.03327060], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.64440124], SRM_LOCKED[123.03559876], THETABULL[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01391211 | | BTC[0], ETH-PERP[0], FTT[0.05314739], GST-PERP[0], LUNA2[0.74414319], LUNA2_LOCKED[1.73633413], LUNC[162038.7484519], NFT (544895273510363258/The Hill by FTX #29278)[1], USD[22.55], USDT[0] | | USD[36.94] |
| 01391222 | | BULL[0.00000001], ETHW[0], EUR[0.00], FTT[187.92641753], LUNA2[0.01505693], LUNA2_LOCKED[0.03513285], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 01391393 | | 1INCH-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-20210924[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.08691779], ATOM-0930[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], ENJ-PERP[0], EOS-20210924[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HGET[.019896], HOLY-PERP[0], KNCPERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LUNA-20210924[0], LUNA2[0.00041526], LUNA2_LOCKED[0.00033], SOL-0930[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], THETA-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[505.01], USDT[0.00101485], USO-0930[0], USO-20210924[0], USO-20211231[0], WAVES-0624[0], WAVES-1230[0], XAUT-0624[0], XAUT-20210924[0], XAUT-PERP[0], XRP-20210924[0], XRP-20211231[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01391397 | | BTC[0.34537252], ETH[.0007284], ETHW[.0004834], FTM[.05381], FTT[0], GBP[0.00], LUNA2[4.66068913], LUNA2_LOCKED[10.87494131], LUNC[15.013892], SOL[.0509401], USD[1.05] | | |
| 01391419 | | FTT[.00746221], LUNA2[0.00554950], LUNA2_LOCKED[0.01294884], LUNC-PERP[0], RAY[0.53553084], SRM[1.75568392], SRM_LOCKED[10.36431608], TRX[.000003], USD[0.79], USDT[-0.45358941], USTC[0.78555936], USTC-PERP[0] | | |
| 01391483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.55315717], ETH-PERP[0], ETHW[0.00000059], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.46637167], LUNA2_LOCKED[12.75486723], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[183.27], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01391492 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.00000002], BTC-PERP[0], DENT-PERP[0], ETH[0.01021971], ETH-PERP[0], ETH[0.01170225], GMT-PERP[0], LUNA2[0.00656282], LUNA2_LOCKED[0.01531326], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE[.098252], RUNE-PERP[0], SLP-PERP[0], SOL[0.00001088], SOL-PERP[0], USD[3.87], USDT[0.35456084], USTC[.929], VET-PERP[0] | | |
| 01391506 | | BLT[.2], ETH-PERP[0], GLMR-PERP[0], LUNA2-PERP[0], SRP[.075591], LUNA2_LOCKED[0.16281047], LUNC[15150.920497], LUNC-PERP[0], USD[0.00647306], USTC[.027909], USTC-PERP[0] | | |
| 01391512 | | BTC[0.00190606], ETH[.0011336], ETH-PERP[0], ETHW[.0011336], FTT[0], HT[0], MATIC[0], SLRS[.01266], SRM[7.98456601], SRM_LOCKED[39.69543399], USD[6.98], USDT[0], XRP[2] | | |
| 01391540 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00001795], LUNA2_LOCKED[0.00004189], LUNC[3.91], SOL-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[1.92], USDT[0] | | |
| 01391556 | | BTC[0], BTC-PERP[0], CEL[0.00224212], ETH[0], ETHW[0.00094149], FTT[25.13240745], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], NFT (485833558457936726/FTX EU - we are here! #148918)[1], NFT (512783678437873959/FTX EU - we are here! #148970)[1], SOL[0], USD[0.00], USDT[0], USTC[6] | | |
| 01391628 | | REN[38.86080807], SOL[0.00001203], SRM[.29278821], SRM_LOCKED[.03332571], TRX[.000002], USD[-0.29], USDT[0] | | REN[37] |
| 01391652 | | AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.04545938], LUNA2_LOCKED[0.10607189], LUNC[.8761207], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[38946S.49386391], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 01391654 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.09584917], LUNA2_LOCKED[22364807], LUNC[20871.35919028], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01391675 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[3], FTT[.052276], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00000003], LUNC[.008], LUNC-PERP[0], OP-PERP[0], RSR[1.57264], RSR-PERP[0], SHIB-PERP[0], SOL[.00004749], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2347.09], USDT[0.96326961], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01391696 | | BAT[27.6807886], BTC[0.00620088], DOGE[.9360188], DYDX[10], FTT[25], GBTC[3], GODS[61.29650412], HT[0.00601313], KNC[20.75865464], LTC[1.50240871], LUNA2[0.00829673], LUNC[9173.28], MAPS[206.9907656], MTA[.84768], PAXG[0.00006886], PYPL[.49], RAY[54.80528052], REN[102], SOL[.27], SUSHI[.49048], SXP[.0636455], TRX[45.000147], TRYB[0.08417975], TSLA[.87], USD[839.54290037], ZRX[15.8307809] | | |
| 01391740 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[1], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01776987], LUNA2_LOCKED[0.04146305], LUNC[10.97927046], MATIC[0], SOL[.00000054], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0] | | |
| 01391762 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00280001], LUNA2_LOCKED[0.00653337], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], USD[3.36], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01391811 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00184524], BTC-PERP[0], BTT[31583239.001], CAKE-PERP[0], COMP[.0872], CRV-PERP[0], DOGE-PERP[0], ETH[0.04899573], ETH-PERP[0], ETHW[0.04899573], EXCH-PERP[0], FTT[3.67248970], FTT-PERP[0], LINK[0.04962717], LINK-PERP[0], LTC[.15688928], LUNA2[0.35478191], LUNA2_LOCKED[0.82782447], LUNC[77254.51], LUNC-PERP[0], SHIB[499903], TRX[344.356724], USD[206.73], USDT[0.00000001], XRP[666.23038095], XRP-PERP[0], XTZ-PERP[0] | | |
| 01391815 | | BICO[.88845688], BNB[.00000002], BTC-PERP[0], CLV[.079909], CLV-PERP[0], DOT-PERP[0], ETH[.093], ETH-PERP[0], ETHW[.093], FLOW-PERP[0], FTT[677.80154919], FTT-PERP[0], GAL-PERP[0], GODS[7395.89693507], HT-PERP[0], IMX[1737.4457594], KSM-PERP[0], LTC[.07750886], LUNA2[0.00314789], LUNA2_LOCKED[0.07345509], LUNC-PERP[0], NEAR-PERP[0], SOL[.008], SOL-PERP[0], TRX[.060566], TRX-PERP[0], USD[2.91], USDT[0.09718462], USTC[.4456] | | |
| 01391846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-062(a)[0], BSV-PERP[0], BTC[0], BTC-MOVE-0221(t)[0], BTC-MOVE-0210919(t)[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01101972], LUNA2_LOCKED[0.02571268], LUNA2-PERP[0], LUNC[2399.568], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01391908 | | ALGO[369], BTC[0.12159524], BTC-PERP[0], CEL-PERP[0], DOT[22.9], ETH[0.86793308], ETHW[0.79193308], FTM[355.992628], FTT[51.4950044], FTT-PERP[0], LINK[55.49759106], LTC[0.27970798], MATIC[380], RAY[466.44703803], SAND[80.998157], SLP[1259.98157], SOL[16.87778859], SRM[394.96694059], SRM_LOCKED[3.03498841], TRX[98.9817543], USD[567.67], USDT[0.00000001], XLM-PERP[0], XRP[1041] | | |
| 01391929 | | AAVE[0], BTC[0], CHF[0.00], FTM[0], FTT[0], LUNA2_LOCKED[.765], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.44412700] | | |
| 01391939 | | BCHBULL[9.96585497], BULL[.84155537], DOGEBULL[.01216402], LINKBULL[4.85626600], LTCBULL[2.2656955], LUNA2[0.00002476], LUNA2_LOCKED[0.00005779], LUNC[5.39352237], MATICBULL[1.66298733], SHIB[280615.21164983], THETABULL[.11606532], USD[2.01], USDT[0] | | |
| 01391994 | | BTC[0.08892133], ETH[0.02505398], ETHW[.04800296], FTM[.00308], FTT[550.3974935], GENE[430.8113135], NFT (363883719943967389/The Hill by FTX #23563)[1], NFT (48026869307306302/FTX Swag Pack #645)[1], SRM[10.60620906], SRM_LOCKED[120.43379094], TRX[.00003], USD[2.09], USDT[1.29191557] | | |
| 01392074 | | AAVE[0], ADABULL[69.975556], ALPHA[142], ATOMBULL[2597097.76], BCH[0.35495034], BNB[0.45967049], BRZ[0], BTC[0.02789733], COMP[0], DOGEBULL[328.999736], DOT[5.90000000], ETH[0.17686853], ETHBULL[6.4236368], ETHW[0.00000001], FTT[10.70784804], LINK[0], LINKBULL[166760.022], LTC[0], LUNA2[0.00374738], LUNA2_LOCKED[0.00874388], MATIC[0.00000001], MATICBULL[53923.9326], NEXO[42.993598], RUNE[0.00000001], SAND[37], SHIB[4098370.4], SOL[0.63000001], SRM[0.00000001], SRM_LOCKED[0.00884114], SUSHI[16.49612000], TRX[0.21932800], UNI[7.29945680], USD[46.24], USDT[0.00000001], VETBULL[362856.052], XRP[5.701822], XRPBULL[1329556.322] | | |
| 01392078 | | BNB[0], BTC[0.00024181], ETH[0], ETHW[0.00000001], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0], MNGO[0], RAY[0], SOL[0], SRM[0], STEP[0], TRX[.3158], USD[1058.67], USDT[0.00000001], XRP[0] | | |
| 01392121 | | AAVE[0], BAO[1], BTC[0.00000060], ETH[0.00098328], ETHW[.00098328], FTT[3.00000737], KIN[1], LTC[0], PAXG[0], SOL[0.00000001], SRM[0.44334911], SRM_LOCKED[.18821611], UNI[0], USD[.051], USDT[1.81064435] | | |
| 01392145 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[10000], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[9000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN[1], LINK-PERP[0], LUNA2[6.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[83.04], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01392163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.88230956], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.04106005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01392181 | | BTC[0.00000001], ETH[0], SOL[.00000001], SRM[93.77092852], SRM_LOCKED[966.73236292], USD[0.01], USDT[0] | | |
| 01392214 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[1.70039277], LUNA2_LOCKED[3.96758314], LUNC[370264.106668], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01392277 | | ATLAS[0], ETH[.0099516], ETHW[.0099516], FTT[.0861234], MNGO[6.74792215], MNGO-PERP[0], SOL[2.58266501], SOL-PERP[0], SRM[.00092474], SRM_LOCKED[.00383141], USD[0.00] | | |
| 01392293 | | ADABULL[1.20671945], AGLD[0.00019429], AKRO[4], ALGO[5.88340187], AMPL[0], APE[20.34909606], ATLAS[10.56468642], AVAX[.28474076], BAO[9], BNB[.03988452], BTC[0.00094419], DENT[3], DOGE[40.02547503], ETH[0], FTT[0], GALA[73.31423214], GRT[5.6615816], IMX[21.17924835], KNB[.LINK[1.44286378], LUNA2[0.00027065], LUNA2_LOCKED[0.00631552], LUNC[58.93497425], MANA[20.60501565], MATIC[31.04640322], REN[.00000308], SAND[20.80357861], SHIB[2301301.65365169], STG[3.66351804], TRX[4.00035591], UBXT[4], USD[135.38], USD[120], WFLOW[0], XRP[0.25641599], XRP-PERP[0] | Yes | |
| 01392336 | | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[13.0937], APE-PERP[0], ATLAS[9.718894], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.199082], AVAX-PERP[0], AXS-PERP[0], BNB[0.00988127], BNB-PERP[0], BOBA[.49702923], BRZ[0.17562316], BTC[0.00027763], BTC-PERP[0], CAKE-PERP[0], CHZ[19.791542], CHZ-PERP[0], CRO[139.992908], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3.0991], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0126098], ETH-PERP[0], ETHW[0.0195296], FTM[.98578], FTM-PERP[0], FTT[1.096544], FTT-PERP[0], LINK[5.29260041], LINK-PERP[0], LRC-PERP[0], LTC[0.01853072], LTC-PERP[0], LUNA2[0.30202828], LUNA2_LOCKED[0.70473267], LUNC[1555.2297768], LUNC-PERP[0], MANA-PERP[0], MATIC[.935902], MATIC-PERP[0], OMG[0.26268041], LINK-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0.07974641], RAY[7.9987454], REEF[199.964], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00879716], SOL-PERP[0], SPELL-PERP[0], UNI[4.09892], UNI-PERP[0], UNISWAP-PERP[0], USD[940.51], USDT[232.08072254], VET-PERP[0], WAVES[4.99876], XRP-PERP[0], XTZ-PERP[0] | | |
| 01392406 | | LUNA2[1.46939525], LUNA2_LOCKED[3.42858892], USTC[208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01392409 | | 1INCH-PERP[0], AAPL-2021123[0], AAVE[0.00000001], AAVE-20210924[0], AAVE-PERP[0], ABNB-0325[0], ABNB-20211231[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20211231[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[0.00259078], BTC-0325[0], BTC-0610[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2023Q1[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03665124], FTT-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], NVDA-1230[0], ONE-PERP[0], OP-PERP[0], PYR[0], PYPL-0624[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[0.58098661], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00008416], SRM_LOCKED[0.02084734], SRM-PERP[0], STEP[0], SUSHI-1230[0], SUSHI-PERP[0], TAPT[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[-37.00], USDT[0.00000001], USO-0325[0], USTC[.00000001], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT[.00000006], XAUT-0325[0], XAUT-0624[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01392444 | | AUDIO[72.9950239], FTT[6.06451841], MNGO[686.48001779], RAY[24.20342205], RUNE[9.96], SLRS[325.50093106], SOL[20.14993434], SRM[23.27711493], SRM_LOCKED[.46897301], USD[1.55], XRP[57.651021] | | |
| 01392608 | | BTC[0], FTT[25.2951124], LTC[.00084], LUNA2[0.00103601], LUNA2_LOCKED[0.00241736], USD[0.06832000], USTC[.146653] | | |
| 01392711 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[10], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.0009857], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.0528968], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00340383], LUNA2_LOCKED[0.00794227], LUNC[191.37839680], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001399], TRX-PERP[0], USD[.15], USDT[0.00000001], USDT-PERP[0], USTC[0.35741888], USTC-PERP[0], WAVES-0930[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01392714 | | BTC[-0.00107680], LUNA2[1.42094252], LUNA2_LOCKED[3.31553255], LUNC[309413.22637145], MATIC[9.95396655], TRX[16218], USD[-1.66], USDT[0] | | |
| 01392827 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[106236.9129], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-WK-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-101[0], BTC-MOVE-1012[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], EUR[0.29], FTT[1533.4704305], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[20.00015], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[66.13221395], SRM_LOCKED[518.80778605], USD[19795.23], USDT-PERP[0], USTC-PERP[0] | | |
| 01392896 | | ATLAS[10], BTC[0.02469531], ETH[.00076149], ETHW[.05676149], FTT[.09772], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071893], MATIC[6.99811], SOL[0], USD[0.14], USDT[0] | | |
| 01392918 | | BNB[0.21851640], BTC[0.09382866], FTT[0], JPY[0.00], LUNA2[0.02301510], LUNA2_LOCKED[0.05370190], LUNC[5011.5865064], PAXG[.000081], SOL[1.862028], SRM[17.3236241], SRM_LOCKED[.2743989], TRX[7.998481], UNI[4.996], USD[916.04760622], XRP[1.02522703] | | |
| 01392922 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007806], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.39386697], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00808213], SRM_LOCKED[.04433026], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[676.26], USDT[0.01632686], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01392981 | | HKD[0.00], LUNA2[0.02522538], LUNA2_LOCKED[0.05885024], LUNC[5492.8815551], TRX[255.68828706], USD[51.51], USDT[0.01695400] | | USD[51.49], USDT[.016834] |
| 01393147 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], USD[0.12], USDT[0] | | |
| 01393162 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0.40703528], AMPL-PERP[0], AR-PERP[0], ATOM[0.02762609], ATOM-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BNB[0.00681887], BNB-PERP[0], BNT-PERP[0], BTC[0.00002013], BTC-1230[-0.03], BTC-PERP[0.03000000], C98-PERP[0], CAVE-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.00083139], ETH-PERP[0], ETHW[0.0013946], FLOW-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00362954], LUNA2_LOCKED[0.00916893], LUNC[869.90987619], LUNC-PERP[0], MATIC[0.55853794], MNR-PERP[0], NFT[49836779054042610/FTX AU - we are here! #15708][1], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00006325], STX-PERP[0], TRU-PERP[0], TRX[.000777], UNISWAP-PERP[0], USD[91.61], USDT[0.00525890], USTC[0.12075540], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01393171 | | BTC[.0319936], ETH[.3789242], ETHW[.3789242], LUNA2[0.06681846], LUNA2_LOCKED[0.01590975], USD[0.61], USTC[.965187] | | |
| 01393184 | | SRM[.52762456], SRM_LOCKED[2.01044529] | | |
| 01393211 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393220 | | 1INCH-2021123[0], AAVE[.00098834], AAVE-PERP[0], ADA-PERP[0], AKRO[.88657], ALGO-20210924[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99943000], AUDIO-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00009999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9297], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[.099715], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.49235695], LUNA2_LOCKED[1.14883260], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.76], USDT[0.00893043], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01393250 | | AUDIO[.9974], AVAX-PERP[0], BTC-PERP[0], FTM[.999], FTT[0.01340105], LUNA2[0.00682725], LUNA2_LOCKED[0.01593027], SOL[0.00809633], TRX[.040778], USD[-0.23], USDT[.002], XRP-PERP[0], XTZ-PERP[0] | | |
| 01393339 | | APE[.09926], DOGEBULL[315.35609847], LUNA2[0.30560504], LUNA2_LOCKED[0.71307843], LUNC[86546.14194], MATICBULL[11201], TRX[.000002], USD[0.00], USDT[0.00325904] | | |
| 01393340 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.10750808], BNB-PERP[0], BTC[0.00970100], BTC-PERP[0.01], CAKE-PERP[0], ETH[0.05990050], ETH-PERP[0], ETHW[0.05990050], EUR[0.00], FLM-PERP[0], FTT[12.25500384], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-383.15], USDT[10.85587765], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0.250], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01393354 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01393357 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393360 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393366 | | AVAX[0.03978927], BNB[0], BTC[0], DOGE[3], ETH[0], FTT[5.19972351], LUNA2[0.09050065], LUNA2_LOCKED[0.21116818], LUNC[20111.96872140], MATIC[0], NEAR[5.45675216], NFT[355451293085355830/Belgium Ticket Stub #1360][1], NFT[396898885374391207/Netherlands Ticket Stub #1510][1], NFT[44194206928168334/FTX Crypto Cup 2022 Key #21266][1], NFT[470895337115104986/Montreal Ticket Stub #1926][1], NFT[516528726353035316/Monza Ticket Stub #917][1], NFT[527572697615773363/Silverstone Ticket Stub #605][1], NFT[553627114090318373/The Hill by FTX #4772][1], OKB[0], OP-PERP[0], SHIB[23621.1290894], SOL[0.06066571], TRX[.000862], USD[0.00], USDT[2031.19562105] | | |
| 01393369 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01393380 | | AVAX-PERP[0], BTC[.00009872], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[1.02464529], LUNA2_LOCKED[2.39083001], LUNA2-PERP[0], LUNC[223118.67], LUNC-PERP[0], NEAR-PERP[0], NFT[425464721384694775/FTX AU - we are here! #45598][1], NFT[494417643647857994/FTX AU - we are here! #45711][1], SOL-PERP[0], THETA-PERP[0], USD[0.06627382], XRP[0.83203200], ZIL-PERP[0] | | |
| 01393454 | | ADABULL[.09962], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[367.68], BCH-PERP[0], BEAR[1628747.36185475], BIT-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[292.63], BSV-PERP[0], BTC[0.00260000], BTC-PERP[-0.00010000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00620000], ETH-PERP[0], ETHW[0.20197781], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.92041371], LUNA2_LOCKED[13.81429867], LUNC[19.18], LUNC-PERP[0], MANA-PERP[0], MATICBEAR20[210.564058], MATICBULL[.043209], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[0.88120881], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008803], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[84.388], TRX[0], UNI-PERP[0], UNISWAPBULL[0.00008810], UNISWAP-PERP[0], USD[220.26], USDT[0.00373786], USTC[100.09434078], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01393522 | | BTC[0.22950000], BTC-PERP[0], ETH[2.50000001], ETH-PERP[0], ETHW[2], FTM[0], FTT[10.10052553], LUNA2[0.00250449], LUNA2_LOCKED[0.00584383], LUNC[545.36], NEAR[344.8], SOL[12.01479447], STARS[240], USD[2255.84] | | |
| 01393543 | | BTC[0.00000001], CEL[0], DAI[0], DOGE[0.00000001], ETH[0.00000001], FIDA[0.00000502], FIDA_LOCKED[0.0001292], FTT[0.09872000], GRT[0], RAY[971.96528477], SHIB[0.00000001], SLRS[0], SOL[0.00000001], SRM[0.00000457], SRM_LOCKED[0.00002814], UBXT[0], USD[0.00], USDT[0] | | |
| 01393557 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02427510], EUR[0.04], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44947490], LUNA2_LOCKED[1.04877478], LUNC[7.94731824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002332], UNI-PERP[0], USD[225.10], USDT[0.00000000], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01393562 | | 1INCH[0.01908435], AKRO[3], ALCX[.00021399], ALPHA[.07375699], AMPL[0.00288879], APT[.09], BADGER[.00002674], BAO[1], CREAM[.01101754], DENT[1], ETH[.0159931], ETHW[.00087496], KIN[4], LINK[.00287111], LUNA2[0.00003610], LUNA2_LOCKED[0.00008423], LUNC[.0001163], MTA[.01364224], NEAR[.00000002], NFT (406222991974529126/The Hill by FTX #12571)[1], REN[2.45416111], ROOK[.00010355], SNX[.00727898], TRX[.47443743], UNI[.00218697], USD[0.13], USDT[7.95022286], YFI[.00000298], YFII[.00063] | Yes | |
| 01393566 | | ADABULL[0], ATOM[0], AVAX[0], BNB[0], BNBBULL[0], DOGEBEAR202[0], ETH[0], EXCHBULL[0], FTM[0], FTT[0], GST[422.35533689], LEOBULL[0], LUNA2[0.00000922], LUNA2_LOCKED[0.00002153], LUNC[2.009598], MATIC[0], RAY[0.00000001], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.16], USDT[0], USTC[0] | | |
| 01393627 | | ADABULL[1.07144069], ALGOBULL[2632527.12745098], ATOMBEAR[0], BAO[0], BNBBULL[1.00092249], BSVBULL[0], CONV[0], DOGE[0], DOGEBULL[52.72130329], EOSBULL[0], ETHBEAR[0], GRTBULL[600.99831283], KIN[0], LINA[0], LUNA2[0.08219865], LUNA2_LOCKED[0.19179685], LUNC[17898.92910866], LUNC-PERP[0], MATICBULL[0], ORBS[0], SUSHIBULL[10173197.05464640], SXPBULL[100801.71345379], THETABULL[0], XRP[0], XRPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01393636 | | 1INCH[500], ALCX[10], ALGO[266], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP[3.00948921], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[150.0905], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.03056503], FTT-PERP[0], GRT[1001.905], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[6.47354218], LUNA2_LOCKED[15.10493177], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI[15.0948396], USD[1251.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 01393726 | | APE[0], BADGER[0], BICO[0], BLT[0], BOBA[0], BTC[0], C98[0], CEL[0], COT[0], CRO[0], CTX[0], DMG[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GMT[0], IMX[0], IND[0], KIN[0], LDO[0], LINA[0], LOOKS[0], LUNA2[0.00411294], LUNA2_LOCKED[0.00959687], LUNC[895.60280894], MAGIC[0], MANA[0], MATIC[0], MNGO[0], MOB[0], MPLX[0], MTL[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[1827.32320202], SAND[0], SHIB[21598.55354230], SLP[0], SOL[0], SPELL[0], STEP[0], STG[0], SWEAT[0], TRX[0], USD[0.00], USDT[0], VGX[0], XRP[0] | Yes | |
| 01393758 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.088081], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[11.2362427], LUNC[688229.05223038], LUNC-PERP[0], MATIC-PERP[0], PAXGBULL[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYBHALF[0], UNI-PERP[0], USD[-78.11], VET-PERP[0], XLM-PERP[0] | | |
| 01393826 | | ATLAS[97.55109727], FTT-PERP[0], LUNA2[0.11101812], LUNA2_LOCKED[0.25904228], LUNC[24174.43], NFT (475184778379272905/Solflare X)[1], RAY[2.24471589], SLRS[19.15872125], SOL[5.51746332], SOL-PERP[0], USD[3.51], USDT[3.46563915], USTC-PERP[0] | | |
| 01393849 | | GALA[9.98196], IMX[.0939156], LUNA2[0.36003407], LUNA2_LOCKED[0.84007951], LUNC[14.08811767], USD[0.40], USDT[0.77245781] | | |
| 01393857 | | ATLAS-PERP[0], ETH[0], FTT[0.13193893], FTT-PERP[0], LUNA2[2.24925610], LUNA2_LOCKED[5.24826890], LUNC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01393893 | | ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], BTC-1230[0], BTC[.40004386], BTC-PERP[0], BULL[0.31945043], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0.00002303], FTM-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SLND[.079024], SOL[199.96811215], USD[305.55], USD[0], XRPBULL[335828.86192144] | | |
| 01393920 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LUA[870.2], LUNA2[0.00667081], LUNA2_LOCKED[0.01556523], TONCOIN[0], TRX[.00003], USD[0.00], USDT[0.00017484], USTC[.944286] | | |
| 01394019 | | 1INCH[0], AAVE[0], AVAX[.0003435], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CEL-PERP[0], DOT[.0001395], ENS[.00042575], FTT[0.01887180], FTT-PERP[0], IMX[.0039925], KIN-PERP[0], LINK[0], MATIC[0], MKR[0], OMG[0], RAY[17.56595220], RUNE[0], SNX[0], SRM[.09619969], SRM_LOCKED[2.0402954], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01394087 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], BNB[1.60083536], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-0624[0], COMP-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.07387147], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], KNC[0], LINK-0624[0], LINK-PERP[0], LUNA2_LOCKED[75], LUNC[0], NFT (297997885378672697/FTX EU - we are here! #87390)[1], NFT (438830850342694091/FTX EU - we are here! #87581)[1], NFT (464383628585844650/FTX AU - we are here! #62272)[1], NFT (500072246253418012/FTX EU - we are here! #86942)[1], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], SC-PERP[0], SHIT-0624[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SXP-20210924[0], THETA-20210924[0], THETA-PERP[0], USDT[-2.33], USDT[0.00000002], USDT-0624[0], USDT-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01394127 | | ATLAS[10007.998], BTC[0], DOGE[.5056], ETH[.000916], ETHW[.000916], LUNA2_LOCKED[70.61238985], LUNC[97.487128], SOL[0.028678], USD[0.08], USDT[0.00000001], XRP[17], ZEC-PERP[0] | | |
| 01394183 | | ADA-0930[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.02155520], AVAX-PERP[0], BNB[0.00960510], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00036277], ETH-1230[0], ETH-PERP[0], ETHW[0.00036277], FLM-PERP[0], FTT[32.59062407], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16105161], LUNA2_LOCKED[0.37578709], LUNC[36000.32765112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321929789915866643/The Hill by FTX #44222)[1], NFT (322245755905092259/Belgium Ticket Stub #1950)[1], NFT (409013351797675082/FTX EU - we are here! #170031)[1], NFT (421118311601862385/FTX EU - we are here! #169752)[1], NFT (422569180436698602/FTX EU - we are here! #170480)[1], NFT (440220034711540499/Montreal Ticket Stub #1877)[1], NFT (488159660093263839/FTX Crypto Cup 2022 Key #19021)[1], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[59.00000001], UBXT[10138.99895511], UBXT_LOCKED[50.79895703], UNI-PERP[0], USD[3377.40], USDT[0.75953350], ZIL-PERP[0] | | USDT[.74] |
| 01394190 | | AAVE[0.62988389], ATLAS[159.924], CQT[91.9830444], EDEN[20.29625871], ETH[0], FTT[6.34401771], HMT[159.9696], HNT[9.39826758], KIN[699870.99], MNGO[329.854137], POLIS[4.899487], RAY[16.27672516], REN[64.9880205], ROOK[0.85573810], RSR[2329.570581], SLP[1399.734], SRM[25.67542086], SRM_LOCKED[.11988548], USD[0.00] | | |
| 01394249 | | LUNA2_LOCKED[0.00000001], LUNC[.0012064], USD[0.00], USDT[0] | | |
| 01394274 | | BAO[2070000], KIN[1326000], LUNA2[4.33209988], LUNA2_LOCKED[0.10823305], LUNC[943323.869723], SHIB[226153687.96804117], SPELL[109178.16], TRX[.000004], USD[0.86], USDT[0], USDT-PERP[0] | | |
| 01394366 | | AVAX[.88461], CRO[74.4178], CRV[12.77124], ETH[.0006], ETHW[.0006], LUNA2[0.06670681], LUNA2_LOCKED[0.06670681], USD[260.47], USDT[.004782] | | |
| 01394402 | | BTC-PERP[200], DOT-PERP[20], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.21466477], LUNC-PERP[0], SOL-PERP[0], TRX[.072347], USD[-397.85], VETBULL[170344.9], XTZBULL[991.6] | | |
| 01394410 | | BTC[0], ETH[0], ETHW[0], FTT[25.0941592], LUNA2[0.57117375], LUNA2_LOCKED[1.33273877], USD[1073.93] | | |
| 01394457 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00016933], BTC-PERP[0], ETH[1.29601747], ETH-PERP[0], ETHW[1.19954616], EUR[0.00], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00011410], LUNA2_LOCKED[0.00026624], LUNC[8.74252593], LUNC-PERP[0], MSTR[1.3], SAND-PERP[0], SHIB-PERP[0], SOL[.00454343], SOL-PERP[0], UNI-PERP[0], USD[-4.91], USDT[0.00010001] | | |
| 01394508 | | ETHW[4.735], LUNA2[0.00730798], LUNA2_LOCKED[0.01705197], LUNC[1591.330138], SGD[0.37], TRX[63.89709606], USD[0.00], USDT[0.00554501] | | |
| 01394511 | | AAVE[0], ATLAS[0.01924859], AVAX[0.00016139], BNB[0], BTC[0], CHZ[114.12869628], COMP[0], DAI[0], ETH[0], EUR[0.00], FIDA[0.00416646], FIDA_LOCKED[0.00097029], FTM[0.98139932], FTT[0.00000476], HNT[0], KNC[0], LINK[0], LTC[0], MATIC[1], MATICBULL[0], MNGO[0], RAY[0], SLP[0.09210016], SLRS[3.99878209], SOL[0], SRM[.00120611], SRM_LOCKED[0.00028799], STARS[0], TRX[0.00012786], TULIP[0.00000007], UBXT[26.88849], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | AVAX[.00016], FTM[.953564], TRX[.000111] |
| 01394514 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00002264], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00100133], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11470807], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765856], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORCA[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.13246359], SRM_LOCKED[2.63861968], SRM-PERP[0], SRN-PERP[0], STARS[.7653325], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1215.98], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01394571 | | LUNA2[0.63770654], LUNA2_LOCKED[1.48798193], LUNC[138861.942056], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01394572 | | BNB[0.00000001], LUNA2_LOCKED[338.2627039], SGD[0.98], SPELL[10100], USD[0.00], USDT[0.30153071], USTC[20521.166] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01394774 | | ATOM[22.85676596], AVAX[0.01954632], BNB-PERP[0], BTC[0.00100864], BTC-PERP[0], ETH[3.31136134], ETH-PERP[0], ETHW[3.29414426], EUR[0.00], FTT[85.00565568], FTT-PERP[0], HNT[49.4], LINK[74.88295008], LINK-PERP[0], LUNA2[0.00219097], LUNA2_LOCKED[0.00511228], LUNC[477.09], LUNC-PERP[0], MATIC[0], RAY[454.55655205], SOL[275.24915083], SRM[238.01160563], SRM_LOCKED[1.85553813], TRX[5250.48934214], USD[192.74], USDT[0.00000003] | | BTC[.001002] |
| 01394807 | | ETH[0.02000000], ETHW[0.02000000], FTT[25.0924437], LOOKS[52], SRM[.00636055], SRM_LOCKED[.03729152], USD[0.00] | | |
| 01395014 | | ADABULL[172.161834], ALGOBULL[134978660.21], ATOMBULL[982.78.752365], BEAR[55.977], BSVBULL[85987.65], BTC[0], BTC-PERP[0], BULL[1.77000000], COMPBULL[40.2578362], DENT[68900], DOGEBULL[8.54590844], EOSBULL[1699.981], ETCBULL[2.4295383], ETHBULL[3.01313885], GRTBULL[87.083451], LINKBULL[114330.323542S], LTCBULL[352.89493], LUNA2[0.58298816], LUNA2_LOCKED[1.36030571], LUNA2-PERP[0], MATICBULL[19687.658355], SHIB-PERP[0], SUSHIBULL[234293.106], SXPBULL[30], TRXBULL[258.95079], USD[0.01], USDT[0.00000001], VETBULL[35924.95764425], XLMBULL[12.56], XRP[180], XRPBULL[6076226.28126], XTZBULL[214.5], ZECBULL[200.3] | | |
| 01395041 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.49701372], SRM_LOCKED[360.12562174], USD[0.00] | | |
| 01395060 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00263671], LUNA2_LOCKED[0.00615233], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.99344499], USD[4867.86], USDT[0.00210924], USDT-PERP[0], USTC[0.37324], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01395110 | | ALPHA[1.03652437], BNT[24.80619509], BTC[0.00419469], DENT[300], LUNA2[0.00307087], LUNA2_LOCKED[0.00716538], LUNC[668.69], LUNC-PERP[0], NFT [292875474152112199/The Hill by FTX #22857][1], SPELL[100], TONCOIN[.1], USD[7.12] | | BNT[24.272106], BTC[.000202], USD[3.13] |
| 01395205 | | BTC[0], LUNA2[0.00645545], LUNA2_LOCKED[0.01506272], LUNC[.00055], USDT[0], USTC[.9138], WBTC[.00009894] | | |
| 01395245 | | BNB-PERP[0], FTT[0.1475488], GOG[.1112], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[.000001], USD[0.34], USDT[0.00803295] | | |
| 01395255 | | AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.01455793], LUNA2_LOCKED[0.03396852], LUNC-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[.30600228], SRM_LOCKED[132.57549158], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 01395280 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[277.043255], ALGO-PERP[0], ALICE[924.0026005], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[7.703574], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[110.81557351], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[4.63610202], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP[33.30311367], COMP-PERP[0], CREAM-PERP[0], CRO[520.0553], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[180.000357], DOT-PERP[0], EN2[700.00964], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.09901412], ETH-PERP[0], ETHW[0.18100032], EUR[101.98], EXCH-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.25454262], FTT-PERP[0], FXS-PERP[0], GALA[2710.38925], GALA-PERP[0], GLMR-PERP[0], GMT[2656.005345], GMT-PERP[0], GRT[1160.10663], GRT-PERP[0], HBAR-PERP[0], HNT[1.59519030], HNT-PERP[0], HT[.600003], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[1411.8080865], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[8715.0121], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14999671], LUNA2_LOCKED[0.34999232], LUNC[12662.1], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC[281.15803644], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR[554.703111], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[25162.51685], RNDR[1691.1737635], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1899.004385], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.38029865], SOL-PERP[0], SPA[106772.42265], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[355.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1184.61], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0.00009819], XLM-PERP[0], XMR-PERP[0], XRP[40.14611287], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01395445 | | ARKK-0325[0], BNB[.00000001], BYND-0624[0], ETH-0624[0], LTC[0], LUNA2[0.00022749], LUNA2_LOCKED[0.00006414], LUNC[5.98662606], NVDA-0325[0], SPY-0325[0], TRX[.0606071], USD[0.00], USDT[0], XRP[.01184412] | | |
| 01395464 | | ATLAS[999.81], LUNA2[0.01507366], LUNA2_LOCKED[0.03517189], LUNC[3282.32277818], NFT [460839786889115604/FTX AU - we are here #55985][1], USD[0.00], USDT[3.37189661] | | |
| 01395506 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[155.1], AVAX-PERP[0], AXS-PERP[0], BTC[.002976], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[4376], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[3561.44338487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00530153], SOL-PERP[0], SRM[117.02947541], SRM_LOCKED[1235.50866893], SUSHI-PERP[0], TRX-PERP[0], USD[2082.27], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01395592 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.34894834], LINK-PERP[0], LUNA2[3.20360356], LUNA2_LOCKED[7.47507498], LUNC[10.32000280], SRM[6.09369172], SRM_LOCKED[58.02503386], SUSHI-PERP[0], USD[0.00] | | |
| 01395629 | | BOBA-PERP[0], BTC[1.37914186], ETH[6.71959661], ETH-PERP[0], ETHW[12.27446250], FTM[0], FTM-PERP[0], LINK[150.08253679], LUNA2[0.54765855], LUNA2_LOCKED[1.27786997], LUNC[0], MATIC[0], MOB[535.901437], OMG[0.00001463], SOL[604.23495842], USD[162.66], USDT[0.00000023] | | LINK[.081674], OMG[.000014], SOL[3.21982713] |
| 01395645 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.88610538], SRM_LOCKED[.05126422], TOMO[0], UNI-PERP[0], USD[0.00] | | |
| 01395737 | | ADA-PERP[0], ALTBULL[0.00115174], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.0005345], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00044598], ETHBULL[0], ETH-PERP[0], ETHW[0.00044598], FLOW-PERP[0], FTT[0.12458011], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.12259983], SOL-PERP[0], SRM2.20876792], SRM_LOCKED[5.23348196], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], THETA-PERP[0], USD[3086.82], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.607005], XRP-PERP[0], ZIL-PERP[0] | | |
| 01395751 | | APE[0], APT[.0000007], ATLAS[0], AVAX[0], BNB[0], DOGE[0], ETH[0], HNT[0.00000097], LUNA2[0.00128553], LUNC[119.96933304], MATIC[0], NFT [406271134486594798/FTX Crypto Cup 2022 Key #8561][1], NFT [411736250789626524/FTX EU - we are here #26020][1], NFT [442853277735114892/FTX EU - we are here #26194][1], NFT [568737615681740054/FTX EU - we are here #26278][1], SHIB[.79487179], SLRS[0.21491395], SOL[0], SPELL[0.00024713], TRX[0.00917500], USD[0.00], USDT[0.00757220] | | |
| 01395772 | | FTT[.00632], SRM[10.90736692], SRM_LOCKED[51.65417891], TRX[.000001], USD[0.00] | | |
| 01395871 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-242100240], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00236938], SRM_LOCKED[.01740883], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01395932 | | ALPHA[.0000001], BAND[0.10139902], BNT[.00000001], BTC[0], COMP[.00005729], DOT[69493.90328126], ETH[0], LUNA2[185.2480624], SOL[0], TRX[724], USD[2925.43], USDT[3.73627252] | | BAND[.096236] |
| 01395952 | | ANC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[2.12345649], LUNC[462387.1225864], USD[-25.65] | | |
| 01395954 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.40], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019748], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[9.54], USD[70.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01395960 | | 1INCH[0], 1INCH-PERP[0], AVAX[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTT[0], LTC[0], LTC-20211231[0], LUNA2[0.09184758], LUNA2_LOCKED[0.21431103], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[5392.16], USDT[0] | Yes | |
| 01396007 | | FTT[25.09529553], LTC[0], LUNA2[0.00440491], LUNA2_LOCKED[0.01084793], LUNC[0], RUNE[0], USD[0.01], USDT[0] | | |
| 01396021 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01396031 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[1.14943968], LUNA2_LOCKED[2.68202569], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01396080 | | DAI[.04878555], EMB[7], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], TRX[.000003], USD[0.00], USDT[0.06792072] | | |
| 01396093 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000002], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001642], MATIC[0], NFT [334548366127256214/FTX Crypto Cup 2022 Key #5441][1], NFT [416675292886815983/The Hill by FTX #25461][1], SAND-PERP[0], SOL[0], TRX[0.00001600], USD[0.08], USDT[0.00000001], XRP[0] | | |
| 01396101 | | ATLAS[5.27933528], FTT[.05951078], LINK[.00345284], LUNA2[8.13634098], LUNA2_LOCKED[18.98479564], USD[580.13], XRP[0.82590000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01396159 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21366607], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.08219200], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.94199736], SRM_LOCKED[265.63912638], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000226], UNI-PERP[0], USD[8492.24], USDT[1395753.08000001], USTC-PERP[0], WAVES-PERP[0], XAUT-2021123[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01396177 | | 1INCH[.99962], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-2009.9392], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.099924], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[.9601], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[480], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.13469003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JOE-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.08397495], SRM_LOCKED[.07076073], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.96442], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01396187 | | LUNA2[12.11266173], LUNA2_LOCKED[28.26287736], LUNC[2637557.592958], USD[0.04] | | |
| 01396222 | | DOGE[990.5], GALA[27397.34665], LRC[44286.8086], SHIB[79581988], SRM[9.99106982], SRM_LOCKED[115.04893018], USD[0.00], USDT[0], XRP[.13933] | | |
| 01396223 | | AKRO[499.65], DOGE[999.3], LUNA2[0.04588236], LUNA2_LOCKED[0.10705884], LUNC[9990.981404], TRX[499.65], USD[0.00], USDT[3.15177410], XRP[99.93] | | |
| 01396225 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[17.372], FIL-PERP[0], FLM-PERP[0], FTT[50.0002194], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.54518603], LUNA2_LOCKED[3.60543618], LUNC[336467.7089509], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1013.65], USDT[1029.50165005], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01396229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05354912], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.05850979], SRM_LOCKED[26.27024237], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01396272 | | ATLAS[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[0.38849161], LUNA2_LOCKED[0.90648044], LUNC[84594.867196], MATIC[0], NFT [402323411325767074/FTX EU - we are here! #38710], NFT [489625517463003926/FTX EU - we are here! #38754], NFT [549039957873169154/FTX EU - we are here! #38424], NFT [571893600272511949/FTX Night #414], POL[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.01183626], XRP[0] | | |
| 01396308 | | AAVE-PERP[0], ACB-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ARKK-2021123[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FB-2021123[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-2021123[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TSLA-1230[0], USD[105.05], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01396322 | | AMPL[0], BCH[0.00000001], BTC[0.00000003], COMP[0.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[11.57198845], LUNA2[0.34125521], LUNA2_LOCKED[0.79626216], MKR[0], PAXG[0], STETH[0], SUN[0], USD[0.00], USDT[0.00000002], YFI[0.00000002] | | |
| 01396390 | | ADA-PERP[400], ATOM[1.900094], AVAX[1.7000725], BNB[.05], BTC[0.03216001], BTC-MOVE-0531[0], BTC-MOVE-0928[0], BULL[.47807267], DOGE[7485.43895998], ETH[.19202852], ETHBULL[36.58136145], ETHW[.10301289], FTT[152.25274430], GODS[108.1011695], LINA[6350.00265], LINK[2.80015946], LTC[41.26559684], LUNA2[7.53864698], LUNA2_LOCKED[17.59017629], LUNC[309398.82], MATIC[33.00308405], SOL[-152.52883186], TRX[569.906617], USD[-975.65], USDT[3141.59117319], USTC[866], XRP[512.607675] | | |
| 01396397 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GAL-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01396547 | | ATOM-PERP[0], BCH-PERP[0], ETCBULL[2], ETC-PERP[0], ETHBULL[.0493], ETH-PERP[0], FTT-PERP[0], LINKBULL[656], LINK-PERP[0], LTC-PERP[0], LUNA2[0.86047930], LUNA2_LOCKED[2.00778504], MANA-PERP[0], MATICBULL[1162], MATIC-PERP[0], THETABULL[1520], USD[1793.36], XRP[102.57], XRPBULL[5000], XRP-PERP[0] | | |
| 01396593 | | ETH[.00812779], ETHW[.00812779], FTT[0], SRM2.03301467], SRM_LOCKED[.03070453], USD[3.12], USDT[0.00001552], XRP[10.63007158] | | |
| 01396603 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.31976908], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.0024], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JGST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00753687], LUNA2_LOCKED[0.07593051], LUNC[620.02507319], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.40321], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.0024858], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[40.14667], TRX-PERP[0], USD[1311.42], USDT[291.50660635], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01396612 | | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], MATIC[3], SOL[.00119801], USD[447.96], USDT[0.00706547] | | |
| 01396666 | | AAVE[.0699867], ADA-PERP[0], ALICE[.1], AVAX[2.399772], BTC[0.03160493], BTC-PERP[0], CHZ[9.9981], ETH[0.26924613], ETH-PERP[0], ETHW[0.26919131], FTT[.599943], LINK[1.299867], LUNA2[0.02623997], LUNA2_LOCKED[0.06122660], LUNC[5713.80981], POLIS[2], SOL[1.4697207], TRX[0.00000231], UNI[.55], USD[32.93], USDT[0.00000001] | | ETH[.01], TRX[.000002] |
| 01396696 | | ETH[0], LUNA2[.29881196], LUNA2_LOCKED[3.03056125], MATIC[0], TRX[0], USD[0.00], USDT[0.34024022] | | |
| 01396705 | | ADABULL[3], BNBBULL[3], BULL[2], ETH[0], ETHBEAR[200000], ETHBULL[168.29329893], ETHW[0.31992769], FTT[0.66740584], RAY[0], SOL[0], SRM[0.0093624], SRM_LOCKED[0.04554167], USD[0.00], USDT[0.53028110], VETBULL[0] | | |
| 01396774 | | BAO[5998.8], FTT[.0996], SRM[.00884632], SRM_LOCKED[0.03364855], TRX[.001251], USD[0.00], USDT[0] | | |
| 01396801 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[1.83183144], LUNA2_LOCKED[4.27427337], LUNC[6.9010266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[5.8157364], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[98.42], USDT[0.96786744], XRP-PERP[0] | | |
| 01396802 | | APT[0], APT-PERP[0], BNB[0.00000001], DODO[.00000001], ETH[0], FTT[148.71794953], FTT-PERP[0], LUNA2[0.00976095], LUNA2_LOCKED[0.02277555], LUNC[2126.05440085], MATIC[0], MATIC-PERP[0], SOL[584.20536538], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00139800] | Yes | |
| 01396817 | | ADA-PERP[0], BTC[0.00119935], BTC-PERP[0], DOGE[.9638693], DOGE-PERP[0], ETH-PERP[0], EUR[1045.58], FTM-PERP[0], LINK-PERP[0], LTC[.00751791], LTC-PERP[0], LUNA2[0.00014573], LUNA2_LOCKED[0.00034004], LUNC[31.7339694], LUNC-PERP[0], MATIC-PERP[0], OMG[.4962], SHIT-PERP[0], SOL[0.00], USDT[5.00416584], VET-PERP[0], XRP-PERP[0] | | |
| 01396836 | | FTM[.00000001], FTT[951.00000001], LUNA2[0.00000001], SHIB[236.12676435], SRM[2.02106301], USD[0.63], USDT[0.46236148], XRP[.913219] | | |
| 01397017 | | AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], CHZ[9.81], DOGE-PERP[7643], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02975851], FTT-PERP[0], LINK[.067662], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.71532592], SRM_LOCKED[0.91728313], TRX[.004016], USD[-475.72], USDT[0.00035153], XRP[.491281], XRP-PERP[0] | | |
| 01397050 | | AMPL[0], AUDIO[53.98974], AVAX[1.599696], BADGER[2.499525], BTC[0.06728722], BTC-PERP[0], CHZ[199.962], CVC[124.97625], DOT[8.298423], DYDX[3.299373], ETH[1.24174346], ETHW[1.12776512], FTM[132.97473], GRT[110.97891], LINK[3.99924], LUNA2[0.00513395], LUNA2_LOCKED[0.01197922], LUNC[4.7590958], MANA[44.99145], NEAR[11.697777], RUNE[15.297093], SAND[36.99297], SOL[0], TOMO[20.790048], TRX[.810348], USD[719.86], USDT[.723642], XRP[49.9905], ZRX[89.9829] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397068 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.95776533], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[1.62696862], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01397072 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005974], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13723445], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.02306471], LUNA2_LOCKED[0.05381766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.81178258], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.92439571], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0246], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[19.01474.73], USDT-0624[0], USDT[20.03889259], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01397142 | | 1INCH[0], ADABULL[0], AGLD[0], AKRO[63.888377], ALEPH[0], ALICE[0], ANC[3], ATLAS[42.20470566], ATOMBULL[257.06788662], AVAX[0.00007898], AXS[0], BAND[0.00567195], BAO[534.40937491], BTT[865200.01762699], C98[0], CHZ[0], COPE[0], DENT[775.1054517], DFL[40.02230049], DOGE[.64736517], DOGEBULL[7.48973308], EDEN[8.30000000], EN[0], ENS[0], ETH[4.01752941], GALA[29.48996137], GMT[0], GRT[6.65283631], GRTBULL[1679.43745830], HT[0], HUM[0], IMX[0], JET[0], JST[0], KIN[89900.5], KSOS[1081.99319152], LINA[67.62907028], LINKBULL[397.59944400], LINK-PERP[0], LUNA2[0.12193991], LUNA2_LOCKED[3.00319333], MAGIC[0], MATICBULL[204.54243], MBS[0], MNGO[0], MTA[0], NEXO[0], NFT [437391198330009307e hid by FTX #37987][1], OMG[0], OXY[59.17357479], PEOPLE[28.05563395], PORT[0], PRISM[60.57813338], QI[36.71679882], REEF[136.90469531], ROOK[0], RSR[28.46104341], RUNE[0], SAND[0], SHIB[1300000.9905576], SUSD[0], SLP[111.44740103], SOL[0], SOS[.00000668], SPELL[119.98239039], STARS[3.97146710], STEP[59.16599694], STG[0], SNX[0.002], SUSHI[0], SUSHIBULL[2300], SXP[2.30493731], SXPBULL[999.81], TLM[30], TRU[7.10560526], TRX[0.01569053], TRXBULL[2.67897123], UNI[0], USD[1.04], USTC[0], WRX[0], XTZBULL[543.46456636] | | |
| 01397219 | | AXS-PERP[0], ETH-PERP[0], LUNA2[0.03515186], LUNA2_LOCKED[0.08202101], LUNC[7654.3919614], POLIS-PERP[0], USD[-0.30], USDT[0.00530348] | | |
| 01397237 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02520360], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.32970273], ETH-PERP[0], ETHW[0.00003559], EUR[101.14], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.031576], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00931279], LUNA2_LOCKED[0.02172985], LUNC[0.03952159], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0095032], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01397287 | | BTC[0.01160270], ETH[0.08903365], ETHW[4.10326198], FTM[0], GBP[0.00], LUNA2[0.00595314], LUNA2_LOCKED[0.01389067], RAY[100.34540392], SOL[0], SPELL[99.981], SRM[.04121946], SRM_LOCKED[2.91552783], USD[0.00], USTC[0] | Yes | |
| 01397289 | | DAI[.06427957], ETH-PERP[0], LUNA2[0.00618560], LUNA2_LOCKED[0.01443306], LUNC[.002462], MATIC-PERP[0], SHIB[95085], THETA-PERP[0], TRX[.000003], USD[282.91], USDT[0.00288022], USTC[.8756], XLM-PERP[0], XRPBULL[696.294], YFII-PERP[0] | | |
| 01397295 | | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.02794880], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00279], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01397300 | | AMC[0], AVAX[0.08347600], AVAX-PERP[0], BTC[0.61736525], BTC-PERP[0], CRO-PERP[0], DAI[0], ETH[0.00072068], ETH-PERP[0], ETHW[0.00072067], EUR[0.00], FTT[25.09510400], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00457078], LUNC-PERP[0], OTUM-PERP[0], SOL[.0015292], SOL-PERP[0], TRX-PERP[0], USD[56098.91], USDT[0.00330300], XTZ-PERP[0] | | USD[40000.00] |
| 01397395 | | LUNA2[0.22293578], LUNA2_LOCKED[0.05201883], LUNC[4854.518902], USDT[0.00000667] | | |
| 01397397 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.010732], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], USD[-0.22], USDT[0.33045609], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01397423 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SUN[0], TRX[0.00001300], USD[0.03], USDT[0] | | |
| 01397474 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000615], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0002652], SRM_LOCKED[.15320314], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01397542 | | BNB[0], BTC[0], DMG[26.794908], ETH[0], FTT[.099202], FTT-PERP[0], LINK[.094642], LTC[.0017], LUNA2[0.00891610], LUNA2_LOCKED[0.02080424], LUNC[1941.5010447], SHIB[0], TRX[0.31001200], USD[-1.07], USDT[0.03868448] | | |
| 01397616 | | BTC[0.00000082], ETH[.0000008], ETHW[.0000008], LUNA2[9.18291924], LUNA2_LOCKED[21.42681158], USD[1.48] | | |
| 01397727 | | ALGO-PERP[0], AVAX[3.199392], BTC[0.03379358], DYDX[50.07207], ETH[.20396124], ETHW[.20396124], LOOKS[1621.79355778], LOOKS-PERP[-.819], LTC[0], LTC-PERP[0], LUNA2[1.38361922], LUNA2_LOCKED[3.22844486], LUNC[300000.7], LUNC-PERP[0], MATIC[.41323767], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.0681469], OKB-PERP[0], OMG-20211231[0], PAXG-20211231[0], PAXG-PERP[0], RAY[1.14644877], RAY-PERP[0], SOL[-0624[0], SOL[1.00487612], SOL-PERP[0], SRM[780.34827551], SRM_LOCKED[4051.02276341], USD[27.67], USDT[0.80960000] | | |
| 01397807 | | BOBA[27.46846], BTC[0.00001377], DOT[.08788], LUNA2[0.70821956], LUNA2_LOCKED[1.65251232], LUNC[154216.301852], UNI[.09468], USD[0.00], USDT[0.79573416] | | |
| 01397835 | | BTC[.0007847 2], EUR[0.00], LUNA2[0.64204629], LUNA2_LOCKED[1.44516201], UBXT[1], USD[0.00], USTC[90.58810296] | Yes | |
| 01397870 | | BTC[.00008764], FTT[1520.4211075], MOB[.4402075], SNY[.685194], SOL[596.89191149], SRM[81.89217135], SRM_LOCKED[583.48330635], USD[0.33], USDT[0.0031379] | | |
| 01397877 | | 1INCH-PERP[0], AAVE[-0.16558042], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[.0005], ALPHA[0.80409021], ALPHA-PERP[0], ALT-PERP[0], APE[.614568], APE-PERP[0], ATLAS[0.58872], ATLAS-PERP[0], ATOM[-0.04711541], ATOM-PERP[0], AVAX[1.10818667], AVAX-PERP[0], AXS[-0.09121991], AXS-PERP[0], BCH[-0.87698639], BCH-PERP[0], BNB[0.02193734], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007034], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0505[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0524[0], BTC-MOVE-0703[0], BTC-MOVE-0710[0], BTC-MOVE-0724[0], BTC-MOVE-0801[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-WK-1003[0], BTC-MOVE-WK-0915[0], BTC-MOVE-WK-0920[0], BTC-MOVE-WK-0926[0], COMP[.0094066], COMP-20210924[0], COMP-PERP[0], CREAM[.00776475], CREAM-PERP[0], CRV[.5321022], CRV-PERP[0], CVX[.01662379], DOGE[0.71115295], DOGE-PERP[0], DYDX-PERP[0], EN6-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-12[0], ETH-20210924[0], ETH-20211231[0], ETH[9.90189071], ETH-PERP[0], ETHW[0.57189997], FIL-PERP[0], FTM[0.81408477], FTM-PERP[0], FTT[0.40425], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO[1.54218172], LDO-PERP[0], LEO[0.013673], LEO-PERP[0], LINK[.1268755], LINK-PERP[0], LOOKS[1621.79355778], LOOKS-PERP[-.819], LTC[0], LTC-PERP[0], LUNA2[1.38361922], LUNA2_LOCKED[3.22844486], LUNC[300000.7], LUNC-PERP[0], MATIC[-4.32137627], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-0.0681469], OKB-PERP[0], OMG-20211231[0], PAXG-20211231[0], PAXG-PERP[0], RAY[1.14644877], RAY-PERP[0], SOL[-0624[0], SOL[1.00487612], SOL-PERP[0], SRM[780.34827551], STEP[979.98952], STEP-PERP[0], SUSHI[0.21346750], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36976.35], USDT[-468.70722582], USDT-PERP[0], USTC[0.83593908], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00009005], XLM-PERP[0], XMR-PERP[0], XRP[103.12321777], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBEAR[2.1394], ZEC-PERP[0] | | |
| 01397896 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[4.20002712], LUNA2_LOCKED[9.80006330], LUNC[874000], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-103.87], USDT[0.00000549] | | |
| 01397934 | | LUNA2[7.62670074], USD[0.00], USDT[0] | | |

Amended Schedule D/E/F Priority Filed Individual Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01397948 | | AVAX[0], ETH[0], EUR[0.01], LUNA2[1.19513278], LUNA2_LOCKED[2.78864316], LUNC[3], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01398016 | | ATLAS[420], BTC[0.00389021], BTC-PERP[0], CHZ[60], DOT[2.09973], ETH[.02799892], ETH-PERP[0], ETHW[.02799892], LINK[1.99964], LUNA2[0.11675533], LUNA2_LOCKED[0.27242911], LUNC[25423.72], POLIS[5.6], SLP[1.0099712], TRX[.000782], USD[1.75], USDT[61.15968189] | | |
| 01398026 | | APE[1.7], BRZ[0], BTC[0.02611138], DOT[1.9], ETH[.10066887], FTT[.1], LINK[1.41564221], LUNA2[0.34759140], LUNA2_LOCKED[0.81104660], TRX[664], USD[0.10], USDT[0] | | |
| 01398152 | | BRZ[17], BTC[0.05526099], ETH[6.00000010] | | |
| 01398172 | | 1INCH[.00007862], KSHIB-PERP[0], LUNA2[0.00197137], LUNA2_LOCKED[0.00459986], LUNC[429.27], SOS-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00126541] | | |
| 01398218 | | FTT[0], SRM[1.24679707], SRM_LOCKED[5.07676573], SUSHI[0], USD[0.01], USDT[0] | | |
| 01398354 | | CHZ-PERP[0], LINK-PERP[0], LUNA2[0.04588977], LUNA2_LOCKED[0.10707615], USD[0.01], USDT[0.05651108] | | |
| 01398356 | | FTT[.069001], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.78] | | |
| 01398374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C44K-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07071779], FTT-PERP[0], FTT[0.07071779], FTT-PERP[0], GMT-PERP[0], GRT[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[185.01], USDT[105.06684810], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01398377 | | SRM[7.37221864], SRM_LOCKED[36.42778136] | | |
| 01398427 | | AAVE[.0154934], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00475932], LUNA2_LOCKED[0.01115508], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1000], USTC[.673705], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01398444 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04971961], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], JST-PERP[0], LRC-PERP[0], LUNA2[0.00001544], LUNA2_LOCKED[241.40421533], LUNC[.00004975], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000068], TRX-PERP[0], UNI-PERP[0], USD[.39], USDT[3222.27947742], VET-PERP[0], XRP[.735294], XRP-PERP[0], YFI-PERP[0] | | |
| 01398540 | | NFT (368107057816343902/Austria Ticket Stub #1721)[1], NFT (536196574998470616/FTX AU - we are here! #27211)[1], SRM[5.91371113], SRM_LOCKED[49.16628887], USD[5.59], USDT[0] | | |
| 01398543 | | NFT (445739646849852563/FTX AU - we are here! #27233)[1], SRM[4.68395556], SRM_LOCKED[47.27604444], USD[6.28] | | |
| 01398563 | | NFT (401455153329960682/FTX AU - we are here! #27212)[1], NFT (571719400739543395/Austria Ticket Stub #1729)[1], SRM[5.07097907], SRM_LOCKED[46.88902093], TRX[.000007], USD[5.49], USDT[0] | | |
| 01398596 | | BTC[0.00000003], FTT[.00684001], FTT-PERP[0], GMT-PERP[0], RAY[3.58428110], SRM[1.75568392], SRM_LOCKED[10.36431608], SUN[28043.0138692], TRX[.000004], USD[16752.69], USDT[0.00205272] | | |
| 01398598 | | ATOM[0], BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00788711], LUNA2_LOCKED[0.01840327], MATIC[0], NEAR[0], NFT (331238128947147041/FTX AU - we are here! #1410)[1], NFT (395388054257937323/FTX EU - we are here! #1223)[1], NFT (415526962817243149/FTX Crypto Cup 2022 Key #5692)[1], NFT (481057313439784995/FTX EU - we are here! #1324)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01398601 | | BTC[0.13730658], ETH[0.44528760], ETHW[0.44532830], FTM[485.50337524], FTT[5.46315817], LUNA2[6.99288493], LUNA2_LOCKED[15.82799579], TRX[1.00079], USD[0.69], USDT[0], USTC[389.87666401], USTC-PERP[0] | Yes | |
| 01398647 | | BNB[0.62370487], BTC[0], CHZ[0], FTT[2.60026320], GRT[0], LINK[0], MATIC[0], RAY[10.03841318], RUNE[0], SPELL[0], SRM[0.00027199], SRM_LOCKED[157.12935], USD[0.00], USDT[2.00001081] | | |
| 01398674 | | BNB[0.00000001], BTC[0], BTC-20211231[0], DOGE-0624[0], EGLD-PERP[0], LUNA2[0.06288026], LUNA2_LOCKED[0.14672061], LUNC[13692.31], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 01398727 | | FTT[751], SRM[6.8514182], SRM_LOCKED[236.92694586], USD[18.04] | | |
| 01398765 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.05172222], AUDIO-PERP[0], AURY[.00000002], AVAX[.0253776], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO[.0076], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00014851], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.26377095], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.03366868], LUNA2_LOCKED[0.08606902], LUNC-PERP[0], MANA-PERP[0], MPL[0.0049040], NFT (388221621011627984/FTX EU - we are here! #193892)[1], NFT (434861124135003477/Netherlands Ticket Stub #1564)[1], NFT (435077423118087607/The Hill by FTX #332)[1], NFT (435299864774428574/FTX Crypto Cup 2022 Key #22074)[1], NFT (516812481980702045/FTX EU - we are here! #193794)[1], NFT (523068963139570567/FTX EU - we are here! #193462)[1], RAY-PERP[0], SAND[.97827948], SAND-PERP[0], SHIB[.03291304], SRM_LOCKED[15.83388334], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1643.84], USDT[0.00970428], YFI-PERP[0] | Yes | |
| 01398837 | | LUNA2[0.46801513], LUNA2_LOCKED[1.09203530], LUNC-PERP[0], MPLX[1687.95], NFT (322727381887384521/FTX Crypto Cup 2022 Key #25938)[1], NFT (407816258964327290/FTX EU - we are here! #91535)[1], NFT (410603407010124323/FTX EU - we are here! #91643)[1], NFT (491546936090516032/FTX EU - we are here! #90883)[1], POLIS[199.9], SOL[50.71350398], TRX[92.000004], UMEE[2.082786S], USD[206.41], USDT[0], WAVES-PERP[0] | | |
| 01398856 | | ALGOBEAR[28000000], ALGOBULL[99988.6], ATOMBEAR[3999240], BCHBEAR[4998.1], BCHBULL[15], BEAR[1899.639], BNBBEAR[2999430], BSVBEAR[12000], BSVBULL[10999.05], DOGE-PERP[0], EOSBEAR[21997.72], EOSBULL[399.924], ETCBEAR[4000000], ETHBEAR[6398879], LINKBEAR[99981.00], LTCBEAR[499.9335], LTCBULL[13.99734], LUNA2[0.00000045], LUNC[0.00001107], LUNC[.1], MIDBEAR[1300], SHIB-PERP[0], SUSHIBEAR[5000000], SUSHIBULL[2499.81], TOMOBULL[300], TRUMP2024[0], TRXBEAR[100000], USD[-0.73], USDT[0.66191054], XRP[.75], XRPBULL[9.9943], XRP-PERP[0] | Yes | |
| 01398884 | | BTC[0.00008486], BTC-PERP[0], DYDX-PERP[0], ETH[.000002], ETHW[.000002], FTT[15700.75245200], LUNA2_LOCKED[164.66594], LUNC[0.34798924], LUNC-PERP[420027000], NFT (558107035942821501/FTX AU - we are here! #61930)[1], ONT-PERP[0], ORCA[1.00001], PRISM[.9033], SLRS[1.19221], SOL[0.00705718], SRM[56.08501551], SRM_LOCKED[1439.03755866], USD[263344.72], USDT[0], USTC[.001165], USTC-PERP[0], XRP[1.70625900] | | |
| 01398897 | | APE[.200008], APT-PERP[0], BTC-PERP[0], ENS[.0008887], ENS-PERP[0], ETH-PERP[0], FTT[454.83678508], FTT-PERP[0], SRM[1.13594096], SRM_LOCKED[68.00249974], USD[1.54], USDT[.0959] | | |
| 01399003 | | AXS-PERP[0], BNB[0.00042029], ETH[.00000001], NFT (294288489213088355/FTX AU - we are here! #5752)[1], NFT (463006867124943015/FTX AU - we are here! #27118)[1], NFT (505377531349736391/FTX AU - we are here! #5777)[1], RAY-PERP[0], SOL[0.01402491], SRM[6.80898292], SRM_LOCKED[35.91101708], TRX[.000002], USD[1254.64], USDT[699.40000000] | | |
| 01399045 | | ETH[.00044058], HT-PERP[0], JOE[.60613555], LUNA2[0.00000001], LUNC[.1], MATIC[5.03652672], TRX[.000058], USD[0.00], USDT[0.0370912] | | |
| 01399046 | | AAVE[.00001264], AKRO[2], AUDIO[.00084342], BAO[9], BTC[0], DENT[2], ETH[.06923058], ETHW[.06923058], FTM[0.05888808], GBP[0.08], KIN[5], LUNA2[1.52053444], LUNA2_LOCKED[3.53733561], LUNC[4.88835428], RSR[1], SECO[1], SLND[20.68332786], SOL[0], SRM[.00009854], TRX[2], UBXT[4], USD[0.00] | | |
| 01399076 | | ALGO[.0956], ATOM[1.895], BTC[.00276779], DAI[.097518], FTT[.15220647], HT[0.01113075], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], NFT (300348554660039563/FTX EU - we are here! #213476)[1], NFT (445112284643124916/The Hill by FTX #20552)[1], NFT (484213482804520686/FTX EU - we are here! #213450)[1], TONCOIN[.03], TRX[.0000004], USD[4.97] | | |
| 01399121 | | 1INCH[0], 1INCH-PERP[0], AAPL[2], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.00000001], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BF_POINT[100], BIT[0], BNB[0.00000001], BNBHALF[0], BNBHEDGE[0], BNB-PERP[0], BTC[20.00000002], BTC-MOVE-20210917[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20211002[0], BTC-MOVE-20210926[0], BTC-MOVE-20211001[0], BTC-MOVE-20211007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMPHEDGE[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00276720], LUNA2_LOCKED[0.00645680], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[-0.46], USDT[0.26563352], USTC[0.00000003], USTC-PERP[0], VET-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399133 | | ALT-20211231[0], BAND[0], BTC[0.00618065], DEFI-20211231[0], ETH[0.00089189], ETHW[0.00089189], EUR[7372.11], FTT[0.45945731], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], SHIT-20211231[0], SOL[0], TRX[156.97017], USD[200.53], USDT[0.12130002], YFI[0] | | |
| 01399171 | | DYDX[1.2], FIDA[0], KIN[159891.36], SRM[1.67363804], SRM_LOCKED[0.027225], SXP[5.09898], TLM[46], TRX[.000016], USD[0.14], USDT[0] | | |
| 01399275 | | LUNA2[0.11705239], LUNA2_LOCKED[0.27312226], LUNC[25488.4062825], USD[1281.44], USDT-PERP[0] | | |
| 01399393 | | ATLAS[180000], FTT[0.00000001], POLIS[1800], SRM[6.16615609], SRM_LOCKED[43.75384391] | | |
| 01399401 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000024], BTC-MOVE-20211026[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-0624[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (29120044174663652uMuntu #2)[1], NFT (310436938885852273intombi)[1], NFT (328957314803392281uMuntu)[1], NFT (340755831584482665/Afro Apes)[1], NFT (380370636493540589/splashy)[1], NFT (481486465675266115/Ultimate Alien )[1], NFT (48362076814804953?/ntombi #2)[1], NFT (572113343250343886/Afro Apes #2)[1], NFT (572193240622093188/Mac_Oya)[1], NFT (575665242270265946/splashy #2)[1], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.06609421], SRM_LOCKED[0.2864991], TRX-PERP[0], TSLA-20211231[0], USD[0.33], USDT[0], WAVES-PERP[0], XRP[0.93820001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399489 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH[.00014358], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.03135542], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MASK-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[109.21], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01399503 | | LUNA2_LOCKED[25.27454201], USDT[0.27118742] | | |
| 01399627 | | ADABEAR[54963425], ALGOBEAR[15989360], ASDBEAR[599601], ATOMBEAR[17980.3], BNBBEAR[10992685], EOSBEAR[13990.69], ETCBEAR[5096608.5], ETHBEAR[1598936], LINKBEAR[1898736S], LUNA2[0.00000609], LUNA2_LOCKED[0.00001423], LUNC[1.32811621], SUSHIBEAR[3497672.5], SXPBEAR[1299135.5], THETABEAR[37974730], USD[0.46], USDT[0.00000001] | | USD[0.45] |
| 01399538 | | BCH[0], BTC[0.00001746], DOGE-PERP[0], FTT[0.03050294], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_LOCKED[0.1079906], SRM-PERP[0], TRX[0.00000500], USD[180.10] | | |
| 01399546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0698], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.26548982], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001196], SRM_LOCKED[0.07446719], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.99980603], TRX-PERP[0], USD[6656.44], USDT[0.08104772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399551 | | FTT[.00000001], INDI[8000], SRM[6.16615609], SRM_LOCKED[43.75384391], USDT[0.00000034] | | |
| 01399588 | | FTT[.02421321], SRM[1.72408224], SRM_LOCKED[48.19591776], USD[0.00], USDT[0] | | |
| 01399614 | | AVAX[0], BNB[0], BTC[0.13188087], ETH[0.41022885], ETHW[1.06916068], FTT[151.00384705], NFT (434383164622001300/The Hill by FTX #25845)[1], NFT (472298903198904485/FTX AU - we are here! #54659)[1], RAY[0], SOL[0], SRM[17.76947898], SRM_LOCKED[99.03386194], STEP[.00000001], TRX[0.00125028], USD[0.00], USDT[0.00000002] | | TRX[.001204] |
| 01399621 | | BNB[0.10541226], BOBA[2.00144059], ETH[0.00000005], ETHW[.00000002], FTM[0], FTT[0.00185073], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (416161918216416549/The Hill by FTX #4487)[1], NFT (464846429665827639/FTX Crypto Cup 2022 Key #9491)[1], OKB[0], SOL[0], SRM[2.41166969], SRM_LOCKED[18.61592831], TRX[213.58178445], USD[1315.58], USDT[0.01198490], USTC[1] | Yes | |
| 01399651 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01399671 | | LUNA2[0.00013786], LUNA2_LOCKED[0.00032168], LUNC[30.02], SOL[99.88924748], TRX[.000002], USDT[0.00000036] | | |
| 01399682 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ACB-0325[0], ADABULL[1.902806], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-1230[0], ALT-PERP[0], AMC-0325[0], AMC-1230[0], AMD-0325[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOMBULL[36455.62], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-1230[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIL-1230[0], BITO-0325[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00570756], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL-0325[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRAB-PERP[0], CRV-PERP[0], CUST-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETHBULL[0.1571454], ETHE-0325[0], ETH-PERP[0], EUR-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1.96394913], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-1230[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINKBULL[1948.008], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.44773633], LUNA2_LOCKED[3.37805144], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATICBULL[14014.3684], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-PERP[0], OMG-0325[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-033[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-1230[0], SQ-0325[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX[2206?.42155183], TRX-PERP[0], TRY-PERP[0], TSLA-0325[0], TULIP-PERP[0], UBER-0325[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1479.51], USDT[0.00038423], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01399694 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LUNA2[1.85010630], LUNA2_LOCKED[4.31691471], LUNC-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[ -0.01], USDT[0] | | |
| 01399709 | | ATOM[.08159S], BNB[0.08091?5], BRZ[0], BTC[0.06904810], CRO[460], ETH[.58232727], ETHW[.58232727], EUR[0.00], FTT[12.599612], KNC[52.1], PAXG[0.00004412], RAY[4.40006754], REEF[12810], SOL[2.00931914], SRM[126.70341148], SRM_LOCKED[.65010206], USD[4.29], USDT[3736.16304987], WAVES[8] | | |
| 01399748 | | ETH[0], LUNA2[0], LUNA2_LOCKED[1.19659945], NFT (528864726809849723/FTX EU - we are here! #169561)[1], SOL[.00566144], TRX[.002452], USD[0.00], USDT[0] | | |
| 01399787 | | DENT[45.68], DOGE[0], GENE[.09796], LUNA2[15.40302106], LUNA2_LOCKED[35.94038248], SHIB[0], SOL[0], TULIP[0], USD[0.35], USDT[0.04014878] | | |
| 01399806 | | ADABULL[0.00993462], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[636468], APE-PERP[0], APT-PERP[0], ATOMBULL[9.6992], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00073811], BNBBULL[.0000337], BNB-PERP[0], BTC-PERP[0], COMPBULL[4.099], CREAM-PERP[0], DOGEBULL[198.00602011], DOGE-PERP[0], DOT[.00018], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.00063826], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00128], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[.00152], LUNA2[1.44804102], LUNA2_LOCKED[3.37876230], LUNC[.000396], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.26234], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[18218.6], SXPBULL[1.8306], THETABULL[.07315134], TLM-PERP[0], TOMOBULL[17.552], TRX[.000021], UNI-PERP[0], USD[0.58], USDT[0.13], VET-PERP[0], VETBULL[2.78089], XLMBULL[.009868], XLM-PERP[0], XTZBULL[.442.9672], ZIL-PERP[0] | | |
| 01399815 | | ALPHA[0.33664648], ATOM[.0982], BNB[0.00916034], DAI[.079959], DFL[2960], DOGE[3266.71348405], ETH[0], FIDA[14], FTM[4], FTT[22.59536466], LUNA2[0.07760513], LUNA2_LOCKED[0.18107863], MATIC[4.85857377], MPLX[119], OXY[801.9], RUNE[0.07101592], SNX[2], SOL[0], TRX[.000921], USD[40.32], USDT[0.00824875] | | |
| 01399855 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.02011234], BTC-PERP[0.16], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTT[25.6932753], FTT-PERP[0], LUNA2[0.02295810], LUNA2_LOCKED[0.05356890], LUNC[4999.1755], NFT (442000298155067613/FTX AU - we are here! #63726)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.0398362], SRM_LOCKED[.17024488], SRM-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[ -979.43], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01399872 | | ALTBEAR[74364724], DOGEBEAR2021[.6942], ETHBEAR[443278], FTT[0.00658860], LINKBEAR[1029490480], LUNA2_LOCKED[75.82911965], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01399939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.254535], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.69284313], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02090776], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.06872506], SOL-PERP[0], SPELL-PERP[0], SRM[5.52479486], SRM_LOCKED[.10779792], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.14], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01399962 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[.24946], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1.95223], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.3024], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.036398], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.92275044], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.725], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.4402], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[3.670383], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.07893662], LUNA2[0.6487960?], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.9915], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPA[8.7245], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[-0.55685561], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.09811834], USD[532.26], USDT[220.34704282], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01399993 | | BTC[0.00006050], ETH[0.15530785], ETHW[0.1503785], FTT[0], SOL[0], SRM[25.20089964], SRM_LOCKED[131.00368568], TRX[.001153], USD[ -15.39], USDT[0] | | |
| 01400032 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[9035?5], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-MOVE-0123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.70], ETH-PERP[0], EUR[0.00], FB[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.27805682], LUNA2_LOCKED[0.64879926], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TWTR[0], UNI[0], UNI-PERP[0], USD[130.94], USDT[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[-400], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01400057 | | BRZ-PERP[0], BTC[0.01115119], BTC-PERP[0], ETH[0.00441146], ETH-PERP[.007], ETHW[0.00492212], SOL[.00228579], TRX[3.10014221], USD[2302.36], USDT[0] | | |
| 01400059 | Contingent, Disputed | USD[5.30], USDT[0.00004163] | | |
| 01400084 | | ADA-PERP[0], APE[13.3], AXS[0.00000003], AXS-PERP[0], BNB[1.000005], BNB-PERP[0], BTC[0.33440345], BTC-PERP[0], DOGE[833.004165], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[2.63001793], ETH-PERP[0], ETHW[0.27701363], FTM-PERP[0], FTT[150.09727322], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[ -15.72], XEM[100], XRP-PERP[0], YFI-PERP[0] | | |
| 01400136 | | KSM-PERP[0], LUNA2[0.06524152], LUNA2_LOCKED[0.15223023], LUNC[14206.48], SOL[.00772933], TRX[.000019], USD[0.00], USDT[0] | | |
| 01400165 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032802], USD[0.00], USDT[0] | | |
| 01400190 | | ATLAS[429.920751], ETH[0.56200000], ETHW[2.13500000], EUR[230.73], FTT[25.79522226], LUNA2[0.03162238], LUNA2_LOCKED[0.07378555], LUNC[6885.84], POLIS[19.996314], TRX[.000002], USD[0.03] | | |
| 01400193 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09500000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[566.07], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00510174], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SSB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[73.08], USDT[ -1318.60431775], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01400207 | | APE[.09957611], AXS[.09992628], BAL[0], BNB[0], BTC-PERP[0], CVX[.0998157], DAI[.00000001], DYDX[.09911536], ETH[0], EUR[0.00], FTT[26.37039519], GALA[9.964983], MKR[.00000001], RUNE[0], SOL[0], SPELL[98.72833], SRM[.00732112], SRM_LOCKED[.03743292], USD[0.00], USDT[0] | | |
| 01400250 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00093382], LUNA2-PERP[0], LUNC[0], REEF-PERP[0], STG-PERP[0], UNI-PERP[0], USD[1489.73], USDT[0.00000001], USTC[0] | | |
| 01400254 | | ATOM[.09684], ATOM-PERP[0], AVAX[.09882], AVAX-PERP[0], BTC[0.02212579], BTC-PERP[0], CRO[9.808], CRO-PERP[0], DOGE[3304.26195741], DOGE-PERP[0], DOT[.09896], DOT-PERP[0], ETH[.48479748], ETH-PERP[0], ETHW[.48479748], EUR[0.49], LTC[.003568], LTC-PERP[0], LUNA2[1.04588801], LUNA2_LOCKED[2.44040537], LUNC[3.369212], LUNC-PERP[0], SHIB[96600], SHIB-PERP[0], SOL[.009814], SOL-PERP[0], SUSHI[100.00001943], TRX[.000809], USD[0.00], USDT[1221.68732500], XRP-PERP[0] | | |
| 01400283 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00599880], ETH-PERP[0], FTM[.41367485], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00013287], LUNA2_LOCKED[0.00031004], LUNC[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.72] | | |
| 01400297 | | ASD[.043619], ATLAS[9425.3792], AVAX[10.09846820], BTC[0], CHR[339.9107], CHZ[826.696907], DFL[22501.8908], DMG[.048499], ENJ[90.9715], FTM[363.86491], FTT[24.99525], GALA[1508.8239], LRC[296.8518], LUNA21.39602269], LUNA2_LOCKED[3.25738629], MANA[255.91659], MATIC[199.9696], MNGO[969.077018], MPLX[.94414], NEAR[10.093255], POLIS[609.715697], RAY[492.30179531], RUNE[31.9342905], SAND[160.91.93429], SUN[.00051712], TLM[2443.04582], TRX[.003311], TRYB[165.588923], USD[484.68], USDT[0.0425501] | | |
| 01400330 | | ETH[.2638535], ETHW[.2638535], FTT[150], UNI[51.78739739], LUNA2[0.71472144], LUNA2_LOCKED[1.66768337], LUNC[155632.1], SOL[22.65829543], TRUMP2024[270.6], USD[53713.71], USDT[0] | | |
| 01400334 | | 1INCH-062405], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[17.31], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04105335], ETH-PERP[0], ETHW[.04142481], EUR[2.58], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.76281274], LUNA2_LOCKED[21.67569772], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[194], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[.1302535], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[ -1172.85], USDT[0.65970000], USTC[99400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01400379 | | AVAX-PERP[0], BTC-202109240], BTC-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH[.0007585], ETH-0325[0], ETH-PERP[0], ETHW[.00033003], ETHW-PERP[0], FTT[37.01960287], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063199], RNDR-PERP[0], SOL-0325[0], SOL-062405], SOL-20211231[0], TSM-0325[0], USD[3.77], USDT[0.00113141], USTC[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01400400 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000002], BTC-MOVE-0210[0], BTC-MOVE-0523[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210622[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00007820], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FVX-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.23282588], LUNA2_LOCKED[.54323069], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000874], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[44], USTC[1749.45100933], USTC[44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01400421 | | ATOM[0.00000001], AXS[0], AXS-PERP[0], BAND[0.00000001], BULL[0.00000002], CEL[0], DOGE[9517.00000001], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0.00000001], FTT[0.05058351], GRT[0], LINK[0.00000003], LUNA2[0.00494374], LUNA2_LOCKED[0.01153540], POLIS[.09702095], REN[0.00000001], RSR[23362.4.60484342], SOL[0], SUSHI[0.00000002], TLM-PERP[0], TRX[0.99981], USD[7298.39], USDT[15.00163251] | | |
| 01400485 | | BNB[0.00000001], BNB-PERP[0], BTC[0.00017755], BTC-PERP[0], CRO[804.02701755], EUR[0.00], FTM-PERP[0], FTT[0.00000002], JOST-PERP[0], LUNA2[0.01321713], LUNA2_LOCKED[0.03083999], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-1.64], USDT[0] | | |
| 01400500 | | ADA-PERP[7], ALICE[2.43594033], ALT-2021092402[0], ALT-2021123110[0], BAND[0], BNB[0], BNB-PERP[1.1], BTC[0.00000011], BTC-PERP[0], DEFI-2021123110[0], DEFI-2021123110[1], ENS[20.13567167], ETH[0.00001848], ETH-PERP[-1.02999999], ETHW[0.00045751], EUR[1250.99], FLOW-PERP[0], FTT[210.65293417], LINK[19.18025137], LTC-PERP[-0.18999999], LUNA2[1.30522511], LUNA2_LOCKED[3.00059073], LUNC[53.7001554], MATIC-PERP[330], MID-2021123110[0], NFT [52740448617808106/The Hill by FTX #36692][1], PAXG[0.30132498], SHIT-0325[0], SHIT-2021092402[0], SHIT-2021123110[0], SOL-PERP[39.64], TULIP[22.53244798], USD[10627.18], USTC[184.72547323], XRP-PERP[ -1974] | Yes | |
| 01400583 | | ADA-PERP[0], ALICE-PERP[0], ATOMBULL[2350.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[164.6], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.29519597], LUNA2_LOCKED[3.02212393], LUNC[28203.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[61.292], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXPBULL[50720], TRX[.000039], UNI-PERP[0], USD[13.88], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01400588 | | ADABULL[19.31857596], AGLD[4.76456558], AKRO[434.80282434], AMPL[1.49667485], AMZN[.8729326], ASD[19.43941682], BAO[39685.00605456], BTC[.00596379], CHZ[29.4744212], DENT[2584.23850664], DOGE[87.10381852], ETH[.25294], ETHW[2.74337989], FTT[3.01775354], GALA[35.65148652], GBP[0.00], GENE[.00000984], GODS[3.5341223], GOOGL[.25782338], IMX[.00006233], KIN[157064.77585681], KSHIB[178.42833541], LRC[8.23933161], LUNA2[0.00000002], LUNA2_LOCKED[6.489361396], LUNC[.89677516], MANA[8.13243362], PERP[1.66008198], RSR[360.89567445], SAND[7.72601778], SHIB[2262595.711190670], SOL[2.44296617], SRM[2.23521137], SUN[425.70965832], SXP[1], TLM[49.03430491], TRU[.00033486], TRX[2], TSLA[.71291886], UBXT[339.33961001], USD[258.0301], XRP[0] | | |
| 01400601 | | BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[15.65853567], GRT[0], LUNA2[0.05276623], LUNA2_LOCKED[0.05276623], LUNC[0.00000000], RAY[36.88391011], RAY-PERP[0], SRM[0.03246525], SRM_LOCKED[.559289], TRYB[0], USD[13.00], USDT[0.00000001], XRP[0] | | SOL[.0008] |
| 01400647 | | FTT[0], NFT [470122642362159705/FTX AU - we are here! #43038][1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[0] | | |
| 01400658 | | 1INCH[0], AKRO[2], AMPL[0], BAO[4], BTC[0.40777380], DOT[0], ETH[6.00476368], ETHW[0.00266331], EUR[256.76], KIN[4], LINK[256.78], LUNA2[0.00000176], LUNA2_LOCKED[0.00000176], LUNC[16517022], MATH[1], MATIC[0], SOL[0], TRX[53], USD[0.00], USDT[0.00000045] | | |
| 01400675 | | AAVE-PERP[0], AUDIO-PERP[0], BNB[0.36023103], BRZ[0], BTC[0.00131683], BTC-PERP[0], CAKE-PERP[0], ETH[0.04372690], ETHW[0.04352275], FTT-PERP[0], LEO[0], LUNA2[0.00003631], LUNA2_LOCKED[0.00008474], LUNC[7.90816621], LUNC-PERP[0], PEOPLE-PERP[0], POLIS[14.8], SOL[0.85669810], STORJ-PERP[0], USD[1.18], USDT[0] | | BNB[.3469384], SOL[.20002218] |
| 01400756 | | ADABULL[116.74579683], ALGOBULL[71020596], ATOMBULL[426863.0262], BNB[0], BTC[.00699], BULL[4.127409], COMPBULL[89.49], DOGEBULL[4.231], EOSBULL[220467.56], ETH[0], ETHBEAR[71360], ETHBULL[0.00101824], GRTBULL[266992.35488], LINKBULL[12827.50964], LUNA2[0.00044580], LUNA2_LOCKED[0.0104021], LUNC[97.07497269], MATIC[0], MATICBULL[5135.49875], OKBBULL[15.3622793], RNDR-PERP[0], SLP[9.594], SUSHIBULL[529531.48], SXPBULL[171672.213], THETABEAR[110000000], THETABULL[198000.86299352], TOMOBULL[892397.26], TRX[0], TRXBULL[421.1], UNISWAPBULL[1.7526], USD[0.23], USDT[0], VETBULL[2495.057462], XLMBULL[1774.35287], XRPBULL[15270], XTZBULL[.9344] | | |
| 01400812 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.31953716], LUNA2_LOCKED[0.74558671], LUNC[69579.89], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[101.58904108], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], UNI-PERP[0], USD[ -7.15], USDT[0.35865817], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01400855 | | ATLAS[1822.39787891], BNB[0], BTC[0.03477082], BTC-PERP[0], ETH[0.48567829], ETH-PERP[0], ETHW[0.53902193], FTT[5.35841432], LINK[3.89085461], LTC[1], LUNA2[0.43920397], LUNA2_LOCKED[1.02480927], LUNC[51362.63138867], MANA[7.99848], POLIS[34.91230980], PSG[4.01887239], SOL[4.07587654], UNI[21.02198327], USD[ -0.03] | | |
| 01400881 | | BNB[0], BTC[0], DOGE[0.09326332], ETH[0], LTC[0], LUNA2[0.11529265], LUNA2_LOCKED[0.26901620], TRX[0], USD[0.00], USDT[11.03046101] | | |
| 01400897 | | LUNA2[109.4147859], LUNA2_LOCKED[255.3011672], LUNA2-PERP[0], LUNC[23825300], MATICBEAR2021[128700099.81], USD[12.63] | | |
| 01400945 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00200000], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0.09951547], ETH-PERP[0], ETHW[0.09951546], FTM[0], FTM-PERP[0], FTT[3.50000000], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.4756082 1], LUNA2_LOCKED[1.1097525], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], SOL[3.02387540], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], XRP-PERP[0] | | |
| 01400947 | | 1INCH[4.8875664], AAPL[.00728556], AAVE[.06548295], ADA-PERP[0], AGLD[2.09903866], AGLD-PERP[0], AKRO[174.12797932], ALCX[.03618913], ALEPH[4.25754968], ALGO[2.87537222], ALGO-PERP[0], ALICE[.38771051], ALPHA[30.10294902], AMPL[0.66374352], ANC[5.82476091], APE[.17928786], APT-PERP[0], AR-PERP[0], ARS[215.23], ASD[25.54863335], ATLAS[2552.91845092], ATLAS-PERP[0], ATOM[0.01365828], ATOM-PERP[0], AUDIO[2.62341853], AURY[.48992767], AVAX[.48106739], AVAX-PERP[0], AXS[.21631197], AXS-PERP[0], BADGER[.18809351], BAL[.16333557], BAND[2.63029754], BAO[8759.62857099], BAR[.25716955], BAT[2.89953157], BCH[.00010514], BICO[1.42802141], BIT[1.53807504], BLT[8.22293202], BNB[0.00300059], BNB-PERP[0], BNT[3.60055342], BOBA[288.47084445], BRZ[.45531869], BTC[0.00004300], BTC-MOVE-0304[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0501[0], BTC-MOVE-0613[0], BTC-PERP[0], BTT[984308.59887346], CME[1.61924094], C98-PERP[0], CEL[5.61926456], CHR-PERP[0], CHREA.77775189], CHZ[9.48184204], CITY[2.0803563], CLV[7.6075096], COMP[0.01863511], CONV[1168.71715722], COPE[26.58513358], CQT[8.19946071], CREAM[.00031346], CREAM-PERP[0], CRO[8.02642531], CRO-PERP[0], CUSD[.03246612], CUSDT[206.50405451], CVC[0.43460271], CVX[.11740614], DAI[4.5176342], DAWN[.94963169], DENT-PERP[0], DENT[915.59809821], DFL[164.22658807], DMG[56.32655274], DODO[8.14701198], DOGE[.3968222], DOT[1.2095022], DYDX[.56895822], DYDX-PERP[0], EDEN[5.57580775], EN[1.72542103], ENS[.10421123], ETH[0.00077090], ETH-202100240], ETH-PERP[0], ETHW[0.00669966], FIDA[106.28014728], FIDA-PERP[0], FRONT[34.6003493], FTM[41.95181958], FTM-PERP[0], FTT[1.10488831], FTT-PERP[0], FXS[1.64285066], GAL[2.16428506], GALA[14.50060048], GALA-PERP[0], GALFAN[.3802387B], GARI[1.7004085], GENE[.0009555], GMT[1.15949954], GMT-PERP[0], GODS[1.53144205], GOGB[.99133588], GRT[30.58679093], GST[1.13189076], GST-PERP[0], HGET[1.2399254B], HMT[4.67261704], HNT[.12286235], HOLY[.15371179], HT[.64018843], HUMA[.67580768], HXRO[4.55420503], ICP-PERP[0], IMX[.98406567], INDEX[.93076], INTER[3.78900313], IOTA-PERP[0], JET[0.53031287], JOE[3.58320639], JST[25.71166659], KBTT[990.3218546], KNC[9.93854 66434198B3], KNC[1.38467149], KNC-PERP[0], KSHIB[99.78604504], KSOS[2419.12427701], LEO[.87711696], LEO-PERP[0], LINA[11.60693211], LINK[.94063744], LOOKS[2.36954127], LRC[0.07667005], LTC-PERP[0], LUA[8.19022051], LUNA2[0.4823471], LUNA2_LOCKED[1.12547559], LUNC[102817.8634586], LUNC-PERP[0], MANA[1.10470849], MAPS[3.44362343], MATH[8.2500791], MATIC[0344097 3], MATIC-1230[0], MATIC-PERP[0], MBS[15.22175992], MCB[.37436272], MEDIA[.03991002], MER[27.19234681], MER-PERP[0], MKR[.00377384], MKR-PERP[0], MNGO[19.75654982], MOB[2.0832459 5], MSOL[1.06084976], MTA[4.63582038], MTL[.79401807], NEAR[0.90731155], NEAR-PERP[0], NEXO[8.87367207], NFT [333443714863492304/Singapore Ticket Stub #1770][0], NFT [334537491774281190/The Hill by FTX #37227][0], NFT [345541784715731838/Monza Ticket Stub #181][0], NFT [399608957371097380/FTX EU - we are here! #31528][0], NFT [476478368658802826/FTX EU - we are here! #18088][0], NFT [490388405933559491/FTX EU - we are here! #17809][0], NFT [550733659303133324/Netherlands Ticket Stub #200][0], NFT [576326701112236077/FTX Crypto Cup 2022 Key #165][0], OKB[.39098575], OMG-2021123110], OMG[2.7213273], OMG-PERP[0], ORBS[21.44344796], OXY[12.35715065], OXY-PERP[0], PAXG[0.00616565], PEOPLE[51.0075167], PERP[0.06675], PERP[3.93972899], PERP-PERP[0], POLIS[34.20997735], POLIS-PERP[0], PORT[6.1884373], PRISM[152.29048587], PROM[2.56981511], PSG[1.5850009], PSY[22.2555474], PTU[1.45947243], PUNDIX[2.14712041], Q6[84.51063177], RAMP[29.37092249], RAY[6.21411962], RAY-PERP[0], REAL[7.27303071], REEF[2260.46659753], REN[30.84663346], RNDR[1.46647331], ROOK[0.04993473], SHIB[103919.32026 1], SHIB-PERP[0], SKL[15.88203122], SLND[1.03297111], SLP[209.04213881], SLP-PERP[0], SRUS[12.36533671], SNX[1.50173838], SNY[4.70587283], SOL[0.21200120], SOL-PERP[0], SOS[2394295.23917282], SPA[28.46669355], SPELL[881.93897443], SRM[1.03164736], SRM-PERP[0], STARS[8.95117012], STEP[12.17453002], STETH[0.00063478], STG[3.06946063], STMX[116.50046311], STORJ[1.60068164], STSOL[0.72033371], SUN[110.05043807], SUSHI[6.32267998], SXP[4.53343788], TLM[62.7336809 7], TOMO[7.10213905], TONCOIN[.73408936], TRU[11.98933699], TRX[3.6314381], TRYB[01089033], TULIP[2.24488921], UBXT[138.72469533], UMEE[40.10861173], UNI[.00271201], UNI-PERP[0], USD[1230.45], USDT[0.00344889], USDT-PERP[0], USTC[1], USTC-PERP[0], VGX[1.05511651], WAVES[1.18168882], WFLOW[.43597469], WRX[4.16326499], XAUT[0.00001887], XPLA[.97350786], XRP[7.20716557], YFI[.00061037], YFII[.00216139], YFI-PERP[0], YGG[1.83417981], ZRX[2.72694622] | Yes | |
| 01400968 | | AAVE[0], BTC[0.04464952], CAD[1.37], CEL[40.57836460], CRO[99.981], DOGE[473.41729616], ETH[0.01669972], ETHW[0.01660984], HNT[1.09846 1], LINK[3.87492925], LOOKS[15.99696], LTC[0.32379528], MATIC[0], RAY[23.79678328], SOL[1.03103786], SRM[35.20127824], SRM_LOCKED[.17418086], SUSHI[18.89431759], UNI[4.70978565], USD[56.70], USDT[23.24765712], XRP[83.94177767] | | BTC[.004593], DOGE[468.098313], ETH[.016406], LINK[3.820028], LTC[.313359], RAY[16.2078784], SUSHI[17.609717], USDT[22.677084], XRP[81.738239] |
| 01400969 | | ATOM[3.599316], BTC[0.01452435], ETH[.2299563], LUNA2[0.00065530], LUNA2_LOCKED[0.00152903], LUNC[142.6930143], NEAR[8.098461], SOL[0], USD[262.68], USDT[0.00596006] | | |
| 01400972 | | ADA-PERP[0], ALT-PERP[0], ATLAS[4.88614922], ATOM[4.58857943], AURY[37.95380763], AVAX[0], BNB[1.48127928], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CQT[674.9623097], ETH[0.00000003], ETH-PERP[0], ETHW[38.48398782], EUR[0.00], FTT[28.45761116], GOD S[66.26562659], GRT[925.72493678], IMX[293.07029435], KNC[98.49271184], LINK[19.92829227], LUNA2[6.34602677], LUNA2_LOCKED[15.0173958], LUNC[37332.93504077], MATIC[73.08942987], MID-PERP[0], RSR[1723.30802469], SHIT-PERP[0], TRX[.000001], TULIP[27.80190024], USD[0.51], USDT[482.60555519], YFII[0] | Yes | |
| 01400978 | | CEL-PERP[0], LUNA2[0.00060641], LUNA2_LOCKED[0.01416196], NFT [362957428516696614/FTX AU - we are here! #15941][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00043], USD[0.15], USDT[ -0.01000600], USTC[.8591551], USTC-PERP[0] | | |
| 01400985 | | AUD[0.00], BTC[0], FTM[0.29329124], FTT[53.71469278], LUNA2[0.00074072], LUNA2-PERP[0], LUNC[161.29437438], USD[0.18], USDT[0.00000043], USTC[0.00000003] | | |
| 01401023 | | SHIB[.7516949], SRM[1.31004327], SRM_LOCKED[7.81107859] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0022662], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00316122], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62016508], LUNA2_LOCKED[0.7055186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.08], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01401044 | | 1INCH[0], 1INCH-032520], 1INCH-PERP[0], AAPL-2021092420], AAPL-2021092420], AAVE-PERP[0], ADA-2021092420], ADABULL[0.00000002], ADA-PERP[0], ALC[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-032520], ATOM-2021092420], ATOM-2021123120], ATOMBULL[0], ATOMEDGE[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-2021092420], AVAX-2021123120], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[0], BABA-2021092420], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-12320], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-032520], BTC-2021092420], BTC-2021123120], BTC-MOVE-20210220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-032520], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-2021092420], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-2021092420], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], EN-PERP[0], ENS[0], ENS-PERP[0], EOS-2021092420], EOSBULL[0], EOSHALF[0], EOS-PERP[0], ETCBULL[0.00000001], ETC-PERP[0], ETH[0.00000001], ETH-2021092420], ETH-2021123120], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-032520], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.0000001], FTT-PERP[0], GAL[0], GALA-PERP[0], GME[0.00000001], GMEPRE[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LB-2021081220], LEOBULL[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-032520], LINK-2021092420], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-2021092420], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MRNA[0], MSTR[0], MTA[0], MTA-PERP[0], MTL[0], MTL-PERP[0], MVDA25-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-032520], OMG-2021123120], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[0], REEF[0], REEF-2021123120], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SNY[0], SOL[0.00000001], SOL-032520], SOL-2021123120], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00277408], SRM_LOCKED[4.8584965], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STOR[0], STOR-LPERP[0], STX-PERP[0], SUSHI[0], SUSHI-032520], SUSHI-2021092420], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-2021092420], TALBLL[0.00000002], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-2021092420], TRXBULL[0], TRXHALF[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA-2021092420], TSLAPRE[0], TULIP-PERP[0], TWTR-2021092420], UNI[0], UNI-2021092420], UNISWAP-PERP[0], UNISWAP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-032520], WAVES-2021123120], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123120], XRP[284.29089855], XRPBULL[0.00000001], XRP-PERP[0], XTZ-2021092420], XTZ-2021123120], XTZBEAR[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX[0.00000002], ZRX-PERP[0] | | |
| 01401052 | | ADA-PERP[0], ANC[.000175], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-021610], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.04055943], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.28274228], LUNA2_LOCKED[0.65973200], LUNA2-PERP[0], MANA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (4168324298865457)[FTX EU - we are here! #278682)[1], NFT (45260102137667527)[FTX EU - we are here! #278677)[1], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[88.76018994], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[157.53], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01401096 | | ATLAS[19497.96255], CEL-PERP[0], FTT[101.09538612], SOL[.00000001], SRM[129.12452399], SRM_LOCKED[.28179645], USD[5.51], USDT[0] | | |
| 01401138 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000189] | | |
| 01401153 | | 1INCH[0.40108480], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.33121092], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS[9.59295], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[.0053467], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT[.193255], BIT-PERP[0], BNB[.00164367], BNB-PERP[0], BTC[0], BTC-MOVE-WK-020420], BTC-PERP[0], CEL[0.00195093], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[.000942], DOGE[.000944635], DOGE[-0.00004435], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.021883], EDEN-PERP[0], ENS[.00569425], ENS-PERP[0], EOS-PERP[0], ETH[0.00000011], ETH-1230[0], ETH-PERP[0], ETHW[0.00054081], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[104131.9440708], FTT-PERP[-104131.9], GALA-PERP[0], GMT[0], GMT-PERP[0], HT[0.07753064], HT-PERP[0], KIN[141.55], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC.328285], LRC-PERP[0], LTC[-0.00047390], LTC-2021123110], LTC-PERP[0], LUNA2[8.71007391], LUNA2_LOCKED[20.3230558], LUNC[1896636.93332410], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00182692], MATIC-PERP[0], MKR[0.00075332], MKR-PERP[0], MNGO[3.193393], MNGO-PERP[0], MSOL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0.00003217], PERP-PERP[0], POLIS[.092080], POLIS-PERP[0], RAY[0.32967118], RAY-PERP[0], REN[0.65002346], REN-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[9538.7], SHIB-PERP[0], SLP[4.4842], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00170453], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM[679.87094534], SRM_LOCKED[1.4692.020123], SRM-PERP[0], SRN-PERP[0], SUSH[0], SUSHI-PERP[0], SXP[0.01681832], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX[0.41619167], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[2983729.42], USDT[0.48100595], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 01401166 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01401209 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-2021062520], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123120], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[55840], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[48.78000000], LUNA2[12.15898799], LUNA2_LOCKED[28.37097198], LUNA2-PERP[0], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[2525], NEAR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[509550], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00028402], TRX-PERP[0], UNI-PERP[0], USD[-4065.95], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[47.32562684], XRP-PERP[75.90000000], ZIL-PERP[0], ZRX-PERP[14057] | | |
| 01401241 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], KAVA-PERP[0], LUNA2[0.02152677], LUNA2_LOCKED[0.05022913], LUNC[4687.5], MATIC-PERP[0], USD[1649.74], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01401254 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01401279 | | FTT[0.00195942], LUNA2[0.00010436], LUNA2_LOCKED[0.00024351], LUNC[22.725454], USD[0.00] | | |
| 01401284 | | ETH[0], LUNA2[0.00697447], LUNA2_LOCKED[0.01627376], OMG[0], SOL[0], TRX[0.00000100], USD[1.18], USDT[0.00003108], USTC[.98727] | | |
| 01401355 | | BAND[0], BNB[0], BTC-PERP[0], ETH[0], EUR[0.16], FTT[25], KIN[156000000], LUNA2[0.45073038], LUNA2_LOCKED[1.05170422], LUNC[98147.49], SHIB[2847391.74832909], USD[244.46], USDT[8069.26000000] | | |
| 01401373 | | ATLAS[6.97826227], FTT[0.08657556], POLIS[.0749411], SRM[8.31387827], SRM_LOCKED[113.24817967], TONCOIN[.038206], TONCOIN-PERP[0], USD[9114.45], USDT[0.00650637] | | |
| 01401391 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.2], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[25.48731002], LUNA2[13.27400811], LUNA2_LOCKED[30.97268558], LUNC[0.00734209], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.30892141], SRM_LOCKED[4.48126673], USD[5171.92], USDT[0.00340690], USTC[1879], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01401459 | | BTC[.00001164], ETHBULL[.00011122], LUNA2[7.17917174], LUNA2_LOCKED[16.75140073], LUNC[1563279.761504], USD[873.88], USDT[.0766164] | | |
| 01401469 | | FTT[37.80852976], SRM[.5311926], SRM_LOCKED[184.11137055], TRX[.000045], USD[-0.11], USDT[504.21600000] | | |
| 01401500 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[33333.33333316], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC[.0000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CQT[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-BEAR[33333.33333333], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.08872520], LUNA2_LOCKED[0.20702547], LUNC[19320.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00003], TRX-PERP[0], TULIP-PERP[0], USD[0], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01401518 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00013681], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH[0.00002168], ETH-PERP[0], ETHW[0.00002168], FTM[0.00000001], FTT[0], GBP[0.00], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], LOOKS-PERP[0], LTC[0.00428393], LUNA2[0.04447706], LUNA2_LOCKED[0.01044649], OKB-PERP[0], OKB-2021123110], OKB-PERP[0], SOL[0], SOL-PERP[0], TOMO[0], TRU-PERP[0], TRX[.001014], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.88317929], USDT-PERP[0], USTC[0.63375079], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01401523 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[150.96470283], SRM_LOCKED[3.17286751], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00016200], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.17384569], TRX[.000064] |
| 01401536 | | ALGO-PERP[0], AVAX[0], AVAX-2021123[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0.02584867], BTC-2021123[0], BTC-MOVE-0527[0], BTC-PERP[0], CAKE-PERP[0], DOT-2021123[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EUR[1.11], FLOW-PERP[0], FTM[30.48761474], FTT[4.25029265], FTT-PERP[0], HOLY[.9990785], LINK-PERP[0], LTC-2021123[0], LUNA2[0], LUNA2_LOCKED[12.03950924], LUNC[2143.09929528], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00342120], THETA-0624[0], TRX[.2035], USD[0.01], USDT[0.00000001], USTC[729] | | FTM[29.291512] |
| 01401541 | | SRM[13.23798978], SRM_LOCKED[77.72201022], USD[0.00], USDT[0] | | |
| 01401551 | | ETH[0.00023109], ETHW[0.00023109], FTT[.03450475], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[30002.8908], MNGO-PERP[0], SLRS[63779.723668], SOL[.01033], SOL-PERP[0], SPELL[10.836], SRM[3.52880907], SRM_LOCKED[33.23660095], SUSHI[.41190175], USD[13639.55], XLM-PERP[0] | | |
| 01401618 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00010948], LUNA2_LOCKED[0.00025541], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.01710244], SNX-PERP[0], SOL[.06070086], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000875], USD[6.06], USDT[0], WAVES-PERP[0], XRP[.457], XRP-PERP[0], XTZ-PERP[0] | | |
| 01401627 | | ADA-PERP[0], AMPL[0.22793385], AR-PERP[0], AUDIO[.004145], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006877], BTC-PERP[0], CAKE-PERP[0], CEL[0.94345497], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00063611], ETH-PERP[0], ETHW[0.00063610], FIL-PERP[0], FTM-PERP[0], FTT[25.08672069], FTT-PERP[0], FTX[0.0068273], KAVA-PERP[0], LUNA2[0.00682733], LUNA2_LOCKED[19.11.59054], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0.28975996304956039/FTX EU - we are here! #179418][1], NFT[310728606499436332/The Hill by FTX #2105][1], NFT[3129795839199084310/Austin Ticket Stub #725][1], NFT[318984390501303436/FTX EU - we are here! #179342][1], NFT[3565290146628552257/Baku Ticket Stub #1365][1], NFT[3634758216908540527/Austria Ticket Stub #1548][1], NFT [3680486141610523315/Monza Ticket Stub #658][1], NFT [390702495538715451/Montreal Ticket Stub #374][1], NFT [409741618007337/65/Hungary Ticket Stub #747][1], NFT [460377949367436411/FTX AU - we are here! #548][1], NFT [463454049318680927/FTX EU - we are here! #179462][1], NFT [4865503685210976644/Japan Ticket Stub #670][1], NFT [495744778794202053/FTX AU - we are here! #850][1], NFT [4693502270143943038/FTX Crypto Cup 2022 Key #4826][1], NFT [532894895248560058/FTX AU - we are here! #24553][1], NFT [537676190191621344/Singapore Ticket Stub #236][1], PERP-PERP[0], RAY[0.00003000], RAY-PERP[0], SOL[0.00050793], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN[0.000897], TRX[0.01557], USD[1.95], USDT[100.00333719], USDT-PERP[0], USTC[0.96644269], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01401673 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00375617], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01401720 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.06085697], AVAX-PERP[0], AXS[.07536861], AXS-PERP[0], BADGER-PERP[0], BTC[.00002046], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], DAI[.05638496], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.20477736], ENJ-PERP[0], ETH[0.00000937], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009367], FIL-PERP[0], FTM-PERP[0], FTT[17.73982866], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00240232], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATICBULL[.05732], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.90], USDT[0.00219011], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01401735 | | BTC[0], BTC-PERP[0], ETH[0], ETH-20210924[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.37438955], SRM_LOCKED[20.22561045], USD[0.00], USDT[0] | | |
| 01401825 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[110], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00098992], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0.00043442], LUNA2_LOCKED[0.00101366], LUNC-PERP[0], MATIC[.99750286], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX[.75214], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.997537], TRX-PERP[0], UNI-PERP[0], USD[504.92], USDT[0.01000000], USDT-PERP[0], USTC[0.06149525], VET-PERP[0], XLM-PERP[0] | | |
| 01401866 | | BTC[0.00799874], CEL[0], EUR[2.75], FTT[.4768905], HNT[4.55634367], LUNA2[0.08275132], LUNA2_LOCKED[0.19308642], USD[4.36], USDT[12.36996739], USTC[11.71385012] | | |
| 01401871 | | BTC[0.00659802], BTC-PERP[0], ETH[0.19000063], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000061], FTT[0], SOL[0.00000002], SRM[45.04400845], SRM_LOCKED[85261408], TRX[.000181], UNI[0], USD[6695.11], USDT[0.00000002] | | |
| 01401872 | | LUNA2[0.83190673], LUNA2_LOCKED[1.94111570], LUNC[1205.738878], TRX[.44032344], USD[0.00], USDT[0.69014776] | | |
| 01401879 | | BTC[0], BTC-PERP[0], FTT[0.05323478], LUNA2[0.24519694], LUNA2_LOCKED[0.57212619], LUNC[53392.15], USD[0.51], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[.693076] | | |
| 01401885 | | 1INCH-PERP[0], ALICE-PERP[0], AMC-20210924[0], APE-0930[0], ATOM-0630[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0630[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009998], BTC-PERP[0], C98-PERP[0], CEL[.0319], CLV-PERP[0], CRV-PERP[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00034817], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETH01.00034817], FIL-0930[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00435662], LUNA2_LOCKED[0.01016546], LUNC-PERP[0], MATIC-PERP[0], OP-0330[0], OP-1230[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLV-20210924[0], SOL-0930[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], TRX[.001585], TSLA-20210625[0], TSLA-20210924[0], USD[7363.39], USDT[0.01612127], USTC[.616702] | Yes | |
| 01401896 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AUD[1.22], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00438115], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[151.79000001], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.086598], SRM_LOCKED[25.01239631], STETH[0], TRX-PERP[0], USD[0.84], USDT[0.00000001], WBTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01401908 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.17400000], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NFT [487738762399916434/Official Solana NFT][1], SHIB-PERP[0], SOL-PERP[0], SRM[14.64723788], SRM_LOCKED[21291421], SRM-PERP[0], TRX[.000047], USD[0.67], USDT[0.00037823], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01401933 | | BTC[0.00000593], FTT[0.07057831], LUNA2[0.07967961], LUNA2_LOCKED[0.18591909], NFT [318524415720840948/FTX EU - we are here! #34016][1], NFT [331089441936011450/FTX EU - we are here! #34411][1], NFT [553927941932392135/FTX EU - we are here! #34222][1], TRX[.68918], USD[1.40], USDT[0.98660486] | | |
| 01401935 | | AAVE[0], BTC[0], FTT[0.00000001], GRT[0], LTC[0], MATIC[0], SOL[0], SRM[0.00037236], SRM_LOCKED[0.32265213], USD[0.00], USDT[0] | | |
| 01401944 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00058144], ETH-PERP[0], ETHW[-1.14447007], FTT[30.40028161], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], MATIC-PERP[0], MKR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.77152324], SRM_LOCKED[18.06030915], TRX[.000777], UNI-PERP[0], USD[15201.79], USDT[12733.58288001], XEM-PERP[0], XLM-PERP[0] | | |
| 01401979 | | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMD-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DKNG-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-2021123[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-2021123[0], SRM[0.05004934], SRM_LOCKED[.0057979], SRM-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[6.24], XRP-PERP[0], XTZ-PERP[0] | | |
| 01401984 | | AAVE[0.29989740], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.399568], BNB[0], BNB-PERP[0], BTC[0.01414155], BTC-PERP[0], DOT[7.09974891], DOT-PERP[0], ETH[6.35191711], ETH-PERP[0], ETHW[1.33431797], EUR[493.90], FTT[0], HNT-PERP[0], LINK[9.597048], LINK-PERP[0], LUNA2[0.03527357], LUNA2_LOCKED[0.08230501], LUNC[7019.6711694], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[1.69421153], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[50], USD[2269.03], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 01402013 | | BNB[0], BTC[0], ETH[0.80777269], ETHW[55.5955324], FTT[7001.4585], LUNA2[251.4664949], SOL[143.2298190], SRM[46.46669668], SRM_LOCKED[278.3733032], TRX[.000468], USD[37285.17], USDT[12850.40209363] | | ETH[5.999442] |
| 01402041 | | BTC[1], BTC-PERP[0], ETH-PERP[0], FTM[18892.94834608], FTT-PERP[0], LUNA2_LOCKED[230.968484], SOL[129.19359], TRX[.000004], USD[0.71], USDT[0.00141123] | | |
| 01402073 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[0.03835487], FTT-PERP[0], LUNA2[0.00026865], LUNA2_LOCKED[0.00062685], LUNC[58.5], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.70], USD[5351.17387923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402127 | | DOGE[1141.77162], DOGEBEAR2021[.0056775], DOGEBULL[.35283105], EOSBULL[10095.4685], LUNA2[0.06169422], LUNA2_LOCKED[0.14365318], LUNC[13434.047046], MATICBULL[110686.441111], SHIB[1699145], SOS[3599316], SUSHIBULL[48290.823], THETABULL[1], TRX[.000013], TRXBULL[.654362], USD[0.05], USDT[0], XRPBULL[589106.4826] | | |
| 01402185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0408[0], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03755370], LUNA2_LOCKED[0.08438634], LUNC[1908725.68122052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.02054443], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00027], TRX-PERP[0], UNI-PERP[0], USD[14.62], USDT[0], USDT-2021123[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01402229 | | AAVE-PERP[0], AMD[0.00000001], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.49198633], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00285819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TSLA-0624[0], USD[3.12], USDT[0] | | |
| 01402269 | | ADA-20210924[0], ADA-PERP[0], APE[.0385], AVAX-PERP[0], BTC[0.00002956], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.0969836], FTT-PERP[0], JET[.36962222], LTC-PERP[0], LUNA2[0.00126187], LUNA2_LOCKED[0.00294438], LUNC[.004065], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[.007282], SOL-PERP[0], SUSHI-PERP[0], USD[.237] | | |
| 01402295 | | APE-0930[0], ATLAS[0546.8835657], AXS-PERP[0], BNB[.00000928], BNB-0624[0], BTC[0.05000305], BTC-0930[0], CRO-PERP[0], ETH[1.04203448], ETHW[0], EUR[0.00], FTT[0], IMX-PERP[0], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], LUNC[0], TRX-PERP[0], USD[489.39], USDT[0], USTC[0] | Yes | |
| 01402296 | | NFT (453487564205065692/The Hill by FTX #23688)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[3.18345094] | | |
| 01402306 | | CQT[.70142857], FTT[.01279423], RAY[.899222], SOL[0.00811444], SRM[3.65788567], SRM_LOCKED[14.55207533], USD[0.20], USDT[0] | | |
| 01402336 | | ADABULL[.023813], ALGOBULL[1929829], ASDBULL[1.0992685], BNBBULL[.0081], BULL[.0006434], COMPBULL[.2741669], DOGEBULL[.98689], DOGE-PERP[0], ETCBULL[2.62799835], ETHBULL[.0027879], GMT[.79594], GRTBULL[13.790823], LINKBULL[18.44977658], LUNA2[0.37038633], LUNA2_LOCKED[0.86423478], LUNC[80652.4046587], MATICBULL[.81.064864], OKBBULL[.04596235], SHIB[99886], SXPBULL[2379.5478], TRX[9.000795], TRXBULL[104.0307735], USD[1341.74], USDT[0.00000001], VETBULL[7.395079], XLMBULL[.4.197207], XRPBULL[215520.84183059] | | |
| 01402353 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021797], MATIC-PERP[0], TRX-PERP[0], USD[1.61], USDT[1.02595269], XRP-PERP[0] | | |
| 01402375 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.01761852], LUNA2_LOCKED[0.04110988], LUNC[431.40007624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[4.49], XRP-PERP[0] | | |
| 01402540 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.09912611], LUNC[1755311.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -158.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01402541 | | BTC[.1793], BTC-PERP[0], DYDX[56.6], ETH[1.603], ETHW[1.603], FTM-PERP[0], FTT-PERP[0], GRT[4804.00469896], KIN-PERP[0], LUNA2[4.40493236], LUNA2_LOCKED[10.27817551], LUNC[14.19], LUNC-PERP[0], MATIC[2120], SOL[119.18043833], SOL-PERP[0], SRM[50.18268367], SRM_LOCKED[.15156217], TRX[.000828], USD[3.43], USDT[0.00306268] | | |
| 01402548 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05506624], LUNA2_LOCKED[0.12848788], LUNC[11990.79000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.66], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402560 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], LUNA2_LOCKED[16.55617691], SHIB-PERP[0], USD[321.13], USDT[ -288.60350940] | | |
| 01402563 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[0], SOL[0], SOL-PERP[0], SRM[6.11459782], SRM_LOCKED[.09712362], USD[0.00], XRP-PERP[0] | | |
| 01402583 | | ADA-PERP[0], ALGO[231], APE-PERP[0], AURY[10.24379767], AXS-PERP[0], BTC[0.13707000], BTC-PERP[.0662], DOGE[2857], DOT-PERP[5.8], ETH[.19300001], ETH-PERP[0], ETHW[0.16200000], FTT[32.53447717], FTT-PERP[0], GMT[15], GMT-PERP[0], LINK-PERP[0], LUNA2[0.50021500], LUNA2_LOCKED[1.16716834], LUNC[108922.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[0.5], RAY-PERP[0], SOL[37.34135758617929250/The Hill by FTX #42875)[1], PAXG-PERP[0], SAND-PERP[19], SOL[15.54446434], SOL-PERP[0], SOS[4900000], SRM[22.28285309], SRM_LOCKED[.25145223], SRM-PERP[0], UNI-PERP[0], USD[ -32.06], VETBULL[1600], VET-PERP[0] | | |
| 01402591 | | DOT[80], EUR[0.00], FTM[2454.64], FTT[52.896958], LUNA2[1.31229169], LUNA2_LOCKED[3.06201396], RAY[7525.98510007], RUNE-PERP[0], SOL[38.26667896], SRM[505.32033345], SRM_LOCKED[4.82273571], USD[0.08], USDT[0], VET-PERP[0], XRP[500] | | |
| 01402596 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00001047], BTC-PERP[0], CHZ-PERP[0], DA[0], DOGE-PERP[0], ETH[0.00011513], ETH-PERP[0], ETHW[0.00011514], FLOW-PERP[0], FTT[2.13205869], FTT-PERP[0], HT-PERP[0], LUNA2[0.14414289], LUNA2_LOCKED[0.33633342], LUNC[31387.4192474], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[10768.11432], SLP-PERP[0], SOL-PERP[0], SRM[.0242684], SRM_LOCKED[.11524795], SRM-PERP[0], STEP[334.5], TULIP-PERP[0], USD[27.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01402610 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.10500001], FTT-PERP[0], HT-PERP[0], JOE-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (362636746758972009/Mystery Box)[1], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[.05656512], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[731.28], USDT[34.43], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01402625 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[13], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-MOVE-0126[0], BTC-MOVE-0206[0], BTC-MOVE-0220[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DA[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLM-PERP[0], FTT[0.02002994], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66270537], LUNA2_LOCKED[1.54631253], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (315720064213627351/The Hill by FTX #3327)[1], OHB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDJ -42.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], XTZ-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01402665 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30094744], ETH-PERP[0], ETHW[0.30094744], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNC[.0095174], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE[.39993016], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], USD[1.89], USDT[0.00000001], XRP-PERP[0] | | |
| 01402667 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[705.22], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.87704831], LUNA2_LOCKED[4.37977940], LUNC[10.00235319], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[47.79], TRX[.000001], USD[ -659.17], USDT[0.00486605], USTC[265.698759] | | |
| 01402684 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-MOVE-20210810[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FTX[2-PERP[0], FTXDX1-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0126442], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (297997828486758113/FTX Crypto Cup 2022 Key #21014)[1], NFT (399283488573089045/The Hill by FTX #16789)[1], NFT (420926327709302228/FTX EU - we are here! #13596?)[1], NFT (499161382157518279/FTX EU - we are here! #13625?)[1], NFT (543911128574958005/FTX EU - we are here! #13092)[1], NFT (570279357521306788/Ballpark Bobblers 2022 - ID: BA646345)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.73], USDT[30.89543208], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01402695 | | ADA-PERP[0], AXS-PERP[0], BTC[.00199964], BTC-PERP[0], DOT[1.199784], ETH-PERP[0], FTT-PERP[0], GST[19.9964], LTC[.33], LTC-PERP[0], LUNA2[1.04450174], LUNA2_LOCKED[2.43717074], LUNC[147442.454726], RUNE-PERP[0], SHIB[900000], SKL[200.96382], SOL-PERP[0], USD[1.56], USDT[0.00314802], XRP[92.98326], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01402709 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00455596], LUNA2_LOCKED[0.01063057], LUNC[992.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01402733 | | BTC[0.00007219], FTT[0], RUNE[0], SOL[0], SRM[0.00388094], SRM_LOCKED[0.01922703], USD[0.00], USDT[0.00251418] | | |
| 01402746 | | BTC[0.00074321], ETC-PERP[0], ETH[0.00066094], ETHW[0.00066094], EUR[0.00], FTT[0.00182438], LUNA2[0.00002271], LUNA2_LOCKED[0.00005301], LUNC[4.94729584], SOL[0.00090665], USD[0.99] | | |
| 01402771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402775 | | BTC[2.04586498], BULL[0], ETH[0], EUR[0.00], FTT[364.98461752], MOB[0.00595149], SOL[214.87272974], SRM[2528.34688747], SRM_LOCKED[54.00237134], STEP[0], USD[0.00], USDT[0] | | |
| 01402800 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], INB-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46379386], LUNA2_LOCKED[1.08218567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01402808 | | AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.02448092], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2[1.25721250], LUNA2_LOCKED[2.93349584], LUNC[273760.67], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.96], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01402861 | | BTC[0.13936034], BTC-032S[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.56243092], ETH-PERP[0], ETHW[.00043092], EUR[0.00], FTT[0.03626853], KIN[759.82697009], LINK[0], LOOKS-PERP[0], LUNA2[0.32685449], LUNA2_LOCKED[0.76266047], LUNC[71173.2533], SHIB[35352.31096362], SHIB-PERP[0], USD[0.00], USDT[2473.87380334], USTC-PERP[0], XRP[0] | | |
| 01402862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[158], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.95797342], LUNA2_LOCKED[7.69469189], LUNC[2227372.702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[-20.98], USDT[0.00000005], USTC[319], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[151.55968792], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01402879 | | ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0120[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[1.01465083], FTT-PERP[0], GRT-PERP[0], KNC[0], LINK[0], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], RAY[19.02942495], SAND-PERP[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.59395286], SRM_LOCKED[.12877714], SRM-PERP[0], THETABULL[0], TOMO-PERP[0], UNISWAPBULL[2], USD[1.00], USDT[0], VET-PERP[0] | | |
| 01402905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.50995517], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00017969], ETHBULL[0], ETH-PERP[0], ETHW[.00017969], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[37.29667739], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03671074], SRM_LOCKED[.24541913], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[94], TRX-PERP[0], UNI-PERP[0], USD[11970.86], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01402913 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BCH[0.00081392], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[9500], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.024], FTM-PERP[0], FTT[10.02172566], FTT-PERP[0], GODS[20.09818416], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.10624999], LTC-PERP[0], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SNX[0.39745362], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[83.5957223], STEP-PERP[0], TRX[.62949769], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00026687], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.72776066], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01402935 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001330], BTC-PERP[0], CAD[0.00], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00541913], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0.53856971], SXP-PERP[0], TSLA-20211231[0], USD[87.20], USDT[0.00000001], USD2-01960840], LSD-0624[0], XAUT[0.00000998], XAUT-PERP[0] | | |
| 01402948 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00013846], LUNA2_LOCKED[0.00032307], LUNC[30.15], SOL-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01402978 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1563.555185], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[31.2], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[44.3], ETH-PERP[0], ETHW[0.00064311], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.80158781], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[180], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.45850417], LUNA2_LOCKED[1.06923866], LUNC[0.58], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[16.8], ONE-PERP[0], OXT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[223743.88740228], SUSHI[.4946], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[591.80000000], TLM-PERP[0], TOMO-PERP[0], TRX[.000081], TRX-PERP[0], TULIP[1], TULIP-PERP[0], UNI-PERP[0], USD[-1993.95], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[1.05], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01402992 | | FIDA[.24464084], FIDA_LOCKED[.5629755], SRM[.10150128], SRM_LOCKED[.41910172], TRX[.000002] | | |
| 01403001 | | AKRO[1337], BTC[0.00000001], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FTT[4.64170361], KSOS-PERP[0], LUNA2[0.29173389], LUNA2_LOCKED[0.68071242], LUNC[63525.67], MATIC[9.9928], PSY[18], SOL[0.00000001], SOS[1800000], SOS-PERP[0], USD[1.19], USDT[0.00000001] | | |
| 01403038 | | ATLAS[.01335], ATLAS-PERP[0], AUDIO-PERP[0], DFL[.5368], DYDX[.0009215], ETH[0], FTT[.0001365], FTT-PERP[0], IMX[.002625], LINK[.000785], LUNA2[0.00008912], LUNA2_LOCKED[0.00220795], MATIC[0], NFT (293126075777808942/The Hill by FTX #10721)[1], NFT (387642808596591869/FTX EU - we are here! #55863)[1], NFT (416791524604910491/FTX AU - we are here! #58843)[1], NFT (457060581773761215/FTX EU - we are here! #53869)[1], NFT (481909593490604109/FTX EU - we are here! #53580)[1], NFT (536573946555304416/FTX Crypto Cup 2022 Key #3776)[1], POL[6.026722], PSY[1.005095], RAY-PERP[0], SOL[0], TRX-20210924[0], USD[0.01], USDT[0] | | |
| 01403046 | | FTT[826], SRM[46.53422862], SRM_LOCKED[278.30577138], USD[2544.65], USDT[2779.75609826] | | |
| 01403047 | | BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01449897], LUNA2[0.01235616], LUNA2_LOCKED[0.02883105], LUNC-PERP[0], RSR[0], SOL[10.29], USDT[.009756], USTC[1.749075] | | |
| 01403077 | | CEL[0], SRM[.30053167], SRM_LOCKED[1.42867913], USD[8.53], XRP[.5] | | |
| 01403084 | | ADA-PERP[0], BTC-032S[0], BTC-MOVE-0320[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-032S[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01292311], LUNA2[0.09672643], LUNA2_LOCKED[0.22569502], LUNC[15.52350302], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPY[0], SPY-0624[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01403122 | | BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], LINKBULL[0], LUNA2[0.00490778], LUNA2_LOCKED[0.01145149], USD[0.00] | | |
| 01403139 | | FTT[831], SRM[46.50669179], SRM_LOCKED[278.33330821], TRX[.000001], USD[1617.71], USDT[3960.46691785] | | |
| 01403145 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.14836625], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NEO-PERP[0], NFT (293835115004001883/Monza Ticket Stub #645)[1], NFT (307382556201531839/Hungary Ticket Stub #734)[1], NFT (312730250146489870/FTX Crypto Cup 2022 Key #839)[1], NFT (377922566220032234/France Ticket Stub #477)[1], NFT (387660368082655148/Mexico Ticket Stub #193)[1], NFT (401888813077460710/Singapore Ticket Stub #215)[1], NFT (451271127245570344/Austria Ticket Stub #1043)[1], NFT (471261764046916073/Montreal Ticket Stub #379)[1], NFT (471682002923419996/The Hill by FTX #2095)[1], NFT (475921956282980801/Austin Ticket Stub #1114)[1], NFT (498310868647776685/Japan Ticket Stub #275)[1], NFT (522370767868215554/Monaco Ticket Stub #298)[1], NFT (564589407302367995/Belgium Ticket Stub #669)[1], NFT (571839474468436455/Baku Ticket Stub #839)[1], TOMO-PERP[0], TRX[0.00024501], USD[0.01], USDT[0.00000001], USTC[20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01403177 | | FTT[851], SRM[46.53193669], SRM_LOCKED[278.30806331], USD[5000.00], USDT[3073.42966232] | | |
| 01403259 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403263 | | CRO[580], LUNA2[2.69017747], LUNA2_LOCKED[6.27708078], LUNC[92353.15], UNI-PERP[4.6], USD[-0.26] | | |
| 01403297 | | AUD[0.91], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[32.90773978], NVDA[0], NVDA_PRE[0], TSLA[.00000001], TSLAPRE[0], USD[-0.07] | | |
| 01403307 | | FTT[0], SRM[16.80542973], SRM_LOCKED[100.59457027], USD[5.77], USDT[0] | | |
| 01403317 | | ADA-PERP[3000], AVAX-PERP[250], BTC[.31], BTC-MOVE-20211114[0], BTC-MOVE-WK-20211203[0], BTC-PERP[2.0062], CAKE-PERP[100], DOGE-PERP[10000], DOT[45], DOT-PERP[150], ETH-PERP[2], FTT-PERP[0], LINK-PERP[100], LTC[10], LTC-PERP[15], LUNA2[9.18521575], LUNA2_LOCKED[21.4321701], LUNC[2000100.07], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-36840.22], USDT[0.12854666], VET-PERP[20000], XMR-PERP[5], XRP-PERP[6000] | | |
| 01403361 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], HNT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01333524], SRM_LOCKED[0.07133494], USD[0.00], XRP[197.20044629] | | |
| 01403402 | | AVAX[0.03027519], AVAX-PERP[0], BADGER[.00523368], BADGER-PERP[0], BICO[19], BNB[0.01043661], BTC[0.00100000], CRO[360], ETH[1.000574], ETH-PERP[-17.7], ETHW[.00047275], EUR[0.39], FTM[210.06743835], FTT[29-03151576], FTT-PERP[-25], GRT[0.02970343], KIN[8966.43314082], KIN-PERP[0], LRC[190.62428463], LRC-PERP[0], MATIC[18.82342752], REN[0.39330370], REN-PERP[0], RNDR[33], SGD[121.64], SNX[0], SNX-PERP[0], SOL[0.00589344], SOL-PERP[0], USD[38318.93], USDT[10.03637272] | | |
| 01403465 | | AXS-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.34500002], ETH-PERP[0], FTT[.09118314], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SHIB-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.06], USDT[0], ZEC-PERP[0] | | |
| 01403470 | | 1INCH[0.00000001], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00362039], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01403472 | | 1INCH[0], ADAHALF[0], ADA-PERP[0], APE-PERP[0], ATLAS[128650.57846042], ATLAS-PERP[0], AXS-PERP[0], BCHBULL[1873.27272638], BTC[1.77735531], BTC-PERP[0], C98[67.87795091], C98-PERP[0], CHR-PERP[0], CRO[8910.25369756], DENT[108700], DFL[12077.7341426], DOGE-PERP[0], DOT[609.04615194], DOT-PERP[0], DYDX-PERP[0], ETH[9.91727916], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GALA[5128.073921], GMT-PERP[0], GRT[417.73323987], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], MANA[1475.48419437], MANA-PERP[0], MNGO[838.97706211], OKB[10.9140093], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[189.73979803], QI[8280], RAY[26.09109168], SAND[323.75875174], SAND-PERP[0], SECO[198.80332024], SHIB-PERP[0], SOL[347.90305692], SOL-PERP[0], SPELL[107200.55401246], SRM[227.56686457], SRM_LOCKED[3038398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2581.74681764], UNI-PERP[0], USD[43.57], USDT[0], YFI-PERP[0], YFII[.1] | | |
| 01403502 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.06000000], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.38], FTM[0.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00063254], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[2.07], USDT[0.00000460], XRP-PERP[0] | | |
| 01403505 | | ADA-PERP[0], ALGO-PERP[0], AUDIO[350.49379786], AXS-PERP[0], BNB[.00000001], BTC[0.00220788], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[1080.39758582], LUNA2[6.5193493], LUNA2_LOCKED[15.21181503], LUNC[112.87235168], MATIC-PERP[0], REN-PERP[0], SRM[0], SRM-PERP[0], STEP[3971.96984351], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[1668.91104615] | | |
| 01403510 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.11318282], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.09], USDT[0.00420029], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01403522 | | DOGE[122.9773311], FTT[38.5924627], MBS[190.9590854], RAY[1.078409], SOL[2.12442747], SRM[5.14399834], SRM_LOCKED[11509972], STEP[188.74316188], TRX[0.97576241], UBXT[310.9426827], USD[105.55], USDT[1827.74728437] | | |
| 01403573 | | BTC[0], ETH[0], LUNA2[13.04141039], LUNA2_LOCKED[30.42995758], LUNC[2839794.57], LUNC-PERP[0], SOL[24.8336944], USD[0.00], USDT[0] | | |
| 01403641 | | AXS[.00025315], BAO[2], BNB[0], BTC[0.00000094], BTC-PERP[0], DAI[0], DENT[1], DOT[0.00000842], ENJ[.00467765], ETH[0.00000001], ETHW[0.00079139], FTM[0], FTT[.00060766], KIN[2], LUNA2[0.05693236], LUNA2_LOCKED[0.13284219], LUNC[0.09136537], MATIC[0.00227189], MSOL[0], NFT (51640082044692231 6/The Hill by FTX #24746)[1], RUNE[0], SHIB[5.5147916], SOL[0], SPELL[1829326], SRM[.00000001], USD[103.05], USDT[0], USTC[1.49467327] | Yes | |
| 01403652 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[.968156], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.17248757], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000007], BNBBULL[0], BNB-PERP[0], BTC[0.00123533], BTC-2130[0], BTC-20210924[0], BTC-MOVE-20210726[0], BTC-MOVE-20210731[0], BTC-MOVE-20210809[0], BTC-MOVE-20210821[0], BTC-MOVE-20210826[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[233333.33333333], EOS-PERP[0], ETC-PERP[0], ETH[0.00981588], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA[7.55835535], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[25.15402694], FTM-PERP[0], FTT[0.00513922], FTT-PERP[0], FTXDXY-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00077181], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.20812469], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QI[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], RUNE[0.02046307], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01363434], SOL-PERP[0], SPELL-PERP[0], SRM[0.30236367], SRM_LOCKED[.06300363], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP[20.58741873], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[1], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00010101], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17.08], USDT[0.00000025], USDT-PERP[0], USTC[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01403655 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BTC[.03494699], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[150], LUNA2[0.68449402], LUNA2_LOCKED[1.59715273], LUNC[149050.01587668], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000009], USD[40.37], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01403672 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00430742], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038013], EUR[0.71], FTT[0.09037607], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00517489], LUNA2_LOCKED[0.01207474], RAY[0], RNDR[406.71238981], SAND[0], SOL[0], SRM[0], SWEAT[1112.83772743], USD[0.05], USTC[7.32531] | Yes | |
| 01403678 | | ATOMBULL[0], AVAX[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[.00104799], ETHBULL[0], ETHW[0.00104799], LUNA2[0.02011759], LUNA2_LOCKED[0.04694105], LUNC[0], SUSHIBULL[0], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 01403693 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[5.55013726], LUNA2_LOCKED[12.95032027], LUNC[120854.01736363], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20210924[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[7172.97], USDT[12.75000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01403700 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.000657], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01403709 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006938], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00000002], EUR[0.98], FTM-PERP[0], FTT[0.00000069], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02608086], LUNA2_LOCKED[0.06085535], LUNC[5679.1636291], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-LOCKED[0.00000913], SRM-PERP[0], TRX[.001124], TULIP-PERP[0], USD[3.00], USDT[0.00301329], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01403751 | | BTC[0.00000001], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETHW[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[.24096415], RUNE-PERP[0], USD[0.10], USDT[0] | | |
| 01403762 | | BTC[0.99999302], ETHW-PERP[0], FTT[236.25248579], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000001], NEAR-PERP[0], USD[-30114.12], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[100000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01403910 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1410], AVAX[11.60133267], AXS[12.4], AXS-PERP[0], BADGER-PERP[0], BAO[506000], BAO-PERP[0], BNB[1.01], BTC[0.32359357], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[290], CRO-PERP[0], DOGE[1284.11169932], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[314], ENS[8.34], ETH[2.96150790], ETHBULL[0.36075658], ETH-PERP[0], ETHW[2.23127592], EUR[672.98], FIL-PERP[0], FTM[1176], FTT[34.89802702], FTT-PERP[0], GAL[2520], GMT-PERP[0], GRT-PERP[0], GT[12], IMX[151.4], IMX-PERP[0], KIN[13610000], KIN-PERP[0], KNCBULL[358.2738696], LOOKS[173.40385445], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00024821], LUNA2_LOCKED[0.00057917], LUNC[34.05], LUNC-PERP[0], MANA[426], MANA-PERP[0], MAPS[147], MAPS-PERP[0], MBS[11], MER-PERP[0], MKR-PERP[0], MNGO[1410], NEAR[46.7], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[369.43334871], RAY-PERP[0], RNDR[409.3], RNDR-PERP[0], SAND[44], SAND-PERP[0], SHIB[9800000], SHIB-PERP[0], SLP[11150], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL[46.31627896], SOL-PERP[0], SRM[449.14259831], SRM_LOCKED[4.4561538S], STEP[6161.2518], STEP-PERP[0], SUSHI[184], SUSHI-PERP[0], TLM[5187], TRU-PERP[0], TRX[0.00003303], UNI[8.9], USD[0.00], USDT[104.48310925], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[2.41110882], TRX[.000002] |
| 01403935 | | LUNA2[0.00672662], LUNA2_LOCKED[0.01569545], LUNC[0092381], USDT[0], USTC[.95218] | | |
| 01403937 | | AKRO[3], AUDIO[1.00894378], BAO[7], BTC[0.08812628], DENT[4], ETH[1.98051216], ETHW[1.97968038], EUR[0.98], FIDA[1.00451238], FRONT[1], FTM[2019.52566827], HNT[.00027421], HOLY[.00083143], KIN[10], LUNA2[0.00002659], LUNA2_LOCKED[0.00006205], LUNC[.00008567], RSR[2], SOL[26.73124512], TOMO[.03979072], TRU[1], TRX[4], UBXT[2], USD[0.00], XRP[3322.76340758] | Yes | |
| 01403976 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[20], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00919408], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00062858], LUNA2_LOCKED[0.00146670], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PAXP-PERP[0], PUNDIX-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], TRU-PERP[0], USD[47.48], USDT[0.00171688], USTC[0.08897956], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | USD[47.36], USDT[.001695] |
| 01403997 | | BTC[0], CRO[1149.6896], ETH[0], ETHW[2.78391131], FTM[4499.127], FTT[15.28570864], GST[52.2], HNT[40.1902612], LUNA2[17.14303164], LUNA2_LOCKED[40.00040716], LUNC[1164830.10110852], SNX[189.6131594], SOL[38.9355809], TRX[269.9478], USD[474.87], XRP[298.9402] | | |
| 01403998 | | EUR[0.00], LUNA2[0.00170211], LUNA2_LOCKED[0.00397159], LUNC[370.63866739], USD[0.00], USDT[0] | | |
| 01404075 | | AVAX[10.498822], BNB[.009943], BTC[0.00599905], DOGE[779.01428], ETH[0.05104003], LUNA2[0], LUNA2_LOCKED[6.14956177], SOL[1.4975756], STEP[12638.410266], TRU[1810.68029], TRX[337.03062000], USD[379.68], USDT[0], XRP[99.83204] | | |
| 01404084 | | 1INCH[1739506], AKRO[10], AUDIO[1.01], AVAX[0], BAO[15], DENT[7], DOGE[756.03682509], ETH[0], FTT[0.15551142], HOLY[.00006391], KIN[15], LUNA2[0.02238054], LUNA2_LOCKED[0.05222128], LUNC[4947.08623872], RSR[1.4749027], SHIB[32946375.36286545], SLP[0], TRX[1], UBXT[3], USD[0.00], USDT[0], WFLOW[.00031807] | Yes | |
| 01404086 | | 1INCH[0], APE[.00000001], APE-PERP[0], APT[0], BAND-PERP[0], BTC[0], ETH[0], FTT[25.01152760], LOOKS[.70605487], LUNA2[0.00681015], LUNA2_LOCKED[0.01589036], LUNC[0], LUNC-PERP[0], MATIC[0], TRX[.000009], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 01404138 | | AAVE[0], AMC[0], ANC[0], APT[0], BCH[0], BTC[0], CEL[0], CRO[0], DFL[0], DOGE[0], ETH[0], FIDA[0], FTT[0], GALA[0], GMT[0], HT[0], LINA[0], LINK[0], LUNA2_LOCKED[56.56831971], LUNC[0], MANA[0], OXY[0], REAL[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0], SUN[0], SXP[0], TSLA[.00000002], TSLAPRE[0], UMEE[0], USD[0.00], USDT[0.00002004], YFI[0] | | |
| 01404163 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00009901], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[2.6], DOT-PERP[0], ETH[.1309802], ETHW[.0009802], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[.009901], LUNA2[0.66801259], LUNA2_LOCKED[1.55869606], LUNC[145461.15], LUNC-PERP[0], MANA[229.9905716], MANA-PERP[0], MATIC[29.9973], MTL-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4.789775], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.64], USDT[0], WAVES-PERP[0], XRP[60.98362], XRP-PERP[0] | | |
| 01404193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE2.03735164], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00901672], BTC-PERP[0], CAKE-PERP[0], DOGE[35.74806683], DOGE-PERP[0], DOT-PERP[0], ETH[.10001996], ETH-PERP[0], ETHW[0.00001995], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25360099], LUNA2_LOCKED[0.59173566], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-56.56] | | |
| 01404198 | | APE-PERP[0], AUD-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00596800], LUNA2_LOCKED[0.01392534], SOL[0], USD[0.00], USDT[0] | | |
| 01404262 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09734], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.41441362], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.02552489], LUNA2_LOCKED[0.13655809], LUNC[12743.92], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.10011853], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[30.46], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01404403 | | BAO[4], BNB[.21111802], DENT[2], GMT[5.12555894], GST[.05373285], KIN[5], LUNA2[0.51484118], LUNA2_LOCKED[1.17453381], LUNC[113300.62904226], SOL[6.38294858], TRX[2], USD[0.04], USDT[60.45154998] | Yes | |
| 01404419 | | ADA-PERP[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001483], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.01569055], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00052107], ETH-PERP[0], ETHW[.00052107], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0.0323993], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00143234], LUNA2_LOCKED[0.00334214], LUNC[311.80702], LUNC-PERP[0], MANA[.00776029], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000007], UNI-PERP[0], USD[-1.50], USDT[31.05784249], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01404464 | | ALEPH[0], ALTBULL[2], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[555], DEFIBULL[2368.03342690], DRGNBULL[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], NFT (300049284578328619/FTX EU - we are here! #46208)[1], NFT (323775655805983362/FTX EU - we are here! #46031)[1], NFT (453229402361337417/FTX EU - we are here! #46327)[1], NFT (509535394624873796/FTX AU - we are here! #35313)[1], PEOPLE-PERP[0], RAY[0.00000001], SLP-PERP[0], SUSHI-PERP[0], TRX[0], USD[3.13], USDT[-2.77548681] | | |
| 01404469 | | FTT[0], NFT (417683710500301611/FTX AU - we are here! #43480)[1], SRM[3.46036251], SRM_LOCKED[29.85373554], TRX[.000001], USD[0.00] | | |
| 01404470 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GBTC[2.77], GMT-PERP[0], GST-PERP[0], inHT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[0], USD[0.00], USD[-0.00], USDT[.001925], WAVES-PERP[0] | | |
| 01404493 | | FTT[.00000001], INDI[8000], PSY[5000], SRM[6.16615609], SRM_LOCKED[43.75384391] | | |
| 01404504 | | 1INCH[0], ADABULL[0.10000000], AMC[0], AVAX[0], AXS[0], BNB[0], CAD[0.00], CEL[0], ETH[0], ETHBULL[1.09], FTT[0.81560500], GBP[0.00], GME[.00000002], GMEPRE[0], HOOD[0], KNCBULL[9400], LINKBULL[200], LUNA2[0.00321859], LUNC[0], MATIC[0], MATICBULL[500], MRNA[0], OMG[0], RAY[51.77686251], TRX[0], TRXBEAR[3000000], USD[0.00], USDT[411.32619970], USTC[0] | | |
| 01404534 | | ALPHA[39.992628], BTC[0.00372720], ETH[0.07260646], ETHW[0.07260646], MNGO[139.973913], RAY[3.70753375], RAY-PERP[0], SOL[5.55702206], SRM[22.32648978], SRM_LOCKED[.06606196], STEP[29.28837656], TRX[.000003], USD[8.73], USDT[0] | | |
| 01404548 | | BTC[0.04685648], BTC-PERP[0], ETH[0.44748822], ETH-PERP[0], ETHW[0.38249991], EUR[0.55], FTT[2.53113346], LTC[0], LUNA2_LOCKED[12.03317409], MANA[31.99424], MATIC[61.98884], TRX[4888.11998], USD[-2.80], USDT[3.51566848], USTC[512.871712], XRP[290.55638] | | |
| 01404549 | | BTC[0], ETHBEAR[9268.5], LTC[0], LUNA2[0.00092005], LUNA2_LOCKED[0.00214679], LUNC[320.34375226], MATIC[0], MID-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01404592 | | AXS[0], BCH[4.85551956], BNT[156.13156479], BTC[1.33154092], BTT[37000000], ETH[9.30216698], ETHW[0], EUR[13719.35], FTT[1.86422185], GBP[1300.00], GME[0], GRT[0], JST[530], LUNA2[0.00273461], LUNA2_LOCKED[0.06638075], MATIC[0], OMG[0], RAY[199.77739607], SNX[0], SOL[0.00701614], SRM[0.78686922], SRM_LOCKED[73907942], SUN[8650.668], TRX[2985.12130878], USD[1866.71], USDT[0.14011443], USTC[0.38709726], XRP[2271.62980801] | | ETH[4.301872], SOL[.000039], TRX[2979], USD[1865.63] |
| 01404626 | | AAVE[0], ADABULL[0], ALT-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], BULL[0], CHF[0.00], ETH[0.00000092], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], LUNA2[0.00137965], LUNA2_LOCKED[0.00321918], LUNC[0], MATIC[0], SOL[0.04985614], USD[0.00], USDT[0] | Yes | |
| 01404632 | | FIDA[1.28347998], FIDA_LOCKED[1.17055662], FTT[1.94779501], SRM_LOCKED[08439747], TRX[.000002], UBXT[.94194447], UBXT_LOCKED[56.28978715], USD[0.00], USDT[46.86253153] | | |
| 01404681 | | AXS-PERP[0], BNB[0], BTC[0.00000341], BTC-PERP[0], FTT[.05257501], FTT-PERP[0], SRM[.09395915], SRM_LOCKED[23.3290773], TRX[.000001], USD[6146.00], USDT[100.00465500] | | |
| 01404686 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01907468], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.25334380], ETH-PERP[0], ETHW[.066], FIL-PERP[0], FTM[40.068254], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[40.9237716], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[60.52627807], SRM_LOCKED[.48436981], TRX-PERP[0], UNI-PERP[0], USD[3.19], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01404748 | | ATLAS[6.418], CHZ-PERP[0], DOGE[.69778], DOGE-PERP[0], ENJ[.7885], ETH[.00087043], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049036], LUNC-PERP[0], MATIC-PERP[0], SAND[.74314], SHIB[0], TLM[.53912], TRX[.000046], TRX-PERP[0], USD[799.32], USDT[0.00000935], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01404834 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[.00604], BIT-PERP[0], BNB[24.30130158], BTC-20211231[0], BTC[2.36022980], BTC-PERP[0.00100000], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH[32.90365083], ETH-PERP[0], ETHW[32.15717347], FTM-PERP[1300], FTT[205.6083513], LOOKS-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], RAY[526.61484890], RAY-PERP[0], SOL[78.82741434], SOL-PERP[0], SRM[643.3571890], SRM_LOCKED[11.15120147], SRM-PERP[0], TRX[.000946], USD[-169.08], USDT[6471.73984288], USTC-PERP[0] | | RAY[220.02704332], SOL[34.46578631] |
| 01404856 | | ATLAS[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00508449], LUNA2_LOCKED[0.01186382], LUNC[14.52438003], SOL[-0.00043262], STEP-PERP[0], USD[0.20], USDT[0.0073569?] | Yes | |
| 01404894 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00723649], BNB-PERP[0], BTC[.04999127], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[3690], DASH-PERP[5.9], DENT-PERP[0], DOGE-PERP[0], DOT[38.9], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[1.136], EUR[0.06], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[31.479], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[70.6], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37829422], LUNA2_LOCKED[3.21601986], LUNC[300126.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[319], THETA-PERP[0], TONCOIN[27.3], TRX[.000002], TRX-PERP[0], USD[4293.39], USDT[-0.00621042], VET-PERP[11631], WFLOW[83.5], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01404918 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.19570845], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[-0.00001042], ETH-PERP[2.01692298], EUR[4.84], FTT[101.1951292], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[11.3797698], SAND-PERP[0], SOL[7.81796162], SOL-PERP[0], SRM[53.30267581], SRM_LOCKED[1.06553219], TRX-PERP[0], USD[0.67], VET-PERP[0] | | RAY[10], SOL[7.504264] |
| 01404943 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.50933506], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00795537], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], USD[0.37], USDT[0.00000205], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01404986 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00412832], SRM_LOCKED[.00938728], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], USD[-32.61], USDT[40.46671512], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01405045 | | ADA-PERP[0], ALGO-PERP[0], APE[2.54699942], APE-PERP[0], ATOM[1.40289719], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.22518386], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00394007], BTC-PERP[0], CHZ[60], COMP-PERP[0], CRO[50.34338069], CRV[18], CRV-PERP[0], DOGE[1042.84341614], DOGE-PERP[0], EGLD-PERP[0], ETH[0.20091077], ETH-PERP[0], ETHW[0.20027241], FTM[81.13512204], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.47382347], LUNA2_LOCKED[8.10558810], LUNC[256432.37527117], LUNC-PERP[0], MAGIC-PERP[0], MATIC[91.34716729], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.04232057], SOL-PERP[0], SUSHI[4.32964804], TOMO-PERP[0], TRU-PERP[0], USD[-280.34], USDT[28.21431992], WAVES[1], WAVES-PERP[0], XAU[TZ], XLM-PERP[0] | | APE[2.540597], ATOM[1.399411], ETH[.170046], FTM[80.632779], MATIC[91.174835], SOL[1.02015] |
| 01405054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQX-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00008361], SRM_LOCKED[0.08457754], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], TRX-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405101 | | ADA-PERP[0], ALGO-20211231[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00209962], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.12697714], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12562466], LUNA2_LOCKED[0.29312421], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[28], USDT[0.00000002], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01405120 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000643], LUNA2[1.60022861], LUNA2_LOCKED[3.73386676], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3072.91], USDT[0], XRP-PERP[0] | | |
| 01405143 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.08018595], LUNA2_LOCKED[0.18710055], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01405214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1436236], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001844], LUNA2_LOCKED[0.00004304], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-062340], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-09300], PUNDIX-PERP[0], QTUM-PERP[0], REAL[11.1], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.91642231], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01405241 | | CHF[1.23], ETHW[1.71662518], LUNA2[0.45340213], LUNA2_LOCKED[1.05793832], LUNC[98729.27], USD[0.27], XRP[.662685] | | |
| 01405243 | | LUNA2[0.30375678], LUNA2_LOCKED[0.70876583], LUNC[66143.68], LUNC-PERP[0], SOL[0.20000000], USD[0.00] | | |
| 01405388 | | AAPL[0], AMD[0], AMZN[0], AMZNPRE[0], AVAX[0.05008279], BABA[0], CEL[397.28577864], ETH[.00000001], FB[0], FTT[0], GOOGLPRE[0], LUNA2[0.00037264], LUNA2_LOCKED[0.00086951], LUNC[2.13218506], NFLX[0], NOK[0], NVDA[0], NVDA_PRE[0], PYPL[0], SOL[0], SPY[0], SQ[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBER[0], USD[0.00], USDT[0] | | AVAX[.05] |
| 01405391 | | BNB[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005176], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01405430 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02090294], LUNA2_LOCKED[0.04877353], LUNC[4551.66], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.67], VET-PERP[0] | | |
| 01405445 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04592379], LUNA2_LOCKED[0.10715552], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.76], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[1.35] |
| 01405451 | | AMD[0], AMZN[.00000016], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0.00970516], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], HNT[0], LTC[0], LUNA2[0.17640261], LUNA2_LOCKED[0.41160609], MKR-PERP[0], PEOPLE-PERP[0], SAND[0], SOL[0], SPY[.00090291], SRM[.00059917], SRM_LOCKED[0.03554821], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.13], USDT[0], USD-0325[0] | | |
| 01405473 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], HUM-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00012731], SRM_LOCKED[0.00052454], SRM-PERP[0], TRX[0.00000001], USD[0.11], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01405510 | | BTC[0], FTT[0.06508012], FXS[.020051], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042703], MANA[.10247], SOL[.0029006], USD[26533.58] | | |
| 01405512 | | ATOM[0], AVAX[0], BTC[0.43916832], DOT[0], ETH[6.13620221], ETHW[0], LINK[0], LUNA2[0.10897035], LUNA2_LOCKED[0.25426415], LUNC[253.77257061], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01405514 | | EOSBULL[24473.104], LUNA2[0.00038159], LUNA2_LOCKED[0.00089039], LUNC[83.093378], SUSHIBULL[24795.04], USD[0.00] | | |
| 01405517 | | FTT[150.03482217], LUNA2[1.52279126], LUNA2_LOCKED[3.55317962], LUNC[301591.004962], MATIC[0], USD[0.05], USDT[0.94152971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01405617 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.02288877], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00032654], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003002], BTC-PERP[0], CAKE-PERP[0], CEL[0.05847718], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.2684251], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00044324], ETHBULL[0.00052005], ETH-PERP[0], ETHW[1.89544324], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.36738490], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[4.474893], LINA-PERP[0], LINK[.09696624], LINK-PERP[0], LOOKS[.923107], LRC[.679426], LRC-PERP[0], LTC[0.00021747], LTC-PERP[0], LUNA2[98.63022253], LUNA2_LOCKED[230.13718558], LUNC[21476938.61014003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.24346468], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.39269707], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RUNE[0.0224418], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.45315098], TRX-PERP[0], UNI[.05329989], UNI-PERP[0], UNISWAP-PERP[0], USD[38802.36], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.0214345], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[9.934839] |
| 01405618 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], MATIC-PERP[0], SRM[.02439632], SRM_LOCKED[10.56971261], USD[0.00], USDT[0] | | |
| 01405644 | | AAVE[2.08017025], BTC[.13705405], ETH[.10080521], ETHW[.10080521], FTM[200.22934649], FTT[30.67803843], HNT[40.06434129], LUNA2[16.39711638], LUNA2_LOCKED[38.25993823], MATIC[0], RNDR[260.55968110], SOL[0.00567198], UNI[0], USD[0.00], USDT[0], USTC[1057.97666560] | | FTM[200] |
| 01405679 | | APE-PERP[0], BNB[0.00000003], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.07710631], LINK[0], LUNA2[0.00560962], LUNA2_LOCKED[0.01308911], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00910091], TRX[38.000001], TRX-PERP[0], USD[11248.82], USDT[0.49692698], USTC[.794069] | | |
| 01405695 | | SRM[1.21420965], SRM_LOCKED[4.78579035], USD[0.02] | | |
| 01405758 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], FTM-PERP[0], FTT[0.00204470], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.37335496], LUNA2_LOCKED[0.87116158], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01405781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[1.49], BTC-0624[0], BTC-1230[0], BTC-2021123(0), BTC-PERP[-1.49], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-2021123(0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123(0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[10250.36674295], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01632143.121763], LUNC[100000000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123(0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[.50985], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00337675], SOL-PERP[0], SRM[189.11041496], SRM_LOCKED[437.83729134], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[460238.68855152], SXP-PERP[0], TRX[1204.145693], TRX-PERP[0], USD[119325.58], USDT[10092.87046412], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[30.64273], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01405812 | | BTC[0.00000521], ETH[.00000001], LUNA2[6.93043884], LUNA2_LOCKED[16.17102397], LUNC[1509117.65], USD[0.35], USDT[0.96589389] | | |
| 01405891 | | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 01405925 | | BTC[0], SOL[0], SRM[0.02683003], SRM_LOCKED[.113746], USD[0.00] | | |
| 01405944 | | AAVE-PERP[0], BNT[0], BTC[0], BTC-PERP[0], FTT[25.00506], LINA-PERP[0], LTC[.007], MATIC[4300], SOL[0.01000000], SRM[.00383399], SRM_LOCKED[.01674358], TRX[.000002], USD[122.04], USDT[1.09184221] | | |
| 01405950 | | BNB[0], FTT[.05000001], SRM[.11058338], SRM_LOCKED[1.25300496], USD[0.13] | | |
| 01405997 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[1.86769143], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[3.52508747], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[43.57893854], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.03860669], BNB-PERP[0], BNT-PERP[0], BTC[0.03636839], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.00943798], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1020.83417111], DOGE-PERP[0], DOT[10.67929667], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00397585], ETH-PERP[0], ETHW[0.00073637], FIDA[5.19616962], FIL-PERP[0], FTM[106.73824023], FTM-PERP[0], FTT[51.68481128], FTT-PERP[0], GMT[1.01191496], GRT[101.21835363], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[3.06243363], LINK-PERP[0], LUNA2[3.17485358], LUNA2_LOCKED[7.14624448], LUNC[689806.68204718], LUNC-PERP[0], MANA[.00097542], MANA-PERP[0], MATIC[108.23106325], MATIC-PERP[0], MKR[0.10343419], MKR-PERP[0], MNGO[10.07104658], MSOL[20.85705108], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290857168891873409/Japan Ticket Stub #294)[1], NFT (315867768335654356/FTX AU - we are here! #16964)[1], NFT (344650400059038377/FTX EU - we are here! #89710)[1], NFT (379063903588599937/FTX EU - we are here! #88424)[1], NFT (455427135501652025/FTX AU - we are here! #23446)[1], NFT (536373677594324379/Singapore Ticket Stub #1711)[1], NFT (567449374623117519/FTX EU - we are here! #88759)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[18.79298466], REEF-PERP[0], RSR-PERP[0], RUNE[3.55881896], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.15468957], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH[33.08875186], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[944.51261284], TRX-PERP[0], UNI[10.29630418], UNI-PERP[0], USD[2079.86], USDT[0], USTC[1.14552655], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.00936324], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | BAND[43.4287527], DOT[10.67872396], MKR[0.10323354], MSOL[20.85295619], TRX[464.31561376], USD[2079.29] |
| 01406004 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT[.0025], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001151], BTC-0624[0], BTC-20210924[0], BTC-2021123(0], BTC-PERP[0], BTT[950000], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0009], FIL-PERP[0], FLOW-PERP[0], FTT[2650.02250001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNA2[.0061355], LUNA2-PERP[0], LUNC[4000000.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1000.15127], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (308950176022882936/Magic Eden Pass)[1], OMG-2021123(0], OMG-PERP[0], ORBS-PERP[0], PAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[10000.10339688], SRM_LOCKED[40.9017916], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00427400], USDT-PERP[0], USTC[.047885], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406008 | | APE-PERP[0], AVAX[0.05066767], AVAX-PERP[0], ETH[0], ETHW[0.00018762], FXS[.023034], LUNA2[0], LUNA2_LOCKED[268.61325520], LUNC[370.83952711], NEAR[.023781], TRX[0.00018663], USD[0.00], USDT[0], USTC[.292194] | | |
| 01406019 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04194454], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.0999999], ETH[0.00736200], FTT[13.50121095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], IMX-PERP[0], LOOKS[.9806], LRC-PERP[0], LUNA2[11.94930909], LUNA2_LOCKED[27.88172122], LUNC[758043.439898], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[10.0058], SOL-PERP[0], SRM[.00366621], SRM_LOCKED[0.1577924], STMX-PERP[0], SUSHI-PERP[0], TRX[.000046], UNI-PERP[0], USD[-1179.00], USDT[0.43274095], USTC[999.8], VET-PERP[0], WAVES-PERP[0], WBTC[0.00004290], ZIL-PERP[0] | | |
| 01406048 | | BIT-PERP[0], FTT[.05726], FTT-PERP[0], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001], XRP[.536], XRP-PERP[0] | | |
| 01406102 | | ALT-PERP[0], AVAX-PERP[0], BTC[0.09065381], BTC-PERP[0], DAI[0], ETH[.0006592], ETHW[.0006592], FTT[36.81360888], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MID-PERP[0], SHIT-PERP[0], SNX[341.52361696], SOL[.0007075], SOL-PERP[0], USD[41758.80], USDT[0], USTC[0] | | USD[75.86] |
| 01406135 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20741413], LUNA2_LOCKED[2.81729964], LUNC[28526.67194959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306460512549013146/FTX AU - we are here! #3588)[1], NFT (380273437816984455/FTX EU - we are here! #55930)[1], NFT (546413588452829810/FTX EU - we are here! #55930)[1], NFT (546413588454628239/FTX AU - we are here! #55930)[1], NFT (562882986315672667/FTX EU - we are here! #156293)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01406208 | | ALICE[0], BTC[0], DYDX[0], ETH[0], FTT[0], LINK[0], PRISM[1000.84617811], RAY[0], RNDR[0], SAND[21.06269439], SOL[0], SRM[6.68030446], SRM_LOCKED[.04657558], USD[0.00], USDT[0], XRP[0.05100050] | | |
| 01406270 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.40311179], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.00000002], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.73861439], LUNA2_LOCKED[11.05676691], LUNC[.00000001], LUNC-PERP[0], SHIB-PERP[0], SRM[.01140844], SRM_LOCKED[.01059053], SUSHI-PERP[0], USD[3044.73], VET-PERP[0], XRP-PERP[0] | | |
| 01406307 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00009760], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00712089], LTC-PERP[0], LUNA2[0.03711333], LUNA2_LOCKED[0.08659779], LUNC[8081.5076342], SOL-PERP[0], USD[925.15], USDT[0.13772646], VET-PERP[0], XRP[808], XRP-PERP[-2500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406358 | | 1INCH-2021123(10), 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[7.01870621], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02603420], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[58.913145], LUNA2_LOCKED[15.37973307], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.22], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01406368 | | AVAX[0.22466141], LUNA2[0.10226462], LUNA2_LOCKED[0.23861746], LUNC[21424.9271431], NFT (434058661167153850/The Hill by FTX #27450)[1], NFT (438303176163196694/FTX Crypto Cup 2022 Key #11415)[1], SOL[.004], TRX[.000392], USD[0.44], USDT[716.78500004], USTC[.548279] | | |
| 01406383 | | BAO[7], DENT[1], KIN[6], LUNA2[1.40566223], LUNA2_LOCKED[3.16364363], MOB[.75549647], NFT (321505151785652275/FTX EU - we are here! #181918)[1], NFT (505941151324431167/FTX EU - we are here! #181963)[1], NFT (517132980869666859/FTX EU - we are here! #182035)[1], RSR[1], STG[0], TRX[7.8281162], UBXT[1], USD[0.00], USDT[0], USTC[199.07643803] | Yes | |
| 01406445 | | BTC[.003], FTM[.95326], LUNA2[0.00680669], LUNA2_LOCKED[0.01588227], MANA[.93236], MOB[.47416], SRM[53.98043], TRX[.000777], USD[1.86], USDT[43.97312417], USTC[.96352] | | |
| 01406446 | | ATLAS[0.00000001], BNB[0], BTC[0], ETH[2.82340154], ETHW[0.68301317], FTT[0], LTC[0.11473910], LUNA2[0.00084304], LUNA2_LOCKED[0.00196711], LUNC[183.57588363], SOL[0.00000001], SRM[0], TRX[0], USD[0.00], USDT[66.51779349] | | |
| 01406449 | | BTC[0.00045428], CLV[706662.25213], EUR[1178494.25], SOL[23149.47836819], SRM[36139.06201019], SRM_LOCKED[187.64383871], USD[500785.55], USDT[50421.55444209] | | |
| 01406467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAO-PERP[0], BCH-PERP[0], BIT[38.99298], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[13.7], FLOW-PERP[0], FTM-PERP[0], FTT[0.09998256], GALA-PERP[0], GRT-PERP[0], ICP-PERP[7.2], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000336], LUNA2_LOCKED[0.00000085], LUNC[.08], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[23], TONCOIN-PERP[669], TRX[0.00781], TRX-PERP[0], USD[-48.83], USDT[0.01293199], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01406509 | | ETH[.00000001], LUNA2[0.00024344], LUNA2_LOCKED[0.00056804], SOL[0], USD[0.01], USDT[0], USTC[.034461] | | |
| 01406553 | | ATLAS[5174], ATOM[-1.58179652], AURY[.99978471], AURY[.99978471], AVAX[0.64633448], BTC[7.98798128], DOGE[-8.18242223], DOT[0.02478785], ENJ[24.99525], ETH[7.75307142], ETHW[10.61062438], FTM[-488.60109466], FTT[0.19393287], LUNA2[134.1487362], LUNA2_LOCKED[313.0137178], LUNC[230213.99999999], MATIC[21322.59109438], NFT (435092280628489937/Weird Friends PROMO)[1], RAY[5.84069572], SOL[4.15.76668477], TRX[.000061], USD[185519.75], USTC[15131.08128859] | | AVAX[288.313299], BNB[10.646047], BTC[.595808], ETHW[10.606], MATIC[9321.605371], SOL[199.237608] |
| 01406562 | | FTT[0], NFT (364334856385035866/FTX AU - we are here! #43477)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[0] | | |
| 01406579 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[2.00984747], BTC-20210924[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-2102[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[5591.4.9053375], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], EOS-20160204[0], ETH-PERP[0], ETH[0.29-210924[0], ETHBULL[0], ETH-PERP[.99999999], ETHW[200], FIL-PERP[8026.5], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT[0.00770712], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.14180996], LUNA2_LOCKED[114.6642232], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1000], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5314.28088342], SRM_LOCKED[174.87610633], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.99421987], TRX-PERP[0], USD[-1084.15], USDT[0.00000002], USDT-PERP[4310], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[30047.10694600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01406613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.70010132], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.47860839], ETH-PERP[0], FTT[25.05486439], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3230.19027185], MATIC-PERP[0], NEAR[800.004], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[33087302], SRM_LOCKED[286.70148818], SRM-PERP[0], TRX-PERP[0], USD[25245.30], USDT[0], XRP-PERP[0] | | |
| 01406620 | | ADA-PERP[0], BTC[0], FTT[0], LTC[0], LUNA2[0.00016099], LUNA2_LOCKED[0.00037566], LUNC[35.05778112], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01406628 | | ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-20210925[0], BTC-MOVE-20-201222[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[0.00023556], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006783], SRM_LOCKED[0.00037582], STEP[0.01094700], STEP-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.00000002] | | |
| 01406633 | | ANC-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00001384], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT[0.06129853], EGLD-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.35805347], FTT-PERP[-3521.7], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[16.1651538], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00864574], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.268040084.22536109], TRX[0.128590000], TRX-PERP[0], USD[9038.99], USDT[2.74976837], USTC[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01406663 | | AAVE[2.3600118], ATLAS[.01665], ATOM[.01665], AVAX-PERP[0], BNB[.72], BTC[0.00027344], BTC-PERP[0], CHZ[.00545], DOT[80.400402], ENJ[.0102], ETH[.00045815], ETH-PERP[0], ETHW[0.00065454], FTM[.0236], FTM-PERP[0], FTT[159.30436911], HT-PERP[0], LINK[28.600143], LTC[.01206626], LUNA2[1.77138814], LUNA2_LOCKED[4.13323899], LUNC-PERP[0], MANA[0], MATIC[0], RAY[27.12199611], REEF[.25435], SHIB[1866.5], SUSHI-PERP[0], TRX[0.00024], USD[1600.63], USDT[99.91447587], USDT-PERP[0], XRP[1598.00799] | | |
| 01406667 | | ALGO[.598], AMD[.0896], ATOM[.0748], BTC[0.00003062], CHZ[9.57448], CQT[.4788], DOT[.095], ENJ[.8818], ETH[.00041841], ETHW[0.02241841], FTM[.4156], FTT[.297], IMX[.0071], LINK[.07495], LUNA2[0.04187888], LUNA2_LOCKED[0.09771738], LUNC[9119.2146], MATIC[35583294], NEAR[.03894], NVDA[.00052335], REN[.784], RNDR[.0594], SOL[419.14272702], SQ[.002], SWEAT[99.4], TRX[.5722], USD[40.48], USDT[0.00019532] | | |
| 01406685 | | AGLD[0], BNB[0], BTC[0.00008886], BTC-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-0624[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[134.1481181], LUNC-PERP[0], MNGO[0], SLP[0], SOL-2021123[0], SOL-PERP[0], TRX[0.91526730], USD[302.65], USDT[0] | | |
| 01406771 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01340676], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[.02072776], SOL-PERP[0], SRM_LOCKED[.01660074], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.05757944], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01406785 | | BTC[0.00088861], DOT-20210924[0], ETH[0.08843111], ETHW[0.08843111], FTT[0.09952785], LUNA2[0.21138825], LUNA2_LOCKED[0.51598925], LUNC[48153.32], SOL[8.62], USD[0.00], USDT[0.25555091] | | |
| 01406825 | | AAVE[.4199343], APE[.02218438], BNB[.0299784], BTC[0.00259836], COPE[.99802], DOGE[285.97966], ETH[.03398758], ETHW[.03398758], LINK[4.89928], LTC[.0199964], LUNA2[0.12727429], LUNA2_LOCKED[0.29697335], LUNC[.41], POLIS[4.099262], SAND[.99766], SHIB[4599604], SOL[.4299226], TRX[.00002], USD[0.85], USDT[77.94751434] | | |
| 01406877 | | BTC-PERP[0], LUNA2[3.78291084], LUNA2_LOCKED[8.82679196], LUNC[.688], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01406896 | | BEAR[886.64], BULL[0.00069683], ETHBULL[.00281192], FTT[0.00467930], GBP[0.00], LUNA2[0.02321259], USD[0.00], USDT[0], XRPBULL[108.77] | | |
| 01406912 | | AAVE[0], BNB[0], BTC[0.00001400], ETH[0], ETHW[0], FTM[0], FTT[0.05386522], LUNA2[0.00561177], LUNA2_LOCKED[0.01309413], LUNC[0], SOL[0], USD[0.00], USDT[3.15213348] | | BTC[.00014], USDT[3.1347] |
| 01406921 | | BAND[0], BTC[101.22826233], BNB[2.14639372], BOBA[20.77871192], BTC[0.12218617], CRV[51.62075652], DENT[3], DOT[0], ETH[3.51591782], ETHW[0], FTT[75.03549537], IMX[50.61413101], LINK[51.17708152], LUNA2[0], LUNA2_LOCKED[0], MANA[50.6085848], MATIC[0], OMG[20.58307195], SOL[12.00209996], SRM[.LOCKED[.28774738], SUSHI[0], TONCOIN[40.48108072], TRX[60.00958765], UBXT[1], UNI[41.10924134], USD[0.07], USDT[3788.04315352], YFI[0] | Yes | ETH[.000048], OMG[20.561478], TRX[.090043], USD[0.05] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01406967 | | AUDIO[218.96058], AURY[15], DENT[68087.742], KIN[2519546.4], LUNA2[0.15013531], LUNA2_LOCKED[0.35031574], LUNC[32692.28197947], MATIC[333.41767867], NFT (300251037946046741)/FTX Donkey #9[1], NFT (330347996922539619/Apa Egg #21)[1], NFT (332425810269997342/Executioner )[1], NFT (336623951001866912/FTX Punks #003)[1], NFT (350286536092863608/Sushi)[1], NFT (379158467693628068/Sushi)[1], NFT (464355518988458603/Pixel Ape #003)[1], NFT (489797705122206154/Poke Series #5)[1], NFT (494713422059439646/Frozen land)[1], NFT (511136317502606010/Apa Egg #1)[1], NFT (572558818287192815/Mr. Skull #4)[1], SHIB[19096562], USD[0.00] | | |
| 01406974 | | AVAX[0], AVAX-PERP[0], BTC[0.00000138], BTC-0930[0], BTC-MOVE-0426[0], BULL[0], BVOL[0.00009188], CRV[0.97606], ETH[0.00054607], ETHBULL[0.00009213], ETHW[0.00154607], EUR[2.54], LUNA2[3.61753319], LUNA2_LOCKED[8.44091078], LUNC[549.16140078], SAND-PERP[0], SOL[0.00921390], TRX[2.00043], USD[1.44], USDT[639.75383875], USTC[221.72231272], USTC-PERP[0], VET-PERP[0] | | |
| 01406975 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0325[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BIL-0325[0], BNB-2021092[0], BNB[2.99943801], BNB-PERP[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CUSD[0.02125563], CVX-PERP[0], DENT[1], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[5.98158303], ETH-PERP[0], ETHW[0.00017199], ETHW-PERP[0], FIL-PERP[0], FTM[2495.53400000], FTM-PERP[0], FTT[15.61212842], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.0740], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LOOKS-PERP[0], LUNA2[0.12116348], LUNA2_LOCKED[0.28270628], LUNC[0.00674572], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NFT (402263372159637393/FTX AU - we are here! #6565)[1], NFT (570165416548740817/FTX AU - we are here! #6567)[1], NIO-0325[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RAY[0], ROSE-PERP[0], RSR[0], SHIB[117691720], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SLV[.8], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[703.8592], SUSHI-PERP[0], TRX-0624[0], TRX[100.372247], TRX-PERP[0], TSLA-0624[0], UBXT[1], USD[6913.78], USDT[763.76134014], USDT-PERP[0], USTC[17.15240186], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 01406998 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00229335], SOL-PERP[0], SPELL-PERP[0], SRM[.0023376], SRM_LOCKED[.01478457], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[16.20], USDT[0.42124892], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01407030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[21016.72], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.11791903], LUNA2_LOCKED[0.27514441], LUNC[25677.11825672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.49213652], SOL-PERP[0], SPELL-PERP[0], SRM[570.61154283], SRM_LOCKED[4.448638], SRM-PERP[0], SUSHI-PERP[0], STEP-PERP[0], TRX[.156768], TRX-PERP[0], USD[0.04], WAVES[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01407032 | | BTC[0], DAI[0], ETH[0.51672333], ETHW[0.35729510], EUR[0.00], FTT[0.00006913], LUNA2[0.00513258], LUNA2_LOCKED[0.01197603], USD[196.60], USDT[0.90902662], USTC[0.72654243] | | ETH[.515937] |
| 01407041 | | AAVE[0], ATLAS[138.7118], ATOM[0], BNB[0], BTC[0], ENJ[29.9943], ETH[0], EUR[0.00], GRT[.80031], LUNA2[0.89752267], LUNA2_LOCKED[2.09421968], MANA[250.931695], MATIC[0], POLIS[56.289303], RSR[20967.69514325], SAND[.9712492], SOL[.0095003], SRM[83.99202], USD[881.25], XRP[64.98385] | | |
| 01407054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007884], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.36552036], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00446365], LUNA2_LOCKED[0.01041519], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[.63184627], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01407062 | | ADA-PERP[0], ATLAS[2000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT[847657.285], DENT-PERP[0], DFL[2000], DOGE[1000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.0037911], ETH-PERP[0], ETHW[0.0195036], FTM[4883.95266], FTM-PERP[0], FTT[2.699127], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[73.084322], LINK-PERP[0], LOOKS[500], LOOKS-PERP[0], LUNA2[2.47009292], LUNA2_LOCKED[5.76355015], LUNC[537867.93474533], LUNC-PERP[0], MATIC-PERP[0], POLIS[10], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[285.74], USDT[1.33305750], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01407074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.05565785], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[250.044725], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[3.529], LOOKS-PERP[0], LUNA2[0.00055021], LUNA2_LOCKED[0.0128382], LUNA-PERP[0], LUNC[118.81384698], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[1000], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[450], SHIB-PERP[0], SKL-PERP[0], SLND[450], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[3.169], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[1000], SUSHI-PERP[0], SWEAT[900], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-19.59990425], TRX-PERP[0], VVN-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], USDT[4932.58004848], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01407075 | | ATOM-PERP[0], BTC[0], DEFI-PERP[0], FTT[25.04678167], FTT-PERP[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], NEAR-PERP[0], SOL[11286.32], USD[0], XRP-PERP[0] | | |
| 01407104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00116164], BTC-MOVE-2021121[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-0624[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00047742], EUR[0.00], FTM-PERP[0], FTT[2.44413485], FTT-PERP[0], GMT-PERP[0], GODS[11.19968905], HNT-PERP[0], IMX-PERP[0], LINK[0.04126166], LINK-PERP[0], LUNA2[1.19379075], LUNA2_LOCKED[2.78551175], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL[.08440122], SOL-PERP[0], STEP[344.01413986], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00766321], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01407138 | | ALICE-PERP[0], AR-PERP[0], ATLAS[2029.998], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00023022], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[64.76322226], SRM_LOCKED[1.18874071], SRM-PERP[0], TRX[.37563], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01407156 | | BTC[0.01858066], DOT[.098898], ETH[.00100926], ETHW[.00099753], EUR[280.58], FTT[.0980802], LUNA2[0.00049314], LUNA2_LOCKED[0.00095467], LUNC[.0099781], TRX[.001556], USD[710.93], USDT[1.39126919], USTC[.05791] | | |
| 01407159 | | BCH-PERP[0], FTT[.0000037], FTT-PERP[0], LINK[0], RAY-PERP[0], SOL-PERP[0], SRM[.92672882], SRM_LOCKED[58.59781121], SRM-PERP[0], TRX[21.99772], USD[14005.20.92], USDT[0.00135407], XRP-PERP[0] | | |
| 01407194 | | AKRO[7], BAO[18], BAT[2.00972601], CHZ[2.00027403], DENT[7], DOGE[3], ENS[.00531127], ETH[0], FTM[0], FIDA[.0000092], GBP[0.00], HOLY[1.00000023], HXRO[2.00451584], KIN[17.94505831], LUNA2[0.01482408], LUNA2_LOCKED[0.03458952], LUNC[3227.97529399], MANA[.39791168], MATIC[0.00001212], RSR[10], SECO[.00000913], SHIB[35417.98271718], SOL[1.00832873], SRM[0.00000021], TRU[1], TRX[12.03572118], UBXT[13], USD[0.00], XRP[.96887635] | | |
| 01407264 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[.04027468], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.00000001], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[6.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00031182], LUNA2_LOCKED[0.00072759], LUNC[647.56], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.35103717], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01082559], SOL-PERP[0], SPELL-PERP[0], SRM[.38669], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000066], TULIP-PERP[0], USD[-1.34], USDT[12.69575550], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01407357 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88603554], LUNA2_LOCKED[2.06741627], LUNC[.0058214], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[0.00092229], SRM_LOCKED[0.0818961], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.08], XMR-PERP[0] | | |
| 01407392 | | AAPL-2021123[0], APE-PERP[0], BNB[0], BTC[0], DOGE[305.22400008], ETH[0.00000010], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GAL[0], GAL-PERP[0], IMX[.00000001], KSM-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR[0], OKB-PERP[0], RAY-PERP[0], SOL[.00000022], SOL-PERP[0], SRM[.03579228], SRM_LOCKED[15.50700854], TRX[0.00000700], USD[6.44], USDT[0.00190001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01407421 | | LUNA2[0.00006614], LUNA2_LOCKED[0.00015433], LUNC[14.40295152], SXPBULL[686468.7336], TRX[.000002], USD[0.00], USDT[0] | | |
| 01407429 | | ATLAS[102.85809939], BNB[0], BTC[.0783015], ETH[1707243], ETHW[.1807243], FTT[22.55056695], LTC[0.22219134], POLIS[6.96366902], RUNE[0], SOL[10.62624551], SRM[82.17379295], SRM_LOCKED[1.93608081], USDT[0.00000031] | | |
| 01407563 | | ALCX-PERP[0], BTC[.0005], BTC-MOVE-092[0], BTC-MOVE-0922[0], LUNA2[0.00009503], LUNA2_LOCKED[0.00022173], ORBS-PERP[0], TRX[.000001], USD[38.58], USDT[117.58343985], USTC[.013452], WAVES[.4977] | | |
| 01407649 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000157], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00582249], LUNA2_LOCKED[0.01358581], LUNC[1267.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], UNI-PERP[0], USD[147.75], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01407667 | | AVAX[0.00415565], BAND-PERP[0], BNB[.309102], BTC-PERP[0], DOT[36.89078], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT[.09272], HNT-PERP[0], HOT-PERP[0], LINK[47.88794], LINK-PERP[0], LRC-PERP[0], LUNA2[0.41957013], LUNA2_LOCKED[0.97896969], LUNC[91362.28118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.15], USDT[4191.21302980], VET-PERP[0], XRP[10.7172] | | |
| 01407684 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.197836], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.0010713], LUNC[39.998], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[320], SNX[0], SOL[.008], SOL-PERP[0], SRM[8.999224], SXP[50.918], SXP-PERP[0], TRX[502.962326], UNI[.045], UNI-PERP[0], USD[898.64], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01407726 | | AXS[0], BTC[0.00000059], CHZ[0], ETH[0], ETHW[0], LUNA2[0.99413617], LUNA2_LOCKED[2.23744531], MANA[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01407794 | | BTC[0], DOT[.05154025], FTT[0.03409172], LUNA2[16.02722786], LUNA2_LOCKED[37.39686501], LUNC[50.85834254], SOL[0.15995969], USD[0.70] | | |
| 01407796 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.96022647], ETH-PERP[0], ETHW[3.96022647], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00067223], LUNA2_LOCKED[0.00156854], LUNC[146.38], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.40484023], SRM_LOCKED[3.33189259], STEP-PERP[0], UNI-PERP[0], USD[79.71], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01407834 | | AAVE[0], AVAX-PERP[0], ATLAS[80.08520977], AVAX[0.00017468], AVAX-PERP[0], BNB[0.00000001], BTC[0.00162175], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.01757996], FTT[0], LTC[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[0.00544544], MATIC[0.03373503], MATIC-PERP[0], POLIS[5.98103757], SHIB[465.03579978], SOL[0.00000001], SRM[.00016638], SRM_LOCKED[.00102612], STEP[0], TRX[0.00049981], USD[0.00036016], USD[0.00029411] | | |
| 01407841 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[6.28857219], SRM_LOCKED[0], SUSHI-PERP[0], USD[-0.95], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01407864 | | AUDIO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNA2[18.49310028], LUNA2_LOCKED[43.15056731], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[0.06], USDT[0] | | |
| 01407867 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01206831], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT [441536536951112581/FTX Swag Pack #596][1], NFT [454053766726224845/FTX Swag Pack #470][1], NFT [516863677312594008/FTX Swag Pack #295][1], NFT [530631868463842882/FTX Swag Pack #225][1], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.43156922], SRM_LOCKED[15.43576326], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01407990 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00949258], BTC-MOVE-0530[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.56111703], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.16295497], LUNA2_LOCKED[5.04689494], LUNA2-PERP[0], LUNC[470988], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1021.60], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01408026 | | ETH[.00000001], NFT [333392776695382843/FTX Crypto Cup 2022 Key #3030][1], NFT [394520854615074200/FTX AU - we are here! #50710][1], NFT [456436763934591462/FTX AU - we are here! #50706][1], SRM[6.1455132], SRM_LOCKED[43.2944868], USD[0.00], USDT[0] | | |
| 01408048 | | NFT [365404649379876442/FTX EU - we are here! #10931O][1], NFT [388015056878094563/FTX EU - we are here! #107644][1], NFT [475308726454804700S/FTX EU - we are here! #110948][1], NFT [531077996889025108/The Hill by FTX #20683][1], NFT [539507429345578461/FTX Crypto Cup 2022 Key #4606][1], SRM[0.15486167], SRM_LOCKED[.54084289] | | |
| 01408067 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LUNA[1.44918968], LUNA2_LOCKED[3.38144260], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [311811597402416604/FTX EU - we are here! #215114][1], NFT [314987677869350061/FTX EU - we are here! #215136][1], NFT [324725528915148401/Netherlands Ticket Stub #1217][1], NFT [361013423830852203/FTX AU - we are here! #2915][1], NFT [400834201662715200/FTX EU - we are here! #215146][1], NFT [529849153560755657/FTX AU - we are here! #2912][1], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[24.46432558], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-6.17], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01408129 | | 1INCH-PERP[0], AAVE[0.01525891], AAVE-PERP[0], ALPHA2[.65857735], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00004656], CHR-PERP[0], CHZ-PERP[0], DOGE[0.07439738], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00056253], ETHW[0.00056253], GRT[.307], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ[.00736], LINK[1346536], LINK-PERP[0], LUNA2[1.33109404], LUNA2_LOCKED[3.10588699], LUNC[20882848.53], MANA-PERP[0], MATIC[0.17865102], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], REEF-PERP[3200], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.06621118], SNX-PERP[0], SOL[0.01277960], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI[0.10888446], UNI-PERP[0], USD[1320.63], USDT[0.00255], WAVES-PERP[0] | | |
| 01408137 | | BNB[2.32816452], ETH[.97306269], ETH-PERP[0], ETHW[.00084131], FTT[25.05913062], GMT-PERP[0], LUNA2[0.00063632], LUNA2_LOCKED[0.00084915], LUNC[279.24494O6], NFT [291296071828895729/The Hill by FTX #1900][1], NFT [302863334847722599/France Ticket Stub #122][1], NFT [380193748279794791/Austria Ticket Stub #75][1], NFT [386640962251860712/Silverstone Ticket Stub #520][1], NFT [434882147751593011/FTX Crypto Cup 2022 Key #267][1], NFT [497834331684768245/Singapore Ticket Stub #702][1], NFT [527165257294788265/Montreal Ticket Stub #542][1], NFT [562176920217579313/Hungary Ticket Stub #474][1], SHIB-PERP[0], SOL-PERP[0], TRX[.000041], USD[92.51], USDT[0.00000001] | Yes | |
| 01408154 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EDEN[06.790994], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[15.7013568], LUNA2_LOCKED[36.63649919], LUNC[3419003.5], MATIC-PERP[0], NEO-PERP[0], REEF[7.6706], TOMO-PERP[0], TRX[.000005], USD[1.74], USDT[28.87906948], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | USDT[28.641663] |
| 01408160 | | AAVE-PERP[0], BCH-PERP[0], ETH-PERP[0], FTM[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00317075], SRM_LOCKED[.01570921], USD[0.00], USDT[0] | | |
| 01408162 | | AAPL-202109240[0], ADA-2021092240[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-2021092240[0], AVAX-PERP[0], C98-PERP[0], DFL[0], DOT-PERP[0], FTM-PERP[0], FTT[0.02737929], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], RNDR[0], SLRS[0], SRM[.00063364], SRM_LOCKED[.03322115], TLM[0.14102982], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[7.16344247] | | |
| 01408228 | | 1INCH[33.9940636], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FTT[6.9664475], LINK-PERP[0], LUNA2[0.00123619], LUNA2_LOCKED[0.00288444], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[20.1972064], TRU-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 01408254 | | GENE[229.7], LUNA2[4.84957660], LUNA2_LOCKED[11.31567875], USD[0.15], USDT[0], XRP[0.35902083] | | XRP[.351756] |
| 01408273 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[49.9946], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[83], ENJ-PERP[0], ETH-PERP[0], EUR[8.52], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[270], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[1.01443445], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[10], SOL-PERP[0], SRM[116.3824174S], SRM_LOCKED[1.01671783], SRM-PERP[0], STEP[102.1], STEP-PERP[0], USD[3.29], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01408375 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.0899092], FTT-PERP[0], -0.10000000], SRM[38.59309623], SRM_LOCKED[22293.94526773], USD[3626474.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01408384 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0.00000000, LUNA2_LOCKED[0.00000000], LUNC[0.00923222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NET-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00083], TRYB-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | Token / Fiat in Lend |
| 01408392 | | BTC[0.00008946], EOS-PERP[0], EOS-PERP[0], FTT[0.00084327], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.01528414], LUNC-PERP[0], ONE-PERP[0], SOL[0.00884048], USD[0.23], USDT[0], USTC[0.92723346] | | BTC[.000089], SOL[.008653] |
| 01408437 | | DA[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002754], NFT (349942804980366080/FTX EU - we are here! #177855)[1], NFT (503541803923345894/Austria Ticket Stub #1429)[1], NFT (510354784072554839/FTX EU - we are here! #178027)[1], NFT (570247330623384270/FTX EU - we are here! #177695)[1], TRX[.000017], USD[0.00], USDT[0.00037871] | | |
| 01408452 | | SOL[0], SRM[.00647452], SRM_LOCKED[0.02552385], USD[0], USDT[0] | | |
| 01408528 | | ATLAS[1500], BTC[.01359874], COPE[189.962], MAPS[323.9352], MATIC[99.93], RAY[726.96347263], SOL[5.87345964], SPELL[2199.56], SRM[189.47817667], SRM_LOCKED[2.96608783], STEP[481.9036], USD[0.22] | | |
| 01408533 | | BTC[0.00009868], BTC-PERP[0], ETH[0.00038135], ETH-PERP[0], ETHW[262.06546576], FTT[155.0644255], FTT-PERP[0], POLIS[11693.703109], RAY[1.391045], RAY-PERP[0], SOL[0.089228], SOL-PERP[0], SRM[121.56144045], SRM_LOCKED[623.57631159], SRM-PERP[0], USD[882293.78] | | |
| 01408557 | | BADGER[0.39354194], BNB[0.34690790], BOBA[7.33758692], BTC[0.07087537], BTC[30.88697419], ETH[0], EUR[0.00], FTT[26.30202975], LUNA2[0.04201090], LUNA2_LOCKED[0.09802545], LUNC[19147.9639222], MATIC[62.33480550], SOL[0.20412802], SUSHI[2.07276434], SXP[0], UNI[0.29980171], USD[0.00], USDT[0.00000001], XRP[595.87948293] | | DOT[30.589759], MATIC[61.707205], SOL[.199867], SUSHI[2.055729], XRP[594.083053] |
| 01408573 | | AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000113], BNB-PERP[0], BTC[0.00001414], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM[0], CRV-PERP[0], DOGE[0.43350000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0-.00014931], ETH-PERP[0], ETHW[-0.00105256], FIDA-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00077104], SOL-PERP[0], SRM[.56552418], SRM_LOCKED[5.29769286], TRX[.002095], USD[-37.39], USDT[87.22771077], XLM-PERP[0], XRP-PERP[0] | | |
| 01408643 | | AAVE[0], AVAX[79.43306316], AVAX-PERP[0], BNB[11.85494604], BNB-PERP[0], BTC[0.17371113], BTC-PERP[0], DOGE[40.35188288], DOT[0], ETH[3.76131316], ETHW[13.72780704], FTM[1238.29749000], FTT[10050.55197396], FTT-PERP[0], IND[56.49522864], JOE[4.03807], LINK[0.00000001], LINK-PERP[0], LUNC[0], MATIC[734.89091306], MATIC-PERP[0], NFT (384233602253996664/The Hill by FTX #40110)[1], SLV[17.70202], SOL[532.08775279], SOL-PERP[0], SRM[26.3629612], SRM_LOCKED[269.46305991], TONCOIN[5.74909388], TRX[.000005], UNI[0], USD[30076.08], USDT[0.51661823], USTC[0], USTC-PERP[0] | Yes | ETH[3.759939], SOL[516.870393], USD[28039.54] |
| 01408659 | | LUNA2[0], LUNA2_LOCKED[1.16875897], LUNA2-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 01408674 | | AVAX[0.09582873], BTC[0], CRV[.638346], ETH[0], FTT[.0817793], GBP[49583.31], SLP[9.93657], SRM[.54067635], SRM_LOCKED[2.45932365], USD[1.05], USDT[10], XRP[0.80851531] | | |
| 01408728 | | ETH[.00000001], FTT[150.12421259], SRM[.6896417], SRM_LOCKED[8.02122516], USD[0.00], USDT[0.00000001] | | |
| 01408750 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], LTC[9.70225632], LTC-PERP[0], LUNA2[2.39999729], LUNA2_LOCKED[17.26666036], LUNC[1611364.9913054], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-72.78], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01408788 | | AVAX[.00005644], BNB[0], ETH[0], HT[.00000042], LTC[0], LUNA2[0.24150742], LUNA2_LOCKED[0.56351732], MATIC[0], SLRS[.00000008], SOL[0], TRX[0.01287396], USD[0.00], USDT[0] | | |
| 01408797 | | 1INCH-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.01], BTC[0.00480311], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.20400000], ETH-PERP[0], ETHW[0.14100000], EUR[701.92], FTM[93], FTM-PERP[0], FTT[25.098173], FTT-PERP[0], KIN[2820000], LINK[10], LINK-PERP[0], LTC[1.0093637], LUNA2[0.15959019], LUNA2_LOCKED[0.37237711], LUNC[34751.1], LUNC-PERP[0], RAY[10], RAY-PERP[0], RUNE[25], SOL[2.65], SOL-PERP[0], SRM[32], SUSHI[17.5], SUSHI-PERP[0], UNI[9], USD[55.22], USDT[2.89271172], ZIL-PERP[0] | | |
| 01408800 | | BTC[0], DAWN[70688.3], ETH[0.08796977], FTT[0.02119625], LOOKS-PERP[0], LUNC[.00156865], LUNC-PERP[0], SOL[0], USD[0.02], USDT[0] | | |
| 01408851 | | ALGO[341.82690002], BNB[0], BTC[0], ETH[-0.00000001], EUR[0.00], GALA[0], HNT[15], LUNA2[1.10662115], LUNA2[0.58211602], LUNC[0], MANA[120.60449384], MATIC[125], NFT (537620658484997863/Magic Box)[1], SOL[20.64424742], TRX[798.58786225], UNI[16.51364670], USDT[1000.79654085], XRP[300] | | |
| 01408870 | | ETH[.012], ETHW[.003], FTT[228.1], SOL[310.36327945], SRM[2525.72763578], SRM_LOCKED[15.52796194], USD[1191.73], USDT[64.97152157] | | |
| 01408877 | | BTC[0.06009868], ETH[387.19525994], FTT[27.3], PYTH_LOCKED[4166667], USD[9.77], USDT[1.62912585] | | |
| 01408882 | | ATLAS[0.932], LUNA2[0.00002962], LUNA2_LOCKED[0.00006911], LUNC[8.45], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01408900 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00128422], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[0.01925421], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00081337], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-18.44], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01408913 | | APE[3.28692326], BNB[0.00000001], DOGE[13.43471385], DOGEBULL[5818.836], FTT[0.00000001], LUNA2[2.45345554], LUNA2_LOCKED[5.72472960], LUNC[534245.11], MATICBULL[357100], TRX[.000209], USD[0.05], USDT[168.18839883], VETBULL[1216756.6] | | |
| 01408882 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00093282], FTT-PERP[0], LUNA2[0.02270262], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0.00000001], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00002141], SRM_LOCKED[0.00010417], SRM-PERP[0], USD[85.59], USDT[0.00000002], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01409026 | | BTC[0.00004191], ETH[0.00221194], ETHW[0.00022194], FTT[0.00000001], KNC[.004406], MER[.86], RUNE[.042588], SRM[2.03650512], SRM_LOCKED[12.04541241], USD[15.91], USDT[1551.05413907] | | |
| 01409032 | | FTT[10.199255], SRM[46.46188754], SRM_LOCKED[1.06264824] | | |
| 01409049 | | BAO[1], DYDX[30.94056987], ETHW[0], FTM[191.86161751], LUNA2[0.00006456], LUNA2_LOCKED[0.00015064], NEAR[43.31651742], SAND[23.31825728], TRX[0.00000700], USD[0.26], USDT[0], USTC[0.00913896] | Yes | |
| 01409063 | | AKRO[.25626], BOBA[0], BTC[0], CONV[42380.21969741], DYDX-PERP[0], ETH[0], FTT[26.18317773], MATIC[35.83152090], MNGO-PERP[0], NFT (453984470183079509/FTX AU - we are here! #67342)[1], SOL[0.00008151], SRM[.2110879], SRM_LOCKED[1.00510085], UBXT[2809.90516], USD[0.00], USDT[49.82975363] | Yes | MATIC[36.796294] |
| 01409066 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[9.11886130], BTC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE[80155.25], DYDX-PERP[0], ETH[31.99848000], ETH-PERP[0], FTT[0.00000055], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.67982094], LUNA2_LOCKED[1.58824886], MATIC-PERP[0], MID-PERP[0], PAXG[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01409068 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00055424], SOL-PERP[0], SRM[1.6147868], SRM_LOCKED[33.8878849], SUSHI-PERP[0], SWEAT[92.00292], USD[5265.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01409070 | | USD[119.94], USDT[0] | | |
| 01409133 | | AMC[29.1], AMPL[0], APEAMC[10], AVAX[.9998], CHR[10], DFL[200], EDEN[9.999], ETHE[.0998], FTT[8.8998], LUNA2[5.17906557], LUNA2_LOCKED[12.08448634], LUNC[177280.563456], SOL[3.03875543], STEP[30], USD[0.01], USDT[0.44264055], XRP[0] | | |
| 01409219 | | ALGOBULL[20405918], BCHBULL[59888.02], KIN[79984], LUNA2[2.18476255], LUNA2_LOCKED[5.09777929], SUSHIBULL[253949.2], TOMOBULL[22870523.05162575], USD[0.00], USDT[0.00000698] | | |
| 01409238 | | ADABULL[.19996], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.8624], DOGEBULL[.9992], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0.00997], LTC-PERP[0], LUNA2[0.03237920], LUNA2_LOCKED[0.07555147], LUNC[7050.04], LUNC-PERP[0], MANA-PERP[0], MATICBULL[99.88], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000077], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01409274 | | 1INCH-PERP[3695], AAVE-2021092440], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE[.027035], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[14.60013130], BTC-2021092440], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.25], CHZ-PERP[180350], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[40000], CRV-PERP[0], CVX[.023685], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[278.09], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-2021123110], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.040769], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JRV-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[6.38420251], LUNA2_LOCKED[10.22980587], LUNA2-PERP[0], LUNC[.00343], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[584.96], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.002302 1], SOL-2021092440], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.09876], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.44091625], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-41678.92], USDT[10.00448140], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[.00009386], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01409285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[1.16060233], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00048146], ETH-PERP[0], ETHW[.00048146], FTM-PERP[0], FTT[0.11569556], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.87574], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19000321], LUNA2_LOCKED[0.44334063], LUNC[41373.6], LUNC-PERP[0], MANA-PERP[0], MATIC[4.6162], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2388.79], USDT[7.75680001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01409299 | | ALGO[0], APE[0], ATOM[0], AVAX[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000029], ETHW[0.00000029], FTM[0], LINK[0.00000998], LRC[0], LUNA2[0.00008924], LUNA2_LOCKED[0.00020824], LUNC[0], MANA[0], MATIC[0.00006850], NEAR[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000228], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 01409379 | | BTC[1.46661037], ETH[0], ETHW[0], FTT[.00000001], NFT (3706725156129490088/The Hill by FTX #36306)[1], NFT (4282709413208922290/FTX Crypto Cup 2022 Key #21136)[1], SRM[1.04043333], SRM_LOCKED[601.02366644], TRX[0.00171080], USD[0.00], USDT[69238.77240717] | | |
| 01409398 | | BTC[0], ETH[0], ETHW[1.00701487], FTT[2], LUNA2[1.27272415], LUNA2_LOCKED[2.9696897], LUNC[0.00434146], RUNE[0], SOL[15.22705978], USD[2.13] | | |
| 01409424 | | ALGOBULL[163203985.35], ATLAS[4739.0994], DOGEBULL[12.62360106], DYDX[70.286643], ETHBULL[63.9678438], FTT[0.04945537], LINKBULL[7196.389119], LTCBULL[379541.87334], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.089389], MATICBEAR2021[90.614], MATICBULL[553133.54804], MNGO[1559.7036], POLIS[76.285503], SUSHIBULL[54468441.121], THETABULL[49514.55737269], TRX[.000028], USD[0.28], USDT[0.00000001], VETBULL[130522.303019], XRPBULL[3472967.0469] | | |
| 01409441 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DENT[1466.90188011], ETH-PERP[0], EUR[0.00], FTM[1.13353936], SHIB[2232.61000002], SOL[0], SOL-PERP[0], SRM[15.41330735], SRM_LOCKED[109.02705066], TRX[.000001], USD[5.00], USDT[0.00000007], XRP-PERP[0], YFI-PERP[0] | | |
| 01409479 | | CEL[0.07938973], FTT[0.00254683], LUNA2[448.29309525], LUNA2_LOCKED[112.6838889], LUNC[.073584], USD[943.16], USDT[0] | | |
| 01409482 | | BTC[.00002752], BTC-PERP[0], ETH[0.00000001], FTT[0], LUNA2_LOCKED[127.8723486], USD[0.03], USDT[0.15646640] | | |
| 01409524 | | ALGO-PERP[0], ATLAS[244894.7591], ATLAS-PERP[0], BTC[0.00009718], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00270086], LUNA2_LOCKED[0.06630200], LUNC[588.1182363], POLIS-PERP[153.9], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-6.59], USDT[0], XRP-PERP[0] | | |
| 01409545 | | APE-PERP[0], BNB-PERP[0], BOBA[.08], BTC[3.2994], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[7.99966040], ETH-PERP[0], ETHW[.75335509], LINK-PERP[0], LUNA2[0.01629590], LUNA2_LOCKED[0.03802377], LUNC[0], SHIB-PERP[0], SOL[0.00921341], USD[5407.32], USTC[.8], USTC-PERP[0], WAVES-PERP[0] | | |
| 01409550 | | ADA-PERP[0], BCH-PERP[0], BTC[0], CEL[0.01697736], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0.00899766], LTC-PERP[0], LUNA2[35.8540638], LUNA2_LOCKED[83.6594822], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01409563 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-033110], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001540], LUNA2_LOCKED[0.00003593], LUNC[3.35369764], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[38.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01409901 | | ALTBULL[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], BULLSHIT[0], DAI[0], DEFIBULL[0], DOGE[0], ETH[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], FTT[113.40000000], LUNA2[.00696], LUNA2_LOCKED[.0163], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[.000111], USD[0.08], USDT[0.00056648], USDT-PERP[0], USTC[0.98660500], XRP[0] | | |
| 01409625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.086933], BOBA-PERP[0], BTC[7.74957209], BTC-PERP[0], CEL[.0273], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[11.727], ETH-PERP[0], EUR[500.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000000001], FTT-PERP[0], FXS-PERP[0], GALA[0000], GALA-PERP[0], GMT-PERP[0], GODS[.0946], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.099], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.03875689], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.03963], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[.36982], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[69.59732512], SRM_LOCKED[451.984807], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[9066.1], TONCOIN-PERP[0], TRX[.000047], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.01], USDT[129562.12374413], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01409657 | | AAVE[0], AVAX[5.94991215], BTC[0.00001387], DOT[54.36263259], ETH[0], ETHW[0.17100000], FTT[53.17029356], GBP[0.00], LINK[0], MATIC[.00007455], RUNE[0], SOL[40.10267091], SRM[822.93367202], SRM_LOCKED[10.09656205], USD[0.00], USDT[0.16118357] | | AVAX[5.763], DOT[54.269722], SOL[5.78817284] |
| 01409665 | | ETH[0.08278792], ETH-PERP[0], ETHW[0.08278793], LUNA2[8.81869158], LUNA2_LOCKED[15.91028036], LUNC[1484784.44806662], USD[0.08], USDT[1.98322792] | | |
| 01409692 | | AKRO[2], DENT[1], LUNA2[0.22187889], LUNA2_LOCKED[0.51771742], LUNC[48314.59711321], MATIC[0], SOL[0], UBXT[3], USD[0.00] | | |
| 01409839 | | AAVE[.0], AXS[0], BNB[1.50469084], BTC[.0351], ETH[.639], ETHW[.639], FTT[6.74708472], LINK[21.7], MATIC[100], NEAR[2.4], RUNE[31.54639], SOL[16.28270093], SRM[13.69307858], SRM_LOCKED[.26322281], USD[0.35], USDT[246.08344762] | | |
| 01409862 | | ETH[0], ETHW[4.05637794], FTM[999.81], LUNA2[0.26079486], LUNA2_LOCKED[0.60852135], LUNC[56788.6316311], MATIC[810], PRISM[1.2608], SAND[306.94167], USD[0.00], USDT[0] | | |
| 01409870 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.06292438], AVAX-PERP[0], BAL-PERP[0], BAND[.076877], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00096233], ETH-PERP[0], ETHW[0.00096233], FTM-PERP[0], GALA[9.396], GALA-PERP[0], HNT-PERP[0], KIN[5995.7018], LUNA2[0.99923364], LUNC2[.33154517], LUNC[217585.23], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[-88.02], TRX-0930[0], USD[1807.94], USDT[.007114], USDT-PERP[0], WAVES-PERP[0] | | |
| 01409890 | | ADABULL[11.38911557], BNBBULL[2.60064477], DOGEBULL[340.97785119], ETHBULL[2.25799], LINKBULL[8792.65042], LUNA2[1.69272694], LUNA2_LOCKED[3.94969620], MATICBULL[6389.74889048], USD[4.93], USDT[0.04763510] | | |
| 01409920 | | GBP[0.01], USD[0.00] | | |
| 01409941 | | 1INCH-PERP[529], AMPL[0.29478957], AMPL-PERP[-118.2], ATLAS-PERP[-14801 0], BNB[0], BTC[0.00000223], BTT-PERP[238000000], CHZ-PERP[15400], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[29.31], ETH[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[-4331], HOLY-PERP[0], KAVA-PERP[678.8], KBTT-PERP[93000], KSHIB-PERP[-60361], KSM-PERP[0], LINA-PERP[0], LUNA2_LOCKED[10.00000001], LUNC[0.00157902], LUNC-PERP[300], MEDIA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], PROM-PERP[0], PUNDIX-PERP[406.7], RAY-PERP[-2676], ROSE-PERP[-6251], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3106.96], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[.187] | | |
| 01409944 | | 1INCH[8.9983071], AAVE[0.24996498], ATLAS[40], BNB[0.00182535], BOBA[10.79867304], BTC[0.00540975], CEL[.094471], CRO[59.990785], EDEN[11.57819313], ETH[0.06398615], ETHW[0.06398615], FTM[21.99522025], FTT[7.0984914], IMX[11.9979442], KIN[99981.171], LINK[2.39970512], LRC[6.9992628], LTC[1.07975918], LUNA2[0.17490452], LUNA2_LOCKED[4.06106628], LUNC[2249609.79971017], MANA[8.9987099], MAPS[14.997207], OMG[2.4996314], POLIS[.5], RAY[38.9935324], RNDR[1.49972355], SAND[12.99757927], SOL[2.35956180], SPELL[1999.6314], SRM[27.9953469], STEP[233.55859045], SUSHI[27.49943025], TONCOIN[4.9990785], UNI[8.09850907], USD[332.93], USDT[0.00000001] | | |
| 01409999 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.50000000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[290.04734035], FTT-PERP[-226.5], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.0021426], SRM_LOCKED[1.23771618], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1979.59], XMR-PERP[0] | | |
| 01410041 | | LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[.00000036], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410060 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.49416909], AVAX-PERP[0], BTC[.00001949], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.05598676], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA[3.14746127], LUNA2_LOCKED[7.34407631], MEDIA-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000245], TRX-PERP[0], USD[5.67], USDT[0.00000006], USDT-PERP[0], USTC-PERP[0] | | |
| 01410083 | | FTT[780.2], NFLX[72.78], SRM[47.99736908], SRM_LOCKED[293.18702452], USD[0.09] | | |
| 01410106 | | ADA-PERP[0], BTC[.02184569], BTC-PERP[0], ETH[.26031448], ETH-PERP[0], ETHW[.26031448], EUR[1880.38], FTT[49.84229138], FTT-PERP[0], GME[4], HNT[10.21093658], LINK-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], RAY[1.20677821], SAND[101.81662517], SAND-PERP[0], SHIB-PERP[0], SOL[16.35646158], SRM[1.02263532], SRM_LOCKED[.0187129], STEP[100], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01410125 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[310.9], APE-PERP[0], BNB[0], BTC[0.00000914], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE[82.93235114], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[24.42894004], LUNA2_LOCKED[10.33419344], LUNC[964411.02], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[119.83] | | USD[0.20] |
| 01410145 | | ADA-PERP[0], APE[78.09923082], ATOM-PERP[0], BTC[0.09698032], BTC-PERP[0], CRO[260], CRO-PERP[0], CVC-PERP[0], ETH[0.57326628], ETH-PERP[0], ETHW[0.57117413], FTT[91.097417], FTT-PERP[0], LOOKS[19.76833808], LUNA2[0.00015834], LUNA2_LOCKED[0.00036947], LUNC[34.48], SC-PERP[0], SLP-PERP[0], SOL[19.45249252], TRX[1436.794588], USD[0.30], USDT[0.00000001], XRP[186.67863720] | | LOOKS[19.207683] |
| 01410148 | | BTC[.044], EUR[0.00], FTT[16.09044561], SOL[48.58760941], SRM[61.44088513], SRM_LOCKED[1.18132217], USD[1.72] | | USD[1.39] |
| 01410152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0126[0], BTC-MOVE-0126[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00027933], LUNA2_LOCKED[0.00536043], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01410153 | | ANC[.7558], AXS[.09628], BAO-PERP[0], COMP[.00002994], DENT-PERP[0], DFL[13879.646], DODO[.0741], KIN[5022.68497853], KIN-PERP[0], LINA-PERP[0], LUNA2[.25905714], LUNA2_LOCKED[5.27113334], LUNC-PERP[0], MATIC[.982], MNGO-PERP[0], MOB[83.9969], OXY[.9662], POLIS[329.2], SLP[9.718], SOL[.009962], SPELL[38.1], USD[0.01], USDT[0], USDT-1230[0], YFII[.0009782] | | |
| 01410196 | | ETH[0], ETHW[0], LUNA2[0.00250943], LUNA2_LOCKED[0.00585534], LUNC[.000817], STG[.79974001], TRX[58.99829], USD[21.36], USDT[0], USTC[.355222], VGX[.93323] | | |
| 01410220 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.67], BNB-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.569], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.4], SOL-PERP[0], SRM[6.49514555], SRM_LOCKED[1.12925209], SRM-PERP[0], TRX[.000002], USD[-3.24], USDT[26.08300560], VET-PERP[0], XRP-PERP[0] | | |
| 01410263 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01659757], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[599.892], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.66051500], LUNA2[0.74853035], LUNC[34982.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[843.82], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01410294 | | AVAX[0.18543092], BNB[0], BTC[0], COPE[0], DFL[0], DOGE[190.689707], DOT[0], FTT[0], LTC[.057375], LUNA2[0.19887421], LUNA2_LOCKED[0.46403984], LUNC[43305.28], NEAR[0], RAY[0], SOL[0.10000000], TRX[0.53933765], USD[0.55], USDT[0.00000001] | | |
| 01410296 | | BTC-PERP[0], FTT[183.08472], LTC[.0336107], LUNA2[3.31838715], LUNA2_LOCKED[7.74290336], LUNC[722585.79000002], TRX[.000001], USD[3001.03], USDT[0.00000002] | | |
| 01410313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000064], LUNA2[0.00738206], LUNA2_LOCKED[0.01722482], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000014], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01410336 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.71981305], FTT-PERP[0], GALA-PERP[0], LUNA2[0.11957796], LUNA2_LOCKED[0.27901531], LUNC[26038.36], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[.47177541], SRM-PERP[0], USD[320.91], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410345 | | ADA-PERP[0], AVAX[.091], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00017845], ETH-PERP[0], ETHW[0.00017845], EUR[0.00], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], ONE-PERP[0], PERP[.09998254], SOL-PERP[0], USD[7.34], USDT[57.86139861], VET-PERP[0], XRP-PERP[0] | | |
| 01410352 | | BTC[0.00004753], ETH[.05098195], ETHW[.00398195], LUNA2[0.72917507], LUNA2_LOCKED[1.70140851], MATIC[27], NEAR[24.1], TONCOIN[81.4], TRX[.001554], UNI-PERP[0], USD[835.72], USDT-0930[0], USDT[0.99823305], USDT-PERP[0] | | |
| 01410354 | | BTC[0.00010162], FTT[0], GBP[0.11], LTC[1.83864613], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00668869], USD[0.00], USDT[0.46028557] | | |
| 01410395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.23017688], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[193500], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.146], EUR[125.76], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0624[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.63861346], LUNA2_LOCKED[6.15676475], LUNC[8.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[49.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01410406 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.187], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.05856007], LUNA2_LOCKED[0.13664017], LUNC[12751.58], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.54], USDT[0.00000001], VET-PERP[0] | | |
| 01410411 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.11353104], LUNA2_LOCKED[2.59823911], LUNC[242473.73], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[816737], SHIB-PERP[0], SLP-PERP[0], SOL[.3], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002396], TRX-PERP[0], USD[-19.05], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01410516 | | ALGO-PERP[0], ATLAS[100], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[30], CRO-PERP[0], ETH-PERP[0], FTT[2], FTT-PERP[0], LTC-PERP[0], LUNA2[0.16684913], LUNA2_LOCKED[0.36598132], LUNC[34154.23], LUNC-PERP[0], MANA-PERP[56], MATIC-PERP[0], POLIS[5], SHIB-PERP[0], SOL[0.03526985], SOL-PERP[.25], SRM-PERP[0], USD[263.81], VET-PERP[0], XRP-PERP[261] | | |
| 01410609 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00599899], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[.09183102], LUNA2_LOCKED[0.21427240], LUNC-PERP[0], SRM-PERP[0], USD[1.29], USDT-PERP[0], XRP-PERP[0] | | |
| 01410638 | | ADA-PERP[0], BNB[0.00841166], BTC[0.00025673], BTC-PERP[0], DYDX-PERP[250.7], ETC-PERP[0], ETH[.00036497], ETH-PERP[0], ETHW[0.00030496], FTT[150.01693575], FTT-PERP[150], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], LUNC-PERP[0], ONE-PERP[36370], PERP-PERP[309.4], RUSE-PERP[0], SPELL-PERP[0], TRX[10], USD[89024.68], USDT[0], XMR-PERP[0], XRP-PERP[10754], XTZ-PERP[0] | | |
| 01410660 | | ETH[.00079], FTT[1000], SRM[4338.77011458], SRM_LOCKED[6.31988542], TRX[.000015], USD[1392766.50] | | |
| 01410733 | | BTC[0], CHZ[0], COMP[0], CQT[0], CREAM[0], DOT[0], ETH[0], FIDA[0], FTM[0], FTT[0], LTC[0], MANA[0], MKR[0], RAY[0], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[0.00222524], SRM_LOCKED[0.02505617], TRX[.000777], USD[0.00], USDT[0] | | |
| 01410761 | | ATLAS[9.06007], BNB[.0095], BTC[0.22495725], CHZ[299.94471], CONV[1749.677475], ETH[0], EUR[0.30], FTT[3.099411], LINK[16.4957611], LUNA2[0.00540791], LUNA2_LOCKED[0.01261845], SOL[0], TRX[33], USD[8709.97], USDT[20.00353100], USTC[.765516], XRP[155.9712492] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01410824 | | AAVE[1.00263799], ADA-PERP[0], BNB[0.00255329], BTC[0.13330904], BTC-PERP[0], CAKE-PERP[0], DOGE[438.35955], DOT-PERP[0], ETH[0.99577577], ETHW[0.00072463], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK[13.22901977], MTA-PERP[0], RAY[2.9693033], SOL[5.53240717], SRM[8.1305273], SRM_LOCKED[1.0847834], USD[0.49], VET-PERP[0], XRP[151.16988391] | | EUR[0.00] |
| 01410832 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[1.10436656], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT[20], ETH[1.0333655], ETH-PERP[0], ETHW[.83382956], EUR[0.00], FLOW-PERP[0], FTT[27.52843711], LUNA2[1.46518486], LUNA2_LOCKED[3.41876467], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[50], SOL-PERP[0], SRM[.00334581], SRM_LOCKED[.14867881], USD[0.00] | | |
| 01410864 | | AAVE-202109240], AVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00029194], ETH-PERP[0], ETHW[0.00029193], FIL-PERP[0], LINK-PERP[0], LUNA2[0.06615141], LUNA2_LOCKED[0.15435330], LUNC[14404.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[493.57843972], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01410926 | | AAVE[0.00380409], AR-PERP[0], ATOM[0.06599382], AVAX[0.03550367], BRZ[0], DOT[0.09179306], ETH[0.00026100], ETH-0930[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.09731250], KNC[0], LINK[.083825], LUNA2[0], LUNA2_LOCKED[3.87846585], LUNA2-PERP[ -3.9], LUNC[0], LUNC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], SOL-20211231[0], SOL[55.64000000], USD[8.99], USDT[1.09], YFI[0] | | |
| 01410973 | | DYDX-PERP[0], FLOW-PERP[0], HMT[.43466666], LUNA2[0.00000003], LUNC[0.06829240], LUNC[0.00000008], LUNC[.00653948], TRX[.000003], USD[0.00], XAUT-PERP[0] | | |
| 01411009 | | ALTBEAR[2.3e+07], ALTBULL[0], BEAR[0], BOBA[448.37148628], BTC[ -0.00115069], BTC-PERP[0], BULL[0], DOT[5.00935925], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LRC[0], LUNA2[0.00012837], LUNA2_LOCKED[0.00029954], LUNC[27.95416302], USD[0.93] | | USD[0.92] |
| 01411050 | | CLV[1.03010246], CQT[1363.92566165], ETH[.20260634], ETH-PERP[0], ETHW[.00102854], LUNA2[0.00107155], LUNC[100.00000001], NFT (381274172811361575/FTX EU - we are here! #19133)[1], NFT (398381499922235283/FTX EU - we are here! #19226)[1], Yes<br>NFT (480417090688787217/FTX EU - we are here! #19334)[1], TRX[.96374618], USD[0.00], USDT[.00428546] | Yes | |
| 01411073 | | CAKE-PERP[0], LUNA2[0.01135228], LUNA2_LOCKED[0.02648865], LUNC[1142.216509], NFT (335149180444441648/FTX Crypto Cup 2022 Key #17086)[1], NFT (403277050270144031/The Hill by FTX #18131)[1], TRX[.000028], USD[0.00], USDT[ -0.03159828], USTC[.864446], USTC-PERP[0] | | |
| 01411078 | | AUD[0.00], BCH[0], BTC[0.03723010], CEL[0], DENT[0], DOGE[0], GRT[0], HNT[0], LTC[0], LUNA2[0.18836533], LUNA2_LOCKED[0.60642077], MATIC[0], SAND[0], SOL[0], TRU[0], TRX[1], UBER[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01411345 | | ATLAS[33020.1651], BTC[.00004646], FTT[558.03081], RSR[643453.64954348], SAND[178.00089], SOL[343.40341521], SRM[202.84871977], SRM_LOCKED[193.74025797], USD[2.12] | | |
| 01411357 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[3.2688], BALBULL[4], BCHBULL[50], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[.002], ENJ-PERP[0], EOSBULL[399.02], FIL-PERP[0], GRTBULL[.493], LUNA2[0.03160612], LUNA2_LOCKED[0.07374762], MATICBULL[.7994], MATIC-PERP[0], RSR-PERP[0], SHITBULL[.04], SUSHIBULL[173479.6], SXPBULL[82.8146], TLM-PERP[0], TOMOBULL[8705.02], TRXBULL[1.66], USD[0.00], XRPBULL[5490.46288728], XTZBULL[9.246] | | |
| 01411438 | | BTC-PERP[0], BULL[1.98664953], ETH[0], EXCHBULL[0], FTT[34.13419228], FTT-PERP[0], FXS[298.7538281], LUNA2[1.55859953], LUNA2_LOCKED[3.63673224], LUNC-PERP[0], ONE-PERP[0], SRM[665.45683701], SRM-PERP[0], TRX[.000001], USD[0.74], USDT[0.00000001], XMR-PERP[0], XRPBULL[1925977.49112] | | |
| 01411447 | | 1INCH-1230[0], ATOM-0624[0], ATOM-PERP[0], BNB[0], BTC[0.00876996], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00095484], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.22610752], LUNA2_LOCKED[0.52758423], LUNC[26570.01590966], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NFT (290114864766402527/FTX EU - we are here! #245290)[1], NFT (507360961960212403/FTX EU - we are here! #245305)[1], RUNE[0], SOL[0.00126767], SOL-PERP[0], SRM[.09254133], SRM_LOCKED[0.08745867], SRM-PERP[0], USD[64802.64], USDT[0.01048679], XRP[0], YFI-PERP[0] | | |
| 01411479 | | SRM[6.17215838], SRM_LOCKED[39.22664054], USD[0.00], XRP[0] | | |
| 01411599 | | LUNA2[142.8421731], LUNA2_LOCKED[333.2984039], USD[0.00], USDT[0.07391483], USTC[20220] | | |
| 01411638 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.1258204], SRM_LOCKED[.64137778], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01411707 | | ATOM[0], ATOM-PERP[0], AVAX[75.08961777], BTC[0.00255423], CRV[0], ETH[0.41837631], ETHW[0], FTT[5.80764186], LUNA2[0.01128129], LUNA2_LOCKED[0.02632303], LUNC[2456.52658747], MINA-PERP[0], SOL[1.81044429], SPELL[.00000001], USD[256.11], USDT[0.00248226], XRP[14508.30710759] | Yes | USD[249.09] |
| 01411732 | | ALGO-PERP[0], CHZ-PERP[0], ETH[.69981], ETH-PERP[0], ETHW[.69981], LUNA2[13.50442808], LUNA2[2940617.6464707], SOL-PERP[0], USD[16499.37], USTC-PERP[0] | | |
| 01411740 | | LUNA2_LOCKED[380.4376064], RAY[148.10846897], USD[0.00] | | |
| 01411771 | | ADA-PERP[0], ALGO[500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], BNB[3.00338155], BNB-PERP[0], BTC[0.10002318], BTC-PERP[0.26220000], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[298], DOT[30], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.50605733], ETH-PERP[1.126], ETHW[1.50605733], FTM-PERP[0], FTT[51.0935995], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[100.02864609], LINK-PERP[0], LUNC-PERP[0], MATIC[500], MATIC-PERP[0], NEAR-PERP[0], NFT (352143084304795679/Mech #1750)[1], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[200], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.008869], SOL-PERP[0], SRM[100.80378082], SRM_LOCKED[62013762], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[100.99575255], USD[ -657.37], USDT[0.00000001], VET-PERP[0], XRP[500.927325], XRP-PERP[0] | | |
| 01411773 | | ETH[0.10055282], ETHW[0.10006329], LUNA2[0.19922905], LUNA2_LOCKED[0.46486779], LUNC[43382.54658464], USD[0.00] | | USD[0.00] |
| 01411793 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13179137], LUNA2_LOCKED[0.30751321], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.36], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[50.0950045], XRP-PERP[0], ZIL-PERP[0] | | XRP[50] |
| 01412000 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.2], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT[8000000], BTTPRE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.10303897], LUNA2_LOCKED[2.57375761], LUNC[40000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[4.96], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01412047 | | AMPL[0], BNBBULL[0], BTC[0.00008869], FTT[0], IBVOL[0], LINKBEAR[897618], LUNA2[0.00018825], LUNA2_LOCKED[0.0043925], LUNC[40.99221], USD[0.00], USDT[0] | | |
| 01412048 | | AAVE[0], AMPL[0], AMPL-PERP[0], APE[0], APT[0], ATOM[0], AUDIO-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BNB[0], BTC[6.63968774], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.09559076], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LTC[987.5624982S], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SUN[0.00067678], TRU-PERP[0], TRX[0], TRX[0], UNI[0], USD[0.00], USD[108583.58], USD[0.00547455], WBTC[0], XRP[ -301098.88450301], YFI[0] | | |
| 01412057 | | AAPL[0.00000400], BIT[.15071757], BTC[0.00275120], CEL-PERP[0], DOT-PERP[0], ENJ[0.51125392], ETH[1.64300000], ETH-PERP[0], FTM[0.57579312], HNT[.00516386], HT[2.1], NFT (431850327569145612/Boy #14)[0], NFT (539718372575871576/Boy#3)[0], RUNE[1.85426407], SOL-PERP[0], TSLA[0.00089710], TSLAPRE[0], USD[8.69], USDT[0.00000037] | | FTM[.557246], TSLA[.000897] |
| 01412071 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.03414307], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNA2[5.23607038], LUNA2_LOCKED[12.21749756], LUNC[1140165.35000000], QTUM-PERP[0], SAND-PERP[0], SHIB[68633909.07], USD[ -4.17], USDT-PERP[0], XRP[0.0604714] | | |
| 01412074 | | BNB[ -0.10081124], ETH[0.03864677], ETHW[0.03849071], FTT[25.67321957], GOG[220.43429347], LOOKS[190.45515409], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], MATIC[0], MATIC-PERP[0], NFT (291204014319672144/FTX EU - we are here! #200313)[1], NFT (402789962107383242/FTX EU - we are here! #200446)[1], NFT (541346356873174244/FTX EU - we are here! #196576)[1], USD[0.00], USDT[106.63175085], WAXL[406] | | |
| 01412109 | | AAPL-202109240], AAVE-202109240], ADA-202109240], ADA-PERP[0], ALGO[.10006], ALGO-PERP[0], ALICE-PERP[0], AMC-202109240], APE-PERP[0], APT[0], ATOM[.05680694], ATOM-PERP[0], AVAX[.0027155], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.00006661], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[0.00570228], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHV[.005], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.35585803], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.2417], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003823S], LUNC-PERP[0], MANA[.4573], MANA-PERP[0], MATIC-PERP[0], NEAR[.0516], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -0.69], USDT[0.13696591], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01412114 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9998.270092], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10013234], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00931662], EUR[100.00], FLM-PERP[0], FTM[551.903898], FTM-PERP[0], FTT[25.0956346], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459238], LUNA2_LOCKED[0.01071557], LUNC[1000.002388], LUNC-PERP[0], MANA-PERP[0], MATIC[24.19941165], MATIC-PERP[0], NFT [3243842970758259667/The Hill by FTX #486][1], ONE-PERP[0], PERP-PERP[0], RAY[100.997777], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.00005397], SOL-PERP[0], SRM[100.986032], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000001], USD[-1.78], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01412126 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNA2[0.00087560], LUNA2_LOCKED[0.00204308], LUNC[190.665674], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[821.88], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01412136 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-032[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.65170919], LUNA2_LOCKED[1.52065479], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00191017], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.42], USDT[0.56955212], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01412165 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00005440], BTC-PERP[0], ETHW[0.00072743], EUR[2.00], FTT[0.389436], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM_LOCKED[15], STG[.75099922], USD[0.00] | Yes | |
| 01412180 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00533296], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.57985143], ETH-PERP[0], ETHW[0.00000419], LUNA2[17.77464868], LUNA2_LOCKED[40.61323548], LUNC[3857943.47117383], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28.33], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01412219 | | BTC[0.00004181], ETH[0.00002], EUR[5.00], EUR[1.09855], FTT[13012.10696], NFT [5189495752241437464/Weird Friends PROMO][1], SOL[4542.44295194], SOL-PERP[0], SRM[923.81754673], TRX[0], USD[631508.13], USDT[1.64817722] | | SOL[4000.870008], USD[588985.35] |
| 01412234 | | HBAR-PERP[0], KIN[339003.00743494], LUNA2[9.39030985], LUNA2_LOCKED[21.91072298], TRX[.000001], USD[0.00], USDT[0] | | |
| 01412366 | | BNB[0, FTT][0], GBP[1.00], LUNA2[47.81838946], LUNA2_LOCKED[21.91.5762421], SOL[0], USD[0.00], USDT[0] | | |
| 01412422 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00064917], ETH-PERP[0], ETHW[0.00064917], EUR[0.00], FTT[.55264613], FTT-PERP[0], LINK-PERP[0], LTC[.0099082], LUNA2[0.86499738], LUNA2_LOCKED[2.01832722], LUNC[188355.0013104], MATIC-PERP[0], RUNE-PERP[0], SLRS[99.71273621], SOL[.25116872], SOL-PERP[0], TRX-PERP[0], USD[-17.66], USDT[0], XRP-PERP[0] | | |
| 01412526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-093[0], CLV-PERP[0], COW-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00760598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KNN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.18651175], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MLR-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[5.0014], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000007], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01412606 | | AMD[0], ATOM[.068497], BTC[0.00447763], COIN[0], ETH[0], FTT[0.05543281], MATIC[.00000001], NFT [2995809483753874203/FTX EU - we are here! #270619][1], NFT [489458432555037642/FTX EU - we are here! #270622][1], NFT [546333987566154887/FTX EU - we are here! #270627][1], SRM[100.84050524], SRM_LOCKED[1.16365646], TRX[.000002], USD[2.41], USDT[0] | | |
| 01412621 | | BNB[0], ETH[0.03423936], ETHW[0], FTT[780.73267043], MATIC[0], NIO[0.00495000], SOL[95.85264473], SRM[10.74478228], SRM_LOCKED[116.06959683], TSLA[.00000003], TSLAPRE[0], USD[26.95], USDT[1104.53491337] | Yes | |
| 01412634 | | CQT[20.986035], LUNA2[0.10870301], LUNA2_LOCKED[0.25364036], LUNC[23670.31], TRX[.000001], USD[32.75], USDT[5.26835963], XRP[11] | | |
| 01412638 | | ADA-20210625[0], BOBA[.084634], BTC-PERP[0], CQT[.63996], FTT[1.0824945], GAR[1.79617], GMT[1.6610825], LRC[.9240925], LUNA2[0.40699733], LUNA2_LOCKED[0.94966044], LUNC[.00370995], NFLX[.002704], TRX[.000065], USD[0.01], USDT[0], USDT-0930[0], USTC[57.6124375], XPLA[2.6109], XRP[.306399], ZRX[.242815] | | |
| 01412662 | | LUNA2[26.71327889], LUNA2_LOCKED[61.84618736], USD[0.00], USDT[1084.29690225] | Yes | |
| 01412707 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.292671], CRO[7.450025], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07997345], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP[3.8098], SNX[.04496], SNX-PERP[0], SRM[1.27203531], SRM_LOCKED[4.84796469], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[638.77876641] | | |
| 01412808 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BAND-PERP[0], BNB-20210924[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.18565228], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.36878445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[229.46], USDT[0.00242511], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01412816 | | BAO[4], BTC[.00145288], DOGE[1395.05507738], GBP[92.45], KIN[5], LTC[.00001926], LUNA2[0.01252524], LUNA2_LOCKED[0.02922556], LUNC[2731.26646644], RSR[1.15513407], TRX[2], UBXT[1], USD[2.66] | Yes | |
| 01412892 | | ADABULL[0], ATOMBULL[0], COMPBULL[0], DOGEBULL[4912.02527819], GRTBULL[0], KNCBULL[1000001], LUNA2[0], LUNA2_LOCKED[7.07228652], MATICBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[1334861.13776905], XRPBULL[0], ZECBULL[0] | | |
| 01412910 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[229.998], AVAX[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0.05285439], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.26764851], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[50], SAND-PERP[0], SOL-PERP[0], TRX[.1], USD[0.07], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01412991 | | ALT-PERP[0], AVAX[0.00600317], BTC[3.01447396], BTC-PERP[0], ETH[0.00031931], ETH-PERP[0], ETHW[0.00031930], EUR[60277.86], FLOW-PERP[178.99], FTT[35.34589051], LUNA2[0.28869108], LUNA2_LOCKED[0.67361253], MID-PERP[0], SHIT-PERP[0], SOL[.0092994], TULIP[0], USD[1314.23], VETBULL[4348.44609935], VET-PERP[11999] | | |
| 01413011 | | AAVE-20210924[0], ATOM[140.1], AVAX[206.7], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP[0], COMP-20210924[0], DOT[4725.1], ETH-20210924[0], ETH-PERP[0], FTM[179299], FTT[25.18431883], LTC[330.93], MATIC[58160], SNX[9159.4], SOL-20210924[0], SOL[982.49], SOL-PERP[0], SRM[.9449536], SRM_LOCKED[2.71530464], SXP[29063.7], USD[-56583.27], USDT[69011.76445355] | | |
| 01413063 | | ALGOBEAR[9998000], ALGOBULL[19996], ALTBEAR[27680.61], ATOMBULL[4.999], BEAR[.1], BNBBEAR[24995000], BTC-PERP[0], BULL[0.00000215], COMPBULL[449910], ETCBEAR[9998000], ETHBEAR[9998000], LINKBEAR[19996000], LUNA2[0.0060937], LUNA2_LOCKED[0.00142188], LUNC[132.693456], SUSHIBEAR[9998000], SXPBEAR[9998000], THETABEAR[9998000], USD[0.25], USDT[22.40468381], XRPBEAR[4999000] | | |
| 01413237 | | ALGO[0], AVAX[0], BEAR[0], BF_POINT[100], BTC[0.00046400], CHZ[0], CQT[0], CRO[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[0], GRT[0], HXRO[0], KIN[0], LINK[0], LUNA2[1.44004812], LUNA2_LOCKED[3.24103368], LUNC[2.77187751], MANA[0], MATIC[0], PSG[0], RAY[0], RSR[0], SAND[0], SOL[0], SUSHI[0], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], VGX[0], XRP[0] | Yes | |
| 01413239 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EUR[47.48], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[3.12183414], LUNA2_LOCKED[7.28427966], LUNC-PERP[0], SOL[2.32], SOL-PERP[0], USD[145.67], USDT[0.45], USDT[1.98873005], VET-PERP[0], WAVES-PERP[0] | | |
| 01413312 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0.14519855], AVAX-PERP[0], BAO-PERP[0], BTC[1.26151858], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.682], ETHW[1.6], FTM[.97489], FTM-PERP[0], FTT-PERP[0], LUNA2[0.13730893], LUNA2_LOCKED[0.32038751], LUNC[29899.31], LUNC-PERP[0], POLIS-PERP[0], RUNE[.0721505], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[58.56], USDT[4.73438708], USTC-PERP[0], VET-PERP[0], XRP[.643698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413356 | | AURY[.00000001], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00979213], MATIC[0], SOL[0], SOL-PERP[0], SRM[2.94455257], SRM_LOCKED[34.95143861], USD[204762.17], USDT[0.00000001] | | |
| 01413395 | | ALGO[2.21230803], ENJ[1.39387376], ETH[.00172573], ETHW[.00172573], FTT[.07080064], LUNA2[0.03285222], LUNA2_LOCKED[0.07665519], LUNC[7154.36026174], MATIC[1.39296619], SOL[.14727112], TRX[13.88209297], USD[0.00], WRX[3.67807981] | Yes | |
| 01413408 | | BTC[0.53425308], DOT[.000055], ETH[.00050391], LINK[.091203], LUNA2[0.53480418], LUNA2_LOCKED[1.24787642], LUNC[7368403], MATIC[.0015], SOL[27.0097756], USD[0.47], USDT[0.00000634] | | |
| 01413434 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[0.00005151], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12500521], LUNA2_LOCKED[0.29307883], LUNC[27350.8], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[23.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01413493 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00789985], SRM_LOCKED[0282859], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01413537 | | BTC[0.00291580], BTC-PERP[0], DOGE-PERP[0], ETH[.0000001], EUR[0.00], LINK-PERP[0], LTC[0], LUNA2[1.39944987], LUNA2_LOCKED[3.26538304], LUNC[304733.15690125], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01413568 | | BTC[0.00046384], BTC-PERP[0], ETH[21.626877], ETHW[1.000033], FTT[.08034221], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036009], OP-PERP[0], SRM[8.08463814], SRM_LOCKED[150.91536186], TONCOIN-PERP[0], USD[98.57], VET-PERP[0] | | |
| 01413574 | | ANC-PERP[0], FTM[1561.6876], FTM-PERP[ -1561], LUNA2_LOCKED[571.6226662], LUNC[53345159.593848], LUNC-PERP[0], SHIB[38392320], USD[871.59] | | |
| 01413584 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02508230], BTC-PERP[0], CAKE-PERP[0], DOGE[100], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2], LUNA2[0.02314532], LUNA2_LOCKED[0.05400574], LUNC[5039.9424], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2296.28], USDT-PERP[-2525], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01413615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.03250280], LUNA2_LOCKED[2.40917321], LUNA2-PERP[0], LUNC[224829.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-062-4[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021902[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -11.69], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01413636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0110[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[1.33794697], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-2021123 1[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000323], TRX-PERP[0], UNISWAP-PERP[0], USD[89.28], USDT[454.28965159], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01413662 | | LUNA2[47.47236165], LUNA2_LOCKED[110.7688439], USD[0.20], USDT[0.00224] | | |
| 01413668 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETHW[.000906], FTT[20.03657595], KIN[80000], KIN-PERP[0], LUNA2[0.33338028], LUNA2_LOCKED[0.77788734], LUNC[72594.26], LUNC-PERP[0], SOL[14.50358775], TRX[.000003], USD[10.25], USDT[1675.12858563] | | |
| 01413690 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003322], CRO-PERP[0], DASH-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01413748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DENT[5716.92655318], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08293846], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATH[9.30917719], NEO-PERP[0], RAY-PERP[0], RUNE[0.00136950], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[5.27393073], SRM_LOCKED[11478074], SRM-PERP[0], TRX[0.16967926], TRX-PERP[0], USD[1.64], USDT[0.05309259], XRP[0], XRP-PERP[0] | | |
| 01413793 | | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], TRX[.000001], USD[0.25], USDT[0.00212453] | | |
| 01413807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.85157808], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PRIV-20210924[0], RAY[12.3633144], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[33.39619761], SRM_LOCKED[70050946], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[68.34], USDT[0], YFII-PERP[0] | | |
| 01413827 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021123 1[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-2021123 1[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00071629], BTC-20210924[0], BTC-2021123 1[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[0], EOS-2021123 1[0], EOS-PERP[0], ETH-0930[0], ETH-2021123 1[0], ETH-PERP[0], FIL-2021123 1[0], FIL-PERP[0], FTT[0.05676781], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-2021123 1[0], LINK-PERP[0], LUNA2[0.00004656], LUNA2_LOCKED[0.00010864], LUNC[.00015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM[.98403128], SRM_LOCKED[263.41660071], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123 1[0], SXP-PERP[0], TULIP-PERP[0], USD[3322.41], USDT[6.39991694], XMR-PERP[0], XRP-20210924[0], XRP-2021123 1[0], XRP-PERP[0] | | |
| 01413832 | | APE-PERP[0], APT[0], BTC[0.00004670], ETH[0.06238784], ETH-PERP[0], ETHW[0.00147766], LUNA2[0.13954354], LUNA2_LOCKED[0.32560159], LUNC[30385.9], LUNC-PERP[0], SOL[.01968604], USD[0.00], USDT[0.00883072], USTC-PERP[0] | | |
| 01413844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[11590767], LUNA2_LOCKED[0.27045123], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01413881 | | APE-PERP[0], AVAX[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], SOL-PERP[0], SRM[7.48243767], SRM_LOCKED[28.51756233], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01413900 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[299.943], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[5.61297649], UNI-PERP[0], USD[0.37], XLM-PERP[0], XRP-PERP[0] | | |
| 01413904 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-2021092420], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.26867299], LUNC[258504.10947], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[51.48], USDT[827.52641972], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01413951 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.01125263], LUNA2_LOCKED[2.35958947], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.84], STMX-PERP[0], USD[25.03], VET-PERP[0], XRP-PERP[1777], ZRX-PERP[0] | | |
| 01414115 | | ADABULL[3.871], ADA-PERP[0], ALICE-PERP[0], APE[1.4], ATLAS[2020], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[89], AUDIO-PERP[0], AVAX[1.2], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0.00000001], BNB-PERP[0], BTC[0.07307660], BTC-PERP[0], CRO[270.88396680], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.29496858], ETHBULL[.0563], ETH-PERP[0], ETHW[11.16196226], EUR[0.00], FIL-PERP[0], FTM[46], FTM-PERP[0], FTT[0.09285030], FTT-PERP[0], LTC-PERP[0], LUNA2[0.70816557], LUNA2_LOCKED[1.65238633], LUNC[8268.88649889], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[2700], SLP-PERP[0], SOL[16.11777638], SOL-PERP[0], SRM[0], SRM_LOCKED[4.58083899], SRM-PERP[0], USD[92.44], VETBULL[10.32533635], XRP[0], XRP-PERP[0] | | |
| 01414186 | | ATOM-PERP[0], AVAX[.00045309], ETH[0.00003383], ETHW[0.09054330], LUNA2[0.00002780], LUNA2_LOCKED[0.00006487], LUNC-PERP[0], NEAR[0.0629779], SOL[.00065996], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00004], USD[4.67], USDT[0.47759258], USTC[.003936] | | |
| 01414188 | | NFT (324702855553730059/FTX AU - we are here! #50745)[1], NFT (385261157113531375/FTX Crypto Cup 2022 Key #3031)[1], NFT (393717403211012096/FTX AU - we are here! #50748)[1], SRM[2.63108126], SRM_LOCKED[18.72891874], USD[0.00] | | |
| 01414219 | | ADABEAR[8993700], ASDBEAR[1050000], BAO-PERP[0], BNBBEAR[938400], BNBBULL[1.008656], DENT-PERP[0], EOSBULL[740], ETCBEAR[9593280], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LTCBULL[.9279], LUNA2[0.02654966], LUNA2_LOCKED[0.06194922], LUNC[634.43709447], MATICBULL[5.8], SUSHIBULL[87.12], SXPBULL[.768], TRX[.000002], USD[-0.01], USDT[0.15], XRPBULL[29.048], XTZBULL[1.8964] | | |
| 01414346 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKC-PERP[0], ATLAS-PERP[0], ATOM[.07891349], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.25], LTC-PERP[0], LTC[0343537], LTC-PERP[0], LUNA2_LOCKED[648.0673083], LUNC-PERP[0], MANA-PERP[0], MATIC[3.66967189], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.04966103], USD[-1.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01414364 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.00007293], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0213[0], BTC-MOVE-0222[0], BTC-MOVE-0626[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1106[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[531.24906], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.50042452], ETH-PERP[0], ETHW[11.14687524], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.25902259], LUNA2_LOCKED[2.93771940], LUNC[0.01609034], LUNC-PERP[0], MANA-PERP[0], MATIC[.81156], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.001831], SOL-PERP[0], SPELL-PERP[0], SRM[.26226], SRM-PERP[0], STEP[.059032], STEP-PERP[0], STX-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-8743.63], USDT[0.00998755], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01414368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], EUR[6651.46], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00353340], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[4.906], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.059032], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.90], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01414369 | | APT-PERP[0], AVAX-PERP[0], BNB[.1005], BNB-PERP[0], BTC[.0025], BTC-MOVE-0124[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.058], ETH-PERP[0], EUR[5848.95], FTT[25.08382969], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[21.01652032], LUNA2_LOCKED[2.37188074], LUNC[220349.44], LUNA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[116.76], USDT[0.00000001] | | |
| 01414447 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.01168976], SRM[.05236407], SRM_LOCKED[.2926766], USD[0.51], USDT[0] | | |
| 01414468 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.08244384], SRM_LOCKED[47.62506143], USD[0.18], USDT[0] | | |
| 01414481 | | 1INCH-0930[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-PERP[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-103[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA[0], MATIC-PERP[0], MKR-PERP[0], PAXG[0.00000002], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0970926], SRM_LOCKED[56.08716604], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2696.99], USDT[0.00000007], XRP-PERP[0], YFI-PERP[0] | | |
| 01414489 | | ADA-PERP[0], BNB[0], BTC[0.01285127], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00016694], LUNA2_LOCKED[0.00038954], SOL[.00000001], USD[0.00], USDT[0.00016032] | | |
| 01414512 | | BNB[0], CRO[10], DOGE-PERP[0], GRT[0], LUNA2[2.22530730], LUNA2_LOCKED[5.19238370], LUNC[484565.35], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.16144978] | | |
| 01414535 | | AVAX[0], BCH[0], BTC[0.00403172], BTC-PERP[0], CRO[749.9316], DOGE[2007.03803107], DOT[22.46062568], FTM[634.34470658], FTT[83.9869249], FTT-PERP[0], LINK[0], LUNA2[0.05644009], LUNA2_LOCKED[0.13169356], LUNC[12289.95041], LUNC-PERP[0], MATIC[470.98506105], RAY[640.11635523], REN[100.80322199], SHIB[799572.5], SOL[31.50724501], SOL-PERP[0], SRM[399.24541724], SRM_LOCKED[3.86081726], TRX[654.00000001], USD[0.20], XRP[0] | | |
| 01414645 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-LOCKED[3.49268601], LUNC[329945.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OP-PERP[46], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2002.27], ZEC-PERP[0] | | |
| 01414815 | | APE[10.8], BTC[.00319062], BTC-PERP[0], ETH[0.00999800], ETH-PERP[0], ETHW[0.00999800], LUNA2[0.67051824], LUNA2_LOCKED[1.56454257], LUNC[2.16], MANA[10], USD[80.19], USDT[0.00002452] | | |
| 01415031 | | FTT[0.01532914], LUNA2[0.00456091], LUNA2_LOCKED[0.01064214], USD[48145.20], USTC[.64562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.98220576], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00026430], ETH-PERP[0], FIL-PERP[0], FTM[0.77368638], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.01129240], LINK-PERP[0], LUNA2[0.95114628], LUNA2_LOCKED[2.21934133], LUNC[0.00659263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0.0068803], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STORJ-PERP[0], TRX[3.85162719], UNI-PERP[0], USD[0.15], USD[70.01918182], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01415079 | | ADA-PERP[0], BTC[0.01409746], BTC-PERP[0], DOGE-PERP[0], ETH[1.15657023], ETH-PERP[0], GMT-PERP[0], LUNA2[1.84360322], LUNA2_LOCKED[4.30174086], LUNC[5.93896287], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[3264.46335378], VET-PERP[0], XRP-PERP[0] | | |
| 01415089 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0009044], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0110[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.0998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19465749], LUNA2_LOCKED[0.45420082], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[51.01369862], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01415125 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[5.70764327], LUNA2_LOCKED[13.31783431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.2], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.18], USDT[0.00498993], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01415150 | | ADA-PERP[0], APE[2.01556639], AVAX[1.00692902], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00197565], BTC-PERP[0.00099999], BULL[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15.03262681], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0061423], FTT-PERP[0], GMT[5.02606723], GST[8.39215107], HUM-PERP[0], ICP-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.31245316], LUNA2_LOCKED[0.72905737], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MKR[0], MTA[0], RAY[0], SAND[0.32307314], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], XRP-PERP[0] | | |
| 01415153 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[1.199784], OMG-2021123[0], SOL-PERP[0], SRM[509.38963023], SRM_LOCKED[1.44597269], SRM-PERP[0], USD[0.00], USDT[4.00000001], XRP-PERP[0] | | |
| 01415195 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.83059633], BNB-PERP[0], BTC[0.00005577], BTC-PERP[0], CRO[909.586], ETH[.00056], ETH-PERP[0], ETHW[.00056], FTM[.86896], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[.00576995], LUNA2[0.00286401], LUNA2_LOCKED[0.0068270], LUNC[.0048784], LUNC-PERP[0], MATIC[.98092], POLIS-PERP[0], SUSHI-PERP[0], USD[6740.04], USDT[0.04540707], USTC[.405412], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-202110240[0], AVAX[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.96432690], LUNA2_LOCKED[2.25010078], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-202110242[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-17.54], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415235 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[.363], FLOW-PERP[0], FTT-PERP[-52.9], ICP-PERP[0], LUNA2[1.07449179], LUNA2_LOCKED[2.50714751], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-193.41], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01415277 | | AVAX-PERP[0], BNB[0.00408568], BNB-PERP[0], BTC[0.00979664], BTC-PERP[0], CAKE-PERP[0], CITY[1401.6], DOGE-PERP[0], ETH[.0003848], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[.0003848], FIL-PERP[0], FTT[.09919725], FTT-PERP[0], LUNA2[0.00680814], LUNA2_LOCKED[0.01588567], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.88], SRM[16.93196623], SRM_LOCKED[18.06803377], STARS[1550059], SUSHI-PERP[0], TRX[.000042], UNI-PERP[0], USD[19789.93], USDT[0.00168690], USDT-202109240[0], USTC[0.96372625] | | |
| 01415301 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00316713], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-202109240[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68681659], LUNA2_LOCKED[1.60257206], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[8.24850778], SRM-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[0.17], USD[T0], VET-PERP[0], WAVES-PERP[0], XAUT-202109240[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01415321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-202109240[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05970105], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.001725], SRM_LOCKED[.0099812], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01415325 | | BTC-PERP[0], CHR[.95535], ETH[.1079791], ETHW[.1079791], HNT-PERP[0], LTC[.002052], LUNA2[1.75043575], LUNA2_LOCKED[4.08435010], LUNC[380836.31], SKL-PERP[0], SOL[1.9296333], TRX[.000042], USD[-13.45], USDT[0], USTC[.211119] | | |
| 01415343 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[3.44177045], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.05691556], FTT[0.0581556], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46965736], LUNA2_LOCKED[3.42920051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[362], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.32], USDT[2.33640144], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01415384 | | BTC-PERP[0], BULL[0.98362278], DOGEBEAR2021[0], ETHBULL[0], FTT[0.09871375], SOL[90.26106941], SRM[1430.39133849], SRM_LOCKED[24.60764947], THETABULL[0], USD[0.00], USDT[602.05501877] | | |
| 01415505 | | AKRO[2], AVAX[0], BTC[0.18534140], ETH[1.98114588], ETHW[2.48245421], FTT[55.86630598], JOE[12576.00099066], KIN[1], LINK[284.02093309], LUNA2[0.00014015], LUNA2_LOCKED[0.00032702], LUNC[30.51852388], MATIC[0], OKB[40.35878519], OMG[256.91936387], RSR[1], SOL[17.28026284], SUSHI[165.59460635], TOMO[1.00000641], UBXT[2], USD[8864.84], USDT[1576.16811560] | Yes | |
| 01415532 | | ADA-PERP[0], ALGO-PERP[46], ALICE-PERP[6.2], AMPL-PERP[0], ANC-PERP[0], APE[10.5], APE-PERP[11.6], ASD-PERP[0], ATLAS-PERP[840], ATOM-PERP[4.06], AUDIO[107.9935398], AUDIO-PERP[19.5], AURY[10.998974], AVAX[6.7], AVAX-PERP[4.1], AXS-PERP[1.7], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.08376503], BTC-PERP[0.031], CAKE-PERP[0], CEL-PERP[0], CHZ[509.910954], COMP-PERP[0], CONV-PERP[0], CRM-PERP[0], DODO-PERP[0], DOGE[1275.103761], DOGE-PERP[0], DOT[38.2], DOT-PERP[5.1], DYDX-PERP[0.1], ENJ-PERP[117], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.67392950], FIDA-PERP[62], FIL-PERP[1.9], FLM-PERP[0], FTM[58.6143890], FTT-PERP[33.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[71], GST-PERP[0], HNT-PERP[1.2], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[.18], LEO-PERP[0], LINK-PERP[3.1], LOOKS-PERP[43], LRC-PERP[30], LUNA2[0.00022119], LUNA2_LOCKED[0.00051613], LUNC[48.16654322], LUNC-PERP[0], MANA-PERP[77], MAPS-PERP[0], MATIC-PERP[217], MTA-PERP[0], NEAR-PERP[13], OMG-PERP[0.7], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[54.00271587], RAY-PERP[24], REN-PERP[316], ROOK-PERP[0], RSR-PERP[0], RUNE[19], RUNE-PERP[14.1], SAND[23], SAND-PERP[56], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.10016060], SOL-PERP[7.3], SOS-PERP[0], SPELL-PERP[0], SRM[62.53800784], SRM_LOCKED[49261004], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[303], TONCOIN-PERP[0], UNI-PERP[0], USD[1193.45], WAVES-PERP[0], WRX[101.990937], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01415550 | | ATOM[0], AVAX[0.07618523], BAND[0], BF_POINT[100], BNB[0], BTC[0.05040596], DOT[0], ETH[0.95061809], ETHW[0], FTT[25], LINK[0], LUNA2[0.00760278], LUNA2_LOCKED[0.00037279], LUNC[0.00033738], RAY[0.57059645], RUNE[0], SGD[0.00], SOL[0.00807084], TRX[0.00000422], USD[0.53], USTC[0] | | MATIC[9627.758174], TRX[.000004] |
| 01415574 | | ATOM-PERP[0], BND-PERP[0], BRZ[44.22188516], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.06420272], LUNA2_LOCKED[0.14980635], OMG-PERP[0], USD[0.00], USDT[0.00000001], USTC[1] | | |
| 01415762 | | APE[4000], APE-PERP[0], ATLAS[1398030.082], ATLAS-PERP[0], BNB[1199.992], BNB-PERP[0], BTC[28.28511893], CRO[74925.46164], ETC-PERP[0], ETH[.001], ETHW[.001], FTT[1846.71119917], FTT-PERP[0], LTC[5000], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.08975868], MATIC-PERP[0], POLIS[22931.33], SHIB[499958931.38], SRM[7.616862], SRM_LOCKED[174.363138], USD[-476347.54], USDT[-0.65015510] | | |
| 01415779 | | BTC[0], LUNA2[1.28954090], LUNA2_LOCKED[3.00894766], SOL[247.23415154], USD[0.55], USDT[0] | | |
| 01415462 | | BTC[0], FTT[0], NFT [2902205121648735157/FTX AU - we are here! #14582][1], NFT [327240526104858553/FTX AU - we are here! #39386][1], NFT [383699815729172154/FTX EU - we are here! #150582][1], NFT [488331907471687298/FTX EU - we are here! #252310][1], NFT [513473249564491213/FTX EU - we are here! #252281][1], NFT [555696131067399217/FTX AU - we are here! #14632][1], SRM[.0282096], SRM_LOCKED[12.22181723], TRX[.000015], USD[0.00], USDT[0] | | |
| 01415900 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[59.98594], BITO[.0099965], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[.00768295], CRO[49.9962], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[-0.023], FIL-PERP[0], FTM-PERP[0], FTT[0.01883398], FTT-PERP[0], GBTC[0.41865171], ICP-PERP[0], LUNA2[0.25260605], LUNA2_LOCKED[0.58941412], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PFE[0.22899771], RUNE-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL-PERP[0], SPY[0.00060787], SUSHI-PERP[0], TRX-PERP[-449], TSLA[.03], TSM[0.11475820], USD[45.28], USDT[0], USTC[2.2], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01415972 | | 1INCH[6593.69230905], ATLAS[7980.34665], AVAX[131.10991312], AXS[0], BOBA[225.000965], BTC[6.23231645], DFL[5690.02845], DYDX[181.7060405], ETH[124.29229465], ETHW[108.30664194], FTT[150.05200377], GALA[8210.03105], IMX[811.9040595], KIN[6360071], LINK[112.32947169], LRC[6632.07922], LTC[8.58080440], LUNA2[2.49622357], LUNC[2.49637.19110835], LUNC[67.16128359], MANA[1625.007685], MATIC[0.00000001], OMG[231.06220863], RUNE[940.08644646], SOL[250.30217977], SRM[350.0481], STEP[10861.965066], SUSHI[172.00180898], UNI[20.22423079], USD[5981.58], USDT[0.00320680], XRP[0] | | 1INCH[6493.039468], AVAX[127.303489], BTC[2], ETH[70], SOL[41.123029], SUSHI[167.161293] |
| 01415987 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[57.65987116], LUNA2_LOCKED[134.5396994], LUNC[12555558.34082], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000195] | | |
| 01415999 | | BTC[0], SRM[17.42544006], SRM_LOCKED[82.64317154], USD[0.00] | | |
| 01416009 | | BTC[0.00000001], ETH[0], FTT[150], LUNC[0], MATIC[0], SRM[.03776304], SRM_LOCKED[.22803846], USD[0.38], USDT[0.00574479] | | |
| 01416117 | | ENJ[.86348], ETH[1.04], FTT[26.2], IMX[0.09436881], LUNA2[0.00573264], LUNA2_LOCKED[0.01337616], LUNC[.009898], RUNE[244.8], USD[0.00], USTC[.811477] | | |
| 01416119 | | BOBA[988.09927187], BOBA_LOCKED[9166.66666667], BTC[0], OMG[0], USD[0.00] | | |
| 01416136 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[9821.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00016490], BCH-PERP[0], BNB-PERP[0], BTC[0.00000190], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211213[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0.10765], CRO-PERP[0], DAWN[0.018215], DAWN-PERP[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.102899], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00003817], EXCH-20211231[0], EXCH-PERP[0], FTM[.0422], FTM-PERP[0], FTT[134.41790387], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK.000488], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00010455], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.001], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.00294530], SOL-20211231[0], SOL-PERP[0], SRM[7.01340101], SRM_LOCKED[291.91319249], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[11018], TRX-PERP[0], UNISWAP-PERP[0], USD[2850.45], USDT[7065.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01416286 | | ADA-PERP[0], ATOMBULL[141937.216], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.68335956], BTC[0], BTC-PERP[0], BULL[0.07202658], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.56650702], ETH-PERP[0], ETHW[2.01684837], EUR[0.00], HBAR-PERP[0], LINKBULL[10555.4686], LINK-PERP[0], LUNA2[0.00617944], LUNA2_LOCKED[0.01441870], LUNC[0.0190064], LUNC-PERP[0], MANA-PERP[0], MATICBULL[5146.59232], RUNE[.198956], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[11.79], USDT[5866.18748251], VET-PERP[0], XRPBULL[3317.544], XRP-PERP[0], YFI-PERP[0] | | |
| 01416334 | | ETH[0.00000238], ETHW[0.00000237], LUNA2_LOCKED[0.01548813], USD[50.00], USDT[0], USTC[0.93690865] | | |
| 01416356 | | LUNA2[0.00231685], LUNA2_LOCKED[0.00546600], LUNC[.0074635], TRX[.000004], UNI[.04829], USD[0] | | |
| 01416406 | | AKRO[1], APT[.00009133], BTC[0], ETH[0], ETHW[.00000293], FTT[25.26337308], GMT[0], GMT-PERP[0], GST[.11000198], GST-PERP[0], KIN[3], LUNA2[0], LUNA2_LOCKED[12.4599405], LUNC[0], NFT [4375872356910010178/Official Solana NFT][1], SOL[0.27], USDT[0.00000001] | Yes | |
| 01416457 | | ETH[20.70321557], ETHW[20.59231913], FTT[530.15805334], NFT [297574218745659634/FTX AU - we are here! #3706][1], NFT [362415421968746175/FTX Crypto Cup 2022 Key #5022][1], NFT [404862190099117337/The Hill by FTX #21567][1], NFT [407211584170909178/FTX EU - we are here! #2615991][1], NFT [432204028832550761/Japan Ticket Stub #1016][1], NFT [454206428251894206/Austria Ticket Stub #844][1], NFT [505512095879339613/FTX AU - we are here! #24138][1], NFT [554521706911508535/FTX AU - we are here! #3697][1], NFT [561662941419271512/FTX EU - we are here! #261720][1], NFT [561709054949180479/FTX EU - we are here! #261588][1], SRM[19.1551918], SRM_LOCKED[163.377179], USD[0.94] | | ETH[20.699433], USD[0.94] |
| 01416535 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[307174], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0594938], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[.9444], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], NMR-PERP[0], NVDA-1230[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[130868.61], SUSHI-PERP[0], SXP-0624[0], SXPBULL[12697.462], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[26.873606], UNI-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[53.4128], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[2.8802] | | |
| 01416595 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[25.05730710], FTT-PERP[0], LUNA2[0.01233529], LUNA2_LOCKED[0.02878234], LUNC[0], NFT [366030002048703411/FTX AU - we are here! #40762][1], NFT [408684713649125891/FTX AU - we are here! #40745][1], SOL[0], SOL-PERP[0], USD[2000.07] | | |
| 01416793 | | TRX[.000628], USDT[2167257.62], USDT[2247292.35419851] | | |
| 01416797 | | 1INCH-PERP[0], AAVE[0.00039147], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004519], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03531529], LUNA2_LOCKED[0.08240234], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.943], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[.4379175], SUSHI-PERP[0], SXP[0.08661448], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0.00000343], USTC[4.99905], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01416810 | | AXS-PERP[0], BTC[.02098327], CEL[24.08976974], ETH[0.00400000], ETHW[0.00400000], EUR[0.00], EURT[.985], FTM[0], LUNA2[19.06281988], LUNA2_LOCKED[44.47991307], LUNC[235362.75], RAY[152.9694], TRX[.000001], USD[0.00], USDT[1.00000003], USTC[.003345] | | |
| 01416813 | | ETH[0.00082870], ETHW[0.00082870], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001049], USD[0.00] | | |
| 01416860 | | AAVE[11.74877647], ATOM[103], AVAX[79.20097009], BTC[1.68968465], COMP[24.01154362], CRV[.49024832], DODO[.03906076], ETH[0], ETHW[0], FTT[1346.35407730], MATIC[5.09515088], NFT [415640106955612465/FTX Crypto Cup 2022 Key #18792][1], NFT [554582494365147401/The Hill by FTX #3562][1], SOL[0.00054469], SRM[4.22486741], SRM_LOCKED[82.7087483], USD[19875.67], USDT[0.00478612], WBTC[0], XRP[0] | Yes | USD[10000.00] |
| 01416863 | | AAVE[0], BTC[2], GMT[0], LUNA2[0], LUNA2_LOCKED[10.72477979], LUNC[0], SOL[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 01416903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30720435], LUNA2_LOCKED[0.71681017], LUNC[66894.396038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01416929 | | ATOM[0], AVAX[.08040265], AVAX-PERP[0], BNB[4.81000000], BTC[0.00026398], CHZ[3050], DOT[0], ETH[3.81100001], ETHW[3.81100000], FTT[32.43104434], LINK[0.09640690], LTC[0], LUNA2[16.04674884], LUNA2_LOCKED[37.44241395], LUNC[242.16], MATIC[692.53555259], NEAR[0.07792783], SOL[0.00000001], UNI[0], USD[210.36], USDT[0], XRP[0] | | |
| 01416957 | | DOT-PERP[0], ETH[0], FTT[34.20744575], SHIB-PERP[0], SOL[0], SRM[.04707438], SRM_LOCKED[.22664719], USD[6.80], USDT[0] | | |
| 01416983 | | ADABULL[0.09914500], ALGOBULL[363907.09], ATOMBEAR[10000000], BTC[0], DOGEBULL[0], LUNA2[0.02589637], LUNA2_LOCKED[0.06042487], THETABEAR[19000000], USD[0.24], USDT[0], XLMBULL[5908.6970645], XRP[894.450465], XRPBULL[2509604.80168369] | | |
| 01416997 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[38.289341], AVAX-PERP[0], AXS[19.7], AXS-PERP[0], BTC[0.14038525], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[4.28250027], ETH-PERP[2.28255027], EUR[0.93], FTM[3527.92134], FTM-PERP[0], FTT-PERP[-549.2], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00245871], LUNA2_LOCKED[0.00573699], LUNC[535.39], MATIC[1863], MATIC-PERP[-14860], NEAR-PERP[0], PERP-PERP[0], RUNE[138.6], SAND-PERP[0], SNX-PERP[0], SOL[95.33410082], SOL-PERP[0], SRM-PERP[0], TRX[3375], USD[22294.52], XEM-PERP[0], XRP[649], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417085 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSGT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09105068], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2-LOCKED[0.37865005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[7836375], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.05854115], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], USTC[22.97131972], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01417093 | | ADA-PERP[0], JAV-PERP[0], LUNA2[1.73190651], LUNA2_LOCKED[4.04111520], LUNC[377126.29], SNX-PERP[0], USD[1.33], VET-PERP[0] | | |
| 01417124 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0373], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.471], ETH-PERP[0], ETHW[.471], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04205874], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03124010], LUNA2_LOCKED[0.07291457], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[122.74767881], RUNE[112.6], RUNE-PERP[0], SHIB-PERP[0], SOL[45.29423305], SOL-PERP[0], SPELL-PERP[0], SRM[318.27027557], SRM_LOCKED[7.32807451], SUSHI-PERP[0], UNI-PERP[0], USD[37.80], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01417141 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08406857], LUNA2_LOCKED[0.19616001], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.001959], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01417194 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LUNA21.15154809], LUNA2_LOCKED[2.68694555], LUNC[250752.02246362], LUNC-PERP[0], SOL[0.00], USDT[0] | | |
| 01417268 | | ALCX-PERP[0], APE-PERP[0], ATLAS[903.11345732], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[2788], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS[7.71177419], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.16191166], SRM_LOCKED[0.65843723], SRM-PERP[0], TRX[.000002], USD[-3829.04], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417280 | | GBP[0.00], SRM[362.30933689], SRM_LOCKED[7.8238534], USD[0.00] | | |
| 01417286 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FANTOM-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00064668], LUNA2_LOCKED[0.11828808], LUNC[11038.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.76950001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[2.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01417309 | | ADA-PERP[500], ATLAS[2904.6], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTRS-PERP[0], FTT[6075.67227], EGLD-PERP[0], ETH[23.85145497], ETH-PERP[0], FTT[1.40910021], EUR[4925.80], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[92.93075223], SOL-PERP[0], SRM[.59289186], SRM_LOCKED[2.40710814], USD[-11448.11], USDT[606.95856778], VET-PERP[0], XRP[3131.72529000], XRP-PERP[0] | XRP[3000] | |
| 01417326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00099341], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[-0.14943278], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.40357932], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00647606], LUNA2_LOCKED[0.01511080], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[-0.04159952], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13426.39], USDT[3.66113049], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01417383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02330000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.03148824], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], JAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28638613], LUNA2_LOCKED[0.66826231], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.00825400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-207.97], USDT[1.36593669], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01417492 | | ADA-PERP[0], ATOMBULL[85.52151], ATOM-PERP[0], BNB[.00969445], BTC[.21051308], BTC-PERP[0], CAKE-PERP[0], COPE[1.00], CRO[700], CRO[758.50], CRO[742], CRO[90], EOSBULL[1321000], EOS-PERP[0], ETH[4.28255750], EUR[6052.56], FTT[.11759715], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.09918636], LTCBULL[10945.085], LTC-PERP[0], LUNA2[0.09307992], LUNA2_LOCKED[0.21718649], LUNC[20268.35], OMG-PERP[0], RUNE[249.955], RUNE-PERP[0], SOL[25.00573993], SOL-PERP[0], SRM[28], SRM-PERP[0], STEP-PERP[0], USD[20144.32], USDT[30.57909645], VETBULL[8], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417499 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00436587], LUNA2_LOCKED[4.67685371], MATIC[0], SOL[0.00004443], SOL-PERP[0], TRX[.000017], USD[2.71], USDT[0.00182988], VET-PERP[0] | | |
| 01417532 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO[10], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.83982893], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00446158], LUNA2_LOCKED[0.02207703], LUNC[2060.28], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE[10], RUNE-PERP[0], SHIB-PERP[0], SOL[2.32000000], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI[-0.0091351], USD[-211.83], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01417545 | | ADABEAR[990690], ADABULL[1.99967014], APE-PERP[0], ATOMBULL[2.30057], BNBBULL[0.00005899], COMP[0.00250001], DGB[21.74168646], DOGEBEAR[22021.96865], DOGEBULL[67.98708000], ETCBULL[1.00733348], ETHBULL[0.00002356], FTT[0], GRTBULL[22.060204], LINKBULL[15840.0294693], LUNA2[0.00261040], LUNA2_LOCKED[0.06609095], LUNC[568.4219793], MATICBULL[.0377305], OKBBULL[1.00951761], OP-PERP[0], SHIB-PERP[0], THETABULL[1.388144], TRX[.000004], USD[0.00], USDT[3], VETBULL[1422.1120785] | | |
| 01417581 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-0608[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08708964], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0.00999], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.00831115], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MPLX[.5597], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[15.09], USDT[0.02033797], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01417661 | | AUDIO[276], BNB[0.00849449], BTC[0.28722228], CEL[10.40711082], DOGE[2486.76555768], DOT[171.09214558], ENJ[188], ETH[1.92524999], ETH-PERP[0], ETHW[1.83364538], FTT[155.0958868], LUNA2[0.01020077], LUNA2_LOCKED[0.02380179], LUNC[2221.23943318], MATIC[17.36607219], NFT [29864313306331198/Comics][1], NFT [33464740866591931/Comics #2][1], SOL[7.77795834], TRX[.00001], USD[75718.96], USDT[0.00000001], USDT-PERP[0], WBTC[0], XRP[519.54758093] | USD[18.94] | |
| 01417668 | | AVAX-PERP[0], AXS[0.09794465], ETH[0.04596155], ETHW[0.04596155], FTT[35.95867836], GMT[2], SOL[8.84655236], SRM[144.52935005], SRM_LOCKED[0.00079718], TRX[.000003], USD[308.96], USDT[200.75939699] | | |
| 01417686 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], ATLAS[7.96], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTRS-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FTM[.00000001], FTM-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00042872], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-0211123[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.84], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01417694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0902[0], BNB-0924[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00003750], BTC-MOVE-0509[0], BTC-PERP[0], BTT-PERP[0], BTTWE-PERP[0], CAKE-PERP[0], CAD-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.43], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUN-PERP[0], FTM-PERP[0], FTT[0.00365563], FTT-PERP[0], FXS-PERP[0], GALA[4.44586912], GALA-PERP[0], GAL-PERP[0], GENE-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0.00093481], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.04186697], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNG-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.46335487[], LUNA2_LOCKED[1.08116138], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.10944881], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.16025479], SOL-PERP[0.9994999], SOS-PERP[0], SPELL[2144.90066309], SPELL-PERP[0], SRM[.00161076], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-895.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01417697 | | AAVE[22.49487703], ADA-PERP[0], ALPHA[1299.25919], APT[339.9799113], ATOM[114.97576455], AURY[107.9962], AVAX[161.9673789], AVAX-PERP[0.09999999], AXS[9.998157], BNB[1.34886655], BTC[0.05699198], COMP-PERP[0], DOT[9.998157], DYDX[723.74040266], ENS[15], ETH[1.41928546], ETH-PERP[0], ETHW[1.11930389], FTM[2799.2417898], FTT[34.0968669], GALA[7459.255428], GMT-PERP[0], LOOKS[1210.44952827], LUNA2[4.66963879], LUNA2_LOCKED[10.89582385], LUNC[3039.88218483], MANA[249.953925], MATIC[1100.8158843], NEAR[404.90351895], ONE-PERP[0], SOL[88.79760678], SOS-PERP[0], TRX[0.000003], USD[5352.01], USDT[117.40099281], YFI[0.00099870] | | LOOKS[1141.847297] |
| 01417761 | | 1INCH-PERP[0], AAVE-0930[0], ADA-20211002[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211123[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BLT[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20210924[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTT-PERP[0.00000000], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ[140], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070665], EXCH-20210924[0], FIDA-PERP[0], FIL-093012[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], H-F-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.29186068], LUNA2_LOCKED[.68061159], LUNA2-PERP[0], LUNC[3063516.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRH-PERP[0], PRCM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08577368], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-10.10], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01417810 | | BNB-PERP[0], BTC-PERP[-0.0001], ETH-PERP[0], GMT-PERP[0], LUNA2[0.21311389], LUNA2_LOCKED[0.49726576], LUNC[46406], MATIC-PERP[ -1], RUNE[.02985839], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.59], USDT[2.26242320], XLM-PERP[0] | | |
| 01417821 | | ATLAS[92490], BRZ[1], BTC[0], DFL[3510], ETHW[4.02474023], POLIS[1038], SOL[71.67322458], USD[0.79], USDT[0] | | |
| 01417857 | | ADA-PERP[0], ETH-PERP[0], FTT[0.02735592], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[.73872543], SOL[.00939827], SRM[1.00392646], SRM_LOCKED[.02264897], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01417862 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20470000], BTC-PERP[0], CAKE-PERP[0], DFL[10], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[.01044843], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[32], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.32510653], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[12.76], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01417947 | | 1INCH[28.2709739], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], APE[1.799676], APE-PERP[0], ATLAS[1600], ATLAS-PERP[0], AVAX[.199658], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00003198], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.11585554], ETH-PERP[0], ETHW[.11399388], FTM[.98686], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[3.391072], LINK-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064656], LUNC-PERP[0], MANA-PERP[0], MATIC[11.61516], MATIC-PERP[0], ONE-PERP[0], POLIS[100.59479800], POLIS-PERP[0], RAY[26], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[3.5], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[7613.61868079], UNI[13.49670600], UNI-PERP[0], USD[1927.10], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01418008 | | SRM[2.38406958], SRM_LOCKED[18.61593042], USD[0.00] | | |
| 01418018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0000946], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000011], LUNC[.0014342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1125.53], USDT[0.00388887], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01418089 | | BTC[.105], ETH[.514], ETHW[.514], EUR[1.76], LUNA2[0.01898408], LUNA2_LOCKED[0.04429620], LUNC[3639.364102], MATIC[2599.766], USD[120818.85], USDT[0.00701675], USTC[321436] | | |
| 01418092 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAI[0.00000001], DOGE[.20], ENS-PERP[0], EOS-PERP[0], ETH[0.31339000], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00824493], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SHIB[200000], USD[685.54], USDT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01418156 | | ADA-PERP[0], AR-PERP[0], ATLAS[1.866772], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[.0349077], FTT-PERP[0], HNT-PERP[0], LUNC[.00275692], SOL-PERP[0], SRM[16.38572934], SRM_LOCKED[97.61427066], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1445.32], USDT[0.00000001] | | |
| 01418157 | | LUNA2[0.37610976], LUNA2_LOCKED[0.87208527], LUNC[84416.80685974], USD[0.01] | Yes | |
| 01418170 | | ALGOBULL[1539707.4], ALTBULL[.499905], BNBBULL[1.8998366], BULL[.27094851], DOGEBULL[1.39977504], ETCBULL[3.499335], ETHBULL[9.76224482], FTT[.5], LINKBULL[11.097891], LTCBULL[270.94851], MATICBULL[6099.440886], SOL[.53477739], SRM[2.04242927], SRM_LOCKED[.0344059!], SUSHIBULL[124976.25], TRXBULL[41.092191], USD[3.47], VETBULL[114.197302], XRPBULL[59988.6] | | |
| 01418183 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[1.09771710], LUNA2_LOCKED[2.56133990], LUNC[230030.21], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[ -0.12], XRP-PERP[0] | | |
| 01418220 | | ALGO[1486.49953302], BNB[10.0034869], CHZ[2988.8257863], FTT[84.52896287], SOL[0.04407906], SRM[414.05097335], SRM_LOCKED[.66560115], USDT[1.395], XRP[4597.13437808] | Yes | |
| 01418239 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0], LUNA2[0.24980502], LUNA2_LOCKED[0.58287839], LUNC[54395.57], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.86], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01418276 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00537863], LUNA2_LOCKED[0.01255014], LUNC[1171.2091444], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL[0.14355293], SOL-PERP[0], USD[1.63], XTZ-PERP[0] | | |
| 01418292 | | ALGO-PERP[0], CEL-PERP[0], ETH[.00000001], FTT[1.28301052], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062], USD[0.00], USDT[0], ZRX[.0000001] | | |
| 01418330 | | 1INCH-PERP[0], BTC-0930[0], BTC-PERP[0], LUNA2[0.45927190], LUNA2_LOCKED[100007.4249783], LUNC-PERP[0], SOL-PERP[0], USD[ -3.29] | | |
| 01418338 | | AAVE[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.66919025], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00120426682], USTC[.7598], USTC-PERP[0] | | |
| 01418374 | | AKRO[0], ALPHA[1], AXS[.00007744], BAO[22], BNB[0], BTC[0], DENT[5], DOGE[.00919563], ETH[0], ETHW[0.00098185], EUR[0.00], GALA[0], GRT[1], KIN[30], LUNA2[0.00118437], LUNA2_LOCKED[0.00276354], LUNC[257.90087455], MANA[0], RSR[1], SAND[.0023357], SHIB[0], TRX[0], UBXT[9], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01418375 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.44489931], LUNA2_LOCKED[1.03809839], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.00138], USD[1480.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01418391 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM[1.47158443], ATOM-PERP[0], BNB[.34690583], BTC[0.00885614], BTC-PERP[0], CHF[28819.07], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[5.51085372], LUNA2_LOCKED[12.85865868], LUNC-PERP[0], SOL-PERP[0], TRX[32], USD[145.10], USDT[118.02337175], XRP-PERP[0] | | |
| 01418402 | | APT[12.9974], BTC-PERP[0], DOT[14.5], DOT-PERP[0], FTT[0], NFT [438403715128157428/The Hill by FTX #9690][1], NFT [517480632521451994/FTX Crypto Cup 2022 Key #3807][1], RAY-PERP[0], SAND[.30698199], SAND-PERP[0], SRM[.00778128], SRM_LOCKED[1.11625512], TRX[.574235], USD[3.60] | | |
| 01418405 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.3716716], BTC[.00000009], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00066284], ETHW[0.00066285], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], KIN[1547690], KSM-PERP[0], LUNA2[1.57331798], LUNA2_LOCKED[17.52880449], LUNC[342593.303746], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], THETA-PERP[0], TRX[.000064], USD[0.57], USDT[0.08770425], XRP-PERP[0], XTZ-PERP[0] | | |
| 01418448 | | 1INCH-PERP[0], AAVE[9.99846524], ALPHA-PERP[0], ATOM[14.49756508], BTC[.14253604], DOT[41.77012507], ETH[1.24940513], ETHW[1.06030998], EUR[0.00], FTT[24.90322762], GRT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[4.12796590], LUNC[5.89905], TRX[1.000022], USD[0.00], USDT[319.37936723] | Yes | |
| 01418488 | | LUNA2_LOCKED[37.93658408], NFT [415506646564932079/The FTX's [0], POLIS[.04866], USD[0.54], USDT[0] | | |
| 01418508 | | 1INCH[1.08788096], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM[14.86376085], BTC[0.31390720], BTC-PERP[0], COMP[0.60467686], DOT[18.48979588], ETH[0.00098398], ETH-PERP[0], ETHW[0.00097875], FTT[3.34647332], ICP-PERP[0], LUNA2[0.00353241], LUNA2_LOCKED[0.00824230], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.12196786], USD[0.48], USDT[0.00649447], USTC[0.50003082], XRP-PERP[0] | Yes | 1INCH[1.087494], ATOM[14.853], DOT[18.45727], ETH[.000983], TRX[.012834], USD[0.48], USDT[0.006349] |
| 01418553 | | 1INCH-PERP[0], AAVE-2021092420], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-2021092420], EOS-PERP[0], ETC-PERP[0], ETH[.00000337], ETH-PERP[0], ETHW[0.00000337], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001050], LUNA2-PERP[0], LUNC[.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021092420], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000321], TRX-PERP[0], UNI-PERP[0], USD[-2.58], USDT[2.77353683], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01418661 | | BOBA[47549.33333333], BOBA_LOCKED[91666.66666667], PYTH_LOCKED[16666667], USD[100.99] | | |
| 01418675 | | AAPL[8.11768240], AAVE[0], ACB[0], AKRO[0], ALEPH[0], ALPHA[0], AMZN[.15186668], AMZNPRE[0], AUDIO[0], AVAX[0], BABA[0], BICO[0], BNB[0.17621342], BOBA[0], BRZ[0], BTC[0.00000001], CQT[0], CRO[0], CVC[0], DOT[0], ENJ[0], ETH[0], ETHE[0], FB[0.17456415], FTM[0], FTT[0.00170920], GDX[0], GLD[0], HXRO[0], JE7[0], KSHIB[0], LRC[14.67007911], LUNA2_LOCKED[0.04723346], LUNC[0], MANA[0.17988063], MATH[0], MATIC[0], NEXO[0], NFLX[0], NVDA[0.19054459], OMG[0], PRISM[0], RAY[0], REN[0], RSR[0], RUNE[0], SAND[0], SLP[0], SLRS[0], SLV[0], SOL[0], SPY[0], SUN[0], TOMO[0], TONCOIN[0.00002455], TSLA[0.00000002], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], UBXT[0], UNI[0], USD[-0.13], USDT[0], VGX[0], VGX[0], ZM[0] | Yes | |
| 01418678 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00059054], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[9.96294591], DOGE-PERP[0], DOT[1.09251603], DYDX-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00106328], LTC-PERP[0], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.50015462], LUNC-PERP[0], MATIC[0.81641535], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-2.72], USDT[0], VET-PERP[0] | | |
| 01418683 | | AAVE[0], BRZ[.48330108], BTC[0], ETH[0], FTT[0.04991020], IBVOL[0], LINK[0], MKR[0], RAY[2.28183304], SAND[0], SOL[0], SRM[.00005434], SRM_LOCKED[0.00038627], UNI[0], USD[0.00] | | |
| 01418691 | | BLT[.9], BNB[.000075], BTC[20], DAI[.39849369], ETH[0], ETH-PERP[0], LTC[.0014069], LUNA2[0.00698362], LUNA2_LOCKED[0.01629513], NFT [297982910618461138/The Hill by FTX #18677][1], SOL[.002995], TRX[.000007], USD[0.00], USDT[0.63788397], USTC[.9885663] | | |
| 01418765 | | FTT[0.07396402], LUNA2_LOCKED[19.11835329], TRX[.000013], USDT[0] | | |
| 01418846 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[1.001], EUR[902.56], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.55054123], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-946.40], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01418865 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.047], ETH-PERP[0], ETHW[0.04700000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[290], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2[0.71397776], LUNA2_LOCKED[1.66594811], LUNC[2.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.06], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01418879 | | 1INCH[33.9], AAVE[1.617435], AMPL[0], AVAX[60.33822150], BAND[30.5001205], BAT[143.878119], BCH[0.65990000], BNB[3.184499], BNT[26.985007], BTC[1.14771350], BULL[0], CHZ[2690.0114], COMP[.229777], COPE[234.000404], CQT[58.000405], CRV[.004215], DOGE[1056.0025], ENJ[576.00155], ETHBULL[61.4810641], FTM[377.000255], FTT[151.099601S], GRT[993.00284], LINK[57.47204], LTC[5.227204], LUNA2[0.00003770], LUNA2_LOCKED[0.00089758], MANA[15.521266], PAXG[0.00454809], REEF[7510.00005], RUNE[1124.700036], SNX[1], SOL[24.75742080], SPELL[286500], SRM[136.28021469], SRM_LOCKED[2.67798333], SXP[381.2000005], TOMO[258.5012925], TRX[27144.066165], USD[19.81], WAVES[32.500005], ZRX[.00000001] | | |
| 01418934 | | 1INCH[0], AKRO[12], ASD[0], ATLAS[0], AXS[0.00000950], BAO[48], BNB[0], BTC[.00000001], CHZ[0], CONV[0.02983485], COPE[0], CREAM[0], CRO[0.01208929], DENT[0], DFL[0], DOGE[0.60061588], ENS[0], FIDA[0.00021982], FTM[0], FTT[0.00002809], GENE[0], GODS[0], GST[43.25771207], JST[0], KIN[71], KSHIB[0], LUNA2[0.00165195], LUNA2_LOCKED[0.00385456], LUNC[359.71680893], MATIC[0], MNGO[0], POLIS[0], PROM[0], ROOK[0], RSR[7], SHIB[0], SNX[0], SOL[15.14523592], SOS[0], SPELL[0], STARS[0], TLM[0], TRX[6], UBXT[11], USD[0.00], ZRX[0] | Yes | |
| 01418950 | | ATOMBULL[1046518.52], BEAR[40.98], BNBBULL[22.17894], BULL[2.11255932], DOGEBULL[1119.797616], ETHBEAR[987800], ETHBULL[8.0622414], FTT[0.09771624], LINKBULL[106268.46], LUNA2[1.15383208], LUNA2_LOCKED[2.69227486], THETABULL[21032.1586], TRX[.000826], USD[0.00], USDT[0.05671021], XRPBULL[1000567.78] | | |
| 01419035 | | AKRO[1], BAO[2], BTC[.00102211], ETH[.01368151], ETHW[.01628826], LINK[.0206265], SOL[2.15417458], SRM[.0206825], SRM_LOCKED[.47684528], USD[1.56], USDT[0.02369578], USTC[.36275672] | Yes | |
| 01419053 | | CQT[31], FTT[3.90103736], GENE[8.2], GODS[2.5], GOG[104], IMX[104.8], RAY[2.43834454], SRM[51.39869407], SRM_LOCKED[.77729833], TRX[.000002], USD[0.19], USDT[20.485797] | | |
| 01419075 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00006262], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[0.00000001], ENS-PERP[0], ETHW[0.00048201], FIDA-PERP[0], FTM[.1184], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[.5], LDO-PERP[0], LINK[.02319327], LOOKS-PERP[0], LUNA2[0.19568633], LUNA2_LOCKED[0.45600145], LUNC-PERP[0], MATIC[.42544812], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORACLE-PERP[0], OXY-PERP[0], ROOK[0.055], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.49407739], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SWEAT[200], TRX-PERP[0], USD[-6.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01419082 | | ALGO[.342679], LINK[.09602], SRM[7.28378492], SRM_LOCKED[.05150398], TRX[.000029] | | |
| 01419083 | | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00017077], LUNC[15.936812], NFT [399897648561674153/FTX EU - we are here! #284245][1], NFT [481270795855738798/0/FTX EU - we are here! #284230][1], TRX[.000001], USD[0.00] | | |
| 01419096 | | ADA-PERP[0], AGLD[.0005], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00007394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000244], ETH-PERP[0], ETHW[0.00000244], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM[.2844149S], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[22.47849764], LUNA2_LOCKED[5.78316116], LUNC[539698.08], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[-36.97], USDT[0.00160861], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01419144 | | 1INCH[0], ALGO[0], ATLAS[500.18334004], BAO[500], BAT[0], BEAR[722.37057651], BTC[0], BTT[0], CHZ[0], CONV[350.53280987], CRO[0], CVC-PERP[0], DENT[159.40052205], DFL[44.92094072], DMG[0], DOGE[0], ENJ[0], FTT[0], GMT[0], KIN[201023.83320533], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00000007], MAPS-PERP[0], MATIC[0], REN[0], SAND[0], SHIB[201405.72442113], SLP[0], SOS[6.2e+06], STORJ[0], SUN[37.31804126], TLM[30.70770214], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 01419194 | | ETH[.0002653], LUNA2[0], LUNA2_LOCKED[0.03748239], USD[0.00], USDT[0.00000001] | | |
| 01419199 | | ADA-PERP[0], BADGER[1.02233599], BAND-PERP[0], BAO-PERP[0], BAL-PERP[0], BTC[.04406642], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[1.03122620], ETH-PERP[0], ETHW[0.00001170], FTT[0.00000001], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA[1241.85562057], LINK[0.00008895], LRC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE[0], REN[0], SAND[0], SNX[0], SOL-PERP[0], SRM[11.47148333], SRM_LOCKED[.19919889], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], TRX-PERP[0], USD[30.10], USDT[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01419373 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.00300000], ETHW[0.00323660], FTM[0.10926208], FTM-PERP[0], LTC[0], LUNA2[4.57857969], LUNA2_LOCKED[10.68355263], LUNC[0], SGD[0.00], SOL[0.00000001], USD[0.49], USDT[0.05591244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01419567 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0.00002045], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00153163], LUNA2_LOCKED[0.00357382], LUNC[.004934], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99500000], NFT (299846390608514558/FTX EU - we are here! #185736)[1], NFT (401775908283345419/FTX AU - we are here! #60175)[1], NFT (543331552671362990/FTX EU - we are here! #185568)[1], NFT (555838353953735067/FTX EU - we are here! #185672)[1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[1.12236974], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], USD[0.81], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01419593 | | BOBA[.08333333], BOBA_LOCKED[206822.91666667], USD[231.79] | | |
| 01419641 | | ADA-PERP[0], APE-PERP[0], AVAX-20210924[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.08070250], LUNA2_LOCKED[0.18830584], LUNC[17373.14], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000067], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01419676 | | AVAX[0.00000004], BNB[0.00000034], FTT[150.01322420], NFT (324836764490312635/FTX EU - we are here! #74953)[1], NFT (341288268519411051/FTX EU - we are here! #70511)[1], NFT (354807638473092358/FTX AU - we are here! #70817)[1], NFT (481622205363702726/FTX AU - we are here! #24903)[1], NFT (525736522164921451/Austria Ticket Stub #1740)[1], NFT (545054078009659783/The Hilt by FTX #32957)[1], SRM[.2118123], SRM_LOCKED[8.73978138], USD[0.00] | | |
| 01419693 | | BCH[.00352498], BNB[0.00178536], DOGE[0], LUNA2[0.26799860], LUNA2_LOCKED[0.62533007], LUNC[58357.26], MATIC[.17175159], TRX[0], USD[0] | | |
| 01419816 | | AKRO[0], AUD[0.00], BAO[1.46036488], BTC[0], CLV[0], CUSDT[0], DENT[0], DOGE[0], ETH[0], EUR[0], GARI[95.22275457], GRT[0], HNT[0], KIN[0], KNC[0], LUNA2[0.00001314], LUNA2_LOCKED[0.00033066], LUNC[2.66593674], MATIC[0], OMG[0], RUNE[0], SHIB[5504.53649847], SKL[0], SOL[0], SPELL[0], SUN[0], TRX[0], USTC[0], XRP[0] | Yes | |
| 01419987 | | APE[100.00005], AUDIO[139.98157], DFL[4000], ETH[5.76604883], ETHW[.06004], FTM[925.00925], FTT[205.39557714], INDI_IEO_TICKET[1], LDO[482.00241], LINK[156.67607489], LUNA2[1.38042593], LUNA2_LOCKED[3.22099384], LUNC[300590.65294575], MANA[200.001], MNGO[1151.224861], MOB[19.996314], POLIS[100], SAND[.00379], SOL[60.129], SRM[258.29521083], SRM_LOCKED[0.12490199], TRX[.000065], USD[0.21], USDT[504.00120426] | | |
| 01420016 | | BTC[.00696867], ETH[4.44171659], ETHW[0.43304056], FTM[16], GALA[389.9259], LUNA2[18.33040548], LUNA2_LOCKED[42.77094611], LUNC[181752.09], TONCOIN[.99981], TRX[.000001], USD[50.18], USDT[0.44880514], USTC[2476.60530757] | | |
| 01420076 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000001], USD[0.00], USDT[0.20073007], USTC[1] | | |
| 01420092 | | BTC[0], ETH[0], LUNA2[0.33522491], LUNA2_LOCKED[0.78219146], LUNC[1.0798898], SLP-PERP[0], TRX[.000002], USD[0.58], USDT[0] | | |
| 01420112 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.04658101], FTT-PERP[0], GMT-PERP[0], HLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.01265555], SRM_LOCKED[.15312621], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[ -0.68], USDT[0], ZIL-PERP[0] | | |
| 01420172 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07347621], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[13.699496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02449266], LUNA2_LOCKED[0.05714955], LUNC[53333.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01420210 | | APE[16370.21872705], BOBA[309934.17876382], BOBA_LOCKED[2750000], DOGE[1968975.98399447], ETH[697.84456787], ETHW[1.00076778], LDO[10407.2529945], USD[461465.49], USDT[262640.20898017] | Yes | |
| 01420215 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], HBAR-PERP[0], LUNA2[0.36210121], LUNA2_LOCKED[0.84490282], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USTC[51.25717652] | | |
| 01420227 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00248584], AVAX-PERP[0], AXS-PERP[0], BAT[.964255], BAT-PERP[0], BNB[0.00114248], BNB-PERP[0], BTC[0.00004876], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[.0075], DYDX-PERP[0], ETC-PERP[0], ETH[0.00029368], ETH-PERP[0], ETHW[0.00029208], FIDA-PERP[0], FTM[0.10250460], FTM-PERP[0], FTT[941.43643942], FTT-PERP[0], GALA-PERP[0], GENE[.06264298], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.53201971], LUNC[0], LUNC-PERP[0], MANA[.11711], MANA-PERP[0], MATIC[.0335], MATIC-PERP[0], MNGO-PERP[0], MSOL[0.00004002], NEAR-PERP[0], OMG-PERP[0], POLIS[.00035], RAY[0.37563074], RAY-PERP[0], SAND[.10537], SAND-PERP[0], SLND[.003214], SLP-PERP[0], SOL[0.00437581], SOL-PERP[0], SRM[8.97086711], SRM_LOCKED[125.86913289], SRM-PERP[0], STSOL[0.00595420], TRX[1517.49972150], TRX-PERP[0], UNI-PERP[0], USD[176307.45], USDT[77207.16331364], USTC[0], VET-PERP[0], WAVES-PERP[0], WRX[.024675], XLM-PERP[0], XRP[0.40367945], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.000048], ETH[.000291], STSOL[.005948], TRX[900.540597], USD[176122.96], USDT[71783.324561], XRP[.219813] |
| 01420401 | | BCH[0], DOGE[0], ETH[0], FTT[0.03376283], GRT[0], RAY[0], SOL[0], SRM[0.01276204], SRM_LOCKED[.05648915], USD[0] | | |
| 01420415 | | AAVE[.00812465], AVAX[.010102], AXS[.087246], BTC[0.00006909], CEL[.03409975], ETC-PERP[0], ETH[.00077629], EUR[23.76], FTM[.885835], LUNA2[0.00474353], LUNA2_LOCKED[0.01106824], MATIC[8.20855], RSR[3.9236], SNX[.0664965], SOL[.007746], USD[0.00], USDT[69462.00982630], USTC[.67147] | | |
| 01420461 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.98271], FTT-PERP[0], FTT[ -5000], GRT-PERP[0], GST[.5], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[76.67813933], LUNA2_LOCKED[178.91563507], LUNC[41281981], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[63200000], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[2.12605496], SRM_LOCKED[12.17394504], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0008433], TRX-PERP[0], UNI-PERP[0], USD[26270.44], USDT[4124.12791055], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01420478 | | ANC[150], CHR[200.9806], FTT[36.01480610], LUNA2[0.00015614], LUNC[34], MAPS[200], PRISM[10000], PSY[4650], REEF[900], SRM[22], STEP[1000], USD[1.53], XRP[130] | | |
| 01420484 | | AKRO[2], AVAX[23.94178039], BAO[17], DENT[2], ETHW[2.00057208], FTM[800.31071524], KIN[24], LUNA2[0.00616109], LUNA2_LOCKED[0.01437589], LUNC[1341.59189782], RSR[3], SHIB[220050.22656496], SOL[19.34226974], TRX[4], UBXT[2], USD[0.00] | | |
| 01420496 | | BTC[.0003], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LUNA2[2.73341279], LUNA2_LOCKED[6.37796317], LUNC[.39], USD[1.31] | | |
| 01420540 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.08547086], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP[.01658811], LINK-PERP[0], LRC-PERP[0], LUNA2[.64069149], LUNC[.64069149], LUNA2_LOCKED[8.16161349], LUNC-PERP[0], MATIC[0.36011743], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.91], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[.35861421] |
| 01420576 | | AXS[6.59592792], BTC[0.00002715], BTC-PERP[0], CEL-000[0], ETH[0.00017056], FIDA-PERP[0], FIL[0.00017056], FTT[26.11744534], GMT-000[0], GMT-PERP[0], HXRO[.46758486], LOOKS-PERP[0], LTC[0.93180629], LUNA2[0.00652912], LUNB[.00583523], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[ -32.70000000], RAY[0], TONCOIN[.09], TRX[0.00000110], USD[1086.68], USDT[97.66144080], YFI-PERP[0] | | |
| 01420596 | | BNB[.00583293], BTC[.01273882], BTT[990880], COMP-PERP[0], DOGE[2.69000001], ETH[.20132638], ETHW[4.92781305], FB[50.14088465], FTT[25.09425], GMT[1.99183], GST[.08990621], HT[.05611], LTC[3.63995593], LUNA2[0.02882889], LUNA2_LOCKED[435.69849503], LUNC-PERP[0], NFT (362985378875519973/The Hilt by FTX #18695)[1], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00453519], SUN[.00064436], TRX[17488.15573305], USD[3230.96], USDT[109.86227248], USDT-PERP[0], USTC[4.08087], USTC-PERP[0] | | |
| 01420671 | | SRM[1.94721999], SRM_LOCKED[8.63259165] | | |
| 01420768 | | AVAX-PERP[0], BTC[0], BTC-0325[0], DOT[0], ETH[0.01700075], ETH-0325[0], ETH-PERP[0], ETHW[0.01700075], FLM-PERP[0], FTT[0.08359733], FTT-PERP[0], MSOL[ -0.00000001], SOL[0], SOL-PERP[0], SRM[8.68063516], SRM_LOCKED[3760.8851859], THETA-PERP[0], USD[4.15], USDT[14421.16064820], USDT-PERP[0], VET-PERP[0] | | USD[1.00] |
| 01420875 | | APE[.099791], ATLAS[9.4718], BTC[0.00001728], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0.0193478], LUNA2[0.00000004], LUNA2_LOCKED[0.0000009], LUNC[.009174], USD[0.72], USDT[0.68011701] | | |
| 01420884 | | BTC[0.00322947], BULL[0.00000192], EUR[0.23], FTT[.03364895], LUNA2[0.00208634], LUNA2_LOCKED[0.00486813], SOL[5.05095873], STARS[0], USD[0], USTC[.29533209], WBTC[.00000165] | Yes | |
| 01420897 | | AAVE[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[2037.17], AVAX[4.09228471], AVAX-PERP[0], AXS[0.69005705], BCH[0.47588015], BNB[4.85702613], BTC[0.63683775], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CREAM[355.49721855], CREAM-PERP[0], CRO[101.0005], DOGE[1900.81470561], DOT[10.45210924], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[4.71661141], ETH-PERP[0], ETHW[4.40544607], FIL-PERP[0], FTM[.17.71017510], FTT[152.02265373], HBAR-PERP[0], ICP-PERP[0], LINK[6.85543677], LTC[1.15424821], LUNA2[0.30429717], LUNA2_LOCKED[0.71002673], LUNC[59202.51996432], LUNC-PERP[0], MATIC[64.30799861], NEAR-PERP[0], RNDR-PERP[0], SHIB[0.70000023], SOL[13.89852722], SPELL-PERP[0], SRM[0], THETA-PERP[0], TRU[1.713117], TRU-PERP[ -68720], TRX[38462.95075705], UNI[10.03222089], USD[44325.53], USDT[3299.09031733], USTC-PERP[0], WNXM[.87373.28468050], XTZ-PERP[0], YFI[0.00208984] | | USD[1.00] |
| 01421052 | | BTC[0], LUNA2[1.04783749], LUNA2_LOCKED[2.44495414], LUNC[228168.82], SOL[0], USDT[0.00000059] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01421053 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], LUNA2[0.12077371], LUNA2_LOCKED[0.28180533], LUNC[26298.73066], NFT (366098012140950087/FTX EU - we are here! #81814)[1], NFT (388250156754806050/FTX EU - we are here! #81633)[1], NFT (559698320678465718/FTX EU - we are here! #5359)[1], SOL[0], TRX[0.60002400], USD[0.00], USDT[0.0000005] | | |
| 01421132 | | ETH[0], SRM[21.19332402], SRM_LOCKED[41041106] | | |
| 01421169 | | ADA-0325[0], ADA-20211231[0], AVAX[0.04532713], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000049], BTC-20211231[0], BTC-PERP[0], CRV[.20410064], CVX[.01270314], DOT[.08153902], EGLD-PERP[0], ETH[0.00047538], ETHW[0.00047538], EUR[0.15], FTM[.05495282], FTT[0.00002744], LINK[.09180604], LUNA2[0.41670605], LUNA2_LOCKED[0.95821749], LUNC[0], LUNC-PERP[0], MSOL[0.00975889], SOL[0.00001178], SOL-20211231[0], STETH[0.00007105], USD[534.08], USD[2.71751292], USTC-PERP[0], XRP-20211231[0] | Yes | |
| 01421284 | | BNB[.0098632], BNB-PERP[0], BTC[0.00009686], C98-PERP[0], EDEN[655.735894], ENS-PERP[0], ETH[.16705432], ETH-PERP[0], ETHW[.16705432], FLOW-PERP[0], FTT[.06011406], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.078796], ICP-PERP[0], IMX[.01], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[2.29102853], LUNA2_LOCKED[5.34573324], LUNC[51234.47], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[6952.90], USDT[20837.12438265], USTC[291], XRP[9126], XRP-PERP[0] | | |
| 01421321 | | DOGEBEAR2021[0.00084505], DOGEBULL[177.11947033], LINKBULL[2909.661012], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], LUNC[833.33], SUSHIBEAR[989740], SUSHIBULL[5656232911.28], THETABULL[19929.47158072], TRX[.000002], USD[0.09], USDT[401.52873249], XRPBULL[185267.7447] | | |
| 01421353 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.00003984], FIDA_LOCKED[.00009696], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[.00001933], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.72], XRP[0], XRP-20210942[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01421408 | | FTT[5.01000000], NFT (45112184313977009/FTX AU - we are here! #43484)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[501.00000001] | | |
| 01421458 | | BNBBULL[.00056939], LUNA2[0.06670059], LUNA2_LOCKED[0.15563471], LUNC[14524.19458], NFT (405958066414605923/FTX EU - we are here! #154135)[1], NFT (491080739387743375/FTX EU - we are here! #153552)[1], NFT (502663810594614042/FTX EU - we are here! #154214)[1], TRX[.000949] | | |
| 01421513 | | APT[0], BNB[0], BNT[0.01356040], CEL[0.09715008], ETH[0], FTM[.008455], FTT[.0316], GRT[0], HNT[.0022025], MNGO[.0288], NEXO[.9047929], OKB[0.06984898], OMG[0], RAY[.25688501], REN[0.64270406], RSR[0], RUNE[0], SLRS[.04851], SOL[.08990185], SRM[1.00488176], SRM_LOCKED[3.11599346], TRX[.00118], USD[0.24], USDT[0], YFI[0] | | CEL[.0961], OKB[.06789], USD[0.23] |
| 01421515 | | AAVE[0], ATLAS-PERP[0], BAND[0], BTC[0], CEL[0], FTT[0.00026415], LTC[0], MATIC[0], RAY[0], SOL[0], SRM[0.40732807], SRM_LOCKED[44.29167288], STSOL[0], USD[0.00], USDT[0] | | |
| 01421688 | | 1INCH[0], BNB[0], COMP[0], ETH[0], LUNA2[0.27476060], LUNA2_LOCKED[0.64110807], LUNC[59829.69976042], USD[0.84], USDT[0.00008001] | | |
| 01421736 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BTC[0.01500003], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[300], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[12], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00010587], ETHW-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.58602126], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[25], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03963690], LUNA2_LOCKED[0.09248611], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7200], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[19.18760365], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -174.89], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SNX[15] |
| 01421741 | | LUNA2[0.27253599], LUNA2_LOCKED[0.63406736], LUNC[60580.63192288], LUNC-PERP[0], USD[0.24], USTC[.4990788] | Yes | |
| 01421757 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[9], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.01611109], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421762 | | BNB[0], DOGE[0], ETH[0], FTT[0], SOL[0], SRM[.01296954], SRM_LOCKED[.12084263], TRX[0.08546541], USD[ -0.01], USDT[0], XRP[0.01395403] | | |
| 01421763 | | APE[4378.53533127], AVAX[.0641], BNB[0], BTC[0], BTC-PERP[0], DOGE[0.06318702], ETH[0], ETHW[0.00078535], LOOKS[.80679037], LUNA2[0.15268408], LUNA2_LOCKED[0.35626285], LUNC[33247.28], SAND[.84363], SOL[0], SOS[84396.7047], USD[0.28], USDT[2.72631646] | | |
| 01421809 | | ADABULL[0.00006675], ADA-PERP[0], BTC[.00000412], DOT[.098157], ETH[.00000001], LUNA2[0.00018223], LUNA2_LOCKED[0.00004254], LUNC[3.97], MATIC-PERP[0], SGD[0.00], SLP[9.0424], TRX[.000019], USD[0.01], USDT[404.93000000] | | |
| 01421831 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00008637], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (358402287515901636/Unicorn Lovers 2021 #6)[1], NFT (367469900865600032/Unicorn Lovers 2021 #7)[1], NFT (407035154357193173/Unicorn Lovers 2021 #8)[1], NFT (429601889185851811/Unicorn Lovers 2021 #1)[1], NFT (442166908382012168/Unicorn Lovers 2021 #3)[1], NFT (529751820931956655/Magic Eden Pass)[1], NFT (571677427993937894/Unicorn Lovers 2021 #4)[1], NFT (574595392028205716/Unicorn Lovers 2021 #2)[1], OMG-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09694603], SRM_LOCKED[.1322879], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[140.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01421842 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004723], BTC-PERP[0], DAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK[3.6], LINK-PERP[0], LTC[.00242774], LTC-PERP[0], LUNA2[0.17161423], LUNA2_LOCKED[0.40043320], LUNC[37369.36], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.23], VET-PERP[0] | | |
| 01421852 | | CRO[989.8214], LUNA2[0.00725365], LUNA2_LOCKED[0.01692519], USD[1.11] | | |
| 01421879 | | ADABULL[423.365045], ADA-PERP[0], ALGOBULL[22000000], ASDBULL[9135.5], LUNA2[0.53104436], LUNA2_LOCKED[1.23910350], LUNC[115636.0276858], MATICBULL[5617.378], OKBBULL[1.066356], PRIVBULL[.87308], SHIB[0], SRM-PERP[0], TRX[.000827], UNISWAPBULL[1.66256], USD[189.82], USDT[0] | | |
| 01421900 | | ADA-PERP[0], AVAX[2.299586], BTC[0.07310000], BTC-PERP[0], CHR-PERP[0], CRO[400], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE[383], DOGE-PERP[0], DOT-PERP[0], ETH[.96588408], ETH-PERP[0], ETHW[.64388408], FTT[9.298326], FTT-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01013767], LUNA2_LOCKED[0.02365457], LUNC[2207.5], MATIC[97.98236], RAY[38.513614], SAND[49.991], SOL[46.11339622], SOL-PERP[0], SRM[63.25289011], SRM_LOCKED[25348439], STEP-PERP[0], TRX[.9293], XRP[0], XRP-PERP[0] | | |
| 01421922 | | CQT[.93217], IMX[.07378], LTC[.006], SRM[.0332181], SRM_LOCKED[.25476998], USD[0.28], USDT[0] | | |
| 01421930 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005717], BTC-0624[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00085789], ETH-PERP[0], ETHW[0.00085789], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06803213], LUNA2_LOCKED[0.15874164], LUNC[33], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], QTUM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[ -1.52], USD[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01421958 | | ATLAS[2640], AURY[214.06170249], AXS[0], BAND[0], BTC[0], CREAM[18.41877], DYDX[0], EN.[0], ENS[22.56], ETH[0], FTM[716.16608842], FTT[25], GENE[22.70894232], GODS[199.9], HMT[0], IMX[893.90351035], LRC-PERP[0], RAY[0], RSR[50018.605479], SAND[0], SLP[0], SLRS[0], SOL[10.02762219], SRM[0.04108398], SRM_LOCKED[.19246516], STEP[0], TULIP[0], USD[25.26], XRP[0] | | |
| 01422000 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[7.6], FTT-PERP[0], LINK-PERP[0], LRC[6.9987778], LUNA2[0.02291716], LUNA2_LOCKED[0.05347337], LUNC[4990.26], LUNC-PERP[0], SOL[14.77], SOL-PERP[0], SRM[48], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01422021 | | AVAX[3.41829719], AXS[4.35042659], BIT[351.9351264], BNB[0.12997698], BNT[65.14437644], BTC[0.01291561], DOT[14.44804617], ETH[0.08210127], FTT[12.29847107], GOG[199.98157], LUNA2[0.72869634], LUNA2_LOCKED[1.70029146], RAY[265.4289655], RAY-PERP[0], SOL[4.32956875], TRX[.000001], USD[2.73], USD[0] | | AVAX[3.416831], AXS[4.350396], BNT[65.10506], BTC[.012915], DOT[14.446314], ETH[.082094], SOL[1.509271] |
| 01422048 | | ADA-0624[0], ADA-PERP[0], APE[0.00008061], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00077037], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.01630941], ETH-PERP[0], ETHW[0.02765229], FTT[5.01270060], FTT-PERP[0], FTXDXY-PERP[0], LRC[8.28995111], LRC-PERP[0], LUNA2[0.10624346], LUNA2_LOCKED[0.24790142], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[2.03612103], MATIC[0.18943126], MATIC-PERP[0], OP-PERP[0], SAND[4.04695295], SHIB[084306.70861129], SHIB-PERP[0], SOL[1], SOL-PERP[0], TRX[205.75279724], TRX-PERP[0], USD[-65.41], USD[13].00001373], VETBULL[350], VET-PERP[0], XRP[78.69244524], XRP-PERP[0], XTZ-0930[0] | Yes | |
| 01422070 | | ADA-PERP[0], APE-PERP[0], AVAX[2.57158160], BTC[.00470157], BTC-PERP[0], CITY[.19998157], CRO-PERP[0], DOGE-PERP[0], DOT[11.65392584], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[119.04832440], FTT[34.00829573], FTT-PERP[0], HOT-PERP[0], LUNA2[0.39028022], LUNA2_LOCKED[0.91065385], LUNC[84984.3405], LUNC-PERP[0], MATIC[134.54717821], MATIC-PERP[0], NFT[439787000895629042/The Hit by FTX #39712][1], SAND[65.9878362], SAND-PERP[0], SHIB-PERP[0], SOL[2.60132584], SOL-PERP[0], USD[4208.19], ZIL-PERP[0] | | DOT[11.457142], FTM[118.94241] |
| 01421172 | | BTC[ -0.00006310], LUNA2[0.06317050], LUNA2_LOCKED[14739784], TRX[7.09667835], USD[0.00], USDT[1.48297800] | | |
| 01422257 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01422282 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0401[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[664.10663555], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[02082106], SRM_LOCKED[0.24714968], SRM-PERP[0], UNISWAP-0325[0], USD[0.02], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01422283 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00062805], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01422304 | | AVAX[.0910947], BTC[0], ETH[.0007867], ETHW[.0007867], FTT[.07815], LUNA2[2.27386624], LUNA2_LOCKED[5.30568791], LUNC[80002.43743642], TRX[.30966], USD[0.48], USDT[0.21787204] | | |
| 01422335 | | ALGO[.28518], BTC[0], CEL[0], DAI[.00000001], FTT[0], RAY[.00000001], SOL[0.00000001], SRM_LOCKED[05106719], USD[0.89], USDT[0], XRP[0.53373277] | | |
| 01422343 | | BNB[.00008152], ETH[0], LUNA2_LOCKED[0.00006011], LUNC[5.61], MATIC[0], SOL[0], USD[0.73], USDT[0.37943542] | | |
| 01422424 | | SOL[.005], SRM[1.28728332], SRM_LOCKED[7.7121668], USD[25.00] | | |
| 01422436 | | AKRO[29], ATOM[5.99540337], BAO[414], BAR[1.34358729], BTC[.10747612], CRO[555.58457921], DENT[21], DOT[17.68638578], ETH[2.10211753], ETH[7.14.85463168], GALA[25.06869884], INTER[1.81092757], KIN[400], LUNA2[0.88908242], LUNA2_LOCKED[2.00106699], LUNC[5.24273471], MATIC[420.32473476], PSG[.72064691], RSR[15], RUNE[25.74719942], SAND[213.70472577], SOL[7.99694591], SUSHI[2.46305031], TRX[32.58843707], UBXT[33], USDT[0.00000001] | Yes | |
| 01422440 | | SOL[.005], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01422513 | | CAKE-PERP[0], FTM[21.9956], FTT[.09968], LUNA2[0.00102965], LUNA2_LOCKED[0.00240253], LUNC[224.21], USD[0.10] | | |
| 01422568 | | SOL[.005], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 01422720 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.07664], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2021092[0], ETH-PERP[0], FTT[1.01098807], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[20.27800652], LUNA2_LOCKED[0.64868890], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR[769.846], RSR-PERP[0], SAND[.991], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000055], USD[3.03], USDT[0.00325169], USTC-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01422828 | | AVAX[.9411292], BICO[.69274978], BTC[0.02028629], ETHW[0], FTT[1002.11052510], SRM[8.27221394], TRX[1], USD[0.00], USDT[1335.75551500] | | |
| 01422849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC[11.56830907], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0216[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0904[0], BTC-MOVE-0926[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1027[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-2021121S[0], BTC-MOVE-2021123[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0514[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014370], ETH-0624[0], ETH-PERP[0], ETHW[.0001437], FIL-PERP[0], FTM-PERP[0], FTT[.20300925], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00243465], SOL-PERP[0], SRM[74.00568198], SRM_LOCKED[300.99431802], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01422888 | | ADABULL[59.70303264], ALGOBULL[934727325.9], AUDIO[.59207], BALBULL[.047731], BCHBULL[9962], BNBBULL[0.00008780], BOBA[.03392855], BULL[.00053431], BULLSHIT[.82307], COMPBULL[100171.4608679], DOGEBULL[.01958883], EOSBULL[54.096], ETCBULL[.95459], ETHBEAR[9175300], ETHBULL[0.00524358], HTBULL[.096105], KNCBULL[.089664], LINKBEAR[1414000000], LINKBULL[2153.210263], LTCBULL[145537.53323], LUNA2[0.00150569], LUNA2_LOCKED[0.02245161], LUNC[2228.79], MATICBULL[142.4845305], MKRBULL[0.00006264], NEAR[.199062], STEP[.034741], STEP-PERP[0], SUSHIBULL[172298142.298], SXPBULL[99867.09275], THETABULL[24772.68719357], TLM[.44216], TOMOBULL[16160.746], TRX[.1036914], U348S2], USD[0.02], USDT[.244726.2242928], XLMBULL[5.635832], XTZBULL[9883.070372], ZECBULL[4550565.49384] | | |
| 01423050 | | BCH[0], BTC[0.00004240], DOGE[.7402885], EMB[5], ETH[0.00000001], ETHW[0.04729599], LTC[0], LUNA2[0.00430396], LUNA2_LOCKED[0.00940557], TRX[.000298], USD[0.01], USDT[0.59285452], USTC[0.57060193], WBTC[0.00001231] | | |
| 01423064 | | AMPL-PERP[0], APE-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[.00013599], FTT[0.00000008], LUNA2[0.00639329], LUNA2_LOCKED[0.01491768], LUNC[0.00240102], LUNC-PERP[0], NFT[318909236996503547/FTX AU – we are here! #19580][1], OKB[0], TRX[.000008], USD[3.03], USDT[0.90500000] | Yes | |
| 01423066 | | ATLAS[13625.68330942], AUDIO[20.50981728], BAO[1227572.01016932], BAR[36.38148708], CQT[5375.39642542], HMT[4515.4488145], HUM[3445.03361728], LUA[2010], ORBS[12538.25707924], POLIS[1940.36695023], RAY[83.11930026], REAL[723.88284484], SLND[606.18487500], SLRS[16368.51172207], SOL[0], SRM[143.21284497], SRM_LOCKED[0.04343395], STEP[17778.02434596], TRX[.002748], TULIP[703.97867312], UBXT[163208.42542994], USD[7.00] | | |
| 01423077 | | ALICE[.07488], ASD[.01874], AUD[0.00], AURY[.937], COIN[1.00237280], CONV[6.072], CQT[1.4754], DODO[.09172], ENJ[.8858], FTT[0.14672595], GODS[.02814], GOG[.5306], LINA[3620], LUNA2_LOCKED[86.28556663], MOB[.2959], PERP[.0667], POLIS[176.50854], STMX[1.322], TLM[.8566], USD[7364.16], USDT[0.00000001] | | COIN[1] |
| 01423136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTA-PERP[-0.40000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[-0.01800000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00919291], BTC-PERP[0.00010000], CAKE-PERP[0], COMP-PERP[0.00010000], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[205.17802348], DASH-PERP[.05], DFL[1130], DOT[28.77710498], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0.02200000], FIL-PERP[0], FTM-PERP[0], FTT[5.10285985], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0.39999999], LINA-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0.04400000], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0.09999999], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM[44.16656552], SRM_LOCKED[17.75106608], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[469.98], WAVES-PERP[0], XLM-PERP[31], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0.04999999], ZRX-PERP[0] | | |
| 01423180 | | AURY[15], BEAR[360.561], BTC[0], BULL[0], COIN[1330], FTT[2.16833678], LUNA2[0.30797736], LUNC[588675.1525293], NFT[306164191824450260/FTX EU – we are here! #154499][1], NFT[335309053763222476/FTX EU – we are here! #154811][1], NFT[344719203645609810/FTX EU – we are here! #154489][1], NFT[532997642841575078/FTX Crypto Cup 2022 Key #18202][1], USD[0.00], USDT[0.11606373] | | |
| 01423200 | | ADA-PERP[0], AMPL-PERP[0], ATLAS[2683.73690171], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[42.52170897], AVAX-PERP[0], BTC[0.00021779], BTC-PERP[0], C98[1.24712891], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00183856], ETHW[0.00183856], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[300], HUM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[3.31794114], LUNA2_LOCKED[3.07519601], LUNC[0.24560092], LUNC-PERP[0], MANGO[5.11742087], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS[44.05069728], POLIS-PERP[0], RAY[14], ROOK-PERP[0], RUNE-PERP[0], SAND[73.99709834], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[ -0.48], USDT[0.00695225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01423272 | | ATLAS[939.8214], AVAX[1.699677], BTC[0.00699867], BTC-PERP[0], CQT[246.40919649], ETH[.12065885], ETHW[0.12065885], LUNA2[0.43059363], LUNA2_LOCKED[1.00471849], LUNC[20940.2799031], MATIC[19.9962], SOL[.2199582], USD[3.37], USTC[38.99259] | | |
| 01423365 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000005], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMF-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.00], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01423398 | | BAT[1000.03865233], BAT-PERP[3956], BTC[0.00001947], BYND-0930[0], COIN[14.969662], LUNA2[0.00088205], LUNA2_LOCKED[0.00205813], LUNC[192.07], USD[ -537.03] | | |
| 01423406 | | DAWN-PERP[0], FTT[.05244393], LUNA2[0.00201132], LUNA2_LOCKED[0.00469308], LUNC[437.97], NFT (465177264786706513/FTX EU - we are here! #278775)[1], NFT (532010026663808689/FTX EU - we are here! #67462)[1], NFT (574726370561223188/FTX EU - we are here! #278783)[1], SOL[.030493], SOL-PERP[0], SRM[1.0156995], SRM_LOCKED[0.1467716], TRX[.763416], USD[0.08], USDT[0.06837224], USDT-PERP[0] | | |
| 01423407 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0008015], SRM_LOCKED[.011075], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01423466 | | ETH[.177], ETHW[.177], FTT[.000084], SRM[17.38716397], SRM_LOCKED[108.38966429], TRX[.000001], USD[0.00], USDT[0] | | |
| 01423489 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.009905], BTC-PERP[-1.25], DOGE-PERP[0], EOS-PERP[0], ETH[.000715], ETH-PERP[0], ETHW[.000715], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[9.19688006], LUNA2_LOCKED[21.45938681], LUNC[836195.0027571], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0005], SOL-PERP[0], TRX[.000007], USD[2589.39], USDT[8577.61821812] | | |
| 01423546 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], ATLAS-PERP[0], ATLAS[0.00000], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000035], LUNA2_LOCKED[0.00000082], LUNC[0.774276], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (351217079208200688/FTX EU - we are here! #27161[1], NFT (521833808043811139/FTX EU - we are here! #27165)[1], NFT (529994687115911617/FTX EU - we are here! #27168)[1], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0027052], SRM_LOCKED[0.11721613], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01423586 | | BNB[.00000015], BTC[0], ETH[.00000001], FTT[150.04903855], MATIC[0], NFT (297976998516138322/FTX AU - we are here! #27478)[1], NFT (409636094274065303/FTX EU - we are here! #27557)[1], NFT (422734424264279692/FTX EU - we are here! #72665)[1], NFT (514817729857946222/Austria Ticket Stub #1747)[1], NFT (526149685220452392/The Hill by FTX #3490)[1], SRM[.32075534], SRM_LOCKED[14.62814859], USD[0.00] | | |
| 01423613 | | BTC[0.11474075], BTC-PERP[0], ETH-PERP[9.26113659], LUNA[24.79005988], LUNA2_LOCKED[11.1768064], LUNC[104301.8267], SOL-PERP[0], USD[1.35], USDT[0] | | |
| 01423675 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0623[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05334146], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0735824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3869.37], USDT[0.00013445], WAVES-PERP[0], XRP[50], XRP-PERP[0] | | |
| 01423753 | | ATLAS[8.8], AUDIO[.1], AURY[.10000001], BTC[0.00008829], ETHW[0], GENE[.10000001], HNT[.01], LUNA2[0.00300176], LUNA2_LOCKED[0.00704411], RAY[.00000001], SOL[0], SRM[.00041742], SRM_LOCKED[.06698761], USD[90.99], USDT[0], XRP[0] | | |
| 01423866 | | BAO[1], BAT[1], DENT[1], ETH[.00172666], ETHW[0.00172666], KIN[2], LUNA2[0.02496400], LUNA2_LOCKED[0.05824933], MATIC[21.7], NFT (338920224416474777/FTX EU - we are here! #211309)[1], NFT (383920606206745821/The Hill by FTX #33436)[1], NFT (436292351744284499/FTX EU - we are here! #211368)[1], NFT (518927683766054891/FTX EU - we are here! #211346)[1], RSR[2], RUNE[1], TRX[1], UBXT[2], USD[0.05], USDT[0.48434811], USTC[3.53377506] | | |
| 01423922 | | ETH[.332], ETHW[.332], FTM[.00000001], FTT[0.02602309], SOL[42.70818912], SRM[25753375], SRM_LOCKED[.97264667], USD[11.73], USDT[0] | | |
| 01424013 | | FTT[0], NFT (459141361596150207/FTX AU - we are here! #43287)[1], SRM[2.56776686], SRM_LOCKED[29.85373554] | | |
| 01424019 | | AVAX-PERP[0], FTT[.00000077], LUNA2[0.11160089], LUNA2_LOCKED[.26040209], LUNC[24301.33], SOL[.00140788], TRX[.000001], USD[0.77], USDT[2045.39522268] | | |
| 01424028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[1.20388583], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00153583], ETHBULL[0], ETH-PERP[0.3300000], FTM-PERP[0], FTT[2.35068192], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], MANA-PERP[0], LINA-PERP[0], LUNA2[13.0304668], LUNA2_LOCKED[7.24044227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[143.43875037], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[49.9903], USD[7025.75], USDT[10.08748147], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01424039 | | ALT-PERP[0], BNB-PERP[0], BTC[0.99880000], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.0073460], ETH-PERP[0], ETHW[.00120286], FTT[0.00000001], LUNA2[0.25144062], LUNA2_LOCKED[0.58669478], MATIC[10089.89], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[28098.2638], TRX-PERP[0], USD[0.18], USD-PERP[0.00000806], XRP[999680], XTZ-PERP[0] | | |
| 01424117 | | ADABULL[0], BNB[0.00000001], BTC[0.00000004], CUSDTBULL[0], DOGE[0], DOGEBULL[67.34707496], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0684583], MATIC[0], MATICBULL[0], SHIB[0], TRX[0.00050500], TRXHALF[0], TRXHEDGE[0], TRY[0.00], USD[0.00], USDT[0.00000222], XRPBULL[0] | | |
| 01424125 | | ANC-PERP[0], ETH[.00836], ETHW[.00836], FLM-PERP[0], FTT[.0096036], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01144964], LUNA2_LOCKED[0.0333825], MER-PERP[0], SLRS[.642562], SRN-PERP[0], TRX[.000871], USD[54.38], USDT[0], USDT-PERP[0], USTC[.205204], USTC-PERP[0] | | |
| 01424137 | | AR-PERP[0], ATLAS[28550], ATLAS-PERP[0], AVAX-PERP[0], BOBA[.4], BTC[-0.00048111], BTC-PERP[0], BTT[45000000], CHZ[9760], DFL[2630], DYDX[264.8], ETH[.00057761], ETHW[.00057761], FTM[5710], FTT[9.05997[71.02295791], GALA[3810], HMT[10471], LRC[1589.64318], MANA[421.6896388], MATIC[3280], MER[134], MNGO[6399.27439], ONE-PERP[0], POLIS[357.7], PTU[37], RAY[180.9680933], RNDR[21.1], RUNE[0710836], SAND[44], SHIB[21000000], SNY[454], SRM[745.93742106], SRM_LOCKED[11.3829896], STARS[956.981589], TONCOIN-PERP[0], TULIP[31], USD[25698.73], WNDR[43], XRP[0] | | |
| 01424145 | | AKRO[0], AMPL[0], BAO[2.57308647], BNB[0], DENT[0], ETH[0.00000003], LUNA2[0.00106678], LUNA2_LOCKED[0.00248916], LUNC[232.29474889], REEF[0], RSR[0], SHIB[0], SPELL[0.00000001], STG[0], USD[0.00], USDT[0] | Yes | |
| 01424168 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[40.00040073], AVAX-PERP[0], BNB-PERP[0], BTC[0.01419730], BTC-PERP[0], CHZ[60], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00044957], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00044957], FIL-0930[0], KSM-PERP[0], LINK[0.67268139], LUNA2_LOCKED[1.56958992], LUNC[146477.79], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB[899867], SNX-PERP[0], SOL[4.82958877], SOL-PERP[0], SRM-PERP[0], USD[2134.32], USDT[0], XRP-PERP[0], YFI[0], YFI-0930[0] | | |
| 01424171 | | ETH[.0003], ETHW[.0003], FTM[0.17028074], FTT[0], GBP[0.10], LUNA2[6.21040715], LUNA2_LOCKED[14.49095002], LUNC[20.00613635], SOL[0.12923867], USD[0.00] | | |
| 01424174 | | BTC[.0014616], BTC-PERP[0], LUNA21.01809180], LUNA2_LOCKED[2.37554755], LUNC[3.2796696], ONE-PERP[0], SAND[.15666305], SOL[2.45626426], USD[0.37] | | |
| 01424183 | | ETH[0.25794998], ETHW[0.25794998], FTT[25.09506], LUNA2_LOCKED[0.00000002], LUNC[0.00197461], TRX[.000001], USD[0.90], USDT[1.07191714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01424193 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01000636], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00379254], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00159775], LUNA_LOCKED[0.00372808], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01424291 | | BSV-PERP[0], LUNA2[1.08608642], LUNA2_LOCKED[2.53420631], LUNC[236498.04], USD[0.00], USDT[0] | | |
| 01424390 | | GBP[0.00], LUNA2[12.14195229], LUNA2_LOCKED[28.33122202], USD[1.35] | | |
| 01424395 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-20210924[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003916], MANA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01424525 | | AVAX[0], BNB[0], BTC[0], CQT[0], ETH[0], FTT[25.0557744], LUNA2[0.00275584], LUNA2_LOCKED[0.00643029], LUNC[800.09], USD[0.03], USDT[230.02440436] | | |
| 01424557 | | LUNA2[0.00027831], LUNA2_LOCKED[0.00064941], LUNC[60.604528], MER[.82], MNGO[9.6418], SOL[.187715], USD[106.66], USDT[0.00554602] | | |
| 01424558 | | APE-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-MOVE-0820[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.09500000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06690102], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1264.99], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01424566 | | 1INCH-20211123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.77538278], LUNA2-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01424632 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009993], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.08060969], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.17241445], LUNA2_LOCKED[0.40230038], LUNC[37543.61], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000000], USDT-PERP[0], USTC[.00000001], XRP-PERP[0] | | |
| 01424791 | | APE[.057216], CEL-PERP[0], ETH[.00000001], FTT[.00000049], GST[.0429296], IMX[1.29849314], NFT [2887452065740704 10/Raydium Alpha Tester Invitation][1], NFT [29897033503374082 1/Raydium Alpha Tester Invitation][1], NFT [3185387421069 19513/Raydium Alpha Tester Invitation][1], NFT [3383828843 0237303/Raydium Alpha Tester Invitation][1], NFT [4161556199002 59503/Raydium Alpha Tester Invitation][1], NFT [4497 1755835298 6/Raydium Alpha Tester Invitation][1], NFT [4583488813 12910577/Raydium Alpha Tester Invitation][1], NFT [4811408037530 8254/Raydium Alpha Tester Invitation][1], NFT [5064725024 5152904 8/Raydium Alpha Tester Invitation][1], NFT [51623867283 021922 2/Raydium Alpha Tester Invitation][1], SNX[.2], SOL[.27 00000], SRM_LOCKED[4.93386598], TRX[.000038], USD[1.33], USDT[863.41039575] | | |
| 01424806 | | CQT[660.45616701], SRM[.13872072], SRM_LOCKED[1.23285865] | | |
| 01424813 | | AXS[4.999321], BTC[0.38070323], ETH[4.990882], ETH[.13829229], ETHW[.13829229], FTM[.9709], FTT[1.06574575], LUNA2[0.65176627], LUNA2_LOCKED[1.52078796], LUNC[2.0995926], MATIC[137.98836], NEAR[129.610836], SOL[21.45127819], USD[56.25] | | |
| 01424841 | | ADABULL[508.51392], ASDBULL[716146.142], ATOMBULL[508191 0.805977], BALBULL[591843.8644], BNBBULL[6.9986], BULLSHIT[1249.75], COMPBULL[13025863.199306], DEFIBULL[3506.39668], DOGEBULL[16290.74080000], DRGNBULL[480.9038], ETCBULL[9.5], ETHBULL[12.642944], GRTBULL[25135652.37844421], KNCBULL[50505.78504], LINKBULL[100179.96], LTCBULL[190261.94], LUNA20.92255537], LUNA2_LOCKED[2.15262919], LUNC[200888.374288], MKRBULL[1004.2000332], PRIVBULL[251.9496], SUSHIBULL[1082696549.52], SXPBULL[338718501.25], THETABULL[53043.60883678], TOMOBULL[253701566.01988], TRXBULL[815.738], UNISWAPBULL[1054.34678332], USD[1411.30], USDT[0], VETBULL[50504 2.069954], XLMBULL[22915.16 7734], XTZBULL[10127344.9214915], ZECBULL[420844.25208155] | | |
| 01424882 | | AVAX-PERP[0], BTC[0.00003445], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00147302], ETH-PERP[0], ETHW[6.49147301], FTM-PERP[0], LUNA2[12.50995253], LUNA2_LOCKED[29.18988924], LUNC[412.821549], MATIC-PERP[0], ONE-PERP[0], SOL[3.6536147], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01424888 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04305256], SRM_LOCKED[.28369606], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.35], USDT[0], XRP-PERP[0] | | |
| 01424922 | | BULL[.99876274], ETHBULL[0], FTT[0.11460901], LUNA2_LOCKED[31.30467745], USD[0.18], USDT[0], XRP[0.48842654], XRPBEAR[890370], XRPBULL[1373619.12258931] | | |
| 01424931 | | AUD[0.00], BTC[3.16040593], ETH[0.00061302], ETHW[0.00061301], FTT[8.09372347], LUNA2[6.97689953], LUNA2_LOCKED[16.27943225], SOL[.00020277], USD[95.24], USDT[0] | | |
| 01424977 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNT-PERP[0], BTC[0.00000250], BTC-PERP[0], BTT[185], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000395], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC[.00182013], LTC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0001149], SOL-PERP[0], SRM[1.10098815], SRM_LOCKED[0.01697931], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.05], THETA-PERP[0], TRU-PERP[0], TRX[117544.03589800], TRX-PERP[0], USD[0.11], USDT[0.62901972], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.10003464], XRP-PERP[0], XTZ-PERP[0] | XRP[.1] | |
| 01425007 | | ADA-PERP[0], ALGOBULL[9886], BNBBULL[.000936], BNB-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.12208940], LUNA2_LOCKED[0.28487528], LUNC[26585.225698], SOL-PERP[0], USD[0.00], USDT[0.00163916] | | |
| 01425014 | | BNB[0], CRO[14.94849131], KIN[1], LUNA2[0.00000515], LUNA2_LOCKED[0.00001202], LUNC[1.12228624], MATIC[7.52421592], SOL[0], USD[0.00], USDT[9.81635287] | | |
| 01425042 | | NFT [5527073234 78188477/FTX Crypto Cup 2022 Key #17621][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01425065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[5.94158897], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02106094], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[20.04189464], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.86163854], LTC-PERP[0], LUNA2[0.85929273], LUNA2_LOCKED[2.00501637], LUNC[187112.80168460], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RUNE[0], SC-PERP[0], SOL[3.07549505], SOL-PERP[0], SRM[0.00272293], SRM_LOCKED[0.1589168], SRM-PERP[0], SUSHI[61.64706567], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-1230[0], USD[0.62], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[5.937212], BTC[.021051], DOT[16.356823], LTC[1.860278], SOL[3.043982], SUSHI[61.597371] |
| 01425072 | | BNB[0], BTC[0.00599887], LUNA2[1.02033455], LUNA2_LOCKED[3.8078063], LUNC[222179.9977782], SOL[0], TRX[0], USD[15.89] | | |
| 01425082 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[4.06391053], BNT-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM[1.99962], CRV[24.99925], DOGE[199.962], FTM[61.65680372], LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], MATIC[0], OMG-20210924[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[.50962], SUSHI-PERP[0], THETA-20210924[0], USD[0.01], USDT[0.02151030] | | AVAX[2.899449], FTM[58.99468] |
| 01425117 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.09325772], SRM[5.4659819], SRM_LOCKED[3.3725736], USD[0.00], USDT[6.21062604] | | |
| 01425132 | | APE[.0960884], AVAX[2.08946561], BNB[0], BTC[0], BTC-PERP[0], CHZ[275.27257225], DOGE[0], ETH[0.00068061], EUR[0.00], FTT[2.16668574], KNC[.0988543], LINK[1.77205908], LTC[0], LUNA2[0.01924136], LUNA2_LOCKED[0.04489650], LUNC[0.00124159], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0.00079968], TRX[0.81624743], USD[0.00], XRP[24.86782134] | | |
| 01425158 | | BTC[0], ETH[0], FTT[0.03585837], SRM[2.33485744], SRM_LOCKED[19.08666583], USD[0.00], USDT[0] | | |
| 01425191 | | ADA-PERP[0], BNB-PERP[0], BTC[0], FTT-PERP[0], LUNA2[0.19745398], LUNA2_LOCKED[0.46072595], OMG-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.00], USDT[0.68456839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01425236 | | ALTBEAR[204296.26708134], LUNA2[15.48464711], LUNA2_LOCKED[36.13084326], LUNC[3371814.51], TRX[.000002], USD[0.00], USDT[0.00321560], XRP[21.10779771] | | |
| 01425270 | | AMZN[.00000007], AMZNPRE[0], BTC[0], FTT[6.10000000], LUNA2[4.44370757], LUNA2_LOCKED[10.36865101], LUNC[967626.68], RAY[1.33637915], USD[0.00], USDT[0.00000001], XRP[472.18631203] | | |
| 01425282 | | ATLAS[0], BNB[0.00000001], BRZ[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00064800], LUNA2_LOCKED[0.00151201], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0.00000002], TRX[0], USD[14.68], USDT[0.00000001], USTC[0] | | |
| 01425286 | | BTC[.00024457], BTC-PERP[0], CEL[.0597], ETH-PERP[0], FTT[.00649031], INDI_IEO_TICKET[1], KIN[1], ROOK[.00052682], RUNE[0.07447401], SPY[0.00099975], SRM[1.5637188], SRM_LOCKED[160.45943553], TRU-PERP[0], TRX[.000001], USD[6.70], USDT[0] | Yes | |
| 01425329 | | CAKE-PERP[0], FTT[0.02944567], LUNA2[0.00353939], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01425359 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.03413312], BTC[0.00016744], BTC-PERP[0], CAKE-PERP[0], CHZ[190], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000004], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.96997576], LUNA2_LOCKED[2.26327678], LUNC-PERP[0], MANA-PERP[-4], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[24.32], USDT[0.00000006], XTZ-PERP[0] | | |
| 01425370 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.40907838], AVAX-PERP[0], BTC[0.00929209], BTC-PERP[0], CHZ-PERP[0], DOT[1], ETH[0.00018250], ETH-PERP[0], ETHW[0.00018250], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA[8.1], GALA-PERP[0], LINK[0.00653232], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], LUNC-PERP[0], MATIC[2.30500830], RAX-PERP[0], PAXG[.00001], RUNE[.56534002], RUNE-PERP[0], SOL[0.62198107], SOL-PERP[0], USD[193419.98], USDT[0.00000001] | | |
| 01425373 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LUNA2[.16320006], LUNA2_LOCKED[0.38080013], TRX[.000001], USD[-7.60], USDT[85.33639936] | | |
| 01425390 | | BTC-PERP[0], LUNA2[0.01917778], LUNA2_LOCKED[0.04474817], LUNC[.006798], LUNC-PERP[0], USD[0.07], USDT[0.14039955], USTC[2.71470407], USTC-PERP[0] | Yes | |
| 01425394 | | AAVE[2.25110666], BTC[0.01487637], ETH[0.15846588], ETHW[0.15846588], FTT[32.33303768], HOOD[0.21996974], SAND[1.00349157], SRM[1.01977216], SRM_LOCKED[16.98022784], TONCOIN[4326.69059843], UBER[0.85049108], USD[1832.85], USDT[0.00000003] | Yes | |
| 01425412 | | BTC[0.00000408], CRO[.55537951], FTT[0.08323086], SOL[0], SRM[0.038545], SRM_LOCKED[0.05138357], USD[0.00], USDT[0.26693660], XRP[0] | | |
| 01425456 | | ASD-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.07767753], LUNA2_LOCKED[0.18124757], LUNC[0], SRM[.38702351], SRM_LOCKED[5.01297649], USD[2.87], USDT[0.00325000], USTC[10.99563] | | |
| 01425566 | | BTC[264.23884872], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00080870], FTT[0.04527241], FTT-PERP[0], NFT [359612574157713146/FTX Swag Pack #673](1], SRM[94.46829801], SRM_LOCKED[52524.00888395], TRX[2273.000174], USD[3132764.31], USDT[0] | | |
| 01425737 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], EGLD-PERP[0], ETH-PERP[0], FTT[.05251933], LUNA2[0], LUNA2_LOCKED[0.10716738], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000808], USD[0.00], USDT[0.75684340], YFII-PERP[0] | | |
| 01425782 | | ADA-0624[0], ATOM-0930[0], AVAX-0930[0], BNB-0624[0], BNB-1230[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT-0930[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FTT[0.02893495], LTC-0930[0], LUNA2[0.00312937], LUNA2_LOCKED[0.00730186], LUNC[0], LUNC-PERP[0], MID-0930[0], SHIT-0930[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0] | | |
| 01425790 | | BEAR[352999.81], BULL[.00089683], GRTBEAR[9293.2], LUNA2[0.00000004], LUNC[.0089405], USD[235.94], USDT[0.96764104] | | |
| 01425811 | | APE-PERP[0], BTC[0.05717749], BTC-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], ETHBULL[0], LUNA2[1.18673834], LUNA2_LOCKED[2.76905613], LUNC[0.01588490], LUNC-PERP[0], PROM-PERP[0], SHIB[99278], SRM[44.40628677], SRM_LOCKED[.37956419], TRX[.986188], USD[1.91], USDT[0.00000001] | | BTC[.002287] |
| 01425821 | | BTC[0.05122298], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH[.37147556], ETHW[.30694623], EUR[0.00], LUNA2[0.14587208], LUNA2_LOCKED[0.34036819], LUNC[.4699107], SOL[2.8493825], USD[541.74], USDT[0] | Yes | |
| 01425877 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[0.0666444], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.72], USTC-PERP[0], XLM-PERP[0], XRP[58.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01425949 | | ETH[2.93710851], ETHW[2.93710851], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], LUNC[3999.24], SHIB[2100000], USD[1000.62], USDT[1] | | |
| 01425960 | | ATLAS[50.5061496], BTC[0.00843884], COIN[0.01000217], CRO[474.94812158], DYDX[3.28565673], ETH[0], ETHW[0], FB[0], FTT[1.14658753], GLD[0], IMX[.29994], LUNA2[0.00067528], LUNA2_LOCKED[0.00157567], LUNC[72.07342868], MKR[0.06136559], OKB[0], RAY[5.57562734], SLV[0], SUSHI[2.73416658], TRX[256.41191433], USD[0.00], USDT[0], XRP[20.71145508] | | COIN[.009999], MKR[.006102] |
| 01425988 | | ACB-20211231[0],ACB[3], ADA-PERP[0], AGLD[5.09962], AGLD-PERP[0], ALGO[75.9829], ALPHA-PERP[0], AMC-20210924[0], ATLAS[249.9905], ATLAS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV[9.9981], CRO[49.9924], CRO-PERP[0], CRV[1], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[1.1734708], FTM-PERP[0], GALA-PERP[0], JST[20], KAVA-PERP[0], KIN-PERP[0], LOOKS[1], LRC-PERP[0], LUNA2[5.03783882], LUNA2_LOCKED[11.75495725], LUNC-PERP[0], MATIC-PERP[25], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NIO-20210924[0], NOK-20210924[0], ONE-PERP[0], PEOPLE[99.981], PRISM[49.9905], PTU[4.99905], RAMP-PERP[0], RAY[.21304833], REEF[100], REN-PERP[0], RNDR-PERP[0], SAND[5], SAND-PERP[0], SHIB[1999810], SHIB-PERP[0], SOS[18199905], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000782], TRX-PERP[0], USD[-22.97], USDT[0.14036986], XLM-PERP[0], XRP[2], XRP-PERP[0] | | |
| 01426022 | | LUNA2[0.34140274], LUNA2_LOCKED[0.79660640], LUNC[1.099791], USD[0.66] | | |
| 01426046 | | BTC[0.30801610], ETH[1], ETHW[1], FTT[0.47448042], SRM[2.05391427], SRM_LOCKED[3.88240577], USD[0.94], USDT[0.00562287] | | |
| 01426060 | | LUNA2[0.00002793], LUNA2_LOCKED[0.00006518], LUNC[6.08355713], SHIB[1587301.58730158], TRX[1], USD[0.00] | | |
| 01426070 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-0325[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[.82202425], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GALA[5.17047327], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00747097], LUNA2_LOCKED[0.01743226], LUNC[1626.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00989695], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001559], USD[893.49], USDT[0.00927604], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01426122 | | 1INCH-20211231[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00201909], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07366353], LUNA2_LOCKED[0.17188158], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.097534], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211231[0] | | |
| 01426142 | | APE[0], AUDIO[0], AVAX[0], BAO[3], BTC[0.11533180], CRO[0], CTX[0], DENT[1], ETH[1.51154534], ETHW[0], FTM[0], GMT[0], GST[0], IMX[0], KIN[6], LDO[0.00247193], LUNA2[0], LUNA2_LOCKED[12.51516176], LUNC[0], NEAR[0], OMG[0], REN[0], RSR[1], RUNE[0], SHIB[0], SOL[21.25534542], SRM[0], STG[0], TRX[2], UBXT[1], UNI[0], USD[370.51], USTC[0] | Yes | |
| 01426193 | | 1INCH[0], AGLD[0], ALT-PERP[0], AMC-PERP[0], AVAX-PERP[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], ETH[1.76967841], ETHBEAR[499855.55555554], ETH-PERP[0], FLOW-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[1.00654365], LOOKS-PERP[0], LUNA2[0.19056109], LUNA2_LOCKED[0.44464255], LUNC[0], MNGO-PERP[0], NFT (440032378908087290/The Hill by FTX #31593)[1], PERP-PERP[0], RAY[0.02747196], RAY-PERP[0], SAND[.9981], SECO-PERP[0], SHIB[0], SHIT-PERP[0], SOL[5.28348604], SRM[16.04622172], SRM_LOCKED[3.152173], SRM-PERP[0], THETA-PERP[0], TRX[0.02] USD[2573594], XAUT[0.12506844], XRP[0.02] | | |
| 01426272 | | AVAX[50.2], BTC[5.11275788], ETH[9], ETHW[9], FTT[36.93755733], LINK[669.98015974], LUNA2[38.02534669], LUNA2_LOCKED[88.72580895], LUNC[0], SLND[1202.435255], SOL[3694.14356915], SOL-PERP[0], USD[-96128.39], USDT[0] | | |
| 01426276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0.04691864], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00007158], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.06026848], ETH-2021123[0], ETH-PERP[0], ETHW[0.06026848], FTM-PERP[0], FTT[0.09641411], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01175699], LUNA2_LOCKED[0.02743298], LUNC[2560.11], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000067], USD[27851.88], USDT[2973.24628162], VET-PERP[0], XTZ-PERP[0] | | |
| 01426332 | | AAVE[5.09898], BTC[2.42981394], CHZ[1559.688], ETH[3.7552488], ETHW[3.7552488], EUR[0.01], FTM[2362.5274], LINK[104.979], LUNA2[6.21036420], LUNA2_LOCKED[14.49084981], LUNC[20.005998], MATIC[3679.264], SOL[313.58021447], USD[-38.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01426360 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00958741], LUNA2_LOCKED[0.02237063], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2799.000006], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01426382 | | ATLAS[4475.91878574], FRONT[97.96474872], FTT[14.53384614], HT[21.35954523], LTC[1.92279827], LUNA2_LOCKED[0.00011720], LUNA2_LOCKED[0.88532554], SOL[3.80475286], TRX[1537.13036667], USD[0.00], USDT[32.71269409], XRP[425.12559819] | Yes | |
| 01426450 | | ALGOBULL[239069584], BNBBULL[1.09978], BULL[2.2169566], COMPBULL[2.62], DOGEBULL[7.8727254], ETHBULL[1.0044002], LINKBULL[29.09566], LUNA2[0.00000092], LUNC[002712], SHIB[65986080], SOS[42791440], SUSHIBULL[5437490], THETABULL[61.1322274], TRX[.000001], USD[0.27], USDT[0.34826990] | | |
| 01426645 | | AAVE[.009998], AURY[52.74944788], AVAX[15.9962], BTC[0.35605169], CQT[369.9968], DOGE[1009], ETH[1.70759191], ETHW[0.70779191], FTM[199.98], LINK[101.56321735], LRC[30], LUNA2[2.13279786], LUNA2_LOCKED[4.97652834], LUNC[126515.209], MANA[99.98], MATIC[1269.76], NEAR[26.9946], RUNE[100], SAND[377.9144], SOL[22.542876], UNI[63.643431], USD[283.29], XRP[501.8796] | | |
| 01426742 | | LUNA2[8.61243499], LUNA2_LOCKED[20.09568165], LUNC[1000000], USD[0.00] | | |
| 01426845 | | AAPL-1230[0], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[10.12], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-0501[0], BTC-MOVE-0827[0], BTC-MOVE-0917[0], BTC-MOVE-20211214[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[25.54105273], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIVATE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01789507], SRM_LOCKED[0.8763533], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[16.40], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01426903 | | SRM[.1385622], SRM_LOCKED[.53366314] | | |
| 01426954 | | AGLD[0], ATLAS[3.932], AVAX[.09791], BTC[0.00008839], CLV[0], CRO[38.760155], DAWN[0], DYDX[0], ETH[0.00099050], ETHW[0.00099050], FTT[1.00331354], LUNA2_LOCKED[0.01536438], LUNC[189.0564786], MATIC[9.72925], MATICBULL[0], MOB[.36939], OKB[.09088], RUNE[.079000], SOL[.0002146], STEP[0], TRXBULL[.715], USD[0.35], USDT[1.67157353], USTC[.78521], YFII[0.0091944] | | |
| 01427017 | | AAVE-20210924[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210924[0], BNT-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210918[0], BTC-MOVE-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.16354620], LUNA2_LOCKED[0.38160780], LUNC[254.66407751], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-20210924[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01427032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[10.6], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[02258649], SRM_LOCKED[.13006431], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.65515236], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01427070 | | BNB[0.00000001], BTC[0.00000160], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[27.09412000], LUNA2[16.02306657], LUNA2_LOCKED[37.38715533], SGD[0.01], SOL[0], USD[0.00], USDT[0.00952841], XMR-PERP[0] | | |
| 01427101 | | BNB[0], BTC-MOVE-0621[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], LUNA2[1.94199996], LUNA2_LOCKED[4.53133324], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00643590], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[159.01], VET-PERP[0], XRP[0] | | |
| 01427123 | | ATLAS[9.16033328], BLT[.66913828], BTC[0], ENS[.00004], ETH[0], FTT[26.05948383], NFT [45354393707274649?/FTX EU - we are here! #91739][1], NFT [50423626054109691?/FTX EU - we are here! #91369][1], RAY[.6415944], SRM[2.1021944], SRM_LOCKED[13.1978056], TRX[6.00234], USD[0.44], USDT[2.05836300] | | |
| 01427193 | | DFL[.00000001], FTT[0.02608083], INTER[.47426], LUNA2[0.07063693], LUNA2_LOCKED[0.16481952], MOB[.4831], NEXO[.9832], NFT [329840077973556277?/FTX EU - we are here! #145408][1], NFT [422354047687488922?/FTX EU - we are here! #145442][1], SWEAT[.5136], USD[0.00], USDT[0], USTC[9.999] | | |
| 01427195 | | BTC[0.51299396], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.05595794], LUNA2_LOCKED[0.13056853], PEOPLE-PERP[-29230], SOL-PERP[0], UNI-1230[0], USD[1546.09], XRP[0.00565600], XRP-PERP[0] | | |
| 01427207 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[101.0526916], LUNC[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.34], USDT[0], USTC[.8586] | | |
| 01427232 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.006405], DYDX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], SOL-PERP[0], SRM[61091172], SRM_LOCKED[2.50908828], THETA-PERP[0], USD[8.34], USDT[0.00000002] | | |
| 01427260 | | ATLAS[1000], AXS[15.76243818], BAT[.81], BTC[0.00006101], ETH[0.00096504], ETHW[0.00096504], FTM[1001.02746302], LINK[.085769], LTC[.04808231], LUNA2[11.38155344], LUNA2_LOCKED[26.55695803], LUNC[0], SAND[.981], SOL[.0038554], TRX[13932.07566123], USD[0.16], USDT[0] | | FTM[1000.298735], USD[0.16] |
| 01427412 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[-.9], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00350031], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[-0.047], DOGE-PERP[0], DOT[0], ETC-PERP[-1.4], ETH[0.28020784], ETH-1230[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.07304977], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[-10.3], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.04203477], SRM_LOCKED[2.23813577], SRM-PERP[0], SUSHI-PERP[0], USD[323.04], USDT[0], VET-PERP[0], WAVES-PERP[0] | | BTC[.0035], ETH[.28] |
| 01427486 | | ATLAS[103.25454051], BTC[0], CEL[0], CLV[47.63814969], COMP[.0608575], DOT[.00000001], ETH[4.11822000], GRT[13.67813604], IMX[0], KIN[119410.18281378], LUNA2[0.00552109], LUNA2_LOCKED[0.01288255], LUNC[1202.23], MATIC[0], NEAR[0.00243533], SAND[0], SLP[1463.43397791], SOL[0], SUSHI[0], TRX[.0009], USD[4.66], USDT[0] | Yes | |
| 01427563 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[325], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010009], ETH-1230[0], ETH-PERP[0], ETHW[.00064044], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40645354], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JOE[12], KNC[.4], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[20.00970957], LUNA2_LOCKED[0.02265667], LUNC[2114.28], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-11.46], USDT[0.00275800], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01427635 | | 1INCH[.97416], APE[.081], BNB[0], DOGE[.503411], ETH[0], LUNA2[94.61369839], LUNA2_LOCKED[150.7652962], SAND[.90386], SOL[0.00839480], TRX[.000039], USD[3983.71], USDT[3.87490000] | | |
| 01427635 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0.00013546], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[150.7], FTT-PERP[0], FTXDXY-PERP[0], GALA[0.05145657], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002649], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[102853.41363760], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01427658 | | 1INCH[11.37618370], AAVE[0.06061412], ATLAS[39.13197166], BCH[0], FTT[0], GST[0], RAY[21.82605785], SOL[0], SRM[30.13524275], SRM_LOCKED[0.61227662], SUSHI[1.01408380], TRX[.000784], USD[0.01], USDT[0] | | 1INCH[11.056645], AAVE[.059988], SUSHI[.999606] |
| 01427713 | | ATLAS[23774.244], AVAX[4.93441888], BNB[0], BTC[0.06118993], CRO[849.936], DOT[19.12802641], ETH[0.68271454], ETHW[0.68271454], FIDA[176.9516], FTM[433.28505348], LINK[72.68546], LTC[9.498], LUNA2[18.66933430], LUNA2_LOCKED[43.56178015], LUNC[0], MANA[68.9862], MATIC[0], RUNE[0], SHIB[47557264.98], SNX[114.67991949], SOL[30.40501184], SRM[195.64724313], SRM_LOCKED[3.12365417], USD[7.23], USDT[1762.22954299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01427807 | | BNB[0], ETH[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NEAR[0.02881347], NFT (292761374918623704/Manggo market)[1], NFT (306167426584933909/Sbf)[1], NFT (327629862064863618/Droid x10)[1], NFT (340914920581547867/Lfy)[1], NFT (347683087820546194/Blockasset)[1], NFT (427207568226430345/Ftx race moon)[1], NFT (428104526780910607/Defiland)[1], NFT (445095183812270132/Solrise finance)[1], NFT (446318554763331196/Baby bull)[1], NFT (449375875985404339/Ftx bullish laser eyes #2)[1], NFT (473942855938232658/Goat laser eyes)[1], NFT (485723681544561948/S.a.m.)[1], NFT (491246026232910825/Ftx x droid)[1], NFT (544415574562494024/Land in the glass)[1], NFT (550857141598800394/Island boys3out)[1], NFT (555085943898396845/Ftx bullish laser eyes #3)[1], NFT (565713185386646498/LBRY)[1], SOL[0.00035673], USD[0.00], USDT[0.00234698], USTC-PERP[0] | | |
| 01427831 | | EUR[0.00], FTT[0.0000008], LUNA2_LOCKED[0.00000001], USD[0.19], USDT[0] | | |
| 01427847 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.77464635], HOT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.91189736], YFI-PERP[0] | | |
| 01427848 | | ETH[0.00019487], FTM-PERP[0], LINC[.058615], LTC[.0095231], LUNA2[0.55873291], LUNA2_LOCKED[1.30371014], LUNC[121665.2693786], STEP[.0525], SXP[.030308], TRX[67], USD[3900.00], USDT[0], XRP[113.58149] | | |
| 01427870 | | APE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BICO[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], DFL[0], DODO[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM[0], FTT[0], IOTA-PERP[0], LEO[0], LINK[0.00205729], MANA[0], MATIC[0], MTA[0], MTL-PERP[0], PROM-PERP[0], RAY[0], REEF-20210426[0], SAND[0], SC-PERP[0], SHIT-20210924[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00194994], SRM_LOCKED[0.1284001], STOR[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], XRP[0], XRP-PERP[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 01427884 | | AAVE-PERP[0], ANC-PERP[0], APE[2.8], ATLAS[9818.229504], BTC-PERP[0], CRV-PERP[0], DEX[17.09684847], ENS[2.27957979], ETH-PERP[0], FTT[4.49911536], HNT[31.79413926], LINK-PERP[0], POLIS[160.97091646], REEF[10606.654955], SNX[10.89799113], SRM[122.7504565], SRM_LOCKED[67.231543], STG[87.98374678], USD[2272.81] | | |
| 01427908 | | FTT[0.04745199], FTT-PERP[0], HT[0], LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], SRM[22.15648554], SRM_LOCKED[184.44094955], USD[-1.04], USDT[0], USTC[30] | | |
| 01427913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN 20210122[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02215081], FTT-PERP[0], GBP[-280.12], GME-0930[0], GME-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[91.1000907], LUNA2_LOCKED[212.5668783], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NIO-1230[0], PYPL-0930[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], TWTR-0930[0], UNI-PERP[0], USD[543.46], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01427939 | | AVAX[21.324564], AVAX-PERP[0], BTC-PERP[0], CRO[2.25893482], EGLD-PERP[0], ETH[5.00483237], ETH-PERP[0], ETHW[15.00483237], FTM[.8336], LUNA2[0.00044670], LUNA2_LOCKED[0.00104230], LUNC[97.27], RAY[.237626], SOL[.00946849], SOL-PERP[0], TRX[.000001], USD[0.89], USDT[0.0000002] | | |
| 01428001 | | ADA-PERP[0], AVAX[0.09939411], BTC[0.02531396], BTC-PERP[0], DOT-PERP[0], ETH[0.09195998], ETH-PERP[0], ETHW[0.09195034], FTM[50.586079], FTM-PERP[0], ICP-PERP[0], LINK[2.198488], LTC[.00870367], LUNA2[0.00695618], LUNA2_LOCKED[0.01623108], LUNC-PERP[0], SHIB-PERP[0], SOL[.00000032], USD[0.66], USTC[.984681], XRP-PERP[0] | | ETH[.090994], FTM[50] |
| 01428007 | | ATOM-PERP[0], BICO[.00000002], BTC[.00012603], BTC-PERP[0], DOGE[399.596], FTT[0.0592675], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00497], OSB-PERP[0], SAND-PERP[0], SRM[.12380539], SRM_LOCKED[28.2983314], TRX[.000077], USD[0.00], USDT[3.73866235] | | |
| 01428119 | | AURY[.00000001], BNB[0], BRZ[0], BTC[0.00000600], ETH[0.00272878], ETH[.00000007], NFT[.00072877], FTT[25.07905921], LINK[0], LTC[0], RAY[0], SOL[1.48000000], SRM[.0000468], SRM_LOCKED[.00021141], USD[3850.77], USDT[0] | | |
| 01428147 | | 1INCH[0.00000001], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMD[.05], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ARKK-PERP[0], ATOM[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-1230[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNB-0325[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-1230[0], BTC-MOVE-0209[0], BTC-MOVE-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.00000001], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[25.50518607], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GAMR-PERP[0], GMT[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.01144482], LUNA2_LOCKED[0.02670450], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MID-0624[0], MID-0930[0], MID-1230[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG0.00000001], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07630851], SRM_LOCKED[0.90097038], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-0930[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[5319.79], USDT[0.00249503], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USD[5318.49] |
| 01428168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0227[0], BTC-0227054645[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.58100000], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.29619471], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000010], LUNC[0.00811], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.75], USDT[0.00769389], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01428217 | | ETH[.00001448], HUM[0], SRM[1.45012460], SRM_LOCKED[12.82198482], USD[0.13] | | |
| 01428305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[2111], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.0300000], BTC-PERP[.682], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.82700000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.6], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78532898], LUNA2_LOCKED[1.83243430], LUNC[21007.0404622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[23.3], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[649.01], USDT[1.93394362], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[150.00] |
| 01428320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BEAR[90.712], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000541], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.9937], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHBEAR[975700], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08434280], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00544364], LUNA2_LOCKED[0.01270184], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[931.798], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000039], TRX-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0.64000000], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZECBULL[94.178], ZRX-PERP[0] | | |
| 01428352 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01428383 | | ADA-PERP[0], APT[22], ATLAS[7030], ATOM-PERP[0], AVAX[11.51846], BTC-PERP[0], CAKE-PERP[0], CHZ[5175], DOGE-PERP[0], DYDX[94.54306896], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[45.62883521], FTT-PERP[0], GALA[1880], GMX[6], IMX[704.7], LINK[20], LUNA2[0.00048653], LUNA2_LOCKED[0.00113992], LUNC[106.38], LUNC-PERP[0], MANA[147], MBS[1712], NEAR[55.5], REEF[45420], SAND[121.78579691], SOL-PERP[0], SPELL[101500], USD[182.22], USDT[99.68000002], XRP-PERP[0], YGG[229] | | |
| 01428430 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00088952], BTC[0.00018694], BTC-PERP[0], BTTPRE-PERP[0], CRO[9.98254], CRO-PERP[0], DASH-PERP[0], DENT[200], DENT-PERP[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00028333], FTT-PERP[0], LINA[100], LINA-PERP[0], LINK[0.00072400], LUNA2[0.00785475], LUNA2_LOCKED[0.01832776], LUNC[1710.39], LUNC-PERP[0], MATIC-PERP[0], MNGO[10], ONE-PERP[0], PERP-PERP[0], RAY[1.00164362], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[12318664], SRM-PERP[0], STEP[3], SUSHI-PERP[0], USD[1.53406426], VET-PERP[0], XRP[.937868], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01428657 | | 1INCH-PERP[0], AAVE-PERP[0], ACB[.8], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.01187600, LUNA2_LOCKED[2.36104400], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-4.63], USDT[0.06650597], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01428755 | | ETH-PERP[0], RAY[64.27801134], SOL[31.50395158], SRM[192.82740467], SRM_LOCKED[3.51573905], USD[1.90] | | |
| 01428842 | | ADA-PERP[0], APE[.4], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[35], BAT-PERP[0], BNB[.1], BNB-PERP[0], BTC[.01084309], BTC-PERP[0], DOT[12.09041938], DOT-PERP[0], EGLD-PERP[0], ETH[.12431363], ETH-PERP[0], FTM-PERP[0], FTT[2.75215601], FTT-PERP[0], GMT-PERP[0], LINK[2.99981], LINK-PERP[0], LUNA2[0.01057064], LUNA2_LOCKED[0.02466483], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], RAY[25.04105589], RAY-PERP[0], SOL[3.35706587], SOL-PERP[0], USD[1179.76], USDT[62.50688408], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01428863 | | APE-PERP[0], BNB[0.00000001], BTC[0.00807684], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[1], ETHW[0.90000000], FLM[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.05055509], LUNA2_LOCKED[0.11796188], LUNC[11008.47786099], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01428930 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LUNA2[1.89318649], LUNA2_LOCKED[4.41743514], LUNC[0.0538], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.09580559], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01428947 | | 1INCH-PERP[0], AAVE[14.63007315], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[9721], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04528819], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV[61124.0682], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.93], FIL-PERP[0], FTM-PERP[0], FTT[0.04919819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], JOE[138.93331], KSM-PERP[0], LINK[11.31283047], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], MER-PERP[0], NEAR[122.1], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[101.70964407], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[23.39873871], SOL-PERP[0], SRM[171.9031976], SRM_LOCKED[3.61964048], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1928.21], USDT[975.41258640], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01428949 | | BTC[.00053206], LUNA2[0.25158365], LUNA2_LOCKED[0.58702852], USD[0.00] | | |
| 01428980 | | LUNA2[0.00808574], LUNA2_LOCKED[0.01886672], LUNC[1760.6869201], TRX[.000001], USD[0.00], USDT[0] | | |
| 01429006 | | SRM[.00301384], SRM_LOCKED[0.129447], USD[0.00], USDT[0] | | |
| 01429039 | | ALICE-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], CRV[0], ETH[0.00198250], ETH-PERP[0], FLM-PERP[0], FTT[0.00001852], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.00022960], LUNA2_LOCKED[0.00053573], LUNC[49.9962], MANA[.99259], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[381.67], WAVES-PERP[0], YFII-PERP[0] | | |
| 01429040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[.3404825], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00083119], ETHW[1.04763719], FLOW-PERP[0], FTM-PERP[0], FTT[0.01084824], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0.00296631], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9164], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[.90044], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[13.50203717], SRM_LOCKED[79.49796283], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.22], USDT[0.00471622], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01429046 | | AVAX[0], BTC[0.00001947], BTC-PERP[0], CAD[0.00], DENT[21600], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.20670676], EUR[0.00], FTT[24.86999649], MATIC[0], SAND[31], SOL[0], SOL-PERP[0], SRM[.0005917], SRM_LOCKED[20508499], USD[40.36], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01429050 | | APE-PERP[0], DOGE-PERP[0], FTT[0.01017534], LUNA2[0.00469167], LUNA2_LOCKED[0.01094723], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01429060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.52681586], LUNA2_LOCKED[8.22923701], LUNC[899.71], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01429129 | | BTC[0], CEL[0], CEL-PERP[0], ETH[0.00000001], ETHW[12.704], GARI[0], LINK[0], LUNA2[1.06034936], LUNA2_LOCKED[2.47414851], LUNC[230893.30656189], MATIC[0], MNGO[0], RAY[0], SAND[0], SOL[0], SRM[0], USD[0.01] | | |
| 01429139 | | ALGOBULL[3500000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.01], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DMG-PERP[0], FTT[0], LINKBULL[3.4], LUNA2[0.07938174], LUNA2_LOCKED[0.18522406], LUNC[17285.54191342], MATIC[0.00000001], NEAR[6.7], NFT (466659577626781681/FTX EU – we are here! #127663)[1], NFT (483170257420599183/FTX EU – we are here! #127981)[1], NFT (494316611581829891/FTX EU – we are here! #128266)[1], SOL[0], USD[0.31], USDT[0.00011705], XRPBULL[12400], XTZBULL[31] | | |
| 01429164 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000503], CLV-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-20211231[0], ETHBULL[350.95031645], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[566.82094090], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[259], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000533], LUNC[1.77], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2950961], SRM_LOCKED[18.4249039], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000005], USD[0.36], USDT[0.00967007], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01429168 | | ATLAS[0.53314684], BCH[.00000001], BTC[0.00007950], BTC-PERP[0], DYDX-PERP[0], FTT[209.99615801], KLAY-PERP[0], LUNA2[7.73315501], LUNA2_LOCKED[18.04402837], LUNC[1683910.7857851], LUNC-PERP[0], NEAR[55], RAY[0], SOL[0], TRX[0.27375610], USD[ -133.02], XRP[10604.01632228] | | TRX[.272631], USD[1.51], XRP[10603.93149] |
| 01429184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.01349067], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.1], HOT-PERP[14400], KSM-PERP[0], LUNA2[0.00856623], LUNA2_LOCKED[0.01998787], LUNC[1865.3155227], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[1510.40], XRP[500.564], XRP-PERP[0], XTZ-PERP[0] | | |
| 01429216 | | BTC[0], CRV[0.05823000], ETH[.0009196], ETHW[.0009196], FTT[0.07056200], SOL[.0065014], SRM[8.01633366], SRM_LOCKED[41.62762693], STEP[106.15601459], USD[7.10], USDT[3.68860400], XRP[0] | | |
| 01429241 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.19952517], FTT-PERP[0], LUNA2[0.36085469], LUNA2_LOCKED[0.84199429], LUNC-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01429250 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-20210924[0], APE-PERP[0], ARK[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-03292[0], BTC-0930[0], BTC-MOVE-0317[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0314[0], BTC-MOVE-WK-0328[0], BTC-MOVE-WK-0402[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0314[0], BTC-MOVE-WK-0328[0], BTC-MOVE-WK-0402[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0630[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GDX[0.00000001], GLD[0], GLD-0624[0], GLD-0930[0], GLD-20210924[0], GLD-20211231[0], GMT-PERP[0], GOOGL[0], GOOGL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547497], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.00000001], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSM[0], UNI-PERP[0], USD[0.00], USD-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01429259 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[5], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.01267115], BTC-PERP[1104], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[15], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.49073], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.12382277], LUNA2_LOCKED[0.28891980], LUNC[26962.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PRISM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[305.57196898], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5.78222612], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[96], UNI-PERP[0], USD[-4060.03], USDT[497.88960113], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[839.587124], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01429361 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0.00046122], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30150491], LUNA2_LOCKED[0.70351146], LUNC[65653.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00815], USD[-291.10], USDT[308.45579616], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01429386 | | ETH[.2609478], ETHW[.2609478], FTT[0.09892000], PERP[42.19156], SOL[5.0494431], SRM[.00202722], SRM_LOCKED[.01176675], USD[0.36], USDT[1.31918939] | | |
| 01429566 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24291002], LUNA2_LOCKED[0.56679006], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01429586 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[1], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[173.94613910], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[492.9750428], LUNC[.00003467], MATIC[0], MATIC-PERP[0], NFT (454482198293015224/FTX Crypto Cup 2022 Key #15967)[1], NFT (547451215132720324/The Hill by FTX #14393)[1], POLIS-PERP[0], RAY[.00000401], USD[ -235.63], USDT[340.06331972], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01429598 | | AAVE[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRO[0], ETH[0], EUR[0.00], FIDA[.02276854], FIDA_LOCKED[.00639469], FTT[0], ICP-PERP[0], PERP-PERP[0], RAY[.00000001], SHIB[0], SLRS[0], SNX-PERP[0], SOL[0], SRM[.00348692], SRM_LOCKED[.01323404], TRX[0], UNI[0], USD[1.42], USDT[0.00596701], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01429622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.02882337], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00006991], BTC-MOVE-0522[0], BTC-MOVE-20210923[0], BTC-PERP[0], BTT-PERP[0], BTTMR-PERP[0], BULL[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CLV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.01187461], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00958873], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[-1.19999999], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.01453616], LUNA2[0.03391771], LUNA2-PERP[0], LUNC[3165.28000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -8.56], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01429624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00418991], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[94.9953925], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00011755], LUNA2_LOCKED[0.00027430], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01429671 | | AAVE[11.28310564], BTC[1.21325716], DOGE[498.40553399], ETH[18.18411912], ETHW[15.72499778], EUR[2964.02], FTT[28.5649949], LINK[75.67769185], LUNA2[0.00408340], LUNA2_LOCKED[0.00952793], LUNC[1.36859585], MATIC[0000525], SOL[117.25268059] | | AAVE[6], LINK[50] |
| 01429816 | | FTT[780.50285354], NFT (575312053046602443/FTX x VBS Diamond #212)[1], SRM[14.4055187], SRM_LOCKED[24.18.55538133], TRX[.000001], USDT[0] | | |
| 01429837 | | ATLAS[7258.537878], BTC[0], FTT[0], GBP[0.00], LUNA2[1.25973848], LUNA2_LOCKED[2.93938980], LUNC[0.70784168], POLIS[98.7], SOL[2.29415158], USD[0.00], USDT[0.00087187] | | |
| 01429840 | | BF_POINT[300], BTC[.0169382], CRO[132.52679897], DOGE[383.74335671], DOT[17.17081654], FTT[44.73524726], GBP[0.00], LUNA2[0.00044868], LUNA2_LOCKED[0.00104693], LUNC[97.70204098], MANA[15.94451891], SAND[187.49610557], SHIB[5201250.02682353], SOL[10.39457029], USD[0.00], XRP[0] | | |
| 01429926 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042314], THETABULL[3.7553], USD[0.00], USDT[0], XRP[0] | | |
| 01429933 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000470], BTC-MOVE-0130[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0401[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0420[0], BTC-MOVE-0513[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0629[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00004866], ETH-PERP[0], ETHW[0.00004867], FTT-PERP[0], GMT-PERP[0], LUNA2[2.73306632], LUNA2_LOCKED[6.37715476], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[5.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 01429955 | | BNB[0], DOGE[0], FTT[2.01636632], KLUNC-PERP[0], LUNA2[1.79177741], LUNA2_LOCKED[4.18081396], LUNC[300163.30402764], LUNC-PERP[0], NEAR[5.6724956], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01430053 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0764], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007386], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[170.08762630], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00406321], SRM_LOCKED[.02413536], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4899.78], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01430079 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMZN-0930[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], INDE[288], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82596726], LUNA2_LOCKED[1.92725694], LUNC[2775.82000536], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -1.36], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01430092 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTC[0.03079446], BTC-0930[0], BTC-PERP[0], ETH[.001], ETHW[.001], FTT[191.75316329], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.47], USDT[1486.76953665], XRP[.9829] | | |
| 01430129 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.09692584], SRM_LOCKED[2.47018653], USD[10811.40], VET-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01430164 | | AVAX[0.05145066], FTT[25.495155], LUNA2[0.02224682], LUNA2_LOCKED[0.05524258], SOL[2.76916478], USD[1359.04], VGX[.09199999] | | |
| 01430180 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FMA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC[0], LTC-PERP[0], LUNA2[2.84707286], LUNA2_LOCKED[6.64317001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], POLIS[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00617747], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.30], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01430211 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-MOVE-0324[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.09997363], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.47589408], LUNA2_LOCKED[1.11041954], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01430225 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], BADGER[0], BTC[0], BULL[0], COMP[0], DASH-PERP[0], DOGE[0], FIDA[.007452], FIDA_LOCKED[.02840665], FTT[0.00420247], FTT-PERP[0], RAY[0], SHIB-PERP[0], SOL[-0.00000572], SRM[0.00497794], SRM_LOCKED[.04314246], USD[0.00], USDT[0], VETBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01430239 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430288 | | SOL[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430356 | | ATLAS[330], BNB[.02], BTC[0.00635499], BTC-PERP[0], CRO[40], ETH[.03884023], ETHW[.03884023], LUNA2[0.91959987], LUNA2_LOCKED[2.14573303], LUNC[144551.623928], POLIS[4.9], SOL[.47307], USD[11.72] | | |
| 01430424 | | BTC-PERP[0], CEL-PERP[0], LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], USTC[26], XAUT[0], XAUT-PERP[0] | | |
| 01430463 | | CEL[.0835], RAY[.09999114], SOL[.00710072], SRM[1.36798532], SRM_LOCKED[3.90469468], USDT[0.00000001] | | |
| 01430521 | | ETH[0], FTT[0], LTC[0], SOL[0], SRM[18263034], SRM_LOCKED[1.00159848], USD[0.00] | | |
| 01430542 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005072], USD[00.00], USDT[0.04662463] | | |
| 01430543 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[584], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.09105750], LUNA2_LOCKED[7.21246751], LUNC[873084.28], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-202112531[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01430549 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01478396], LUNA2_LOCKED[0.03449592], LUNC[3219.24], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MRNA-202109240[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PSY[3], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-7.29], USDT[7.80331615], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01430614 | | ADA-20210924[0], AMPL[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BABA[0], BICO[0.45242295], BIL[0], BITW[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], COMP[0], DFL[0], DODO[0], DOT-PERP[0], DYDX[0], EDEN[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], FTT[55.50000001], GALA[0], GBTC[0], GLMR-PERP[0], GLXY[0], GMT-PERP[0], GODS[0], HOOD[0], IMX[0], JOE[0], LUNC[0], MATH[0], MNGO[0], OXY[0], POLIS[0], PRISM[0], PTU[0], RAY[0], RUNE[0], SAND[0], SECO[0], SLND[0], SLRS[0], SNX[0], SNY[0], SOL[100.36013023], SRM[100.106947], SRM_LOCKED[20.76763168], STEP[0], STG[0], TRX[10.05512336], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01430642 | | AAVE[0.0898679], BTC[0.00012543], CEL[2.13369588], DOGE[35.50657544], ETH[0.02503631], ETHW[0.02495374], EUR[7.45], FIDA[10.5867138], FIDA_LOCKED[0.20023663], FTT[0.098614], KIN[128381.13055198], RAY[31.43320232], REEF[7627.10499862], SLRS[16.28351077], SOL[1.53644304], SRM[26.50591568], SRM_LOCKED[58567019], STEP[20.52872942], UBXT[415.55661106], USD[525.96] | | |
| 01430712 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-0506[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01198965], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00779429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000122], TRX-PERP[0], TULIP-PERP[0], USD[121.06], USDT[575.30808502], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.01337491], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01430774 | | SOL[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430806 | | ATOM[0], DAI[0], ETH[.00000001], EUR[0.00], FTM-PERP[0], LUNA2[0.46411801], LUNA2_LOCKED[1.08294203], LUNC[101062.6744428], LUNC-PERP[0], TRX[.000003], USD[1.00], USDT[0.00000001] | | |
| 01430830 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430835 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CHZ[0], CHZ-PERP[0], CVC[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA[0], GRT[0], GRT-202112310], LTC[0], LUNA21.0590688 f], LUNA2_LOCKED[2.47116056], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0.0000001], MATIC-PERP[0], RAY[0], SAND[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], TRU[0], TRX-20210924[0], USD[0.00], USDT[0], WFLOW[0], XRP[0], XRP-20210924[0], XRPBULL[0], XRP-PERP[0] | | |
| 01430930 | | ADA-0930[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[4.047], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], LINK-PERP[0], LUNA2[0.00052243], LUNA2_LOCKED[0.00012235], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SLND[590.429257], SOL[0.00000001], SOL-PERP[0], USD[0.00], USTC[0.0742278], XRP-PERP[0] | | |
| 01430955 | | SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01430972 | | AGLD[0], AMPL[0], ATLAS[0], BNB[0], CRO[0], DOGE[0], FTT[0], GT[0], HT[0], HUM[0], KIN[0], MAPS[0], MNGO[0], RAY[0], SOL[0.00000001], SRM[.0006444], SRM_LOCKED[0.00313159], STEP[0], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01430999 | | BEAR[850.32], DRGNBULL[.003682], LINKBULL[4.38569], LUNA2[0.28719297], TRX[.000003], USD[0.02], USDT[0], XRPBULL[4906448.98767056] | | |
| 01431053 | | AKRO[4], ATLAS[0], ATOM[0], AUD[0.00], AXS[0], BAO[4], BAT[0], BNB[0], BTC[0], CRO[0], DENT[1.00500955], DOGE[0.00435746], ETH[0.00000030], ETHW[0.00000030], GODS[0.00010141], GRT[0], KIN[5], LINK[0], LUNA2[194.34132383], LUNA2_LOCKED[439.6801309], LUNC[0], NFT (458596303006178912/Contemporary #9)[1], NFT (564603761385854001/Unlighted Desolation #12)[1], POLIS[0], RSR[0.10579647], SAND[0], SHIB[327590435.56519700], SOL[0.00000718], SPELL[0.24925749], UBXT[1], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01431106 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0006924], BNB-PERP[0], BTC[0.00010022], BTC-PERP[0], CHZ[5.27942008], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00273098], ETH-PERP[0], ETHW[0.00000069], EUR[0.76], FTM-PERP[0], FTT[26.08785335], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LUNA2[0.01449476], LUNA2_LOCKED[46.56263274], LUNC[39.26358366], LUNC-PERP[0], MATIC[1.77645707], MATIC-PERP[0], NEAR-PERP[0], NFT (429804913802854138/Monaco Ticket Stub #582)[1], ONE-PERP[0], OP-PERP[0], SOL[0.01741049], SOL-PERP[0], SRM[.09752127], SRM_LOCKED[30.67128573], SRM-PERP[0], SUSHI-PERP[0], TRX[.002038], USD[418945.72], USDT[89540.09410060], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 01431156 | | BTC[0], ETH[.00000001], GST-PERP[0], LUNA2[0.00289153], LUNA2_LOCKED[0.00047690], LUNC[.000412], TONCOIN[.4999], TRX[.000107], USD[2.47], USDT[0.56063263], USTC[0.40931000], USTC-PERP[0] | | |
| 01431203 | | APE[.060556], ATLAS[3.9998], BTC[0], DOT[78.98499], ENS[.0094613], ETH[.06618578], ETHW[0], FTM[0.67211017], FTT[0], IMX[.0858548], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039906], MATIC[73.05643568], NEAR[412.321644], USD[0.61], USDT[0] | | |
| 01431264 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000072], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[254.27103804], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25421373], LUNA2_LOCKED[0.59316538], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00001530], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000015] |
| 01431272 | | ADA-PERP[0], APE[.2], BTC-PERP[0], LUNA2[4.37826999], LUNA2_LOCKED[10.21596333], LUNC[963377.51], MANA[0], MATIC[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI[0], USD[2621.97] | | |
| 01431339 | | BTC[.03321084], ETH[.06588889], ETHW[.06588889], FTT[1.66015088], LUNA2[0.07494090], LUNA2_LOCKED[0.17486211], LUNC[16318.54], TRX[.000032], USD[204.73], USDT[263.14336458] | Yes | |
| 01431454 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE[.0005056], DOGE-PERP[20000], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[254.27103804], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.37738802], LUNC_LOCKED[0.21390748], LUNC[363185.65369308], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[-1706.90], XEM-PERP[0], XRP[0.00027739], XRP-PERP[0], ZIL-PERP[0] | | |
| 01431475 | | BNBBULL[.001], BNT[0], BULL[.00076], DEFIBULL[.2], ETHBULL[4.035], GBP[0.00], LINKBULL[481], LUNA2[3.03461620], LUNA2_LOCKED[0.08077113], LUNC[0], MATIC[3.7907539], MATICBULL[84], NFT (30955634204640808/FTX EU - we are here! #158327)[1], RAY[26.63409836], SRM[0], USD[597.87], USDT[-0.13308195], USTC[0], VETBULL[201460], XRPBULL[440000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01431527 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-2021231[0], DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[7.68794517], LUNA2_LOCKED[17.93853873], LUNC[1674066.2469678], MANA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01431558 | | ADA-PERP[0], ATLAS[1], DOGE[.60325], DYDX[.081502], ETH[0.00097928], FTM[.67882], FTT[.07906445], HT[.07922051], ICP-PERP[0], LUNA2[1.25516222], LUNA2_LOCKED[2.92871184], LUNC[273314.216222], NFT [303800853747401269/FTX EU - we are here! #140080][1], NFT [366668428079300745/FTX AU - we are here! #177788][1], NFT [401105178874882193/FTX AU - we are here! #139687][1], NFT [463138842397872248/FTX EU - we are here! #140299][1], PSY[10000], SRM[248.84814788], SRM_LOCKED[1221.81185212], TRX[.000001], USD[-2.39], USDT[11157.98670200] | | |
| 01431615 | | AAVE[.0096333], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.0766205], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00077741], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00095632], ETH-PERP[0], ETHW[0.00095632], FLOW-PERP[0], FTM-PERP[0], FTT[.05465913], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.55608236], LUNA2_LOCKED[1.29752551], LUNC[121088.1056837], LUNC-PERP[0], MATIC[0.8651], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SLND[.097321], SOL[0.00516057], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.46], USDT[200.36429647], XRP-PERP[0] | | |
| 01431632 | | AAVE[0], ALGO[1], BTC[0], DFL[879.824], DYDX[0], ETH[0], ETHW[0.44995000], FTM[0], FTT[0], LUNA2_LOCKED[4.41936226], LUNC[50999.8], SLP[0], SPELL[16543.41693761], SUSHI[0], TRX[.000001], USD[0.01], USDT[0], USTC[234.953] | | |
| 01431695 | | ALGOBULL[657295534.83111097], ATOMBULL[216450], AXS[.0802314], BCHBULL[313739.1228], BEAR[176988.748], BSVBULL[28500000], BTC[0.00008966], BTC-PERP[0], COMPBULL[12165.79897561], DOGEBULL[813], EOSBULL[6803817.3082], ETCBULL[1481.89171868], ETH[0], FTM[0.84480000], FTT[4.19730495], KNCBEAR[246000000], KNCBULL[13824.59322], LINKBULL[441000], LTC[.15927824], LTCBULL[83810.7101], LUNA2[0.00000003], LUNC[00749508], MATICBULL[2404.519], ORBS[9.40495867], SHIB-PERP[0], SOL[0.40381882], SRM[.05874777], SRM_LOCKED[.29168244], SUSHI[.25618108], SXPBULL[9300000], THETABULL[1070], TRX[0.24555800], TRXBULL[0], USD[1.36], USDT[0], VETBULL[19700], WRX[0.35400855], XLMBULL[1887.90092], XRPBULL[1471534.35551292], XTZBULL[18000], ZECBEAR[2660], ZECBULL[146720.94087794] | | |
| 01431703 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC[0.99998681], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[-100], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.31000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0049594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.11725634], SRM_LOCKED[465.04332219], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[405853.33], USDT[0.00012944], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01431734 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[-4630], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00202399], BTC-PERP[0.14999999], C98-PERP[0], DOGE-0624[0], DOGE-2021231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.76169127], ETH-PERP[0], ETHW[0.01069127], FTT[599.19471654], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-0325[0], RUNE-PERP[0], SECO[.00128], SECO-PERP[0], SHIB-PERP[0], SOL[157.49364442], SOL-PERP[0], SRM[.38719135], SRM_LOCKED[153.1941672], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], THX-PERP[0], UNISWAP-PERP[0], USD[3191.74], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01432061 | | CRO-PERP[0], DAI[0.73530123], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0.00922865], LUNC-PERP[0], TRX[.000002], USD[0.24], USDT[0] | Yes | |
| 01432067 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[780.0863566], GLMR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SRM[10.59652165], SRM_LOCKED[120.44347835], SUSHI[0], TRX[.000002], USD[0.01], USDT[5649.59606448] | | |
| 01432205 | | FTT[1829.50000001], FTT-PERP[0], NFT [312486414623587314/FTX AU - we are here! #3325][1], NFT [317806992588676719/FTX AU - we are here! #3321][1], NFT [364710755085781773S/FTX AU - we are here! #5708][1], NFT [388527855595180951/FTX EU - we are here! #01738][1], NFT [450267869661490582/The Hill by FTX #18228][1], NFT [504709311202765267/Montreal Ticket Stub #128][1], NFT [528169489109655686/FTX EU - we are here! #01575][1], NFT [548280022423559479/FTX AU - we are here! #01670][1], SRM[2.15825037], SRM_LOCKED[34.00174963], USD[3.37] | | |
| 01432209 | | AVAX[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], LUNC[2499.525], USD[7.77], USDT[0.00000001], XTZ-PERP[0] | | |
| 01432254 | | LUNA2_LOCKED[0.00000001], LUNC[.001124], USD[0.02] | | |
| 01432514 | | AAVE-PERP[0], BAT-PERP[0], BTC[0], CEL[11.1], CLV[1146.8], ETH[0], ETHW[.196], LTC-PERP[0], LUNA2[3.87410541], LUNA2_LOCKED[9.03957931], LUNC[12.48], OKB[.2], RSR[110130], SOL-PERP[0], UNI[11.3], USD[671.99], XMR-PERP[0] | | |
| 01432554 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-2021231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.45145348], AVAX-PERP[0], AXS[.08003231], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[14], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-2021231[0], DOT-PERP[0], EDEN-2021231[0], ETC-PERP[0], ETH[.02300003], ETH-PERP[0], ETHW[0.07700000], FTM-PERP[0], FTT[.05453125], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.75865933], LUNA2_LOCKED[1.77020511], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.16000005], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[ -31.89], USDT[0.00487112], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01432567 | | LUNA2_LOCKED[321.4837523], USD[0.34], USDT[0.00000013] | | |
| 01432588 | | 1INCH-2021123110], AGLD-PERP[0], ALGO-20210924[0], AMPL-PERP[0], ATLAS[.055], ATLAS-PERP[0], AVAX-2021231[0], AXS-PERP[0], BLT[.485725], BNB[0], BNB-2021231[0], BTC-2021231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-2021123110], DOT-20210924[0], DYDX[.023705], DYDX-PERP[0], EDEN[.007792], EDEN-2021123110], ETH[0.00001570], ETH-2021123110], ETH-PERP[0], ETHW[0], FIL-20210924[0], FIL-2021123110], FRONT[.019885], FTM-PERP[0], FTT-PERP[0], ICH-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123110], OMG-2021123110], OMG-PERP[0], POLIS[.00025], POLIS-PERP[0], SHIB[1316.5], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-2021123110], SOL-PERP[0], SRM[.07640814], SRM_LOCKED[66.20766146], STARS[.018825], STEP[.010157], STEP-PERP[0], TRX[.000064], UNI-2021123110], USD[201.80], USDT[0] | | |
| 01432604 | | ATLAS[59.9848], AUPY[4.99905], BTC[0], ETH[0], GALA[29.9981], LUNA2[0.00006975], LUNA2_LOCKED[0.00016276], LUNC[15.19], POLIS[77.5454442], SLP[9.9962], SOL[6.06657708], USD[0.00], USDT[0] | | |
| 01432614 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01460000], ETH-PERP[0], ETHW[.0146], EUR[0.00], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09693811], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HTR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00388335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [300142609453026759/FTX EU - we are here! #33114][1], NFT [425551221770598561/FTX AU - we are here! #35384][1], NFT [481864619642498014/FTX EU - we are here! #32949][1], NFT [505321889757465473/FTX EU - we are here! #35420][1], NFT [533049097467454737/FTX EU - we are here! #35420][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0090578], SOL-PERP[0], SOS[.0000001], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP[.173737], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01432655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09362260], LUNA2_LOCKED[0.21845275], LUNC[22086.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.88156], XLM-PERP[0], XMR-PERP[0], XRP[.91144], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01432700 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0.62005127], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTC[0.00048150], BTC-0930[0], BTC-1230[-0.0006], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.06882882], LUNA2_LOCKED[0.2060059], LUNC[18907.16], MANA-PERP[0], MAPS-PERP[0], MNGO[1500], MNGO-PERP[0], NFT [518023215398725056/FTX Crypto Cup 2022 Key #1776711], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[95.37], USDT[ -0.65373637], USDT-PERP[0], XAUT-PERP[0], XRP[.194], XRP-PERP[0] | | |
| 01432707 | | EUR[435.99], LUNA2[0.25923643], LUNA2_LOCKED[0.60315793], LUNC[58384.96260279], SHIB[.00000001] | Yes | |
| 01432798 | | APE[.082824], APT[40.06794404], AVAX[.09905], CEL[0.06393965], DAI[0.06715972], DFL[9.867], FTM[563.68481495], LUNA2[0.19647062], LUNA2_LOCKED[0.45843146], LUNC[10000], OXY[1488.9], RUNE[0], SHIB[13400000], SOL[0.02182840], USD[7.22] | | APT[38], FTM[563.363247] |
| 01432932 | | ADA-PERP[0], AAVE-PERP[0], BAQ[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], DAI[0], DOGE[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOOD[0], KIN[0], LTC-PERP[0], LUNA2[0.20072729], LUNA2_LOCKED[0.46836368], LUNC[4263.95588044], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], NIO-2021231[0], RSR[6.70531648], SHIB[0], SHIB-PERP[0], TSLA[.00000002], TSLA-2021123110], TSLAPRE[-0.00000001], TWTR[0], USD[-0.13], USDT[0], WRX[0], ZIL-PERP[0] | | |

Amended Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01432947 | | BTC[.00009454], LUNA2[3.53193126], LUNA2_LOCKED[8.24117295], LUNC[11.377724], LUNC-PERP[0], USD[3.62] | | |
| 01433006 | | ADABULL[.00967103], ATOMBULL[92.763], BEAR[61.696], DOGEBEAR2021[.0906744], ETCBULL[4.1099], GAR[1.141], KNCBULL[843.29027], LUNA2[24.75017972], LUNA2_LOCKED[57.75041934], MATICBEAR2021[18476.48], MATICBULL[8.99824125], MATIC-PERP[0], SHIB[52082], SPELL[51.268], TRX[.00183], TRXBULL[8.3314], USD[0.00], USDT[0] | | |
| 01433046 | | AUDIO-PERP[0], BTC[0.00006863], ETH[0], ETHW[0], FTT[150.99559075], NFT (294697827564480578/FTX AU - we are here! #45997)[1], NFT (444364867682785207/The Hill by FTX #8756)[1], NFT (456151994652640302/FTX EU - we are here! #143729)[1], NFT (464806131243457972/FTX EU - we are here! #141372)[1], NFT (521525338050002313/FTX AU - we are here! #51136)[1], NFT (528683034963642531/FTX EU - we are here! #144169)[1], SOL-PERP[0], SRM_LOCKED[8.40363749], TRX[379.93141], USD[0.09], USDT[0.00000001] | | |
| 01433052 | | AKRO[2], AMPL[0], APE[0.00009176], ATLAS[0], BAO[9], BAT[.00000918], DENT[4], DFL[0], DOGE[0.01851776], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], GODS[0], HNT[5.34640114], KIN[2263699.94656199], KSHIB[0], LOOKS[0], LUNA2[0.00430430], LUNA2_LOCKED[0.01004337], LUNC[937.27075869], MANA[0], MATIC[0], MBS[230.92355281], MNGO[0], NFT (289425069586668741/Elon Musk and Shibai)[1], NFT (550526069685564818/FTX Cryptomen #17)[1], RUNE[0], SAND[0], SHIB[266176.92887063], SLP[0], SPELL[21665.45734464], STARS[502.94157430], STEP[0.00864722], TOMO[1], TRX[3], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 01433130 | | LUNA2[0.00159655], LUNA2_LOCKED[0.00372529], USD[20.29], USDT[0], USTC[.226] | | |
| 01433139 | | FTT[64.46], RAY[896.60877073], SOL[23.2894578], SRM[987.69919574], SRM_LOCKED[9.31980286] | | |
| 01433205 | | ATLAS[0], ATLAS-PERP[0], BTC[0.32434582], CTX[0], DFL[.00000001], ETHW[.00015], FTM[0], FTT[25.12041554], FTT-PERP[0], IMX[0], NFT (319279652943040384/Medallion of Memoria)[1], NFT (353877605878532732/The Hill by FTX #9064)[1], NFT (360530850795146107/FTX EU - we are here! #119723)[1], NFT (368241390563833234/The Reflection of Love #2932)[1], NFT (371044058476594691/FTX AU - we are here! #54211)[1], NFT (406799046892449889/Medallion of Memoria)[1], NFT (409316854139633974/FTX EU - we are here! #120056)[1], NFT (497836693088297004/FTX Crypto Cup 2022 Key #3858)[1], NFT (567926071808983625/FTX EU - we are here! #118156)[1], POLIS[0], POLIS-PERP[0], RAY[8447.72747308], SOL[0.00150840], SRM[4.80812739], SRM_LOCKED[303.44308267], USD[0.00], USDT[0] | Yes | |
| 01433241 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00000000], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099489], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03009519], LUNA2_LOCKED[0.07022212], LUNC[19.78510449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021002[4.00], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.76], USDT[0.75461499], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-20211231[0], ZRX-PERP[0] | | |
| 01433275 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000519], BTC-PERP[0], COPE[1280], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[28.60478620], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[60.99832073], LUNC-PERP[0], MANA[21], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.04], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 01433356 | | LUNA2[0.05582219], LUNA2_LOCKED[0.01232511], NFT (423656903273619915/The Hill by FTX #22040)[1], TRX[.000001], USD[0.69657375], USTC[.74772] | | |
| 01433402 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[8.24135009], AVAX-PERP[0], BNB-PERP[0], BTC[0.04374705], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00098489], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12.859932], FTM-PERP[0], FTT[12.859932], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[94.9880205], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.12622403], LUNA2_LOCKED[2.62785607], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.506076], MATIC-PERP[-431], MKR[0.65887854], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00946553], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-248.91], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01433419 | | APE[9.998], AR-PERP[0], ATOM-PERP[0], AVAX[5.03130523], AVAX-PERP[0], BAL-PERP[0], BTC[.0004999], BTC-PERP[0], DOT-PERP[0], ETH[.0579874], ETH-PERP[0], ETHW[.0629874], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00991153], LUNA2_LOCKED[0.02312692], LUNC[2158.25870204], LUNC-PERP[0], MATIC[20.76990045], NEAR[.9998], ROSE-PERP[0], SAND-PERP[0], SOL[3.03992625], SOL-PERP[0], USD[202.80], WAVES-PERP[0] | | |
| 01433550 | | LUNA2[0], LUNA2_LOCKED[5.36135755], USD[0.24069338] | | |
| 01433582 | | AUD[0.00], BAT[.00000001], BTC[0.00137170], CRO[0], ETH[.00334231], ETHW[.00834891], FTM[.00000001], LUNA2[0.05586452], LUNA2_LOCKED[0.13035055], LUNC[0], MATIC[0], SOL[0.09999999], TRX[0.00000104], USD[2.47], USDT[0], USTC[0] | | |
| 01433632 | | BTC[0], BTTPRE-PERP[0], CRO[0], FIDA[0], GALA[0], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PEOPLE[0], STEP[0], USD[27.41] | | |
| 01433635 | | AAVE[0], BAT[400.002], BTC[0.31255722], CHR[62.03262235], ETHW[2.02262235], ETHW[2.02262235], FTM[343.30390105], KIN[41000.05], LINK[30.30958222], MATIC[1011.21375899], RUNE[0.08901655], SLP[500.0025], SOL[48.67046731], SRM[113.6114073], SRM_LOCKED[4.87242738], SXP[0], TRYB[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[2.04], USDT[1.65113866] | | ETH[.20001], LINK[30.00015], SOL[46.811127], USD[2.02], USDT[1.641821] |
| 01433652 | | BTC[0], ENS[0.00000001], ETH[1.74372313], ETHW[0.11468800], FTT[25.398898], MATIC[12.72468274], SOL[101.35648477], SRM[.16099856], SRM_LOCKED[.79719421], USD[0.00] | | |
| 01433694 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BILI-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000449], BTC-0325[0], BTC-PERP[0], BYND-0325[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETH-PERP[0], ETH-0045074], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[.02938606], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[.0000], NFLX-0325[0], NIO-0325[0], NVDA-0325[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0624[0], SLV-1230[0], SNX-PERP[0], SOL[.00999], SOL-PERP[0], SPELL-PERP[0], SPY[.000196], SPY-0325[0], SPY-1230[0], SRM[.98890583], SRM_LOCKED[4.98383179], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-1230[0], TWTR-0325[0], UNI-0325[0], UNI-PERP[0], USD[146174.16], USDT[1.00741825], USO-0624[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZRX-PERP[0] | | |
| 01433867 | | APE[.02840625], BTC[0.00033352], ETH[-0.00000001], FTT[0], LUNA2[0.00175523], LUNA2_LOCKED[0.04009555], LUNC[.0056543], USD[0.00], USDT[0.00184380] | | |
| 01433891 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BILI-0624[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0306[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0713[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00011800], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.02170833], LUNA2_LOCKED[0.05064831], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR[0], NFT (391799601301756051/FTX EU - we are here! #28996)[1], NFT (465224870454726372/FTX EU - we are here! #90098)[1], NFT (551922675606620828/The Hill by FTX #3898)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[-0.01], USDT[0.40575299], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01433899 | | ADABULL[0], AMPL[0], AVAX[0], BCH[0], COMP[0], CRV[.985], ETH[0], FTM[ -1.20383947], FTT[0.00528086], GBP[0.00], GRT[0], HT[0], LUNA2[1.91149227], LUNA2_LOCKED[4.46014864], LUNC[0], RUNE[0], SOL[0], STEP[0], TRX[.000037], USD[0.21], USDT[0.21514984] | | |
| 01433952 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEN-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.96356745], SRM_LOCKED[7.35634158], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01433992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.71], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (442245108511150/FTX EU - we are here! #76884)[1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021002[4.0], SOL-PERP[0], SRM[54.12939425], SRM_LOCKED[7.22017099], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[15.88], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01433997 | | BTC[0], ETH[0], FTT[0.06635823], GBP[0.00], LUNA2[4.82048211], LUNA2_LOCKED[11.24779161], TRX[.998202], USD[0.64], USDT[0] | | |

Amended Schedule F/CF - Nonpriority Unsecured Creditor's Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01433999 | | 1INCH[0], ATOM[0], AVAX[0], BTC[1.23713254], BULL[0], DOGE[0], ETHBULL[0], FTT[0.05313369], LUNA2[0.02773665], LUNA2_LOCKED[0.06471885], ROOK[20.38581266], SOL[0], TRX[.97555], USD[102.61], USDT[0], USTC[0] | | |
| 01434038 | | 1INCH[0], AAVE[0.00884497], APE[.10363714], BRZ[0], BTC[0.00891368], DOT[.08360832], ETH[0], FTT[.02926813], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[.03178224], MATIC[0], SOL[0.01389437], SRM[.00197006], SRM_LOCKED[.01057791], UNI[0], USD[246.48], XRP[0] | | |
| 01434094 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC[0], RAY-PERP[0], SOL[0], SRM[.01414281], SRM_LOCKED[.09181161], SRM-PERP[0], TRX-PERP[0], USD[0], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01434097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.39], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.18533418], LUNA2_LOCKED[5.09911310], LUNC[652.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.94], USDT[91.30570728], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01434104 | | BNB[0], LUNA2_LOCKED[21.49275639], MATIC[0], SOL[0], SWEAT[0], TRX[0], USDT[0] | | |
| 01434105 | | LUNA2_LOCKED[0.00000001], LUNC[.001382], SHIB[66306642.67692308], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01434108 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01434134 | | ALCX[.00008247], CRV[.00000001], ETH[0], FTT[150.47141445], LUNA2[0.00560789], LUNA2_LOCKED[0.01308507], RUNE[.0025], SPELL[.00000001], USD[9351.52], USDT[0.00373955], USTC[.793824] | | |
| 01434218 | | AAVE[.00985838], BTC[0.00106970], ENJ[.997478], ETH[0.00087332], ETHW[0.64487332], FTT[2.09852453], LUNA2[0.86133550], LUNA2_LOCKED[2.00978283], MATIC[10.8836], SOL[0.0049567], USD[4960.72] | | |
| 01434257 | | 1INCH[0], AAVE[0.00059818], ALCX[0.00487019], ATOM[6.03335141], AUDIO[169], AVAX[0], AXS[0.08845991], BAND[20.70192092], BNB[0.08461778], BRZ-PERP[0], BTC[0], CEL[0], COMP[.00000164], CREAM[28.86], CRV[250.82194882], CVX[56], DAI[0], DYDX[54], ENJ[180], ETH[0.00007837], ETHW[0.00007836], FTM[200.00642400], FTT[25.08171248], GRT[0], KNC[0.09601935], LINK[2.80000000], LRC[1], LUNA2[1.55264374], LUNA2_LOCKED[3.62283539], LUNC[0.00165443], MATIC[0.18135167], MKR[0.00068204], MSOL[0], PAXG[.00000001], REN[825.90388784], ROOK[2.85], RUNE[0.06891493], SNX[0.00782774], SOL[0], SRM[.00060888], SRM_LOCKED[0.00307214], STSOL[0], SUSHI[0.26615177], TRYB-PERP[0], UNI[0.02510797], USD[-51.37], USDT[0.00157348], YFI[0], ZRX[.29952715] | | |
| 01434286 | | FTT[0.01281655], GBP[0.00], LUNA2[0.60969227], LUNA2_LOCKED[1.42261529], RUNE[.08484], SOL[1.029794], SRM[.38778993], SRM_LOCKED[2.37530179], USD[0.24], USDT[0] | | |
| 01434316 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.99], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[.09730643], LUNA2_LOCKED[0.22704833], LUNC[2188.68], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.02767462], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01434370 | | AAVE[0], BTC[0.00000001], CEL-PERP[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.03036030], LUNA2_LOCKED[0.07084070], LUNC[6611.02], LUNC-PERP[0], NFT [569102931326065802/The Hill by FTX #38405][1], RUNE[0], SAND-PERP[0], SOL[0], UNI[0], USD[0.29], USDT[0] | | |
| 01434383 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08618760], BTC-PERP[0], BTT[5000000], CAKE-PERP[0], CRO[20], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.12467569], ETH-PERP[0], ETHW[0.67703929], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38114659], LUNA2_LOCKED[0.88934205], LUNC[13372.91], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[3.41], VET-PERP[0], XLM-PERP[0] | | |
| 01434393 | | 1INCH[2019.20196], BTC[0.00009688], DYDX[200], ETH[.00000001], ETHW[12.229065], GALA[7420], HT[26.7], LUNA2[0.00086952], LUNA2_LOCKED[0.00202888], LUNC[189.34], MATIC[190], NEXO[116], REEF[100000], SOL[5.11], USD[0.37] | | |
| 01434441 | | BNB[0], BTC[0], CHZ[.00479142], ETH[0.01678800], ETHW[0.35427706], EUR[0.00], FTT[0], LTC[0], LUNA2[0.00145526], LUNA2_LOCKED[0.00339562], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 01434455 | | ADA-PERP[0], ANC-PERP[0], ATLAS[9.908], BTC[0.00000480], BTC-PERP[0], CAKE-PERP[0], DFL[0.6922], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00032579], EUR[0.00], GALA[9.955], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.56333355], LUNA2_LOCKED[5.98111163], LUNA2-PERP[1.6], LUNC[.008815], LUNC-PERP[0], OMG-093G[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[15.35312], TRX[304.9451], USD[-1.70], USDT[0.00000002], USTC-PERP[0], VET-PERP[0] | | |
| 01434521 | | APE-PERP[0], BNB[0.00182790], BNB-PERP[0], BTC[0.00003710], ETH[0.00094724], ETH-PERP[0], ETHW[0.00046988], FTT[0.06357170], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [454701410463125696/The Hill by FTX #38291][1], SOL-PERP[0], SRM[1.86052751], SRM_LOCKED[24.50314602], TRX[.000004], USD[438.29], USDT[0] | Yes | |
| 01434695 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00416485], LUNA2[0.00000040], LUNA2_LOCKED[0.00000000], LUNC[.0091269], MASK-PERP[0], SNX-PERP[0], USD[0.00], USDT[3.27538876], USTC[0], WAVES-PERP[0] | | |
| 01434702 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00020038], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.40150615], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA24.93132864], LUNA2_LOCKED[11.5064335], LUNC[2430.85], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], USD[403859.70], USDT[668941.65339850], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01434785 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12916876], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005194], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1375.21908278], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01434870 | | ATOM-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC2.44244779], BTC-PERP[0], ETH[1.00100038], ETH-1230[0], ETH-PERP[0], ETHW[1.00100038], FIL-PERP[0], FTT[4727002.94998], SOL[.01], SRM[11023176.33857241], SRM_LOCKED[680414.42519959], USD[50328.48], USDT[0.00220521] | | |
| 01434968 | | BCH[1.07032191], BNB[0.00950201], BNB-PERP[0], BTC[0.13749551], BTC-PERP[0], DOGE[1699.66684109], ETH[6.26410362], ETH-PERP[0], ETHW[21.80703087], FTT[265.96162], FTT-PERP[0], GMT[3551.03335918], GMT-PERP[0], GST[.01003204], GST-PERP[0], LUNA2[17.01320776], LUNA2_LOCKED[39.6974851], LUNC[3704661.83929191], NFT [293315402998358780/FTX EU - we are here! #191545][1], NFT [388207569723288456/FTX EU - we are here! #191505][1], NFT [402621060812875401/FTX EU - we are here! #191410][1], NFT [552982416959187954/FTX AU - we are here! #61268][1], PSY[6033.005165], SOL[3.34357484], SOL-PERP[0], TONCOIN[.0608], TRX[4558.19134617], USD[3482.08], USDT[4807.20402766], XRP[.089089] | | BCH[1.070019], BTC[.137491], ETH[6.263817], SOL[3.340524], TRX[4556.030836], USD[3778.41], USDT[4807.121729] |
| 01435118 | | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00046759], ETH-PERP[0], FTT[0.07558871], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001109], MATIC-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], USD[0], USDT[0], USTC[0], ZRX-PERP[0] | | |
| 01435145 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[93], AUDIO-PERP[0], AVAX-PERP[0], BADGER[3.18], BAND-PERP[0], BNB-PERP[0], BTC[.00335184], BTC-2021092[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[200], CRV-PERP[0], DENT[8300], DENT-PERP[0], DOGE-PERP[0], DYDX[1.9], DYDX-PERP[0], ETH-1230[0], ETH-2021092[0], ETH[0.1337109], ETH-PERP[0], ETHW[.00045869], EUR[0.26], FLOW-PERP[0], FTM[34], FTT[3.6], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[250], ICP-PERP[0], KLAY-PERP[0], KSHIB[140], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18789343], LUNC[1.64], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[4.83656584], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[8.2], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-284.74], USDT[348.16003891], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01435163 | | BTC[.5395], CRO[13010], FTT[0.10628615], SOL[.00305534], SRM[.05682579], SRM_LOCKED[.76340604], USD[1.17], USDT[0.00392613] | | |
| 01435217 | | BTC[0], DYDX[0], FTT[0], SOL[0], SRM[0.31380189], SRM_LOCKED[2.56519275], USD[2888.63] | | |
| 01435227 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[2.5], FTM[.04056503], FTM-PERP[0], FTT[25], IMX[539.5], LUNA2[9.37506742], LUNA2_LOCKED[21.87515733], LUNC-PERP[0], RAY[0.21111419], SHIB-PERP[0], SOL-PERP[0], TRX[.000869], USD[0.09], USDT[0.00000001] | Yes | |
| 01435247 | | ALGO[2401], ATLAS[34784.44937859], BTC[0], COMP[0], ENS[0], ETH[0], ETHW[0], FTT[0], GRT[0], LUNA2[0.00020386], LUNA2_LOCKED[0.00047568], LUNC[44.39181708], MKR[0], USD[0.00], USDT[0] | Yes | |
| 01435294 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[0.88279297], LUNA2_LOCKED[2.05985026], LUNC[18844.10690024], MATIC[-52.64611098], SOL[0], SOL-PERP[0], USD[84.99], XRP[-0.51199772], XRP-PERP[0] | | |
| 01435308 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[301.5], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.20632806], LUNA2_LOCKED[0.48143214], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRU-PERP[0], TRX[.000039], USD[0.23], USDT[0.12294561], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01435379 | | ADA-PERP[0], APE[13.99802], APE-PERP[0], AUDIO[66], AXS-PERP[0], BAL[3.22], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00444621], BTC-PERP[0], CHZ-PERP[0], CRO[3000], CRO-PERP[0], DODO[188.6], DOT[44.07134093], EGLD-PERP[0], ENJ[25], ENJ-PERP[0], ETH[0.07417106], ETH-PERP[0.09200000], FTT[5.87189304], GRT[150], HMT[41.9926668], LINK[63.48097202], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[269.917848], MATIC-PERP[0], REEF[6770], SAND-PERP[0], SHIB[4970178.92644135], SHIB-PERP[0], SLND[18.3], SOL[0], SOL-PERP[5.64], SRM[56.35836781], SRM_LOCKED[1.10776267], USD[-138.09], USDT[0.00000001], VET-PERP[2817] | | DOT[42.592332] |
| 01435454 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.82977293], LUNC[0.00000001], MATIC-PERP[0], SOS[18700000], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01435473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03928958], LUNA2_LOCKED[0.09167569], LUNC[8555.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PENN-PERP[0], REN-PERP[0], RSR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000063], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01435530 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021092[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-2021123[0], ALT-PERP[0], AMPL[0.00000001], AMPL-PERP[0], AMC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM[7.7], ATOM-PERP[0], AUDIO[216], AUDIO-PERP[0], AURY[15], AVAX[17.79919384], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.98492901], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021092[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021092[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.2707721S], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[24.36994742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT[5.1], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT[31000], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[17], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021092e[0], LTC-PERP[0], LUNA2[13.38812975], LUNA2_LOCKED[31.23896944], LUNC-PERP[0], MAPS-PERP[0], MATIC[521], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[14400], REEF-2021092e[0], REEF-2021123[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[21.5], RUNE-PERP[0], SAND[25], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-2021123[0], SLP-PERP[0], SNX-PERP[0], SOL[.00924272], SOL-2021092[0], SOL-PERP[0], SOS-PERP[0], SPA[4000], SPELL-PERP[0], SRM[160], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], THETA-2021092[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[2093], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-2021092[0], UNISWAP-PERP[0], USD[1.09], USDT[-0.62662182], VET-PERP[0], VGX[41], WAVES-2021092[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01435589 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.30322733], LUNA2[0.30322733], SOL-PERP[0], USD[1.51] | | |
| 01435656 | | AAVE[0.18102508], AVAX[0.30830705], BNB[0], BTC[0.00372136], BTC-PERP[0], CRO[80], DOT[2.10167371], ETHW[0.00000001], FTT[.6], GRT[56.07389056], LINK[1.70556512], LTC[0], LUNA2[0.12386811], LUNA2-PERP[0.28902559], LUNC[0], RUNE[0], SOL[0.24336088], TRX[168.17020908], UNI[0], USD[40.68], USDT[0.00000001] | | AVAX[.308193], DOT[2.10099], ETH[.017008], GRT[56.031192], SOL[.242478], TRX[167.882735], USD[40.62] |
| 01435657 | | ATLAS-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT[37.37], LINK[0], SRM[1.85365136], SRM_LOCKED[25.29431344], TRX-PERP[0], USD[1.34], USDT[3.60950964] | | |
| 01435672 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], BTC[0.11856120], BTC-PERP[0], CAKE-PERP[0], CHZ[2880], CUSDT[457], DENT[453500], DOGE[69], DOGE-PERP[0], ETH[.69470124], ETH-PERP[0], ETHW[.69470124], EUR[0.00], FTM[0], FTT[12.68223049], IOTA-PERP[0], LINK[50.30045629], LINK-PERP[0], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], SAND[2], SHIB[300000], SOL[34.98977016], SOL-PERP[0], SRM[37], STEP[761.6], SUN[601.793], UNI[12.68137787], USD[29.54], VET-PERP[0], YFI-PERP[0] | | LINK[49.78578] |
| 01435709 | | ETH[.00000002], ETHW[0.42000000], LUNA2[0.15233450], LUNA2_LOCKED[0.35544718], RAY[.904263], SOL[30.60023631], SOL-PERP[0], USD[7.06], USD[13.12766321] | | USDT[13.094084] |
| 01435777 | | SOL[.04930982], SRM[.52791101], SRM_LOCKED[2.31671579], USD[4.21], USDT[2.849394] | | |
| 01435801 | | BNB[0.00998894], BTC[0.01701933], CEL[111.57943212], FTT[8.00121736], GRT[339.937338], LINK[15.9974198], LUNA2-2020[0.08010446], LUNA2_LOCKED[0.18691041], USD[0.00], USDT[154.91221716] | | |
| 01435821 | | APE[4395.72072], ATLAS[2.5066], AVAX[.02152], AXS[.0285], BAND[.012], BTC[0.00098863], ETH[17.7499265], ETHW[17.7499265], FTM[.34862], FTT[.009], LINK[.004645], LUNA2[155.2080811], LUNA2_LOCKED[362.1521893], LUNC[499.985582], MATIC[7.4647], NEAR[7000.50644], RAY[.29942], RSR[5.7715], SAND[19997.2788], SHIB[70000], SOL[2000.643048], SRM[.205], SXP[.04456], USD[1.54], USDT[7.16288620] | | |
| 01435968 | | ATLAS[3.05675524], BNBBULL[0], BTC[2.10263745], ETH[7.521], FTT[661.02740176], GLMR-PERP[0], GMT[.00000001], HT[65.187], LUNA2_LOCKED[471.8653376], SRM[6.09390996], SRM_LOCKED[53.78668996], SUN[76320.653065], TRX[27751.001557], TULIP-PERP[0], USD[2000.05], USDT[0] | | |
| 01436030 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00021312], ETH-PERP[0], ETHW[2.50931426], ETHW-PERP[0], FTT-PERP[0], LUNA2[1.33597762], LUNA2_LOCKED[3.11728111], LUNC[95247.09359251], LUNC-PERP[0], SOL-PERP[0], TRX[.952011], USD[-27.56], XRP[0.39629925], ZIL-PERP[0] | | |
| 01436117 | | AUD[0.00], BNB[0], BTC[0.05807121], BTC-0325[0], BTC-033[0], BTC-1230[-0.65419999], BTC-PERP[0], DAI[0.09903176], DAWN-PERP[0], EUR[0.73], FTT[151.59846849], FTT-PERP[0], SRM2.48352954], SRM_LOCKED[73.2144396], TRX[.006104], TSLA[0.00000001], TSLA-0325[0], TSLA-2021123[0], TSLAPRE[0], USD[11127.76], USDT[0.07530806], USDT-2021092[0], USDT-PERP[0] | | |
| 01436118 | | BAO[32707.14406159], BF_POINT[300], BTC[.00000177], CHF[0.00], CONV[666.17427789], DENT[3441.98338353], HUM[76.35311451], KIN[480912.05870949], LINA[279.11347719], LUNA2[3.39147609], LUNA2_LOCKED[12.13428667], LUNC[1174584.36645745], REEF[.00215553], RSR[.00160776], SHIB[9758463.60995622], SOS[10200644.33196276], SRM[.00001965], SUN[642.3913157], TRX[1], USD[0.00] | Yes | |
| 01436223 | | AAVE[.04], ADABULL[.1007], ADA-PERP[551], ALEPH[22], ATLAS[90], ATLAS-PERP[0], AUDIO[80], AURY[1], AVAX[.3], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BIT-PERP[0], BLT[5], BNB[.0099811], BTC[0.02803217], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[114], DOGE-2021092e[0], DOT[2.8], DOT-PERP[0], EDEN[6], ENJ[7], ENS[.27], ETH[.15072293], ETH-PERP[0], ETHW[1.075], FIL-PERP[0], FTM-PERP[0], FTT[1.8], FTT-PERP[0], IOTA-PERP[0], LOOKS[15], LOOKS-PERP[0], LUNA2[0.26638606], LUNA2_LOCKED[0.62156747], LUNC[47190.97], LUNC-PERP[0], MANA[2], MANA-PERP[0], MAPS[20], MATIC[10], MATIC-PERP[0], PEOPLE-PERP[0], PORT[3], RAY[8], RAY-PERP[0], SAND[1], SHIB-PERP[0], SNY[4.99496], SOL[9.47799438], SOL-PERP[0], SRM[4], SRM-PERP[0], STEP[37.281676], STEP-PERP[0], SUSHI[1.5], SUSHI-PERP[0], TONCOIN[4.9], USD[26.20], XRP-PERP[0] | | |
| 01436469 | | BTC[0], ETH[0], FTT[150], SRM[46.22022302], SRM_LOCKED[362.44727726], USD[2.00], USDT[0.00000003], XRP[0] | | |
| 01436562 | | ETH[9.56953296], ETHW[9.56953296], LUNA2[0.09035260], LUNA2_LOCKED[0.21082274], LUNC[19674.47], TRX[.000001], USD[1.01], USDT[0.00000001] | | |
| 01436577 | | AUD[0.00], CRV[.00175], DYDX[.056394], ENJ[.7782], FTT[.00000001], GRT[.66547], MNGO[2.34495], OXY[.004395], PERP[.080602S], RAY[.1849], SAND[.651], SLP[1.3075], SOL[.0057459], SRM[1.8639635], SRM_LOCKED[646.04975564], STEP[.005539S], STG[.0118], SUSH[.108438S], USD[1.12], USDT[1.09188931], WRX[.30524] | | |
| 01436608 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00021955], LUNA2_LOCKED[0.00051229], LUNC[47.80815136], MATIC[0], NEAR[0], NFT (289983855500100427/FTX EU - we are here! #18446)[1], NFT (327192000206589515/FTX EU - we are here! #18344)[1], NFT (380073969121705932/FTX EU - we are here! #18243)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0.00000001] | | |
| 01436644 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[4000], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.000000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00226254], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-6525.63], VET-PERP[0], XLM-PERP[0], XRP[13798.98339697], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01436663 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092[0], FIL-PERP[0], FLOW-PERP[0], FTT[4391.11415627], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.78888874], SRM_LOCKED[683.57210104], SXP-PERP[0], USD[0.00], USDT[0.00013310], VET-PERP[0], ZEC-PERP[0] | | |
| 01436796 | | BCH[.00068], BNB[.00000001], BTC[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081378], USD[-0.06], USDT[0] | | |
| 01436954 | | FTT[.04098884], SRM[.26696661], SRM_LOCKED[1.83666641], TRX[.000006], USD[0.00], USDT[.00469164] | | |
| 01437006 | | BNB-PERP[0], BTC-PERP[0], FTT[3.11164538], LUNA2[0.00248963], LUNA2_LOCKED[0.00580914], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.35241989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01437081 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[67.43], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.37522400], LUNA2_LOCKED[0.87552485], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.22], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01437126 | | FTT[819.75704154], NFT (292809236801068152/FTX x VBS Diamond #210)[1], SRM[16.01659877], SRM_LOCKED[240.19880324], USD[1.15], USDT[123.19533879] | | |
| 01437191 | | AVAX-PERP[0], BAO[1], BNBBULL[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], FTM-PERP[0], LTC[.00718043], LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], LUNC-PERP[0], MATICBULL[0], QTUM-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC[.998] | | |
| 01437313 | | BNB[.66930902], ETH[0.33521468], ETHW[0.33521468], FTM[106.80034775], LUNA2[11.53979818], LUNA2_LOCKED[26.92619576], LUNC[1196956.62059318], MANA[279.3761337], MATIC[460], SAND[312.40863246], SHIB[3800000], SOL[29.34169451], USD[501.95], USDT[2.91410609] | | |
| 01437416 | | AVAX-PERP[0], BTC-PERP[0], LINK22.48724827], LUNA2_LOCKED[15.13691264], LUNC[1412611.97], USD[11.15], USDT[997.28711858] | | |
| 01437446 | | ADABULL[1000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[8.9218113], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.06646936], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE[2968], DOGE-PERP[0], EOS-PERP[0], ETHBULL[12], ETH-PERP[0], EUR[1075.26], FIL-PERP[0], FTT[0.01223955], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[41.98777402], LUNC-PERP[0], MANA[176.51944978], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB[9604863.71], SHIT-20210924[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[-0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRPBULL[1010000], ZIL-PERP[0] | | |
| 01437471 | | AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.23362150], FTT-PERP[0], IMX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.008], MATIC[0], MATIC-PERP[0], NFT (319475890643084807FTX AU - we are here! #39682)[1], NFT (328487878869501261/FTX EU - we are here! #49727)[1], NFT (428963758610749373/FTX EU - we are here! #49530)[1], NFT (430363475494102542/The Hill by FTX #6646)[1], NFT (476564263880493364/FTX EU - we are here! #49776)[1], NFT (488828125520780057FTX AU - we are here! #39629)[1], NFT (500572770043810417FTX Crypto Cup 2022 Key #2455)[1], NFT (570681850045094732/Japan Ticket Stub #1062)[1], SOL[0], SOL-PERP[0], USD[0], USDT[0], WAVES-PERP[0] | | |
| 01437524 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00005572], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[1248.022556], FXS[0.17622], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX[.001734], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], USD[29.65], USDT[141956.73201124], USTC-PERP[0] | | |
| 01437541 | | AKRO[1], ANC-PERP[0], BAO[5], DENT[1], ETH-PERP[0], KIN[3], LUNA26.41878849], LUNA2_LOCKED[14.97717316], LUNC[1397704.7091499], SOL-PERP[0], SXPBULL[100], TRX[0.00005800], UBXT[1], USD[-3.69], USD[0.11469306], XRPBULL[9.0424] | | |
| 01437721 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0511[0], BTC-MOVE-0427[0], BTC-MOVE-0831[0], BTC-MOVE-1029[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-12300[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2.39123497], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[457], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00004543], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01437740 | | AUDIO[0], AVAX[0], BTC[0], CEL[0], CHF[0.23], DMG[.02302], ETH [-0.00000001], ETH-PERP[0], FTT[0.02331895], LUNA2[0.00603671], LUNA2_LOCKED[0.01408566], MATIC[0.00000001], SNX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 01437763 | | AXS[.08], BTC[0], BTC-PERP[0], DFL[32770], ETH[0], FTT[25.19622], LINK[485.76674827], LUNA2[7.02330508], LUNA2_LOCKED[16.38771188], LUNC[1529339.47], REN[.3035701], SOL[443.6556058], USD[10.10], USDT[0], XRP[.9568] | | |
| 01437789 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.02546003], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00616233], LUNA2_LOCKED[0.01437877], LUNC-PERP[0.00000004], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.74107693], TRX-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USD[34.62], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | TRX[.736795] |
| 01437909 | | ALGOBULL[6820000], ATOMBULL[203], EOSBULL[20200], LINKBULL[5], LUNA2[.35269195], LUNA2_LOCKED[3.15628121], LUNC[294551.52], MATICBULL[25], SUSHIBULL[45800], THETABULL[1.2431292], USD[0.00], XRPBULL[4380], XTZBULL[100], ZECBULL[20] | | |
| 01437954 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.11393497], LUNA2_LOCKED[0.26584826], LUNC[24809.58], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01438097 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[154.00517979], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM_12143229], SRM_LOCKED[6901807], SRM-PERP[0], STETH[0], USD[0.00], USDT[1567.39173608] | | |
| 01438330 | | 1INCH[1.34287], 1INCH-PERP[74], AAPL-0325[0], AAPL-0624[0], AAPL-1230[0.01000000], AAPL-20210924[0], AAPL-20211231[0], AAVE[0.00454524], AAVE-PERP[199.32000000], ABNB-0325[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ABNB-20210924[0], ABNB-20211231[0], ACB-0325[0], ACB-0624[0], ACB-0930[0], ACB-1230[0.10000000], ACB-20210924[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[.82345], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210924[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMD-1230[0.00999999], AMD-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE-0624[0], APE[-0.04496877], APE-PERP[2400.99999999], APT-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[-0.00999999], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATOM[0.02271052], ATOM-PERP[2217.619999999], AVAX[798.93888813], AVAX-PERP[-0.10000000], AXS[0.03703], AXS-PERP[790.30000000], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0.62699999], BAND-PERP[0], BAO-PERP[0], BB-0325[0], BB-0624[0], BB-0930[0], BB-1230[0], BB-20210924[0], BB-20211231[0], BCH[0.00082418], BCH-PERP[145.35700000], BIL-0325[0], BIL-0624[0], BIL-1230[0], BIL-20210924[0], BIL-20211231[0], BIT-0325[0], BIT-0624[0], BIT-0930[0], BIT-1230[-0.00147436], BNB-PERP[-0.01999999], BNTX-PERP[-256.433], MKR[0], MKR-PERP[0.24799999], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-1230[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[0.1346161], NEAR-PERP[99.39999999], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210924[0], NIO-20211231[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], NOK-1230[0], NIO-20211231[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0.01799999], PERP-PERP[0], PERP-0325[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], PFE-1230[0], PFE-20210924[0], PFE-20211231[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-1230[0], PYPL-20210924[0], PYPL-20211231[0], ... | | |
| 01438358 | | AVAX[0.08548262], BTC[0.00002008], ETH[.00000695], ETHW[.00000695], GBP[0.01], LUNA2[1.66963836], LUNA2_LOCKED[3.89582285], LUNC[363567.2690916], MATIC[9.7283], USD[0.00], USDT[0.00000001] | | |
| 01438565 | | ALGOBULL[2], BCH[0], BNB[0], BSVBULL[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], KIN[0], LUNA2[0.00050594], LUNA2_LOCKED[0.00118052], LUNC[110.16970840], SHIB[0], SXPBULL[0], TOMO[0], TOMOBEAR2021[0], TOMOBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01438611 | | LUNA2[0.47417580], LUNA2_LOCKED[1.10641021], LUNC[103252.78], SHIB[1398810], USD[6.38], USDT[0.53385470] | | |
| 01438644 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AURY[0.00000001], BAND-PERP[0], BICO[1500], BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.92405896], FTT-PERP[0], GRT[4230], LINK[30], LINK-PERP[0], LUNA2[0.02150996], LUNA2_LOCKED[0.05018991], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[112.33], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01438708 | | AKRO[3], APE[0], AUDIO[1.00894378], BAO[3], BF_POINT[100], BTC[0.00192710], DOGE[0], ETH[0], KIN[12], LUNA2[1.27735079], LUNA2[2.87486056], LUNC[19.79283209], RSR[3], SAND[0.00005755], SGD[2.35], SOL[0], TRX[7], UBXT[11], USD[0.00], USDT[0.00001112], XRP[0] | Yes | |
| 01438727 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004737], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0.00057535], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00045957], FTT-PERP[0], GLMR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00013728], LUNA2_LOCKED[0.00032033], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0.00694095], SOL-PERP[-792.97], SUSHI-PERP[0], TRX-PERP[0], USD[12501.50], USDT[4166.73046386], WAVES-PERP[0], XRP-PERP[0] | | |
| 01438728 | | 1INCH[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00895059], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.0482351], SRM_LOCKED[0.0426528], TRYB-PERP[0], USD[12.80], USDT-PERP[0], XMR-PERP[0] | | |
| 01438740 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00003012], ETH-PERP[0], ETHW[0.00003012], EUR[0.53], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-718.93], USDT[0.53131246], VET-PERP[0] | | |
| 01438794 | | ATLAS[950], DYDX[20.995098], DYDX-PERP[0], LUNA2[0.04330365], LUNA2_LOCKED[0.10125186], LUNC[9449.06], LUNC-PERP[0], TRX[980.81361], USD[162.33], USDT[0.00135935] | | |
| 01438799 | | BABA[.0005], FTT[150.01013011], HKD[0.93], HT[0.00623077], NFT (31197925718272914147/FTX AU - we are here! #63951)[1], OKB-PERP[0], PSY[15000.075], SRM[17.18391228], SRM_LOCKED[120.33161222], USD[0.17], USDT[0] | | HT[.006047], USD[0.17] |
| 01438825 | | LUNA2_LOCKED[73.62183154], TRX[.000004], USDT[.07215535] | | |
| 01438854 | | AGLD[.08936786], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1615.15491536], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[66.27596415], SRM_LOCKED[525.20403585], TRX[.000078], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01438859 | | BTC-PERP[0], LUNA2[0.02133600], LUNA2_LOCKED[0.04978401], LUNC[4645.96], USD[7.88], USDT[0.00394346], XRP-PERP[0] | | |
| 01438898 | | BULL[0], ETH[34732369], EUR[0.00], FTT[42.66721162], GRTBULL[0], LINKBULL[.04276], LUNA2[0.52681111], LUNA2_LOCKED[1.22922594], NFT (450290106919503416/Magic Summer Box)[1], SLRS[0], SOL[0], SRM[1.22280242], SRM_LOCKED[6.85807022], USD[20.45], USDT[0.00000001] | | |
| 01438953 | | ATLAS[66.74866752], ATOM-PERP[0], AVAX-PERP[0], BTC[.0088], DYDX-PERP[0], ETH[0.04400000], ETH-PERP[0], ETHW[0.56700000], FTM-PERP[0], FTT[22.0603645], MKR-PERP[0], LOOKS-PERP[0], LUNA2[0.01694353], LUNA2_LOCKED[0.03953491], LUNC[3689.49], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[.0685], NEAR-PERP[46.9], ONE-PERP[0], SAND-PERP[0], SOL[.00579661], SOL-PERP[0], SPELL-PERP[0], USD[80.03], USDT[0.92715556], XRP[.98] | | |
| 01438996 | | DAI[0], FLOW-PERP[0], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008025], TRX[.010138], USD[0.01], USDT[245.53140814] | | |
| 01439046 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], COMP-2021092400], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[5.2465748], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00021328], SRM_LOCKED[.0021016], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[388.28], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01439070 | | LUNA2[0.00016610], LUNA2_LOCKED[0.00038758], LUNC[36.17], USD[0.77], USDT[.55141365] | Yes | |
| 01439103 | | FTT[0.00022752], FTT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01648360], NFT (572136888470719506/The Hill by FTX #26321)[1], USD[0.06], USDT[0] | Yes | |
| 01439107 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00008575], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.01], LINK-PERP[0], LUNA2[0.98557334], LUNA2_LOCKED[2.29967115], LUNC[3.174915], MATIC-PERP[0], NEAR-PERP[0], NVDA-1230[0], SOL-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[229.48], USDT[0] | | |
| 01439121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.01], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.1], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[5.0265], ETH-PERP[0], ETHW[1.0005], FIL-PERP[0], FTM-PERP[0], FTT[1000.000713], FTT-PERP[0], GALA-PERP[0], GBP[0.0197], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02312436], LUNA2_LOCKED[0.05395686], LUNC[5035.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[0.00009860], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[50.63595521], SRM_LOCKED[59.38518561], SRM-PERP[0], STEP[2500.025], STEP-PERP[0], SUSHI[3.97295674], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13733.03], USDT[5000.00077732], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01439164 | | BTC[10.13778467], FTT[150.37329271], HT[13988.13158211], NEXO[1.843025], OKB[4140.40848319], SRM[3.28798851], SRM_LOCKED[22.97201149], USD[1.10], USDT[0.00763231] | | HT[13707.374532], OKB[4024.356853] |
| 01439179 | | ATLAS-PERP[0], AVAX[.00003086], AVAX-PERP[0], BNB[.00000056], BTC[0.00380081], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000114], ETH-PERP[0], ETHW[.04915399], EUR[0.76], FTT[1.02272638], LUNA2[0.23301352], LUNA2_LOCKED[0.54231541], LUNC[225.49334365], LUNC-PERP[0], MANA-PERP[0], NFT (480831831687190349/FTX Crypto Cup 2022 Key #18246)[1], ONE-PERP[0], RUNE[.00023446], SAND-PERP[0], SOL-PERP[0], USD[1.32], XTZ-PERP[0] | Yes | |
| 01439184 | | NFT (297053162441162737/FTX EU - we are here! #273931)[1], NFT (346751658720151503/FTX EU - we are here! #273910)[1], NFT (450587132224926966/FTX AU - we are here! #33930)[1], NFT (460763576371819395/FTX AU - we are here! #33865)[1], NFT (564418427369763883/FTX EU - we are here! #273884)[1], SRM[.3325788], SRM_LOCKED[115.27182452], USD[0.01], USDT[0] | | |
| 01439213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNB-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.39192338], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01439230 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0.04000000], ADA-PERP[6], AGLD-PERP[-15.99999999], ALGO-PERP[16], ALICE-PERP[1.00000000], ALPHA-PERP[25], ALT-PERP[0.00000000], AMPL-PERP[0], APE[.014273], APE-PERP[0.30000000], AR-PERP[0.20000000], ATOM-PERP[0.25999999], AUDIO-PERP[-13.49999999], AURY[0.00179], AVAX-PERP[0.09999999], AXS-PERP[0.60000000], BAL-PERP[0.13399999], BAT-PERP[0], BCH[0.00029999], BCH-PERP[0], BNB[0.00031556], BNB-PERP[0], BSV-PERP[0.04999999], BTC[-2.0100550], BTC-PERP[0], CAKE-PERP[0.59999999], CELO-PERP[5.20000000], CHR-PERP[15], CHZ-PERP[0], COMP[0], COMP-PERP[0.00029999], CRO-PERP[20], CRV-PERP[1], CVC-PERP[14], DOGE[1.096645], DOGE-PERP[43], DOT-PERP[0.40000000], DYDX-PERP[0.09999999], EGLD-PERP[0.05000000], ENJ-PERP[5], ENS-PERP[1.10000000], EOS-PERP[0.59999999], ETC-PERP[0.89999999], ETH[0.00372250], ETH-PERP[0.05772705], ETHW[0.00572706], FIL-PERP[0.30000000], FLOW-PERP[67.99999999], FTM-PERP[11], FTT[155.67468873], FTT-PERP[0.00004000], GALA[.6277], GALA-PERP[50], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[1.10000000], GRT-PERP[0], HBAR-PERP[16], HNT-PERP[-0.04000000], IMX[.00002725], INJ-PERP[0], IOTA-PERP[0], JPY[0.376], KAVA-PERP[2.99999999], KNC-PERP[40], KSHIB-PERP[139], KSM-PERP[0.07000000], KSOS-PERP[25], LRC-PERP[15], LTC-PERP[0.03999999], LUNA2[42.07286996], LUNA2_LOCKED[98.17002991], LUNC[31.94726127], LUNC-PERP[0.00000449], MANA-PERP[7], MASK-PERP[0], MATIC[0.72903700], MATIC-PERP[0], MINA-PERP[19], MKR[0], MKR-PERP[0.00000000], MNGO-PERP[0], MTL-PERP[14.99999999], NEAR-PERP[0.50000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[4.00000000], QTUM-PERP[1.80000000], RAY-PERP[2], REN[0], REN-PERP[0], RNDR-PERP[-12.29999999], ROSE-PERP[44], RUNE[0], RUNE-PERP[1.39999999], SAND-PERP[1.59], SCRT-PERP[10], SNX-PERP[1.29999999], SOL[0.01796750], SOL-PERP[0], SUSHI[0], SUSHI-PERP[2.5], SXP[0], SXP-PERP[16], THETA-PERP[1.50000000], TONCOIN-PERP[1.49999999], TRU-PERP[0], TRX[0.002], USD[0.0523835], UNI-PERP[0.30000000], USTC-PERP[0], VET-PERP[233], WAVES-PERP[1], XLM-PERP[10], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0.00001000], XRP-PERP[14], YFII-PERP[0.7], ZEC-PERP[0.04999999], ZIL-PERP[160], ZRX-PERP[7] | | |
| 01439277 | | COPE[7455.65344], FTT[73.99809502], SRM[5.91628779], SRM_LOCKED[27.43909882], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01439291 | | AAVE[0.06992515], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[7], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04761050], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0.00003359], COMP-PERP[0], CRO[1350], CRO-PERP[0], CRV-PERP[0], DOGE[2222.863724?], DOGE-PERP[0], DOT[15], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.47668524], ETH-PERP[0], ETHW[0.47668524], EUR[0.38], FIL-PERP[0], FLOW-PERP[0], FTM[153], FTM-PERP[0], FTT[39.49618796], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX[100], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MANA[70], MANA-PERP[0], MATIC[59.981667], MATIC-PERP[0], MTA-PERP[0], NEAR[10], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SOL[14.06527218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[2099.70], USDT[.09], VET-PERP[0], VGX[14.997435], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01439303 | | AVAX[0], DFL[0], FTT[.09238328], LUNA2[0.02222617], LUNA2_LOCKED[0.00519441], MATIC[.00000001], RUNE[0], TRX[.000029], USD[0.21], USDT[0.00000001], USTC[.315126] | | |
| 01439346 | | ATLAS[925.00373703], BULL[0], FTT[0], LUNA2[0.00062999], LUNA2_LOCKED[0.00146998], LUNC[137.182558], USD[15.09], USDT[0] | | |
| 01439375 | | ATLAS[3750], ETH[.00000001], KIN[3804045.98101625], LTC[0.00801600], LUNA2[0.81190255], LUNA2_LOCKED[1.89443928], LUNC[176793.49], SOL[0.71082377], USD[0.07], USDT[0.00000540] | | |
| 01439419 | | 1INCH-PERP[0], ADA-2021123[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], ASD[0], DAI-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BITO-2021123[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-09303[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBULL[0], EDEN-2021123[0], EGLD-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EUR[0], FLOW-PERP[0], FTT[0.06462264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-2021092400], LTC-PERP[0], LUNA2[0.00126198], LUNA2_LOCKED[0.00294463], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], REEF-2021092400], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00011685], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0] | | |
| 01439450 | | RAY[64.92454103], SOL[29.25629807], SRM[263.7305586], SRM_LOCKED[8.14328782], USD[4.64] | | |
| 01439500 | | BTC[0], ETH[0], FTT[193.28452715], SRM[1161.8529884]1, SRM_LOCKED[12.34378795], USD[4.23], XRP[173.43621757] | | |
| 01439508 | | ATLAS[2355.76881143], COPE[74.98545], CRV[4.09190978], ENJ[27.33726033], FIDA[14.44796494], FTT[16.39094066], GBP[0.00], MNGO[1174.38222187], MOB[14.497187], RAY[29.06036797], SNY[29.00889407], SOL[.00000001], SPELL[8723.08078380], SRM[11.14626735], SRM_LOCKED[2.3478465], STARS[10.997866], USD[0.00], USDT[82.65742672] | | |
| 01439649 | | BTC[.00008662], CEL[.0561], LUNA2[0.00000404], LUNA2_LOCKED[0.00000010], LUNC[.009806], MSTR[.00455], RUNE[.07054], SLND[3.7], SOL[52.01852079], TRX[.00033], USD[1.17], USDT[2.24618000] | | |
| 01439668 | | LUNA2[0.00006489], LUNA2_LOCKED[0.00015141], LUNC[14.13], TRX[.000002], USD[0.11], USDT[0] | | |
| 01439724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0.00662343], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-06240[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000625], FTT-PERP[0], FXS-PERP[0], GALA[.00000807], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.0000507], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNC[.02532982], LUNC-PERP[0], MANA[.00066038], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000796], TRX-PERP[0], UNI[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAXL-PERP[0], XRP[.00887795], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01439794 | | AMPL-PERP[0], ATLAS[5.540841], ATLAS-PERP[0], AXS[0], BTC[0.00003862], DOT[0.00000002], ETH[0.02898014], ETH-PERP[0], ETHW[.00043594], ETHW-PERP[0], FTT[185.31350250], GMT-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.007779], LUNC-PERP[0], MATIC[0.00000001], MSOL[-0.00000096], RAY[.906323], RAY-PERP[0], SOL[0], SRM[1.10986523], SRM_LOCKED[65.41013477], STSOL[0], TRX[.001808], USD[33.17], USD[0.07], USDT[0.00037745], USTC[0], USTC-PERP[0], WBTC[0.00027254] | | |
| 01439816 | | BTC[0], FTT[0], SRM[.01363285], SRM_LOCKED[.67502427], USD[0.10], USDT[0.00000004] | | |
| 01439849 | | COPE[0], FTT[0], NFT (313744286966693732/Ink 7£1], NFT (313746245270891360/Ink 8£1], NFT (366926836373842279/Ink 10£1], NFT (374062043226209636/Ink 9£1], NFT (383688923597632978/Ink 4£1], NFT (486264484466621170/Ink 6£1], NFT (519096451751983757/Ink 3£1], NFT (526655633367729592/Ink 5£1], SRM[.27802244], SRM_LOCKED[1.16400461], USD[490.00] | | |
| 01439914 | | ALICE[.09136], ATOMBEAR[33190780], AVAX[.09878], CHR[.8206], DAI[.09571523], FTT[53.26118600], GBP[1398.42], LUNA2[45.24650043], LUNA2_LOCKED[105.57516577], LUNC-PERP[0], MANA[.797], SOL[.09999], SPELL[45.32], STORJ[.02974], SXP[.07948], USD[58387.36], USDT[996.11000000] | | |
| 01439944 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[3.10023393], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], MATIC[0.25220151], SOL[0], USD[0.25], USDT[0] | | |
| 01439955 | | BTC-0325[0], ETH[0.00099969], ETH-2021092400], ETHW[0.00099969], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC[.01], LUNA2[0.12175941], LUNA2_LOCKED[0.28410531], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHIBULL[27800], USD[3.63], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01440021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09924922], AVAX-PERP[0], AXS[11.19800752], AXS-PERP[0], BOBA[22.99563], BTC[0.03354356], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[109.38042604], DYDX-PERP[0], ETH[0.14245794], ETH-PERP[0], ETHW[0.14245794], FIL-PERP[0], FTM[.9386623], FTM-PERP[0], FTT[13.10353315], KSM-PERP[0], LINK[19.09643085], LINK-PERP[0], LUNC-PERP[0], MATIC[0.09009], MNGO[9.9069], OMG[.49563], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[4.59095883], SOL-PERP[0], SRM[103.14513785], SRM_LOCKED[1.80046645], USD[25.20], USDT[0], XRP-PERP[0] | | |
| 01440060 | | BTC[0.00031600], CRO[20], DOT[1.05872694], FTT[3.1989866], LUNA2[0.07844940], LUNA2_LOCKED[0.18304860], LUNC[5082.522812], RAY[6.39362347], SOL[1.74031932], SRM[3.08332431], SRM_LOCKED[.06716269], TRX[.000147], USD[1.33], USDT[0] | | |
| 01440071 | | AXS[.09069 5], AXS-PERP[0], FTT[.08327], SRM[.62365335], SRM_LOCKED[2.37634665], SUSHI[.3353], TRX[.000002], UNI[.06456], USD[0.01], USDT[1.16337137] | | |
| 01440175 | | BTC[0.33282120], FTT[108.9237], SOL[172.23218436], SRM[922.70119731], SRM_LOCKED[21.47963817], USD[3.10] | | BTC[.329415] |
| 01440180 | | LUNA[28.46124429], LUNA2_LOCKED[19.74290336], LUNC[1842453.76], USD[0.00], USDT[.003752] | | |
| 01440186 | | AVAX[0.00167614], BEAR[428.85], BNB[0.00000001], BNBBEAR[456652800], BSVBULL[300], BTC[0], BTC-PERP[0], COMPBEAR[8185], DAI[0], ETH[0], ETHBEAR[458770], GRT-PERP[0], KSHIB-PERP[0], LINKBEAR[617847400], LINKBULL[2033.8979001S], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005925], TRX[0], USD[0.01], USDT[0.03815550], XRP[141.56542616], XRPBULL[471756.09] | | |
| 01440195 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.05], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04933830], LUNA2_LOCKED[0.01151228], LUNA2-PERP[0], LUNC[.013113], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9064], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[22556.68], USDT[33542.39430497], USTC-PERP[0], USTC[.6984], USTC-PERP[0], XTZ-PERP[0] | | |
| 01440364 | | AAVE[2.18551464], ADABULL[1115.8], AKRO[763], AURY[46.09650364], AVAX[12.29222746], BAC[20997.53], DOGE[60.42333553], FTM[25.10416918], GALA[4460], GRTBULL[146727.82586494], JOE[133], KIN[2372180.44448515], LINK[1468.97188466], LUNA2[1.43407325], LUNA2_LOCKED[3.34617091], REEF[950], SHIB[15598575], SOL[0.00033181], SPELL[11868.39225225], SUSHIBULL[290521298.89521450], THETABULL[18.68001396], USD[0.02], USD[100], XRPBULL[86.7], XTZBULL[7.663] | | DOGE[60.357979] |
| 01440530 | | AAVE-0325[0], AAVE-0624[0], ADA-0325[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05841121], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[1.26], FIL-PERP[0], FLM-PERP[0], FTT[0.11469050], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04267081], LUNA2_LOCKED[0.9956523], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[2.3207522], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-0624[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[29.77], USD[0.00000001], USTC[57], VET-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01440560 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000002], BTC[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0403[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHEAP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02635143], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[80.27381157], SRM_LOCKED[73.44994699], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-20210924[0], THETA-PERP[0], TLU P-PERP[0], USD[5.13], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01440717 | | AAPL-1230[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08629542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00024755], LUNA2_LOCKED[0.00057763], MATIC-PERP[0], NEAR-PERP[0], NFT (288775910797679806/Belgium Ticket Stub #391)[1], NFT (367865835428443793/Austin Ticket Stub #1091)[1], NFT (486996237105070095/Netherlands Ticket Stub #1567)[1], NFT (492717502578623734/FTX EU - we are here! #21241)[1], NFT (493922987526272129/Baku Ticket Stub #1683)[1], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SQ[4.495], STETH[0], TRX[152.02707165], TRX-PERP[0], USD[1256.26], ZRX-PERP[0] | Yes | |
| 01440929 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00408126], LTC-PERP[0], LUNA2[0.01642431], LUNA2_LOCKED[0.0832341], LUNC[3576.43], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01440933 | | BTC-PERP[0], LUNA2[0.07198449], LUNA2_LOCKED[0.16796381], LUNC[15674.774418], LUNC-PERP[0], USD[35.30], USDT[0.00200154] | | |
| 01440937 | | ATLAS[9.71378], AUDIO[1.69929451], AURY[.99183], BADGER[.00797062], BTC[.00076], CHZ[41.68402505], FTM[.8376], FTT[2.60259942], LINK[150.1614], LUNA2[10.63500706], LUNA2_LOCKED[24.81501647], MATIC[6.1708768], SHIB[23958.24696214], SOL[26.73], TSLA[.00413589], USD[0.08], USDT[2.18398653] | | |
| 01441032 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00007275], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[24.50], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00459743], LUNA2[0.24387327], LUNA2_LOCKED[0.56903765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-21.75], USDT[17.51695394], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01441051 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[.06481785], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00472616], LUNA2_LOCKED[0.01022771], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (502850329192760720/FTX Crypto Cup 2022 Key #20739)[0], RON-PERP[0], RUNE-PERP[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[52.000001], TRX-PERP[0], USD[13013915.55], USDT[50142.42371983], USTC[.669011], WAVES-PERP[0] | | |
| 01441107 | | ADA-PERP[0], AUDIO[.3], DOT-PERP[0], ETH[.00000001], LINK[.00000001], LUNA2[0.00231186], LUNA2_LOCKED[0.00539435], LUNC[503.413492], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01441113 | | 1INCH[0], AKRO[0], ALEPH[0], ATLAS[20053.03835909], AXS[0], BAC[0], BAR[0], BCH[0], BF_POINT[200], BTT[0], CHZ[.00000001], CONV[0], CREAM[0], CRO[0], DENT[0], DFL[0], DOT[0], ENS[0], ETH[.00000001], EUR[0.00], FRONT[0], FTT[0], GODS[0], GRT[0], GST[0], IMX[0], JST[0], KIN[0], KSC[0]2[0], LINK[0], LTC[0], LUNA2[0.00003009], LUNA2_LOCKED[27.52321714], LUNC[0], MATIC[0], NEXO[0], POLIS[0], PRISM[2000.03825519], RAY[0], REEF[20053.02954246], RSR[0], RUNE[0], SHIB[0], SKL[20053.00946630], SLP[0], SLRS[0], SNY[0], SOL[0], SOS[0], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0], SUSHI[0], TONCOIN[0], TRX[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USTC[0], XRP[0], XTZBULL[0], YFI[0] | Yes | |
| 01441161 | | ADA-PERP[0], AXS-PERP[0], BNB[.00050128], CHZ-PERP[0], DOT[91.5], DOT-PERP[0], ETH[.0009525], ETHW[.0009525], FTT[38.13132820], LINK[24.99525], LUNA2[0.14918502], LUNA2_LOCKED[0.34809840], LUNC[32485.3542123], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01441198 | | ETH[0], LUNA2[0.00010285], LUNA2_LOCKED[0.00023998], LUNC[232.396288], USD[0.00], USDT[0.01643204] | | |
| 01441209 | | BRZ[.5], BTC[0.00000001], ETHW[0], FTT[0], LUNA2[0.17992141], LUNA2_LOCKED[0.41771663], MANA[0], SOL[0], TRX[50], USD[31.00], XRP[0] | | |
| 01441339 | | ADABULL[0.00979209], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[290], ETH-PERP[0], LINK-PERP[0], LUNA2[0.12160405], LUNA2_LOCKED[0.28374280], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[3997.2], SXPBULL[99.96], THETABULL[.5], USD[2612.07] | | |
| 01441363 | | BOBA[1666.66666666], BOBA_LOCKED[18333.33333334], USD[28.21] | | |
| 01441399 | | AUD[0.00], AXS[0], AXS-PERP[0], BTC[5.15625844], BTC-PERP[0], BUL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0.07710357], LINKBULL[0], MATIC[0], MATICBULL[0], SOL[0.00104600], SRM[.00080466], SRM_LOCKED[.23241263], TOMOBULL[0], USD[0.01], USDT[0], XTZBULL[0] | | |
| 01441405 | | BNB[55.4578682], BTC[0.12927655], ETH[0], LINK[362.3176399], LUNA2[4.61276186], LUNA2_LOCKED[10.76311101], LUNC[0], MATIC[5399.0253], SOL[808.93105445], USD[1.43] | | |
| 01441411 | | APT-PERP[0], BNB[-0.00064558], BNB-PERP[0], BTC[0.00001779], BTC-PERP[0], CEL-PERP[0], ETH[0.00078598], ETH-PERP[0], ETHW[0.00002351], LUNA2[0.00105462], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2.50], USDT[0.00427193], USTC[.149287] | | |
| 01441509 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.04], USTC[2], XTZ-PERP[0] | | |
| 01441586 | | AVAX[19.28696153], BNB[0.00808335], BTC[0], COMP[.00009385], DOGE[0.41853496], FTM[1953.83017147], FTT[25.9948229], LINK[0.00000001], LUNA2[0.00034184], LUNA2_LOCKED[0.00079763], LUNC[74.43716572], MATIC[0], RAY[197.88297644], RUNE[406.27107177], SGD[4.61], SHIB[37900340.5], SNX[0.09966041], SOL[0], TRX[0.69731636], UNI[0.03179865], USD[2.33], USDT[0] | | AVAX[18.582057], FTM[1926.354747], RAY[190.051163] |
| 01441643 | | BITO-2021123[0], BTC[0], BTC-PERP[0], DKNG-2021123[0], ETH[0], FB[0], FTM[0], GBTC[0], GOOGL[.00000001], GOOGLPRE[0], LUNA2[10.10144515], LUNA2_LOCKED[23.57003868], LUNC[139.14001327], MATIC[0], MSTR[0], NVDA[0], PYPL[0], RNDR[0], SOL[0.00190066], SQ[0], TSLA[0], TSLAPRE[0], USD[2.26], XRP[0] | | |
| 01441684 | | BOBA[8333.33333333], BOBA_LOCKED[91666.66666667], USD[2.40] | | |
| 01441709 | | LUNA2[0.04622846], LUNA2_LOCKED[0.10786642], LUNC[10066.346328], NFT (437292312411953725/FTX EU - we are here! #123429)[1], NFT (532557412613917947/FTX EU - we are here! #115105)[1], SOL[0], USD[0.00] | | |
| 01441826 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[49990000], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BULL[0.00055900], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0.0048180], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16592405], LUNA2_LOCKED[1.78715613], LUNA2-PERP[0], LUNC[166781.576048], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01204684], SRM_LOCKED[.05224789], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[-9.75], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01441900 | | AAVE[.00000001], BNB[.00198357], CEL[.0639258], DOGE-PERP[0], FTT[25.9818], LUNA2[0.00636153], LUNA2_LOCKED[0.01484358], USD[0.33], USTC[.900506] | | |
| 01441915 | | ATLAS[1000], ETH[0.00090773], ETHW[0.00090282], FTT[75], LUNC-PERP[0], NEAR-PERP[0], POLIS[10], SHIB[99667.5], SLP-PERP[0], SOL[260.00472127], SOL-PERP[0], SRM[107.20753961], SRM_LOCKED[20287109], TRX[.000002], USD[13.50], USDT[565.21041722] | | ETH[.000895], USDT[5.973632] |
| 01442102 | | BNB[0.26924310], BTC[0], DOT[186.56320268], DYDX[388.99146573], ETH[0.00000002], ETH-PERP[0], ETHW[18.76300963], FTM[351.79022616], FTT[25.4], GENE[.00000001], LUNA2[1.89608113], LUNA2_LOCKED[4.42418932], LUNC[41285.66], SOL[0.03683804], TRX[.000002], USD[0.00], USDT[0.00000001] | | DOT[186.209345] |
| 01442127 | | AAVE-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.87153603], ETH-PERP[0], FTT[1.79999999], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[.00540942], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.83518876], SRM_LOCKED[.69070398], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01442154 | | BOBA[2028467.91666666], BOBA_LOCKED[2233734T.08333334], USD[1168.22] | | |
| 01442159 | | BEAR[794.85], BULL[0.00081940], EOSBULL[4000000], FTT[5.737091], LUNA2[0.58740681], LUNA2-PERP[0], TRX[.000824], USD[0.01], USDT[4534.05104166] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01442196 | | AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[84521540.5098847], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.37579019], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[321], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00200447], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX[3180.3], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.09], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2114.28], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01442215 | | ALGO[554], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BNB-PERP[0], BTC[0.00400000], BTC-PERP[0], C98-PERP[0], CHZ[850], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.148], ETH-PERP[0], ETHW[1.371], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-20000607], LUNA2_LOCKED[0.00015183], LUNC[14.17], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STMX-PERP[0], STX-PERP[0], TRX[.78227], USD[1.49], USDT[0.98841967], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01442216 | | AKRO[24], ALPHA[1.00005506], APE[.52689885], ATLAS[26.27003718], AUD[203.49], AUDIO[1.02477121], AXS[8.37580566], BAO[68], BF_POINT[200], BTC[0.05912516], COMP[0.00000072], DAWN[0], DENT[17], DFL[32.78975769], DOGE[326.39889936], ETH[1.01779086], ETHW[0.75874869], FIDA[1.03176146], FRONT[1], GALA[19.79310013], GENE[.69447342], GOG[8.33730515], GRT[1.00016434], IMX[1.27293724], KIN[29.30421215], KNC[0], LDO[21.13999899], LUNA2[0.00116592], LUNA2_LOCKED[0.02722050], MANA[1.75859409], MATH[2.00673117], MATIC[2.13066352], MBS[226.71199192], PEOPLE[4803.42355668], POLIS[197.33564040], RSR[8], SAND[1.77061378], SECO[0.30133896], SLRS[2.56402049], SNY[0.00001616], SPA[0], SPELL[18594.44372269], SRM[1.05093088], SUSHI[.00002972], SYN[50.50661013], TLM[102.92238925], TOMO[1.03490066], TRU[1], TRX[15.01451099], UBXT[863.41474865], UNI[0.00001594], USD[0.00], USTC[.16504284], XAU[T[0], YFI[.00000003] | Yes | |
| 01442327 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01474453], BTC-PERP[0], C98-PERP[0], CAD[0.00], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTT[0.17954178], FTT-PERP[0], LINK-PERP[0], LUNA2[122.0092568], LUNA2_LOCKED[284.6882658], LUNC[.0071], LUNC-PERP[0], MATIC[554.63476570], MATIC-PERP[0], OMG-PERP[0], SOL[1.35537936], SOL-PERP[0], SPELL[41500], SRM[.49907235], SRM_LOCKED[4.85180633], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3628.40], USDT[3440.42612171], USTC[17271], XRP[360.75], XRP-PERP[0] | | |
| 01442371 | | BNB[0], BTC[0], FTT[0.00000009], LUNA2[0.17713457], LUNA2_LOCKED[0.41331401], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01442401 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.61406279], ETH-PERP[0], ETHW[0.61406279], FTT[.9], GALA[270.29549823], LUNA2[0.09410297], LUNA2_LOCKED[0.21957359], SHIB[2022620.40313302], SHIB-PERP[0], SLP-PERP[0], SOL[4.39168943], SOL-PERP[0], SRM-PERP[0], TRX[.000052], USD[32.77], USDT[0.10749191] | | |
| 01442417 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[320.26866859], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077644], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00790034], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[5.00000001], SUSHI-PERP[0], TRX[.9998], UNI-PERP[0], USD[486.67], USDT[107.34143276], XLM-PERP[0], ZEC-PERP[0] | | |
| 01442432 | | BIT[7480], BNB[332.78000000], BTC[3.68683651], CQT[2779.27], ETHW[4.52315493], FTT[10.08351533], GENE[80.78606925], MATIC[6.46], MOB[963.50734], SRM[1.22903281], SRM_LOCKED[349.96876319], USD[1000.00], USDT[2895.26889195] | | |
| 01442511 | | ADABULL[0.00005645], ALGOBULL[7108], BNBBULL[.00008474], COMPBULL[.005738], DOGEBULL[.0001515], ETCBULL[.006349], HTBULL[.006836], LUNA2[.43383528], LUNA2_LOCKED[1.01228232], LUNC[94468.54649], MATIC[0], MATICBULL[.02382], SUSHIBULL[715.2], THETABULL[.08831007], TRX[.00004], TRXBULL[.4486], USD[1.18], USDT[0], VETBULL[.27861], XLMBULL[1.055], XRPBULL[.89.638], XTZBULL[3.7786] | | |
| 01442535 | | BTC[0], BTC-PERP[0], DOT[1.4997381], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[1.9996508], FTT[5.99961588], MANA[6.9984286], MATIC[.0008254], RAY[33.21229819], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[47.98482801], SRM_LOCKED[.76254621], TRX[0.00155800], USD[1.08], USDT[0], USTC-PERP[0] | | |
| 01442547 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00017661], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00073369], LUNA2_LOCKED[0.00171195], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 01442579 | | ADA-PERP[0], BTC[0.00583854], BTC-0930[0], BTC-PERP[-0.02549999], ETH[.01033473], ETH-PERP[-0.782], LUNA2[0.10166151], LUNA2_LOCKED[0.23721021], LUNC[22137.01], USD[1410.06] | | |
| 01442601 | | AMC-0624[0], AMC-1230[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[4.81381347], LUNA2_LOCKED[11.23223145], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.72], VET-PERP[0] | | |
| 01442697 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[29.11653803], LUNA2[13.97050067], LUNA2_LOCKED[32.59784896], USD[3.23], USDT[0] | | |
| 01442754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.10961136], BTC-PERP[0], CEL[0.24488619], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.0067456], ETH-PERP[0], ETHW[.0067456], FTM[201.36268650], FTM-PERP[0], FTT[0.00000052], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.69614205], LUNA2_LOCKED[3.95766479], LUNC[0], LUNC-PERP[0], MATIC[.044848], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[11.22457680], RAY-PERP[0], SOL[10.62493495], SOL-PERP[0], SRM[.15477889], SRM_LOCKED[.10824393], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[-964.00], USDT[1.79359589], XRP-PERP[0], XTZ-PERP[0] | | |
| 01442785 | | BCH[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MANA[0], MATIC[0], SHIB[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00040000], USTC-PERP[0] | | |
| 01442804 | | BULL[0], ETH[1.603], FTT[25.00000001], LUNA2[6.02050913], LUNA2_LOCKED[14.04785465], RAY[0], TRX[3], USD[0.30], USDT[0] | | |
| 01442828 | | FTT[.02570463], LUNA2[0.00314431], LUNA2_LOCKED[0.00733673], LUNC[.0045383], MAGIC[.95896], MASK[.99525], MPLX[.75224], SWEAT[.71477], TAPT[.096162], TRX[.000001], USD[936.79], USDT[1.01261254], USTC[.44509], XPLA[.094984] | | |
| 01442858 | | AAPL-20210924[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.5], BTC[0.32783300], BTC-20210924[0], BTC-MOVE-0214[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.65825799], ETH-PERP[0], ETHW[0.00025797], EUR[0.26], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[39], LINK-PERP[0], LUNA2[3.72504625], LUNA2_LOCKED[8.69177459], LUNC-PERP[0], MANA-PERP[0], MATIC[401.8992072], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[6.52427404], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00296104], YFII-PERP[0] | | |
| 01442873 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.11200203], LUNA2_LOCKED[0.26133809], LUNC[24388.68], TRX[.000002], USD[0.00], USDT[0.00862616], XRP[0.00000001] | | |
| 01442879 | | ATLAS[2000], AXS-PERP[0], BNB[0], BTC[0.00680002], ETH[0.00000001], ETH-PERP[0], ETHW[0.00300001], LUNC[0033000], POLIS[100.78943124], PSY-PERP[0], SPELL[0.00000001], SRM[.00018603], SRM_LOCKED[.00609349], USD[0.01], USDT[37.48727782], USTC-PERP[0] | | |
| 01442883 | | ADA-PERP[0], BTC[0.00200000], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1973.21], LTC-PERP[0], LUNA2[0.73464823], LUNA2_LOCKED[1.71417921], LUNC[159971.2], MATIC-PERP[0], SOL-PERP[0], USD[0.86], XRP[1652], ZIL-PERP[0] | | |
| 01442906 | | ADABEAR[52981950], ADABULL[1990.90677452], ALGOBEAR[177912505], ALGOBULL[2353697427.8], ALTBEAR[972.5355], ALTBULL[100.1749122], ASDBEAR[8297.6], ASDBULL[150081.5061115], ATOMBEAR[10038975.9], ATOMBULL[29077150.01821], BALBEAR[914.88], BALBULL[230417.110777], BCHBEAR[682.292], BCHBULL[279947.978925], BEAR[520.37761629], BEARSHIT[7173.362], BNBBEAR[248877643], BNBBULL[192095422.185], BTC[0], BULL[2.0986501], CEL[2.0986035], COMPBEAR[8934.1], COMPBULL[2642411.96144682], CUSDTBEAR[00009067], DEFIBEAR[68.8924202], DEFIBULL[5405.34374572], DRGNBEAR[181.247], DRGNBULL[26.6223502], EOSBEAR[456.599], EOSBULL[26526890.712], ETCBEAR[78368.5], ETCBULL[3007.0119542], ETHBEAR[55938.55459094], ETHBULL[29.74127285], EXCHBEAR[48.344613], EXCHBULL[0.00870736], GRTBEAR[838.904], GRTBULL[2516702.268178], HTBEAR[49.23335], HTBULL[22.045584], IBVOL[0.0009876], KNCBEAR[8756.5155], KNCBULL[4641.5414295], LEOBEAR[808.5], LEOBULL[0.0438494], LINKBEAR[16292705], LINKBULL[27698.780], LTCBEAR[78.8828], LTCBULL[300620.843565], LUNA2[0.59912172], LUNA2_LOCKED[1.39796068], MATICBEAR[2021051.249688], MATICBULL[124992.16748], MIDBEAR[894.091], MIDBULL[21.4007158], MKRBEAR[989.6925], MKRBULL[1190.95475696], OKBBEAR[3789009.15], OKBBULL[3.0886884], PRIVBEAR[3.94927], PRIVBULL[28.007173], SUSHIBEAR[122427847.5], SUSHIBULL[979342794.968], SXPBEAR[81492542.5], SXPBULL[34600672.3256], THETABEAR[145953450], THETABULL[18507.58534376], TOMOBEAR[20210.00423747], TOMOBULL[152354842.6347], TRXBEAR[858430.6], TRXBULL[859.546446], TRYBBULL[0.00010998], UNISWAPBEAR[.84876], UNISWAPBULL[150.58134558], USD[0.00], USDT[0.00488736], VETBEAR[7855.03], VETBULL[168259.0913946], XLMBEAR[.550391], XLMBULL[3921.614573], XRP[.238121], XRPBEAR[335270.9], XRPBULL[2227486.29347], XTZBEAR[25921.15], XTZBULL[141614.378601], ZECBEAR[5.7679727], ZECBULL[10128.848799] | | |
| 01442943 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0916[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57479626], LUNA2_LOCKED[1.34119128], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000023], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01442947 | | 1INCH[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BTC[0.00000001], C98-PERP[0], DOGE[-0.03994482], ETH[0.00000023], FTT[0.25794432], HT[0], LINK[0], LTC[0.00000001], OMG[0.00000001], RAY-PERP[0], REN[0], SAND-PERP[0], SC-PERP[0], SHIB[.00000001], SOL[0.02967138], SOL-PERP[0], SRM[0.03126086], SRM_LOCKED[0.07151478], TRX[0.00000100], USD[4.79], USDT[0.00000004], YFI[-0.00000001] | | |
| 01442965 | | ADABULL[1202.379478], ALGOBULL[13302912764], ALGOBULL[135082430.0802], BCHBULL[113519.2272], BSVBULL[3815236.8], DOGEBULL[54114.4309908], EOSBULL[30998805], LTCBULL[384723.04], LUNA2[208.8716123], LUNA2_LOCKED[487.3670955], LUNC[45482233.343774], SHIB[89200], SOS[13950800100], SUSHIBULL[1922330121093], THETABEAR[269946000], TOMOBULL[56898018], TRX[.000917], USD[2.13], USDT[0.00000001], XRPBULL[166116.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01443157 | | FTT[788.92046530], NFT (525229852534683953/FTX x VBS Diamond #284)[1], SRM[.26754992], SRM_LOCKED[115.91601439], USD[1.68], USDT[0] | | |
| 01443173 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00013475], ETH-PERP[0], ETHW[0.00013402], FTM-PERP[0], FTT[0.22754329], GMT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00120326], LUNA2_LOCKED[0.00280760], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[632.53], USDT[0] | | ETH[.00013], USD[626.99] |
| 01443297 | | FTT[.05305773], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01443305 | | LUNA2[0.06183006], LUNA2_LOCKED[0.14427015], LUNC[2946.626736], USD[3.00], USDT[0.00377366] | | |
| 01443382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.00000001], DMG[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.12000000], ETH-PERP[0], EUR-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.01164653], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GOG[0], GRT[0.00000004], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000002], IMX-PERP[0], IND[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37261324], LUNA2_LOCKED[0.86943090], LUNC[22758.95], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.00000001], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0.00000001], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (360154941346518765/FTX Night #334)[1], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], POND-PERP[0], PRISM[0], PRIV-PERP[0], PSY[0], PTU[0], QI[0], QTUM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0.00000001], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0.00000001], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UMEE[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[15.15], USDT[0], USTC[36], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP[1.27257190], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YGG[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 01443422 | | LUNA2[0.00016555], LUNA2_LOCKED[0.00038029], LUNC[36.05], SOL[0.00967], USD[0.03] | | |
| 01443639 | | BTC[0], CRO[30.1123079], DFL[119.9886], ETH[0], ETHW[0.00494195], FTT[0.99981000], GODS[2], IMX[4.99905], LOOKS[52.98693], LUNA2[0.00150239], LUNA2_LOCKED[0.00350557], MANA[1], POLIS[8.69474453], SOL[2], TRX[.00003], USD[0.48], USDT[0] | | |
| 01443646 | | 1INCH-PERP[0], AAPL[0.03000610], AAVE-PERP[54], ADA-PERP[0], AMC-0930[0], AMC2.99941'1], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.10105165], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00005700], C98[0], CAD[0.89], CELO-PERP[0], CEL-PERP[0], CHR[0.000001], COMP-PERP[0], CONV[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[-1], ETC-PERP[2.3], ETH[.002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[21], FTT[0], FTT-PERP[0], GALA-PERP[0], GOGOL[0.02700539], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0.26250401], HT[0], HT-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LTC[2.22952751], LTC-PERP[-1], LUNA2[0.00002297], LUNA2_LOCKED[0.00000693], LUNC[0.64747531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PYPL[0.02031228], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.51247654], SOL[0.00000043], SOL-PERP[0], SPY[0.00200799], SRM[.000145], SRM_LOCKED[0.00008864], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], UNI-PERP[0], USD[1287.106645], SLRS[78.866441], SOL[6.05401310], SPELL[4136.49924], SRM[62.6617026], SUN[0], SUSHI[13.40523855], UNI[3.46685984], USD[15848.61], USDT[0], XRP[107.2521758], YFI[0.00000002] | | AVAX[.100454], SNX[.505025], SPY[.002006] |
| 01443709 | | 1INCH[25.4950676], ALCX[0], ALPHA[103.4888028], ALPHA-PERP[0], AMPL[0], ASD[7132.81306452], ATLAS[1114.748844], AURY[130.977833], AVAX[4.80442279], AXS[4.28726050], BADGER[0], BCH[0], BNB[0.78078819], BTC[11.18304413], CEL[0], COMP[0], CREAM[0], CRO[647.110569], CRV[154.72580378], ETH[2.61836888], ETHW[2.61836867], FIDA[43.756496], FTM[508.94881966], FTT[33.02253618], GALA[456.89293], GRT[138.2377966], HNT[1.57575220], HOLY[1.99829], IMX[210.2640387], LINK[14.32193086], LRC[28.602425], LTC[114.17751537], LUNA2[0.00469592], LUNA2_LOCKED[0.01065715], LUNC[412.48451026], MANA[66.8991974], MATIC[339.866054], MEDIA[0], MKR[0], MNGO[1162.654182], NEAR-PERP[0], OMG[4.9136027], PAXG[0], PERP[223.9621577], RAY[61.870121], RNDR[.1100631], ROOK[17.89763391], RUNE[25.35861318], SAND[43.0164677], SECO[3.975889], SLP[1287.106645], SLRS[78.866441], SOL[6.05401310], SPELL[4136.49924], SRM[62.6617026], SUN[0], SUSHI[13.40523855], UNI[3.46685984], USD[15848.61], USDT[0], YFI[0.00000002] | | |
| 01443714 | | LUNA2[3.40995174], LUNA2_LOCKED[7.95655408], LUNC[742524.17263953], USD[0.06], XRP[143.88115632] | | |
| 01443762 | | AAVE-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00088347], ETH-PERP[0], ETHW[1.00324775], FB[0.2021123110], FLOW-PERP[0], FTT[0.29277279], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0.0000001], SAND-PERP[0], SOL-PERP[0], SRM[9.308273], SRM_LOCKED[147.99301025], UNI-PERP[0], USD[900.63], USDT[1.75270881] | | |
| 01443789 | | BTC[0.00000001], BTC-PERP[0], SOL-PERP[0], SRM[0.00016589], SRM_LOCKED[.0009074], USD[0.00] | | |
| 01443843 | | BTC[0.00133305], ETH[0], EUR[0.01], LUNA2[21.382001], LUNA2_LOCKED[49.8913359], LUNC-PERP[0], USD[0.00], USDT[0.00015562] | | |
| 01443860 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[11.5], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[1481], CHR-PERP[0], CLV[430.6], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENC-PERP[0], ETHE1.002], ETH-PERP[0], ETHW[1.002], FIL-PERP[0], FLM-PERP[0], FRONT[464], FTM-PERP[0], FTT[2], FTT-PERP[0], GST-PERP[439.70.7], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.32241536], LUNA2_LOCKED[7.75230251], LUNC[723462.94], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR[15540], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[2616], TRX-PERP[0], USD[-873.33], USDT[0.69547912], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[239], XRP-PERP[0], YFI-PERP[0] | | |
| 01443954 | | ADA-PERP[0], AXS[.56585052], BAO[8], BNB-PERP[0], BTC[.01503548], BTC-2021092400], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT[1], ETC-PERP[0], ETH[.03177204], ETH-PERP[0], EUR[500.39], FTM[23.11137749], KIN[15], LUNA2[0.09739108], LUNA2_LOCKED[0.22724587], LUNC[3.1399573], MATIC-PERP[0], RSR[1], SNX-PERP[0], SOL[2.036231S], SOL-PERP[0], SRM-PERP[0], TRX[1], TRX-PERP[0], USD[-145.91], XAUT-2021092400], XLM-PERP[0], XRP[39.34199511] | Yes | |
| 01443983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.0953667], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[746.2], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00995], SOL-PERP[0], SRM[15.73695058], SRM_LOCKED[146.50304942], SXP[.0404085], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14409.88], USDT[0.00354481], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01443984 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0.52107069], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00555779], LUNA2_LOCKED[0.01296817], LUNC[1210.206006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00619430], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.06], USDT[946.76000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01444028 | | 1INCH[0.36852008], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM[0.1785], ATOM-2021123110], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2021072710], BTC-PERP[0], C98[.939181], COMP-PERP[0], CRV-PERP[0], DAI[.04033538], DAWN-PERP[0], EGLD-PERP[0], ETH[.00068175], ETH-PERP[0], EUR[0.82], FLOW-PERP[0], FTT[0.04650051], FTT-PERP[0], GRT[.751195], GRT-PERP[0], IMX[.09933333], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00001763], LUNA2_LOCKED[0.00214113], LUNC-PERP[0], MATIC[0.48376647], MATIC-PERP[0], NEAR[0.09132022], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000154], USD[372.90], USDT-2021123110], USDT[52.89824543], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01444044 | | AAVE[.0397359], ADA-PERP[0], ALGO[1.96865], ATOM[.4981], BAND-PERP[0], BCH[.00288258], BNB[.4299630], BNB-PERP[0], BNT-PERP[0], BTC[.00150027], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[29.9506], COMP-PERP[0], DOGE[190.73875], DOGE-PERP[0], DOT[.28641], DOT-PERP[0], ETH[.00090096], ETH-PERP[0], FTT[1.57296], KNC[41.495953], KNC-PERP[0], LINK[.099544], LINK-PERP[0], LTC[.0299803], LTC-PERP[0], LUNA2[.001365], LUNA2_LOCKED[0.71115267], MATIC[.24.76939], MATIC-PERP[0], NEAR[.590709], NEAR-PERP[0], SNX-PERP[0], SOL[.0195174], SOL-PERP[0], SRM[77.98271], SUSHI.995155], SUSHI-PERP[0], THETA-PERP[0], TRX[.0008], UNI[5.9471975], UNI-PERP[0], USD[300.15], USDT[670.64775559], XMR-PERP[0], XRP[43.95231], XRP-PERP[0], YFI[.00379950], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01444063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.2], FTT-PERP[0], FXS-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UN-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.05508467], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444088 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05404], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[.00007888], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-1230[0], ETH-PERP[0], ETHW[1.00665400], FTM-PERP[0], FTT[0.10525557], FTT-PERP[0], FXS[0.2783], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00143287], LUNA2_LOCKED[0.00334338], LUNC-PERP[0], MATIC[.0032], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.503546], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[41177.90], USDT[97.10891201], USTC[.202831], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01444139 | | BTC[.01351451], LUNA2[0.72004942], LUNA2_LOCKED[1.68011533], LUNC[2.3195592], SOL[0], USD[0.00] | | |
| 01444161 | | DOGE[5648], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009584], SGD[0.00], SHIB[25447931.41237569], USD[0.46] | | |
| 01444247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KCX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00130778], LUNA2_LOCKED[0.00305149], LUNC[204.772332], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NFT[334094552399348027he.Hill by FTX #26170][1], NFT [405296546754031515FTX Crypto Cup 2022 Key #18485][1], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00080657], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.003117], TRX-PERP[0], USD[700.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01444290 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[8.59999999], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BOBA[107274.02114], BOBA-PERP[-107273.6], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BAT-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM[79.8904989], CREAM-PERP[-79.96], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[0.04575636], DOT-0325[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-0325[0], ETH-0624[0], ETH-0930[0], ETH[10.11275443], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT[1000.26753023], FTT-PERP[-2802], FXS-PERP[0], GALA-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], KNC[48146.27032091], KNC-PERP[-47793.3], KSHIB-PERP[253400], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC[0], LTC-0624[0], LUNA2[0.00435996], LUNA2_LOCKED[0.01025731], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OKB[0], OKB-20211231[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-20211231[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[-29340000], SNX[0], SNX-PERP[0], SOL[0.03218843], SOL-20211231[0], SOL-PERP[0], SOS-PERP[-3545000000], SRM[3.94451326], SRM_LOCKED[104.19231534], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-20211231[0], TLM-PERP[0], TONCOIN[27610.6108955], TONCOIN-PERP[-78148.8], TRU[3348812.111905], TRU-PERP[-3551942], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], USD[224498.73], USTC[0], USTC-PERP[0], XAUT[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0] | | |
| 01444470 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004908], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.02736616], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00758882], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.00228945], SRM_LOCKED[0.02088271], SRM-PERP[0], THETA-PERP[0], USD[-0.72], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01444484 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.3], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[5533.94], FIL-PERP[0], FTM-PERP[0], FTT[99.06684575], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[778.3259142], LUNA2_LOCKED[1816.0938], LUNC-PERP[0], MANA-PERP[0], MATIC.272127S], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[105.64680399], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4235.49], USD[0], USTC[110175.79503225], VET-PERP[160722], XLM-PERP[0], XRP[.00000053], XRP-PERP[0], ZIL-PERP[0] | | |
| 01444503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_0[0.00000036], LUNA2_LOCKED[0.00000084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKG-PERP[0], NU-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REVV-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[879.50000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01444524 | | AMPL[0], ETH[.00079921], ETHW[.00079921], LUNA2[0], LUNA2_LOCKED[11.84791557], SOL[.009894], SPELL[0], TRU[296.9406], USD[0.98], USDT[0] | | |
| 01444598 | | 1INCH[127.87116062], BNB[6.94624917], BTC[0.00558826], CRO[.0037], ETH[42.41687999], ETHW[0.00439911], FTT[1.099791], LTC[6.23612314], LUNA2[0.02426983], LUNA2_LOCKED[0.05662962], LUNC[13.04956493], MANA[.004266], MATIC[202.43909705], OMG[131.17253607], SAND[.00594], SOL[65.61029981], TRYB[862.53274590], USD[0.84], USDT[234.51343110], XRP[714.13522243] | | BTC[.00558], SOL[.56194415], USDT[233.807097] |
| 01444600 | | ATLAS[70], BRZ[.2112], TRX[.000013], USD[0.48], USDT[0.00000001] | | |
| 01444633 | | DOT[10], ETH[.0005692], ETHW[.0005692], GBP[0.00], LUNA2[23.79934275], LUNA2_LOCKED[55.53179975], LUNC[120.9905495], MKR[.0008188], TRX[.000006], USD[0.01], USDT[1587.56601347] | | |
| 01444658 | | AAVE[0], ATLAS[11636.45445], ATOM[156.7731872], AXS[18.89673066], BNB[0], BTC[0.42874796], CRO[17265.21713], ETH[2.58711068], ETHW[2.58711068], FTT[70.51106997], LINK[91.18023348], LUNA2[22.26409898], LUNA2_LOCKED[5.28289762], MANA[897.846442], POLIS[266.85604904], SOL[27.44952077], TRX[.000785], USD[1002.45], USDT[913.79512617], XRP[2723.793774] | | |
| 01444734 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[.00000001], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRV[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.10900000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[30.24651698], FTT-PERP[0], JOE[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00057920], SRM_LOCKED[3.3460666], SRM-PERP[0], STETH[3.17159461], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01444771 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[1104.2], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.00011705], LUNA2[0.00011705], LUNA2-0022313], LUNA2-PERP[0], LUNC[25.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.1], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-15.4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[213.42394723], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.61], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0334837], SRM_LOCKED[3.153824], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.001887], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.0067], USD[55.81], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01444846 | | ATLAS[31965.46630458], BTC[0.00007004], ETH[.0001], ETHW[.0001], MATIC[8.05022338], POLIS[495.29412922], RAY[755.0193086], SOL[481.30373487], SRM[1162.61425632], SRM_LOCKED[17.43155064], USD[17.43558971] | | |
| 01444874 | | BCH[0.00082528], BNB[0.00878071], BNB-PERP[0], BTC[0.00002336], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-PERP[0], CEL[0], ETH[0.00094189], ETHW[0.00094189], FTT[.09642466], LINK[.0896623], LTC[0.00950591], LUNA2[0.20288504], LUNA2_LOCKED[0.47339844], MATIC[0], SOL[0.10884888], SOL-PERP[0], TRX[.28864], UNI[.24335584], USD[-0.14], USDT[0.00099895], YFI[0.00009895] | | |
| 01444888 | | AVAX[8.89802], AVAX-PERP[0], BNB[1.81], BNB-PERP[0], BRZ[.14440315], BTC[0.54088098], BTC-PERP[0], DOGE[5017.9252], DOGE-PERP[0], DOT[40.39188], DOT-PERP[0], ETH[.25907], ETH-PERP[0], ETHW[.25907], EUR[0.00], LTC[.002916], LTC-PERP[0], LUNA2[2.40579463], LUNA2_LOCKED[6.13520080], LUNC[7.75], LUNC-PERP[0], MATIC[500], MATIC-PERP[0], SOL[7.37], SOL-PERP[0], TRX[.000004], USD[516.31], USDT[0.00348050] | | |
| 01444919 | | SRM[.0411352], SRM_LOCKED[.028783], TRX[.000024], USD[1.60] | | |

Schedule F/2 - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01444928 | | AVAX[1.86169695], DFL[.5368], ENJ[18], ETH[.02981926], ETH-PERP[0], ETHW[0.00476512], FTM[5], LUNA2[0.00061216], LUNA2_LOCKED[0.00142838], SOL-PERP[0], USD[20.25], USDT[0.54769089], USTC[.086655], ZIL-PERP[0] | | |
| 01444955 | | BAND[20.084070449], BNB[0], BTC[0], EUR[0.00], FTT[3.96506548], LINK[10.15264326], SRM[.00558293], SRM_LOCKED[.03361472], TRX[.000066], USD[0.00], USDT[0] | | |
| 01444972 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BNB[22.22274628], BTC[0.20465421], BTC-PERP[0], DOGE[52252.541372], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00753226], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00566417], LUNC-PERP[0], MANA-PERP[0], NFT (465277465750094666/FTX AU - we are here! #37668)[1], NFT (554054998079296082/FTX AU - we are here! #37704)[1], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.08813683], SRM_LOCKED[5.62134703], SRM-PERP[0], SXP[0], TRX[.000017], USD[1.68], USDT[0.00316749], USTC[20], USTC-PERP[0], XRP[.950541], XRP-PERP[0] | | |
| 01444978 | | AKRO[2], BAO[4], KIN[1], LUNA2[0.00831153], LUNA2_LOCKED[0.01939357], LUNC[1809.85349264], MANA[18.80060644], SAND[13.25710116], SHIB[1992173.19583451], TRX[1], USD[0.00] | | |
| 01445077 | | AVAX[.48082], BNB[.056616], BTC[.00107685], DOT[2.15746168], ETH[.03152625], ETHW[.03152625], FTT[.491572], LUNA2[0.00002470], LUNA2_LOCKED[0.00005764], LUNC[5.379752], SOL[0.47008083], TRX[.000002], USD[4.17] | | |
| 01445201 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000038], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTM[0.00000001], FTT[62.19523157], FTT-PERP[0], GALA-PERP[0], GMT[.0000001], GMT-PERP[0], GST[0.00000649], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], RAY[70.02009128], SCRT-PERP[0], SHIB-PERP[0], SOL[15.11806213], SOL-PERP[0], SUSHI-PERP[0], SRM[317.92605114], SRM-PERP[0], USD[-0.09], USDT[0.00000006], XAUT-PERP[0], XRP-PERP[0] | | |
| 01445281 | | AUDIO[92.20226507], BTC[0.05191643], ETH[0.12462515], ETHW[0.12395799], EUR[0.00], MANA[392.56101708], RAY[33.57560369], SOL[6.34204386], SRM[39.8281706], SRM_LOCKED[.82382556], USD[2.48] | | BTC[.041479], ETH[.121778] |
| 01445283 | | ADA-PERP[0], APE[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[9.22652952], FTT-PERP[0], GMT[10], GST[0], SHIB-PERP[0], SOL[0.72834520], SOL-PERP[0], SRM[64.96237848], SRM_LOCKED[1.49006626], SRM-PERP[0], USD[0.23], USDT[90.19239865], XRP-PERP[0] | | |
| 01445321 | | ATOM[3.9996], AVAX[4.9992], BTC[.04499176], DOGE[199.98], DOT[3.9992], ETH[.2429514], ETHW[.2429514], EUR[630.69], FTT[2.9994], LUNA2[0.21047218], LUNA2_LOCKED[0.49110175], LUNC[15065], SOL[2.9994], USD[30.00], USDT[480.97306773], USTC[20], XRP[1316.40207545] | | |
| 01445392 | | ATOM[11.33821514], AURY[3], BAT-PERP[0], BTC[0.08000009], BTC-PERP[0], CEL-PERP[0], DOT[0.61991124], EUR[176.38], FTM-PERP[0], FTT[3.899316], LINK[1.20380465], LTC[.00218395], LUNA2[0.00017267], LUNA2_LOCKED[0.00040290], LUNC[37.6], MATIC[10.27653323], SAND[21.99604], SOL[3.1732803], SOL-PERP[0], UNI[9.02616780], USD[63.40], USDT[13.25320323] | | ATOM[11.052794], DOT[.600081], LINK[1.199784], MATIC[10.029685] |
| 01445435 | | AGLD[0], BNB[0], BTC[0], BULL[0], ETH[0.00000253], FTM[0], MNGO[0], RAY[0], SOL[0], SRM[0.00440346], SRM_LOCKED[.15569689], SUSHI[0], USD[0.00] | | |
| 01445549 | | AAVE[0.00001502], BNB[0], BTC[0], DOGE[189.22907625], DOT[16.06235519], EDEN[0], ETH[0.00000458], ETHW[.50138658], GBP[0.00], LINK[0.00017740], LUNA2[0], LUNA2_LOCKED[3.65212338], LUNC[4.16872897], MATIC[0], SLND[80.78540484], SOL[0.00004602], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01445574 | | CAD[0.01], CEL-PERP[0], LUNA2[0.00392499], LUNA2_LOCKED[0.00915832], LUNC[.003274], LUNC-PERP[0], ROSE-PERP[0], TRX[.000058], USD[0.04], USDT[0.00860200], USTC[.5556] | | |
| 01445640 | | ADA-0930[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[3.78490605], ETH-PERP[0], ETHW[3.78490605], FTM-PERP[0], JASMY-PERP[0], LUNA2[0.09508514], LUNA2_LOCKED[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[5160.03544540], USTC[296.56942839], USTC-PERP[0] | | |
| 01445762 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00242278], SRM_LOCKED[.02128678], SRM-PERP[0], TRX[.747001], USD[0.00], USDT[0.66302551], VET-PERP[0], XTZ-PERP[0] | | |
| 01445770 | | DYDX[2.49953925], ETH[1.60456920], ETHW[1.60456920], FTT[11.697777], RUNE[48.567681], SNX[75.98575494], SOL[0], SRM[215.39772439], SRM_LOCKED[2.98021121], USD[2.11], USDT[.315] | | |
| 01445840 | | ALGO[0], ATLAS[0], BNB[0.74137622], GRT[0], KSOS[0], LUA[315.74224038], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SAND[0], SLP[0], SOL[23.35012615], TONCOIN[0], USD[11.51], USDT[0] | | |
| 01445886 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[50], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00674629], LUNA2_LOCKED[0.01574136], LUNC[1469.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.97], USDT[.89278869], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[239], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01445925 | | AAVE[0], AVAX[12.42058232], AXS[0], BRZ[78.84432929], BTC[0.19740931], DOT[54.70559021], ETH[2.62715221], ETHW[0], FTT[2.70000001], LINK[80.32661323], LUNA2[0.00334209], LUNA2_LOCKED[0.00779822], LUNC[0], MATIC[407.19117102], SOL[13.45602180], UNI[22.60702268], USD[0.01], USDT[0.00000023] | | |
| 01445942 | | 1INCH[0], AAVE[0.00468900], ATLAS[14.114], LTC[0.08450409], LUNA2[5.96800268], LUNA2_LOCKED[13.9253396], MAPS[99980.99982], OXY[0.22480866], USD[16869.62], XRP[0] | | |
| 01445971 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.09647664], FTT-PERP[0], IMX[10], LINK-PERP[0], LUNA2[1.76177027], LUNA2_LOCKED[4.1107973], MATIC[.0001], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.12999837], SOL-PERP[0], THETA-PERP[0], TRX[.000191], USD[167.24], USDT[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01445979 | | GALA[59.892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.055552], ROSE-PERP[0], USD[0.60], USDT[0.00000001] | | |
| 01446210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[0.00000001], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[233.00299120], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0.00000001], KSM-PERP[0], LINA-PERP[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[140.28197289], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00003401], TRX-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00071467], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021123[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01446215 | | ATOM-PERP[0], AUD[0.01], BTC[0.00005234], BTC-PERP[0], C98[183.87652655], CEL[0], ETHW[.47260057], FTT[26.01132544], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 01446284 | | LUNA2[17.67659005], LUNA2_LOCKED[41.24537679], LUNC[3849114.7], USD[6.01] | | |
| 01446323 | | BTC[0.00022222], HNT[.01786], LTC[.041258], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005826], POLIS[13108.2], USD[498.83], USDT[0.13427383] | | |
| 01446356 | Contingent, Disputed | AUD[1032.78], BNB[0], BTC[0], ETH[0.00001351], ETHW[0.00001351], USD[0.00], USDT[2.75429628] | | |
| 01446464 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[1.52035482], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00002643], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC[0.00000602], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.5481696], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GF[0], GT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.0000002], LOOKED[.07339603], LUNC[193494.1504016], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0] - we are here! #59459[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[40-3212247], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.4665688], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00888543], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[519.14491416], TULP-PERP[0], USD[548.01], USTC-PERP[720], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01446535 | | 1INCH[5.20865], ALCX[.48327248], ALICE[.801225], ATLAS[3683.134315], BADGER[.9431377], BAND-PERP[0], BTC[0.00005472], BTC-PERP[0], CHZ[5.4795825], DOT-PERP[0], ETH[0.04106296], ETHW[0.04106296], FTT[.0499], LINK-PERP[0], RAY[.62368], SOL-PERP[0], SPELL[14609.80808], SRM[3.47520224], SRM_LOCKED[17.52479776], SUSHI-PERP[0], TRX[109.44951416], TULIP-PERP[0], USD[548.01], USTC-PERP[720], XEM-PERP[0], XLM-PERP[0] | | |
| 01446651 | | BTC[0], FTT[1575.19156014], SOL[947.62268492], SRM[2148.78202228], SRM_LOCKED[353.35882813], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01446672 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.12318291], LUNA2_LOCKED[0.28742681], LUNC[26823.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[11.77], USDT[2.29236065], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01446756 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00942052], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.36498176], SOL-PERP[0], USD[2.48], USDT[0], XRP-PERP[0] | | |
| 01446891 | | APE-PERP[0], APT[.6], BNB[13.14737], CEL-0624[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09547726], FTT-PERP[0], GMT-PERP[0], GODS[.00000001], HT[.0049], HT-PERP[0], IMX[-0.00000003], IMX-PERP[0], LUNA2[0.00696020], LUNA2_LOCKED[0.01625448], RAY-PERP[0], SHIT-0930[0], SHIT-PERP[0], TRX[160755.636426], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01447002 | | ALGO[0], APE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00002130], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[205.53718826], KIN[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00977531], MATIC[0], MPLX[0], POLIS[0], RAY[0], RSR[0], SOL[110.77868839], SRM[.15886976], SRM_LOCKED[137.76463862], TRX[0], USD[0.00], USDT[0] | | |
| 01447013 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FIDA[.01088726], FIDA_LOCKED[0.02513561], SUSHIBULL[64192.62], USD[0.10] | | |
| 01447187 | | ALCX[1.73], BAT[296.9444], CHR[162], CRO[299.94], DOGE[465], DOGE-PERP[0], DYDX[5], ENJ[113.9808], FTT[0.0998], LUNA2[0.21116966], LUNA2_LOCKED[0.49272922], LUNC[45982.64], QTUM-PERP[0], SHIB[21997100], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 01447264 | | ADA-PERP[0], BCH[.00382957], BTC-PERP[0], ETH-PERP[1], GMT-PERP[0], LUNA2[4.59605108], LUNA2_LOCKED[10.7241192], LUNC[1000799.8], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1107.20] | | |
| 01447265 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.35782905], LUNA2_LOCKED[2.97804424], LUNC[77918.03], TRX[.000978], USD[0.00], USDT[408.59951801] | | |
| 01447301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12218882], LUNA2_LOCKED[0.28510725], LUNC[26606.8737333], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000054], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.-0.98], USDT[0.50646705], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01447449 | | BLT[.15919868], ETHW[.00077923], FTT[50.14289926], LUNA2_LOCKED[0.00000001], LUNC[.00143485], LUNC-PERP[0], SRM-PERP[0], USTC-PERP[0] | | |
| 01447497 | | ATLAS[9.6732], BNB[0], ETH-PERP[0], FTT[25], FTT-PERP[0], SRM[.95592702], SRM_LOCKED[.75582476], TRX[0.00000113], USD[0.67], USDT[117.26489670] | | TRX[.000001] |
| 01447500 | | SRM[.89577836], SRM_LOCKED[0.87093239] | | |
| 01447501 | | AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BSV-PERP[0], BTC[0.00010936], BTC-MOVE-0630[0], BTC-PERP[0], BULL[0.00000003], BVOL[0], CELO-PERP[0], COMP[0.00005157], COMP-PERP[0], DOT-PERP[0], ENJ[.89664], ETH[.008], ETHBULL[0.00000003], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], FTT[458.482615], FTT-PERP[276.1], GMT-PERP[0], GRT[.34529], JOE[.96827], LEOBULL[0], LINK-PERP[0], LTC[.0094376], LTC-PERP[0], LUNA2[0.14170691], LUNA2_LOCKED[0.33064946], LUNC[29148.248601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], NVDA[0], ONE-PERP[0], PAXG[0.00007486], PAXG-PERP[0], SLV-0930[0], SLV-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], UMEE[220], UNISWAPBULL[0], USD[-430.39], USDT[0.17040274], USTC[1.1108], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01447537 | | GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002334], TRX[2], USD[3.64], XPLA[.056] | | |
| 01447553 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003430], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[200.25768962], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000001], SOL-PERP[0], SRM[.00727082], SRM_LOCKED[.03837796], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8.02], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01447628 | | FTT[0.00011761], TRX[.000001], USD[0.00], USDT[.001201] | | |
| 01447695 | | ADABULL[39.7857], ALTBULL[221.395], ALT-PERP[0], ASDBULL[11572.4], ATOMBULL[2494778], AVAX[0.02072180], BCHBULL[1391710], BNB[0], BTC[0.00000001], BTC-PERP[0], CGC[0.09431527], DEFIBULL[1155.593], ETCBULL[6618.92], ETH-PERP[0], FTT[0], GRTBULL[1568924.4], HGET[214.7], HMT[1197], ICP-PERP[0], LUNA2[46.78072968], LUNA2_LOCKED[109.15550359], MATH[757], MID-PERP[0], OKBBULL[.002], RAY[10], SHIT-PERP[0], SLRS[5358.664165], SRM[1.07181435], SRM_LOCKED[87404000], SXPBULL[162366528], THETABULL[12481.891], USD[39107.57], USDT[0.00000001], VETBULL[193657.25], ZECBULL[37049.7] | | |
| 01447698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00024808], ETH-PERP[0], ETHW[.04624808], FLOW-PERP[0], FTT[0.10257923], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.14402879], LUNA2_LOCKED[7.33606719], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01447707 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00055711], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.06720096], MATIC-PERP[0], RAY[.45403756], SAND-PERP[0], SRM[.50500558], SRM_LOCKED[1.96480974], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01447711 | | ETH[.06464742], EUR[0.00], FTT[47.09050058], KIN[1], LUNA2[2.29618905], LUNA2_LOCKED[3.5773447], TRX[.000001], USD[0.00] | | |
| 01447727 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[896000], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[300000], BNBBULL[.0336], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000927], BTC-PERP[0], BVOL[.0948], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.081], ETHBEAR[60773357.5190627], ETHBULL[.03], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07523208], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[10300], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[.0173588], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.79737195], LUNA2_LOCKED[6.52720123], LUNC[112266.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR20[32400], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-2021024[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021024[0], SOL-PERP[0], SOS-2800000[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[333], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[925.17], USDT[0.15180161], USTC[323], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01447757 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.39238000], LUNA2_LOCKED[0.91555334], LUNC[38541.572463], LUNC-PERP[0], LUNCPRE[-0.00000004], MCB-PERP[0], MIR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[472.23], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01447830 | | BNB[0], ETH[0.00000001], FTT[0], LUNA2[0.00010649], LUNA2_LOCKED[0.00024849], MATIC[0], NFT (366771197548599388/FTX EU - we are here! #1788)[1], NFT (401286994060203785/FTX EU - we are here! #13413)[1], NFT (535701306077312304/FTX EU - we are here! #13510)[1], SOL[0], SOL-2021123[0], TRX[0], USD[0.00], USDT[0.00521831], USTC[.01507508] | | |
| 01447875 | | AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AVAX[1.04298520], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[1.02150482], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LUNA2[13.30462859], LUNA2[0.04413338], LUNC[1.09685126], LUNC-PERP[0], MATIC[0.44371000], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00000954], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], ZIL-PERP[0] | | AVAX[1.028302], FTM[1.01619], MATIC[10.34225] |
| 01447879 | | APE[.02285238], LUNA2[0.00031564], LUNA2_LOCKED[0.00007383], LUNC[6.89], USD[0.00], USDT[0.08143856] | | |
| 01447917 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000011], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL[34.37411830], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

Amended Schedule F/CF-37 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01447979 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[46.92189025], LUNC[0], LUNC-PERP[0], USD[310.02], USDT[0], USTC-PERP[0] | | |
| 01448138 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ARKX[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[-0.00269353], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00188439], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-20220210[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02574388], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[10.11423459], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003726], LUNA2[0.05572072], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[4956946101073849668/FTX Crypto Cup 2022 Key #7230], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.04378792], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-547.17], USDT-0930[0], USDT[570.99325412], USDT-PERP[0], USO[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01448157 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210924[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-20210924[0], AVAX[5.18112924], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.03851548], ETH-PERP[0], ETHH[0.15851548], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[411.46291681], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST[0], GST-PERP[0], HNM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.55805268], LUNA2_LOCKED[19.96878961], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL[-3.12946988], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01448164 | | BTC[0.11311804], ETH[0.38298916], LUNA2[0.07010437], LUNA2_LOCKED[7.163576987], USD[1000.00], USDT[0] | | |
| 01448211 | | ADA-0325[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BSV-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], GARI[0.00000001], KIN[9988], KIN-PERP[0], LUNA2[0.01868824], LUNA2_LOCKED[0.04360589], LUNC[2531.423614], SOL[0], USD[-0.22], USDT[0.00024627], USTC[.9998] | | |
| 01448228 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.46], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[0.0667998], LUNC-PERP[0], SOL[0.00000001], USD[382.20], USDT[0.00000067] | | |
| 01448283 | | 1INCH-PERP[0], BTC[0.03169348], BTC-PERP[0], CAD[100.32], COMP[0.00008989], ETH[.08014143], ETHW[.08014143], EUR[0.36], GBP[99.98], LUNA2[2.11231069], LUNA2_LOCKED[4.92872494], LUNC[459940.1], LUNC-PERP[0], TRX[.000836], USD[641.68], USDT[343.61229954] | | |
| 01448301 | | AAVE[0.00677017], ATOM[.099924], AUDIO[.990785], BTC[0.07361546], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT[.09919554], ETH[0.00386263], ETHW[0.13686871], FIDA[3.9735254], FTT[.02484289], KNC[.099601], LINK[7.15891837], LTC[0.01145338], LTC-PERP[0], LUNA2[0.00309658], LUNA2_LOCKED[0.00722536], LUNC[.0093597], SOL[0.0293597], UNI[0.08469278], USD[0.00], USDT[0.66487849], YGG[.99753] | | |
| 01448364 | | FTM[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835849], TRX[.000777], USD[0.01], USDT[0], USTC[0], XRP[0] | | |
| 01448389 | | AAVE[.009364], BTC[.05107445], CAD[0.00], FTM[.6796], LUNA2[1.19680167], LUNA2_LOCKED[2.79253723], LUNC[260806.08352], SOL[28.47], USD[0.26], USDT[2.12536477] | | |
| 01448430 | | AXS-PERP[0], BSV-PERP[0], DAWN[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], HBAR-PERP[0], HT-PERP[0], LTC[0], LUNA2[2.53637058], LUNA2_LOCKED[5.91819604], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.60], USDT[0.01190362], XRP[0], XRP-PERP[0] | | |
| 01448443 | | BRZ[2633.91902645], TRX[.000004], USDT[1.34191320] | | |
| 01448518 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78836749], LUNA2_LOCKED[1.83952415], LUNC[1296.61000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[914.64], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP[2922.55135967], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[45.22], XRP[521] |
| 01448535 | | LUNA2_LOCKED[106.1300978], TRX[.000004], USD[0.01], USDT[0.00002228] | | |
| 01448541 | | ADA-PERP[0], AUDO[50.87716018], AVAX-PERP[0], BTC-PERP[0], DENT[27631.18320154], ETH-PERP[0], FTT[11.98926766], HUM-PERP[0], LINK-PERP[0], LUNC[0], PERP-PERP[0], RAY[20.07766295], SAND-PERP[0], SHIB-PERP[0], SOL[7.81281569], SOL-PERP[0], SRM[10.49648986], SRM_LOCKED[2.18924826], STEP-PERP[0], USD[255.81], XRP-PERP[0] | | |
| 01448638 | | AURY[.00000001], BNB[0], BTC[0], COMP[0], CUSDT[0], DAI[0], ETH[0.00038758], ETHW[0.00038758], FTT[0.08531914], LUNC[0], POLIS[0], RAY[0], SOL[0.00000001], SRM[2.1408332], SRM_LOCKED[9.94522252], TRUMP2024[0], UNI[0], USD[2149.83], USDT[0.00000001], XRP[0] | | |
| 01448644 | | BNB[0], BRZ[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00052982], LUNA2_LOCKED[0.00123625], LUNC[115.37], USD[0.00], USDT[0.00093087] | | |
| 01448759 | | ATOM-20211231[0], BTC[0.10320886], EUR[0.91], LUNA2[0.00053132], LUNA2_LOCKED[0.00123976], LUNC[115.6980132], NFT[574154197868650228/The Hill by FTX #520][1], TRX[.000001], USD[0.00], USDT[.00111493] | Yes | |
| 01448820 | | LUNA2_LOCKED[402.8828707], USDT[0] | | |
| 01448854 | | AAVE[.3999715], ATLAS[200], AVAX[0.78766979], BNB[0.15441456], BTC[0.05522136], BTC-PERP[0], CRO[20.9962], DOT[3.24225322], ETH[0.19662009], ETH-PERP[0], ETHW[0.18462237], FTT[.499905], LDO[0], LINK[4.46904415], LUNA2[0.15226363], LUNA2_LOCKED[0.35504847], LUNC[10450.54552904], MATIC[42.12112818], NFT[367226972700599264/FTX EU - we are here! #235058][1], NFT[367326929257700899/FTX EU - we are here! #235043][1], OP-PERP[0], POLIS[4.23880044], SAND[0], SOL[0], UNI[3.099905], USD[381.26] | | AVAX[.777202], DOT[2.702422] |
| 01449089 | | DOT[.08416], DOT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009012], MATIC[3.89507317], TRX[.000778], USD[-255.59], USDT[168.39637598] | | |
| 01449092 | | BAO[1], LUNA2[8.97249782], LUNA2_LOCKED[16.25534992], USD[0.00], USTC[987.47762276] | Yes | |
| 01449134 | | BTC[0], ETH[0.04558771], ETHW[.037], FTT[0], LUNA2[3.79026358], LUNA2_LOCKED[8.84394836], LUNC[6.3187992], TRX[.000777], USD[0.00], USDT[1.39380428] | | |
| 01449151 | | APT[235], ASD-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRO[6790], DOT[72.45534527], DYDX[441.9], FTT[39.66828653], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00705590], LUNA2_LOCKED[0.01646376], NEAR[34], NFT[316792102349012062/FTX Crypto Cup 2022 Key #14798][1], RAY-PERP[0], SOL[0.00447488], SRM[0.00081622], SRM_LOCKED[7.86280778], SRM-PERP[0], USD[2.28], USDT[0.00000001], USTC[0] | | DOT[72.392138] |
| 01449221 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00010232], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.23480433], FTT-PERP[0], GAL-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.18360725], LUNA2_LOCKED[0.42862692], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00328766], SRM_LOCKED[2.84876764], THETA-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[10690.87], USDT[100], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01449249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HNT[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015618], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01449266 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[.00622331], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK[4.999], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.15813399], LUNA2_LOCKED[33.03564507], LUNC[1581963.48396], LUNC-PERP[-1000000], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[999240], SHIB-PERP[0], SOL[2.9994], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[669.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01449274 | | AAVE[.00038195], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.85045778], BTC[0.00023726], BTC-PERP[0], COMP[0.00037180], CRV[.079615], DOT-PERP[0], ETH[.40435086], ETH-PERP[0], ETHW[.29634591], FTT-PERP[0], FXS-PERP[0], GENE[100.0001], GRT-PERP[0], HMT[1276.71333333], IMX[.085341], KSM-PERP[0], LOOKS[.00000001], LUNC-PERP[0], NEAR-PERP[0], NFT (306262724104984837/FTX Swag Pack #584)[1], NFT (316732682537723088/FTX Crypto Cup 2022 Key #13047)[1], PSY[81179.54877], RAY[.550365], SAND-PERP[0], SRM[727.12019633], SRM_LOCKED[109.33089167], SRM-PERP[0], TRX[.562903], USD[572.31], USDT[0], YFI-PERP[0] | | |
| 01449398 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00615527], BTC-PERP[-0.0022], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00699559], ETH-PERP[0], ETHW[.00699559], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[.00191], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LINA2[0.01641857], LUNA2_LOCKED[0.03831001], LUNC[3575.18], MNGO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[230.619902], TRX-PERP[0], USD[128.84], USDT[0.75240509], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01449493 | | AVAX-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], LIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00136047], SRM_LOCKED[78591312], USD[408.68], USDT[0] | | |
| 01449528 | | ATOM-PERP[0], BADGER-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0206[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0407[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0503[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0910[0], BTC-MOVE-0114[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[14.94788334], ICP-PERP[0], LUNA2[0.00009377], LUNA2_LOCKED[0.00021881], NEAR[.09564], NEAR-PERP[0], RAY[39.6410958], REN-PERP[0], SOL[6.29], SOL-PERP[0], SRM[0.08144471], SRM_LOCKED[.03411471], USDT[.72285288], WAVES[.6964], XRP[.9446], XTZ-PERP[0] | | |
| 01449539 | | ATOM[0], BNB[0], DENT[1], DOT[0], ETH[0], IMX[0], LUNA2[0], LUNA2_LOCKED[2.35741603], LUNC[30775.24252789], NEAR[0], NFT (4070683883847124517/FTX Crypto Cup 2022 Key #6453)[1], NFT (4755053650382688882/The Hill by FTX #19622)[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000043], WFLOW[0] | Yes | |
| 01449561 | | BTC-PERP[0], LUNA2[0.13774378], LUNA2_LOCKED[0.32140217], LUNC[29994], USD[-2.30], USDT[2.34741077] | | |
| 01449578 | | ADA-20210924[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005881], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00063505], LUNA2_LOCKED[0.01148179], LUNC[0.0526438], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[2.53], USDT[0.00017905], USTC-PERP[0] | | |
| 01449598 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033968], PERP-PERP[0], SHIB-PERP[0], SOL[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01449659 | | AR-PERP[0], ATOM-PERP[0], BCH[0.00088326], BNB[0.00067148], BTC-PERP[0], DYDX-PERP[0], ETHW[.12098182], EUR[0.00], FIL-PERP[.5], FTT-PERP[0], LUNA2[1.10939972], LUNA2_LOCKED[2.58859934], LUNC[9.29487723], LUNC-PERP[0], MATIC-PERP[0], NFT (5031349604132442/Isometric Cloud Factory #2)[1], SHIB-PERP[0], SOL[36.96037711], SOL-PERP[0], SRM[27.50196724], STEP[131.22725449], STEP-PERP[0], TRX[.88998654], USD[-0.20], USDT[2.72712202] | | |
| 01449700 | | APT[.9892], APT-PERP[0], BNB-PERP[0], BTC[0.00060061], DOT[.025184], FTT[8.50489676], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.14880562], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], TRX[3.230044], USD[-5.07], USDT[0] | | |
| 01449706 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[287.79965499], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00088496], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05346515], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000004], BNB-PERP[0], BTC[0.00000005], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CEL[6.59290732], CEL-PERP[0], CHR-PERP[0], CHZ[60.77301250], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[319.74522188], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT[504.85057271], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03847694], LINK-PERP[0], LRC[184.76793370], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00022546], LUNA2_LOCKED[0.00052607], LUNC[3049.09487348], LUNC-PERP[0], MATIC[29.73430468], MATIC-PERP[0], MNGO-PERP[0], NEAR[0.89019212], NEAR-PERP[0], NEO-PERP[0], NFT (5712452833457588031/Magic Eden Pass)[1], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RNDR[126.449184], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[88.13109079], RUNE-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[355.90758677], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.91128014], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-374.15], USDT[101.02491318], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZBULL[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01449721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003181], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1], ETH-20211231[0], ETH-PERP[0], ETHW[0.00078561], FIL-PERP[0], FTM-PERP[0], FTT[2034.81505], FTT-PERP[0], FXS[.13995139], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01573654], SOL-PERP[0], SRM[21.30492532], SRM_LOCKED[648.2305028], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.86], USDT[208913.01865589], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01449810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00464296], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP[0.00000404], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.33465667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX[.00093], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[40.33785600], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01449954 | | BTC[0], LUNA2[0.00007741], LUNA2_LOCKED[0.00018064], USD[0], USTC[.01095915] | | |
| 01450061 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], SUSHI-PERP[0], USD[0.37] | | |
| 01450126 | | ADA-PERP[0], ALGO[0], BNB-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00515339], SHIB[0], USD[0.01], USDT[5.66997315] | | |
| 01450140 | | BTC[-0.00000001], BTC-PERP[0], DOGE[0.53336000], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNC[0], SOL-PERP[0], USD[18.55] | | |
| 01450146 | | BTC[0], FTT[23.87090351], LINK[.08798422], LUNA2[1.80356991], LUNA2_LOCKED[4.20832979], LUNC[5.81], USD[0.01] | | |
| 01450196 | | LUNA2[7.37915163], LUNA2_LOCKED[17.21802047], LUNC[1606825.80359], LUNC-PERP[0], USD[-0.43], USDT[0.00000003] | | |
| 01450202 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.61468298], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GDX-06240], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.26473604], LUNA2_LOCKED[0.61777111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-20210924[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PFE-20210924[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1.7414], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01450204 | | FTT[150], LUNA2[0.00657562], LUNA2_LOCKED[0.01534313], USD[0.11], USDT[15860.74346962], USTC[.930812] | | |
| 01450270 | | BTC[0], BTC-PERP[0], ETH[0], FTT[25.0974198], LUNA2[0.00094526], LUNA2_LOCKED[0.00220562], LUNC[0.00507760], MATIC[1.09832387], SOL[3.35815716], USD[1.19], USTC[0.13380390] | | MATIC[1.075704] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01450324 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00727342], LUNA2[0.04564120], LUNA2_LOCKED[0.10649615], LUNC[9938.469333], LUNC-PERP[0], MTA-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[-0.03], USDT[-0.00373706], XRP-PERP[0] | | |
| 01450348 | | AVAX[.6], BNB[0.92937193], BRZ[0], BTC[0.15023126], BTC-PERP[0], DOT[8.57710797], ETH[0.96027422], ETH-PERP[0], ETHW[0.96027422], FTT[8.46162656], LINK[11.80024620], SOL[3.60437852], SRM[.000519], SRM_LOCKED[0.003047], UNI[20.34038937], USD[3.09], USDT[0.00000038] | | BNB[.890839], DOT[5.046062], LINK[10.05916], SOL[3.007344] |
| 01450387 | | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX[0], BCH[0], BTC[0.27842397], BULL[0], COMP[0.00000001], ETH[0.00000002], FTT[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.04650219], LUNA2_LOCKED[0.10850511], OMG[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TRX[0], USD[1.79], USDT[0.00000001], WBTC[0], XRP[0], YFI[0] | | |
| 01450421 | | FTT[0.09868896], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USDT[0.00000001], USTC[.5] | | |
| 01450526 | | BTC[0], FTT[0.44340337], LTC[0.00000001], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], SHIB[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01450666 | | AGLD[0.03408253], AKRO[9], ATLAS[1200.54764795], ATOM[17.45791212], AUDIO[68.83268622], BAO[36], BICO[17.36347548], BTC[.00000005], CHZ[2], CLV[0.04218043], DENT[2], DOGE[.02575012], DOT[20.33996425], EN[J222.73166011], FTM[0.00727969], GALA[6291.59303985], GODS[94.34323351], GOG[291.02457765], HNT[0.00001164], IMX[253.70898010], KIN[24], LINK[.00005832], LOOKS[198.98228596], LUNA2[0.00103873], LUNA2_LOCKED[0.00242371], LUNC[226.1869816], MATIC[179.77357989], NFT (46580752109342270 9/Human Evolution #5)[1], POLIS[14.08727295], REN[4.18910267], SAND[141.19243286], SHIB[0], SPELL[20.96780085], TLM[288.54433051], TRX[0], UBXT[5], USD[152.14] | | |
| 01450698 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.02641055], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.108801], TRX-PERP[0], TSLA-0930[0], USD[0.06], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0], XTZ-20211223/[0], ZIL-PERP[0] | | |
| 01450712 | | ETHW[1.58076227], LUNA2[0.17946309], LUNA2_LOCKED[0.41881721], LUNC[18542.18631510], RAY-PERP[0], RUNE[0], SOL-PERP[0], TRX[.000001], USD[1.05], USDT[0.00000001], USTC[0] | | |
| 01450737 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0324[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00303578], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[-0.15], USDT[1.69357974], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01450753 | | APT[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00000355], LUNA2_LOCKED[0.00000829], LUNC[0.77394714], SOL[1.59995323], TRX[0], USDT[0] | | |
| 01450846 | | ADA-202109240[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[9083.47834975], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014034], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-202109240[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01450901 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48430446], LUNA2_LOCKED[1.13004375], LUNC[105458.31703699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1398.66969537], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01450957 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[.01478217], BTC-PERP[0], ENJ-PERP[0], ETH[0.00021240], ETH-PERP[0], ETHW[0.00042244], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.39908077], SOL-PERP[0], SRM[.000112], SRM_LOCKED[.09705645], SRM-PERP[0], SUSHI-PERP[0], USD[-214.38], USDT[0] | | |
| 01450962 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00342169], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00009919], LUNA2_LOCKED[0.00013812], LUNA2-PERP[0], LUNC[12.89], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.36], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00561413], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01450972 | | ADABEAR[779220], ADABULL[38.198651], ALGOBULL[416045596.01], ATOMBULL[30232692.79604747], BALBULL[352000], BAO[921.91], BCHBULL[7538793.5], BSVBULL[3800000], COMPBULL[3879532.6], DOGEBULL[68.97644], EOSBULL[8000000], ETCBULL[8669.5075], GRTBULL[104388668.4], LINKBULL[3221584.190304], LTCBULL[1680960.1], LUNA2_LOCKED[90.20638983], MATICBULL[2058125.01], MKRBULL[859.90481], SOS[24595326], SUSHIBEAR[82577], SUSHIBULL[59089370.7685], SXPBULL[76492725.96905], THETABULL[33268.60789095], TRX[.000805], USD[0.00], USDT[46.75907508], VETBULL[54195593], XLMBULL[96574.563214], XRP[193], XRPBULL[22951417.606], XTZBULL[8796075.640961] | | |
| 01451058 | | ETHW[1.6668666], LUNA2[0.00369792], LUNA2_LOCKED[0.00862848], USD[0.00], USTC[.523459] | | |
| 01451059 | | AVAX[.297663], BTC[0.14971975], DOGE[3214.20728], ETH[.24693018], ETHW[.16219903], LINK[.096466], LUNA2[0.62521449], LUNA2_LOCKED[1.45883381], LUNC[2.014059], MATIC[897.02105002], RNDR[36.9791], SHIB[818000550.94], SOL[1.4097321], TRX[.95731], USD[1323.58], YFE[.00099772] | | |
| 01451084 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00426848], BTC[ -0.00001037], BTC-PERP[0], CRV-PERP[0], DOGE[.22359843], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.6], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000245], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01451158 | | AVAX[0.04905089], BTC[.00007175], ETH[54.05500262], ETHW[.00000262], MKR[0.00004342], SRM[28.45666381], SRM_LOCKED[145.54333619], USD[-0.35], USDT[0.01285418] | | |
| 01451211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[201.960812], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15424037], LUNC[15437477], LUNA2_LOCKED[0.36020780], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00115769], SRM_LOCKED[.00673372], SRM-PERP[0], SRN-PERP[0], STEP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[440.54749980], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01451226 | | AAVE[0.00041145], AURY[0], AVAX[0.06400138], AXS[0], BCH[2.03824845], DOT[0.03090652], ETH[0.00029387], ETHW[0.00029387], FIDA[.46303496], FIDA_LOCKED[1.98741517], FTT[518.87055352], GMT[0], LUNA2[0.26084494], LUNA2_LOCKED[0.60863820], LUNC[9351.59226445], MANA[0], MATIC[0.69540081], RAY[1079.39024880], REN[0.14031812], RUNE[0], SHIB[0], SOL[2244.97871204], SRM[708.41652193], SRM_LOCKED[510.61288529], SUN[0], TRX[0], UBXT_LOCKED[3.8582803], USD[5.23], XRP[0] | | AVAX[.062593], BCH[2.004777], DOT[.029994], MATIC[.680348] |
| 01451234 | | AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FTT[25.49532], FTT-PERP[500], HT[ -1018.10586473], HT-PERP[0], LTC[0], LUNA2[0.00070078], LUNA2_LOCKED[0.00163517], MASK-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], USD[9876.36], USTC[.0992], USTC-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009699], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0826[0], BTC-MOVE-20211102[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1.01754694], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00160228], ETH-PERP[0], ETHW[0.00096700], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00688533], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.0166], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MIMA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[4171.79], USDT[0.03000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[.982], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[.99946] |
| 01451266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-1765], ALGO-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[-75.67], BAND-PERP[-569.2], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB[10.00000320], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00252530], BTC-PERP[0.47300000], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[-350.6], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-54.1], ETH[0.00005000], ETH-20211123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16531740], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[91.79], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MCB-PERP[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[-3318], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-50], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[-1000], THETA-PERP[0], TLM-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[300], USD[1636.06], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[-1], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01451326 | | BTC[0.00047559], BTC-PERP[0], DAI[0], EOSBULL[147000], ETH[0.00266469], ETH-PERP[0], ETHW[.00266468], LUNA2[1.49255378], LUNA2_LOCKED[3.48262550], USD[1.97], USDT[0.00000007] | | |
| 01451337 | | AAVE[0.11063004], ATLAS[2169.799702], BTC[0.00202433], COPE[10], CRV[9.93335], DYDX[12.7986491], ETH[0.04396524], ETHW[0.00072110], FTM[0], FTT[4.29930954], LINK[3.03320955], MAPS[242.968669], RAY[20.0369736], SNX[2.11762928], SOL[2.73084713], SRM[26.059859], SRM_LOCKED[.50868364], USD[1.90] | | ETH[.043904], LINK[3.030827], SNX[2.086433], SOL[1.03541633], USD[1.89] |
| 01451451 | | BNB[0], BTC[0], ETH[0], FTT[0.00001344], HT[0], LUNA2[0.00826637], LUNA2_LOCKED[0.01928820], MATIC[0], TRX[0.00006], USD[0.00], USDT[0.00000338] | | |
| 01451452 | | ADA-PERP[0], AMZNPRE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC-PERP[0], PERP-PERP[0], PFE-20210924[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SOL-PERP[0], TSLA[0.00000001], TSLAPRE[0], UNI-PERP[0], USD[-0.06], USDT[0.08203467], USTC-PERP[0], WAVES-PERP[0] | | |
| 01451503 | | CTX[0], GMT[0], LUNA2_LOCKED[988.3129434], LUNC[0], TRX[0.000029], USD[0.00], USTC[0], XRP[0] | | |
| 01451536 | | BTC[0], ETH[0], LUNA2[3.56946686], LUNA2_LOCKED[8.32880268], LUNC[777263.28], SOL[2.28525064], USD[0.00], USDT[-0.05726352] | | |
| 01451578 | | BTC[0.00009643], FTT[154.11229014], SRM[1.63518248], SRM_LOCKED[138.2510921], USD[0.00], USDT[0] | | |
| 01451631 | | ALICE-PERP[0], BTC[.01157256], BTC-PERP[0], ETH[.2098901], FTT[.00000001], IOTA-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.02334349], SRM_LOCKED[.33159961], SUSHI-PERP[0], TRX[10], USD[0.22] | | |
| 01451632 | | AMD[0], BABA[0], BNB[0.00000001], BTC[0], CAKE-PERP[0], FTT[0], NVDA[0], SRM[0.12017406], SRM_LOCKED[1.41512454], TSLA[.00000002], TSLAPRE[0], USD[2006.59], USDT[0.00000000] | Yes | |
| 01451640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.10438504], ATOM-PERP[0], AUD[1.21], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[0.00008666], BTC-MOVE-20210702[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00021168], ETH-PERP[0], ETHW[0.00021167], FIDA-PERP[0], FLOW-PERP[0], FTM[39], FTM-PERP[0], FTT[.096105], FTT-PERP[0], GALA[290], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.41838444], SOL-PERP[0], SPELL[38.4116], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23.69], USDT[2.00717522], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01451646 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[10.029], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.09452067], AXS-PERP[0], BTC[0.00002633], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.91], FLOW-PERP[0], FLUX-PERP[0], FTM[182], FTM-PERP[0], FTT[25.09618549], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[165.6], LINK-PERP[0], LTC[.0421], LTC-PERP[0], LUNA2[10.31995078], LUNA2_LOCKED[24.07988516], LUNC[2247191.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.2995751], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[102], STG-PERP[0], THETA-PERP[0], TRU[.5352], TRU-PERP[0], USD[-711.42], USDT[1.92911824], XRP-PERP[0], ZIL-PERP[0] | | |
| 01451665 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[14.49727932], SRM_LOCKED[8374.59502313], SRM-PERP[0], TONCOIN-PERP[0], USD[17.69], USDT[0], YFII-PERP[0] | | |
| 01451715 | | 1INCH[12.99753], APE-PERP[0], ATLAS[339.943], AVAX[.399962], BAND-PERP[0], CAKE-PERP[0], ETH[0.00000001], CEL-PERP[0], CRO[59.9962], DOGE[250], DOGE-PERP[0], DOT[2.099601], DOT-PERP[0], ETH[.01299867], ETHW[.01299867], FTM[23.16295201], FTT[.208385], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.48252424], LUNA2_LOCKED[1.12588990], LUNC[0.67], MATIC[19.9962], MNGO[130], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-11.68], USDT[82.30011657], ZIL-PERP[0] | | FTM[22.99677] |
| 01451756 | | ETH[.00084108], ETH[0], FTT[422.90000000], LUNA2[11.77989919], LUNA2_LOCKED[27.48643145], NFT [37864832994682950/FTX EU - we are here! #154438][1], NFT [390878581247451826/FTX EU - we are here! #154328][1], NFT [470958640639418112/FTX Crypto Cup 2022 Key #11822][1], NFT [528707049426759432/FTX EU - we are here! #154555][1], SOL[0.00700000], USD[0.03], USDT[1.63314124] | | |
| 01451766 | | AVAX[19.97320959], BTC[0.25647606], ENJ[638.28721968], ETH[.1], ETHW[.1], FTM[6682.45050529], LUNA2[30.38648471], LUNA2_LOCKED[89.56846433], LUNC[3827.53661619], MATIC[0], SLND[1165.94421467], SOL[1453.85826528], USD[0.54], USDT[0.00231977] | | |
| 01451851 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], FTT[0.00613857], FTT-PERP[0], HOT-PERP[0], LUNA2[0.36581115], LUNA2_LOCKED[0.85355937], LUNC[79656.15], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0] | | |
| 01451923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01451926 | | AKRO[8], ASD[.00185864], BAO[37], BAT[.00411999], DAI[.94826966], DENT[7], DOGE[1], ETHW[.07662039], EUR[0.23], KIN[34], LUNA2[.34614536], LUNA2_LOCKED[0.82429302], LUNC[1.11146962], RSR[1], TRX[7.00267118], UBXT[9], USD[0.13] | Yes | |
| 01451938 | | ADA-20210924[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.56936222], ETH-20210924[0], ETH-PERP[0], ETHW[.0003622], FTT[25.07301711], FTT-PERP[0], GENE[0], GMT[0.12628723], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[500000], LEO-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00703677], SOL-PERP[0], SRM[26.76569214], SRM_LOCKED[120.52004606], TRX[1], USD[-879.13], USDT[0] | | |
| 01451952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1419], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000022], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[24], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[.96956284], LUNA2_LOCKED[23.26231331], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[54.9], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROSE-PERP[105], RUNE-PERP[320.5], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[12000], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1245.60], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[373.803], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01451972 | | ASD[.086725], ATOM-PERP[0], AVAX-PERP[0], BNB[12.1076991], BTC-PERP[0], CRV-PERP[0], DOGE[.48201], ETH[.00040685], ETH-PERP[0], ETHW[.00078685], FIL-PERP[0], FLM-PERP[0], HT[89.2], KNC[.050394], LINK-PERP[0], LUNA2[0.00253976], LUNA2_LOCKED[0.00592612], REN[.65591], RSR[9.1966], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0002853], STEP[.052301], TRX[722.400001], USD[132.77], USDT[2000.0000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01452061 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], IOST-PERP[0], KIN-PERP[0], KNC[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.82650497], LUNC[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01452069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0.00640000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0328266], LTC-PERP[0], LUNA2[0.00035221], LUNA2-PERP[0], LUNC[76.69520214], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00127621], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-419.89], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[157.52185455], XRP-PERP[822], ZIL-PERP[0] | | |
| 01452130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00649040], FTT-PERP[0], FTT[0.06649040], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00030945], LTC-PERP[0], LUNA-PERP[0], MANA-SHIP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4635103265640012/The Hill by FTX #34287)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.00377655], SRM_LOCKED[0.3469367], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00019], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.90497629], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01452132 | | ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008021], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[3.66188875], FTM-PERP[0], FTT[0.31451142], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[.34291401], SOL-PERP[0], SRM[7.90714969], SRM_LOCKED[47.74654053], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[.0005845], YFI-PERP[0] | | |
| 01452136 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], SRM[.04984858], SRM_LOCKED[53993795], SRM-PERP[0], USD[0.97], USDT[0.07498522] | | |
| 01452208 | | BTC[0], LUNA2[0.09119190], LUNA2_LOCKED[0.21278111], SOL[12.11514995], USD[0.04], USDT[3.889222] | | |
| 01452213 | | ETH[.00000001], LUNA2[0.00118320], LUNA2_LOCKED[0.00276080], NFT (517795691590678678/FTX EU – we are here! #273974)[1], TRX[.000002], USD[0.00], USDT[0.00005184], USTC[0.16748810] | | |
| 01452289 | | BTC[0.00001942], CRO[9.042685], FTT[.99299622], RAY[39.76459479], RNDR[.08926283], SOL[0.00493456], SRM[0.02746504], SRM_LOCKED[0.0776828], STARS[59.9371442], USD[10.89], USDT[0.00000001] | | |
| 01452292 | | AAVE[0], BCH[0], BTC[0], BULL[0], DYDX[0], ETH[0], ETHBULL[0], FTT[0.04159585], GODS[0], GOG[75], IMX[0], LINK[0], LTC[0], OMG[0], RUNE[0], SRM[.04854156], SRM_LOCKED[.34906261], STEP[0], USD[0.36], USDT[0], YFI[0], YFI[0] | | |
| 01452306 | | 1INCH-0325[0], AAVE[42.93901400], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC[6.50081158], BTC-PERP[4], CEL-PERP[0], CHZ[5999.27322], COMP[0], CRO-PERP[0], DENT[.0056.144], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[149.9878875], DYDX-PERP[0], ENJ[499.818305], ETH[16.66654574], ETH-PERP[7.391], ETHW[0], EUR[19900.00], FIDA-PERP[0], FTM[9000.032575], FTM-PERP[0], FTT[912.32364232], FTT-PERP[0], LINK[1450], LINK-PERP[0], LRC-PERP[0], LTC[15.50391242], LUNA2[.13253943], LUNA2_LOCKED[0.30925867], LUNC[28860.74], LUNC-PERP[0], MANA[1999.77793], MANA-PERP[0], MATIC[36500.15000001], MATIC-PERP[0], NEAR[1250.0125], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2853.33952687], SOL-PERP[2000], SRM[5.18298009], SRM_LOCKED[193.23750785], SRM-PERP[0], SUSHI[0], TRX[727], TULIP-PERP[0], USD[-67693.92], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 01452329 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-44907328[.04783767], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.35], USDT[0], XMR-PERP[0] | | |
| 01452353 | Contingent, Disputed | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[1170.01597434], BTC-0325[0], BTC[0.45095264], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[168.55282781], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[89.23], USDT[0.30894276], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01452403 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008926], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00174991], LUNA2_LOCKED[0.00408312], LUNC[381.0467386], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.51], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01452437 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02863809], FTT-PERP[0], GALA[9.821229], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06606554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (346977232820241132/next for money laundering #1)[1], OMG[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01452453 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023988], USD[0.00], USDT[0.00000001] | | |
| 01452545 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[6250], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[25], BRZ-PERP[0], BTC[20.00130000], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[411], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.94164349], LUNA2_LOCKED[25.53050147], LUNC[2382565.905518], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[6631], MER-PERP[0], MNGO[3000], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[2617.5], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[961.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452589 | | LUNA2[1.36679482], LUNA2_LOCKED[3.18918791], TRX[.000167], USD[0.00], USDT[0] | | |
| 01452604 | | FTT[13.78228153], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], SOL[12.86721674], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01452674 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], COPE[156.29508952], CREAM-PERP[0], FTM-PERP[0], LUNA2[0.82157603], LUNA2_LOCKED[1.91701076], LUNC[178899.91242275], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000046], TRX-PERP[0], USD[-20.28], USDT[9.19704515] | | |
| 01452688 | | ATOM[0], BTC-PERP[0], FTM[0], LTC[0], LUNA2[0.00000050], LUNC[.11078409], NEAR[.16259], SOL[0], TRX[5.97290843], USD[0.00], USDT[0.00000018] | | |
| 01452701 | | 1INCH-PERP[0], ANC-PERP[0], ARK-PERP[0], BNT-PERP[0], BTC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.02999999], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1041.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01452732 | | AAVE[.0896829], ATLAS[9.9791], COMP[0.05828892], DYDX[1.599696], FTT[1.599867], GALFAN[5.29943], GOG[15], POLIS[2.699278], SRM[6.00760095], SRM_LOCKED[0.00592213], USD[1.56], USDT[0] | | |
| 01452735 | | DFL[0], LUNA2[0.13969130], LUNA2_LOCKED[0.32594636], LUNC[.45], USD[0.44], USDT[0] | | |
| 01452752 | | BTC[.00006762], CRV[.993], ETH[.000943], ETHW[.000943], LUNA2[0.00023751], LUNA2_LOCKED[0.00055420], LUNC[51.72], NEAR[.0988], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01452759 | | ALGOBEAR[24995000], ALGOBULL[952], ALTBEAR[2499.5], ATOMBEAR[369926], BALBEAR[676864.6], BEARSHIT[7098.58], BNBBEAR[915816800], BSVBULL[1995800], COMPBEAR[1109940], DRGNBEAR[6598.68], EOSBULL[800000], ETCBEAR[8598280], ETHBEAR[877172900], LINKBEAR[19966000], LINKBULL[395.4], LUNA[20.49119297], LUNA2 LOCKED[1.14611694], LUNC[0], MIDBEAR[1799.64], OKBBEAR[869441], SUSHIBEAR[185445100], SUSHIBULL[97.8], SXPBEAR[1981600], THETABEAR[382174040], TRX[0], TRYB[0], USD[0.02], USDT[0.02000000], VETBEAR[19996], XTZBEAR[11097.78] | | |
| 01452773 | | ADA-PERP[0], BTC[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0.10484698], FTT-PERP[0], LINK[-0.04903137], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01137524], LUNA2 LOCKED[0.02654224], SNP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[13.044684], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01452804 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[150], ATLAS-PERP[0], ATOM[3.99964], AVAX[2.99982], BTC[.0006], BTC-PERP[0], CRV-PERP[0], DOT[4.99982], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.01], FTM[100], FTM-PERP[0], FTT[2.59982], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00675568], LUNA2 LOCKED[0.01576327], LUNC[1471.0655], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[3.00399332], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[94.61] | | |
| 01452815 | | AGLD-PERP[0], ALEPH[2100], ALICE[45], AMPL[0], AMPL-PERP[0], APT-PERP[.-5], ATOM-20211231[0], ATOM-20211231[0], AVAX-20211092[0], AVAX-20211231[0], AVAX-PERP[0], BAO[00000], BTC[0.00004366], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN[782.7], DAWN-PERP[0], DOT-20210924[0], DOT-20211231[0], EGLD-PERP[0], EOS-20210924[0], EOS-20211231[0], ETH-20210924[0], ETH-20211231[0], ETH[5.00000865], ETH-PERP[0], FIL[40.08967407], FTT-PERP[0], HUM-PERP[0], HXRO[800], KIN-PERP[0], LINK-20210924[0], LINK-20211231[0], LUNA2[0.80573733], LUNA2 LOCKED[1.88005377], LUNC[1754551], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG[120], PUNDIX-PERP[0], RAY[74.04151112], ROOK[0], ROOK-PERP[0], SOL[20], SPELL-PERP[0], SRM[90], SRM-PERP[0], STEP[2850], STX-PERP[0], TRU-PERP[0], TRX[0], USD[68.59], USDT[0.95514957], XAUT-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01452850 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], AR-PERP[0], ASD[68.20552], ATOM[.0578], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05615], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00194], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00101639], BTC-0325[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[85.6363], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.02734171], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[.00744], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.62111], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098981], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.075044], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[80000.01567], FTT-PERP[0], FXS[86.96875], FXS-PERP[0], GALA[10499.369], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[225.24549], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.03139], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.007099], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[1392.49206566], LUNA2 LOCKED[3249.14815304], LUNA2-PERP[0], LUNC-PERP[0.00000033], MANA-PERP[0], MATIC[.8606], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.00164], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP[19.6832], PERP-PERP[0], PNDM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[21.2195], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[7013.477], RSR-PERP[0], RUNE[.04007], RUNE-PERP[0], SAND[35.906], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[528042.197], SLP-PERP[0], SNX[2.11575], SNX-PERP[0], SOL[.00786], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL[6319.21], SPELL-PERP[0], SRM[688.93998383], SRM_LOCKED[3687.5942167], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[13.412], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.7624], TRX-PERP[0], UNI[2.88672], UNI-PERP[0], USD[2080823.10], USDT[1818079.48812604], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1391.5119], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP[.3932], XRP-PERP[0], YFI[0.00005515], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01452866 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2 LOCKED[2.75655006], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02377729], XRP[0], XRP-PERP[0] | | |
| 01452868 | | AAPL[0], ATLAS[7389.27948723], AVAX[.06284355], BNB[0], BTC[0.00124414], BTC-PERP[0], C98[0], ETH[0.02929962], ETH-PERP[0], ETHW[0], FTT[50.35303915], FTT-PERP[0], GMT[0], LUNA2[0.45860505], LUNA2 LOCKED[1.07007847], POLIS[298.25545862], SOL[26.10849451], SOL-PERP[0], TONCOIN[0], TRX[.000001], TSLA[0], TSLA-0325[0], TSLAPRE[0], USD[333.68], USDT[0], USTC[0] | | |
| 01452937 | | AVAX[3.799278], BRZ[2070.71790101], BTC[0.06455267], ETH[.08598366], ETHW[.08598366], EUR[0.00], LUNA2[.54189862], LUNC[3.5093331], SOL[2.9394414], TRX[.001554], USD[0.00], USDT[0.00003444] | | |
| 01452953 | | AAPL[0], AAVE[0], AKRO[0], AMZNPRE[0], APE[0], ATLAS[0], AVAX[0], BABA[0], BAL[0], BCH[0], BF_POINT[200], BIL[0], BNB[0], BTC[0.01548210], COIN[0], COMP[0], CRO[0], CRV[0], CVC[0], DAI[0], DODO[0], DOGE[16.00005223], DOT[0], ETH[0.14888825], ETHW[0], FB[0], FTM[0], GALA[0], GBTC[0], GME[.00000001], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], HOOD_PRE[0], LINK[0], LTC[0], LUNA2[0.00000941], LUNA2_LOCKED[0.00002196], LUNC[0], MANA[0], MATIC[0], MSTR[0], PAXG[0], PYPL[0], REN[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SPY[0], TRX[0], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0], USTC[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 01453032 | | BTC[0.00023385], FTT[0.02277707], SRM[1.21131643], SRM_LOCKED[4.78868357], USD[2.74], USDT[0] | | |
| 01453058 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01055663], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.05102594], LUNA2 LOCKED[0.11906052], LUNC-PERP[0], NFLX[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01453148 | | BTC[0], COMP-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00096023], LUNA2_LOCKED[0.00226155], LUNC-PERP[0], SOL[0], THETA-PERP[0], USD[0.94], USDT[3144.70668051] | | |
| 01453186 | | FTT[1175.10000265], FTT-PERP[0], NFT (314407887793379687/FTX EU - we are here! #101020)[1], NFT (334507618348164568/The Hill by FTX #18214)[1], NFT (413171950215843797/FTX AU - we are here! #3304)[1], NFT (426950362567986059/FTX EU - we are here! #100768)[1], NFT (429389047702404021/FTX AU - we are here! #57089)[1], NFT (506127098213731282/FTX AU - we are here! #3303)[1], NFT (529398439987979046/Montreal Ticket Stub #126)[1], NFT (562069061859444112/FTX EU - we are here! #100900)[1], SRM[2.15825037], SRM_LOCKED[54.00174963], USD[1802.98] | | |
| 01453228 | | BNB[0], ETH[0], LUNA2[0.00714314], LUNA2_LOCKED[0.01666733], LUNC[1555.4344113], MATIC[0], NFT (364424384998847585/FTX EU - we are here! #85563)[1], NFT (514864720829110810/FTX EU - we are here! #86059)[1], SOL[0.00000001], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01453247 | | LUNA2[0], LUNA2_LOCKED[3.82793565], TRX[.000777], USD[0.94], USDT[0.48200000] | | |
| 01453252 | | AAVE-PERP[0], AVAX[.49991], BNB[0], BTC[0.00771934], BTC-PERP[0], ETC-PERP[0], ETH[0.00099694], ETH-PERP[0], ETHW[0.00099694], FTT[1.33163665], FTT-PERP[0], KAVA-PERP[0], LINK[1.599298], LUNA2[0.01243198], LUNA2_LOCKED[0.02900795], LUNC[2707.09], MATIC[0], TRU-PERP[0], UNI[0.91726446], USD[176.22], USDT[0.00000001], YFII-PERP[0] | | |
| 01453407 | | BTC[0], ETH[0], FTT[0.00146067], LTC[0], LUNA2[0.04596505], LUNA2_LOCKED[0.10725178], LUNC[908.9867885], REEF[500], SHIB-PERP[0], USD[-0.11], USDT[0], XRP[0] | | |
| 01453438 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], LUNA2[5.31920848], LUNA2_LOCKED[12.41148647], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00922081], SRM_LOCKED[15666351], STEP-PERP[0], USD[1.27] | | |
| 01453448 | | ETH[-0.00000001], ETHW[-0.00000001], FTT[0], MATIC[.0025], SRM[3.60980404], SRM_LOCKED[27.33041184], USD[-0.28], USDT[0] | | |
| 01453547 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0.08594068], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[164.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[2.159692], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.02532736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.9888645], SRM_LOCKED[15.61490622], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[961196], TRX-PERP[0], UNI-PERP[0], USD[203243.48], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01453639 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.29280650], LUNA2 LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.26285983], SRM_LOCKED[56.6338641], SUSHI-PERP[0], TRX[.000100], USD[0.02], USDT[0] | | |
| 01453663 | | 1INCH-0624[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[.1789], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM[13], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KSHIB[260], LDO-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SRM[36.66150497], SRM_LOCKED[56796677], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[-14.97683555] | | |
| 01453689 | | ADA-PERP[0], BNB[0.0000001], BTC[0.00009983], BTC-PERP[0], ETH[0], EUR[0.00], LUNA2[5.1639903], LUNA2 LOCKED[12.0493107], TRX[.000016], USD[1.90], USDT[0.00000013] | | |
| 01453889 | | BNB[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2 LOCKED[0.00000008], LUNC[0.00784706], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01453938 | | ATOM[0], BTC[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[1.38346125], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01453988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0660001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04806679], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[162], LOOKS-PERP[0], LRC-PERP[0], LTC[.00018856], LTC-PERP[0], LUNA2[0.03056566], LUNA2_LOCKED[0.07131988], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01453997 | | AAVE[.0035724], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003622], BTC-LOCK[0.00003622], BTC-LOCK[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[50.393758], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.52643339], SRM_LOCKED[29.6434661], STEP[.020741], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000026], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[0.01], USDT[106.42000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01454002 | | BNB[0], BTC[0.49280189], EUR[0.00], FTT[80], SOL[4.1136569], SRM[.04167025], SRM_LOCKED[.62796636], USD[0.00], USDT[0] | | |
| 01454035 | | BTC[0], LUNA2_LOCKED[0.79225957], LUNC[10.8079461], USD[0.33] | | |
| 01454037 | | BTC-PERP[0], CAKE-PERP[0], LUNA2_LOCKED[0.01434452], NEAR-PERP[0], NFT [420929770816775986/FTX EU - we are here! #279414][1], NFT [55767306781957927/FTX EU - we are here! #279528][1], TRX[.000002], USD[0.04], USDT[74.72055130], USTC-PERP[0] | | |
| 01454192 | | BTC[0.07464637], BTC-PERP[0], BVOL[1.47931398], ETH[0.26715762], ETHW[0.25220006], FTT[61.38118615], LUNA2[0.00045031], LUNA2_LOCKED[0.00105072], NEAR-PERP[0], SOL[8.23252212], SOL-PERP[0], USD[476.84], USDT[0.32721749] | | BTC[.03746799], ETH[.17679364], SOL[4.65194563], USD[531.65] |
| 01454238 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.02489335], BTC-PERP[0], ETH[.00098542], ETH-PERP[0], ETHW[.05798542], FTT[.6], LUNA2[0.92170697], LUNA2_LOCKED[2.15064962], LUNC-PERP[0], POLIS[.098308], USD[372.89], USDT[315.06327840] | | |
| 01454248 | | AUD[0.00], BTC[0.00005366], CHZ[0], ETH[0], ETHW[0.00043409], FTT[0.04300306], HXRO[0], LINK[0.05469222], LTC[0.00535032], MATIC[8.78824142], SRM[26.46949118], SRM_LOCKED[213.01654572], USD[0.74], USDT[0.83893606] | | |
| 01454302 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.032823], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM[.8052475], FTM-PERP[0], LUNA2[1.44960397], LUNA2_LOCKED[3.38240927], LUNC-PERP[0], MATIC[4.02517], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.819405], SAND-PERP[0], SOL[.008035], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[205.19844884] | | |
| 01454387 | | ETH[0.31800874], ETHW[0.11998009], FTM[.79056459], FTT[0.00069134], FTT-PERP[0], LUNA2[0.00384284], LUNA2_LOCKED[0.00896664], LUNC[108.86269034], RUNE[.08429685], USD[0.00], USTC[.543968], XRP[.913362] | | |
| 01454415 | | ANC-PERP[0], FTT[156.65051267], LOOKS-PERP[0], LUNA2[0.00017791], LUNA2_LOCKED[0.00004179], LUNC[3.9], LUNC-PERP[0], MATIC[3.84835426], TRX[.000002], USD[170.22] | | |
| 01454423 | | BTC[0], DOT[.00000001], ETHW[.00659834], LUNA2[0.00000275], LUNA2_LOCKED[0.00000643], LUNC[.6002001], USD[15.40], USDT[0] | | |
| 01454504 | | FTT[0.00004577], SRM[.03162958], SRM_LOCKED[.21926039], USD[0.00], USDT[0] | | |
| 01454514 | | ATLAS[6.76172979], LUNA2[0.01471824], LUNA2_LOCKED[0.03434257], LUNC[3204.928886], REEF[1739.984], USD[0.01], USDT[0] | | |
| 01454520 | | 1INCH-0325[0], 1INCH-2021092[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETHBULL[.00342544], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000018], LUNA2-PERP[0], LUNC[.0153867], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [402000620806669695/FTX AU - we are here! #11763][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[400.002384], TULIP-PERP[0], USD[3427.55], USDT[0.59793211], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01454545 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[.00000002], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN[.00000001], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.0001032], SRM_LOCKED[00039882], STMX-PERP[0], TRU-PERP[0], TRX[0.00000001], UNI[.00360908], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01454590 | | AMC[0], AUDIO[.00031836], BTC[0], CREAM[0], CRO[0], DOGE[0], ETH[0.00000424], ETHW[0.00000423], GALA[0], GME[.00000002], GMEPRE[0], KSHIB[0], LINK[0], LUNA2[0.01931208], LUNA2_LOCKED[0.04506152], LUNC[4259.62988008], MATIC[.00000914], POLIS[0], REAL[0], SAND[0], SHIB[0], SLP[0], SRM[0], TRU[0], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0], YFI[0], ZM[0] | Yes | |
| 01454642 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.0956], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.02980034], LUNA2[0.40419815], LUNA2_LOCKED[0.94312903], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0] | | |
| 01454693 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.89728354], SRM_LOCKED[17.87171007], SRM-PERP[0], SUN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.27], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01454760 | | AKRO[4], AVAX[28.3820710B], BAO[7], BTC[.10622254], DENT[4], ETH[1.5038187], IMX[239.21519085], KIN[5], LUNA2[0.12974.44820707], NEAR[81.17438487], SOL[0.97378326], SRM[280.08652785], TRU[1], TRX[15], UBXT[2], USD[0.00], USDT[0.00212812] | Yes | |
| 01454784 | | AAVE[1.0], ALCX[.0000898], APE[5.36058873], AVAX[0.09189752], BNB[-0.00229179], BTC[0.00054744], ETHW[0.00080347], GBP[0.47], MATIC[-0.06523300], NEAR[0.07135622], SOL[0.00708857], SRM[.00133216], SRM_LOCKED[.01256074], SUSHI[0.20121738], TRX[.000008], UNI[.83699], USD[0.01], USDT[0], XRP[0.88919092] | | |
| 01454801 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[92.03104996], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7390337], ETH-PERP[0], ETHW[.0099], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.52791677], LUNA2_LOCKED[1.23180581], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.43], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[13.11721800], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01454816 | | ETH[0], FTT[10.0901522], NFT [325279754150843104/FTX EU - we are here! #42154][1], NFT [463579268847353681/The Hill by FTX #10463][1], NFT [495540446296129751/FTX AU - we are here! #36102][1], NFT [509720755235934684/FTX AU - we are here! #41987][1], NFT [519284368109443434/FTX Crypto Cup 2022 Key #16196][1], NFT [528244056894574083/FTX AU - we are here! #36132][1], RAY[.00000001], SOL[.00000002], SRM[.18914566], SRM_LOCKED[.93937899], USD[1330.68], USDT[0.00576401] | | |
| 01454837 | | ADABULL[3.16956954], BTC[0.06312149], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BULL[0.00002364], DOGE[0.49447268], DOGEBULL[8.85797052], DOGE-PERP[0], DYDX-PERP[0], FTT[5.89837055], FTT-PERP[0], GALA[2210], GRT-PERP[0], LTC[.00571188], LUNA2[0.06932856], LUNA2_LOCKED[0.16176664], LUNC[15096.44], OMG-PERP[0], POLIS-PERP[0], SOL[36.1000599], SOL-PERP[-21.99], USD[-189.39], XRP[.342], XRP-PERP[0] | | |
| 01454849 | | ETH-PERP[0], LUNA2[1.27541817], LUNA2_LOCKED[2.97597573], LUNC[.9922237], LUNC-PERP[0], REEF-PERP[0], SHIB[1800504.14115952], USD[263.95], USDT[0] | | |
| 01454874 | | ANC[.86], BTC[0.00009038], ETH[.00066674], ETH-PERP[0], ETHW[.00066674], FTM[.886], LUNA2[6.20723082], LUNA2_LOCKED[14.4835386], NEAR[.043], RUNE[.0005], USD[6080.28] | | |
| 01454932 | | AVAX[0], BNB[0], ETH[0.00000039], GENE[0], HT[0], LUNA2[0.00012169], LUNA2_LOCKED[0.00028396], LUNC[26.5], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 01454937 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.005908], TSLA-2021123[0], USD[134.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01454981 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00045849], ETH-PERP[0], ETHW[0.00022299], FIL-PERP[0], FTM-PERP[0], FTT[5.93681729], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0.00476367], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[124.97625], TRX-PERP[0], USD[262.57], USDT[107556.18920056], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[149.98], XTZ-PERP[0], YFI-PERP[0] | | |
| 01455010 | | BTC[0.00000356], ETH[0.00318818], ETHW[0.00118816], FTT[150.98719305], SOL[0.00709983], SRM[1.78895874], SRM_LOCKED[10.5712848], TRX[.000492], USD[0.64], USDT[0.00000001] | | |
| 01455014 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.69080522], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008285], LUNA2_LOCKED[0.00208331], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[331.51350532], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.63], USDT[0.19], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01455054 | | ALCX[0], ALPHA[.00000001], BAND[0], BTC[0.00001000], COMP[0], ETH[0.00021115], ETHW[0], FTT-PERP[0], LUNA2[0.00344195], LUNA2_LOCKED[0.0803123], MKR[0.00000001], RUNE[.00000001], SUSHI[.00000001], TRX[.000021], USD[0.00], USDT[0.00000006], USTC[.487226] | | |
| 01455089 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[33.501079], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[4], RUNE[3.5], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[10.8], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[3.68], USDT[0], XRP[4.34873617], XRP-PERP[0], ZIL-PERP[0] | | |
| 01455116 | | ADA-PERP[0], ALICE[0], AVAX[0.00006316], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR[0], DOT[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.22373188], FTT-PERP[0], LDO[0], LOOKS[0], LUNA2[0.00178331], LUNA2_LOCKED[0.00416107], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEXO[0], NFT (301191830502398034/FTX EU - we are here! #222837)[1], NFT (404904293137211303/FTX EU - we are here! #222754)[1], NFT (450047646187771466/The Hill by FTX #38983)[1], NFT (485304683495117314/FTX EU - we are here! #222793)[1], RAY[0], SHIB-PERP[0], SOL[0], TRUMP2024[0], TRX[0], USD[20.00], USDT[0], USTC[0] | Yes | |
| 01455198 | | BEAR[348410.12], BTC[0.00009572], BULL[1.34414088], ETHBEAR[335091800], ETHBULL[17.33404084], LUNA2[0.12710973], LUNA2_LOCKED[0.29658939], LUNC[27678.41321], TRX[.645401], USD[28.65], USDT[1260.97071533], XRP[370.938] | | |
| 01455218 | | ALCX[0], AVAX-202109240[0], BNB[0], BTC[0], COMP[0], DEFI-202109240[0], DOT-202109240[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.00066980], LUNA2_LOCKED[0.00156288], LUNC[145.85200703], LUNC-PERP[0], PAXG[0], RUNE[0], THETA-PERP[0], TRX[0], USD[0.42], USDT[0], XAUT[0], XLM-PERP[0], YFI[0] | | |
| 01455228 | | AMZN[.0000001], AZN[1.19882648], LUNA2[1.19882648], LUNA2_LOCKED[2.79726180], LUNC[261046.9918256], NVDA_PRE[0], PYPL[0], TRX[.000002], USD[0.94], USDT[0] | | |
| 01455243 | | AVAX[1337.92359502], BTC[4.56466346], ETH[203.50407063], ETHW[202.58530815], FTT[541.46596], LINK[0.04581068], LUNA2[4.29328766], LUNA2_LOCKED[10.01767122], LUNC[1389.31624624], MATIC[2.94247154], SOL[9659.14679492], SRM[11.72975993], SRM_LOCKED[133.59314007], TRX[.0000001], USD[1663593.32], USDT[0.00000001], USTC[0], WBTC[4.23543423] | | SOL[7890.762446], USD[163417.33] |
| 01455251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[803], BTC[0.00966825], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[99.58344], ENJ[87], ENJ-PERP[0], ETH[1.69262], ETH-PERP[0], ETHW[1.24297588], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[831], LTC-PERP[0], LUNA2[20.45915514], LUNA2_LOCKED[1.07136201], LUNC[39968), LUNC-PERP[0], MANA[66], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[118.982342], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[90400], THETA-PERP[0], USD[38.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01455307 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04319434], LUNA2_LOCKED[0.10076680], LUNC[9405.06], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301924333451780/FTX EU - we are here! #65184)[1], NFT (306849099856430306/FTX EU - we are here! #65701)[1], NFT (472656712326406225/FTX EU - we are here! #64877)[1], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.20], USDT[1.99982771], XEM-PERP[0], XRP-PERP[0] | | |
| 01455308 | | LUNA2[0.32369657], LUNA2_LOCKED[0.75529201], LUNC[70485.611072], USD[5.50] | | |
| 01455339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0926[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[863.70], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00027076], LTC-PERP[0], LUNA2[.59846496], LUNA2_LOCKED[0.06308492], LUNA2-PERP[0], LUNC[565821.21780540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00213834], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01455409 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[30000], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[15.080315], ETH-PERP[0], ETHW[15.00033], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], PUNDIX[3000.550343], SAND-PERP[0], SHIB-PERP[0], SOL[50.00077358], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[100.00787], TRX-PERP[0], USD[544.37], USDT[0.00516118], YFI-PERP[0] | | |
| 01455410 | | AXS-PERP[0], DEFIBULL[.04308], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RUNE[0.00806856], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01455489 | | ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.01562039], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.00000001], SAND[0.00000001], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00822258], SRM_LOCKED[0.04938711], USD[-0.14], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01455523 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[214.60660929], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[185000], BAT-PERP[0], BNB[0], BOBA[1], BRZ[0], BTC[.00026412], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CONV[0], CRO-PERP[0], DENT[0], DMG[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[16], FTM-PERP[0], FTT[25.3716531], FTT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HOOD[1.3], HUM[0], IMX-PERP[0], JST[0], KIN[0.00000 0000002], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTQ[0], LTC-PERP[0], LUA[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POP-PERP[0], PROM-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[100], SLRS[0], SOL[0.21470687], SOL-PERP[0], SPELL[2000], SPELL-PERP[0], STEP[300.02341013], STEP-PERP[0], STMX[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[9.75000018], SUSHI-PERP[0], SXP[0], TLM-PERP[0], TONCOIN[0.49759532], TRUMP2024[0], TRX[0], USD[199.71], USDT[30], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01455593 | | AAVE[0], AMPL[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNC[.007394], SOL[0], USD[0.00], USDT[0] | | |
| 01455645 | | ALGO[282], ALPHA[0], AVAX[66.63312031], BNB[0], BTC[0.00005282], BULL[0.00000329], ETH[0], ETHBULL[.0001], ETHW[0.01900000], FTM[0], FTT[26.89402268], FXS[21.5], GBP[0.00], HT[0], IMX[.1], JOE[423], LINK[0], LOOKS[.99544], LUNA2[0.00539374], LUNA2_LOCKED[0.01258541], MATIC[204.8570232], RNDR[79.9], SNX[0], SOL[13.52449064], SPELL[46997.91851595], SRM[.48332278], SRM_LOCKED[3.5297526], STG[35], SUSHI[0], TRX[0.00000447], USD[99.53], USDT[0], USTC[.76311] | | TRX[.000003] |
| 01455697 | | BCH[.37416192], BTC[.00178567], ETH[0.81676459], ETHW[0.81676459], FTT[0.07461699], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], SOL[0], USD[85153.94], USDT[100.00000001], XRP[79.355113] | | |
| 01455785 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[1.077], ETH-PERP[0], ETHW[1.077], FLOW-PERP[0], FTM-PERP[0], FTT[580.09942242], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00389442], LUNA2_LOCKED[0.00908699], LUNC[848.02], MATIC-PERP[0], NEAR[697.4], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[67.72599001], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.01430836], VET-PERP[0] | | |
| 01455846 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00618601], ETH-PERP[0], ETHW[0.00618601], FTM-PERP[0], FTT[3], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.63314033], LUNA2_LOCKED[1.47732743], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[30000], SPELL-PERP[0], STEP[600], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00 -5.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01455848 | | ALT-PERP[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], LUNA2[0.00002331], LUNA2_LOCKED[0.00168539], LUNC[0], SOL[0], USD[139035.97], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01455898 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNA2[0.00385934], LUNA2_LOCKED[0.00900513], LUNC[840.38], SUSHIBULL[11279538], THETABULL[14.9910012], TRX[.000069], USD[0.00], USDT[0] | | |
| 01456020 | | ATLAS[459.91076], AVAX[.099418], BTC[0.03699676], CRO[9.6896], ETH[0], FTT[6.998621], GBP[0.00], GRT[611], HNT[42.2933652], LINK[14.6967602], LUNA2[0.00010216], LUNA2_LOCKED[0.00023837], LUNC[22.2456835], MNGO[289.94374], POLIS[.097284], RAY[15.57504432], SOL[11.46579730], SRM[101.8539813], SRM_LOCKED[1.45365882], UBXT[10095.72445], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01456141 | | AGLD[.09412], BIT[.9474], BTC[.00009994], DOT[.09878], ETH[.000982], FTM[.9964], FTT[.09942], LUNA2[0.00000624], LUNA2_LOCKED[0.00001457], LUNC[1.36], SOL[.009121], SRM[.9866], TRX[.000001], USD[0.00], USDT[0] | | |
| 01456179 | | ATLAS[36969.95867516], BIT[207.5640603], FTT[1008.96275318], GMT[.00727], INDI_ECO_TICKET[2], MATIC[.0068984], NFT (304150960155030272/FTX AU - we are here! #2707)[1], NFT (314986668589601387/FTX EU - we are here! #122373)[1], NFT (40264032963444419/Montreal Ticket Stub #526)[1], NFT (411170401582550310/Belgium Ticket Stub #378)[1], NFT (416820205557691878/France Ticket Stub #697)[1], NFT (425772082454880253/FTX Crypto Cup 2022 Key #207)[1], NFT (428906105535628986/Silverstone Ticket Stub #757)[1], NFT (429988688255991989/FTX EU - we are here! #21902)[1], NFT (489955622009563152/Netherlands Ticket Stub #1589)[1], NFT (496159714969827638/FTX AU - we are here! #24853)[1], NFT (498089480040749677/The Hill by FTX #2209)[1], NFT (502365858106120845/Austria Ticket Stub #92)[1], NFT (517161709484380000/Japan Ticket Stub #704)[1], NFT (525144856353460193/FTX EU - we are here! #122481)[1], NFT (538844052414932280/Baku Ticket Stub #798)[1], NFT (564487814461071722/FTX AU - we are here! #2649)[1], SOL[.00793467], SRM[6.20011902], SRM_LOCKED[136.17764576], SRM-PERP[0], TOMO[1], UNI[0.00160100], USD[50209.00], USDT[0] | Yes | USD[1.00] |
| 01456187 | | BRZ[1244.42719530], BTC[0.00010209], USD[718.52], USDT[0.00402077], XRP[.22202874] | | USD[715.75] |
| 01456200 | | BNBBULL[203.685], BTC[0.00009846], BULL[42.80252], ETH[.02299563], ETHBULL[278.16532959], LUNA2[0.00026029], LUNA2_LOCKED[0.00060735], LUNC[56.68], TRX[.000938], USDT[-0.60624042] | | |
| 01456217 | | ATLAS[450], AVAX[0], AXS[0], BAND[0], BNB[0.01000000], BTC[0.01508336], ETH[0.00097607], ETHW[0.00097607], FTM[0.29783826], FTT[0], GBP[0.00], LINK[0], LRC[3], LUNA2[5.30725818], LUNA2_LOCKED[12.38360243], LUNC[0], MNGO[20], RUNE[0], SAND[0], SLRS[0.00007492], SOL[0.00224117], STEP[58.40654911], TRX[.000002], TULIP[0], USD[0.00], USDT[0.00558537] | | |
| 01456256 | | ATOM[167.62604807], AVAX[30.32413029], BNB[3.01170886], BTC[0.06343800], ETH[0.53422671], ETHW[0.00000470], EUR[0.00], FTT[44.01986705], LINK[19.08395831], LUNA2[14.23200465], LUNA2_LOCKED[33.06191509], LUNC[3099048.97070827], MANA[104.45956055], MATIC[1197.12432895], SNX[0], SOL[7.30498091], STETH[2.01474063], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 01456330 | | ADABULL[0], AXS[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[25.00000001], FTT-PERP[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.70597366], MANA-PERP[0], SGD[0.00], SOL[0], USD[174.34], USDT[0.00000001] | Yes | |
| 01456341 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GST-PERP[0], LUNA2[0.00302179], LUNA2_LOCKED[0.00705086], MTA-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[.42775] | | |
| 01456360 | | AKRO[2], APE[0.79223613], ATOM[0], AVAX[.24668052], BAO[9], BTC[0.00080617], ETH[0.01076607], ETHW[0.01062917], FTT[0.00000943], GALA[9.84415625], KIN[6], LUNA2[0.50965357], LUNA2_LOCKED[1.16001646], LUNC[20180426], RUNE[1.11061769], SGD[3.80], SOL[.10192005], USD[0.00], USTC[83.48537259] | | |
| 01456365 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12101761], LUNA2_LOCKED[0.28237443], LUNC[26351.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[158.24], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01456399 | | LUNA2[0.01126225], LUNA2_LOCKED[0.02627859], LUNC[2452.38], USD[0.00] | | |
| 01456457 | | AMPL[0.02366701], ATLAS[9.922], ETH[.0009936], ETHW[.0009936], FTM[100], FTT[.09872], LTC[0.00485746], LUNA2[0.01780044], LUNA2_LOCKED[0.04153437], LUNC[3876.084628], POLIS[22.6955962], TRX[.000002], USDT[.00069706] | | |
| 01456534 | | AVAX[.00000001], FTT[28.89422000], JST[9.806], LUNA2[0], LUNA2_LOCKED[7.51941567], MEDIA[250.18998], RAY[5119.00000001], SUSD[.0992822], USD[126.09], USDT[0] | | |
| 01456543 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.07499], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001558], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00496989], ENS-PERP[0], ETH[0.00004826], ETH-PERP[0], EUR[0.94], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00606408], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01277302], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.23], USDT-0624[0], USTC[.8584], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01456595 | | BIT[0], BNB[0.00034969], BTC[0.00000003], CRO[0], ETH[0], ETH-2021123[0], FIDA[0], FTT[544.39708517], LTC[0], NFT (294107786536914934/Monza Ticket Stub #1568)[1], NFT (313367845054544008/FTX EU - we are here! #92506)[1], NFT (318821420069720558/FTX Swag Pack #327)[1], NFT (333045888121398322/Austin Ticket Stub #124)[1], NFT (333384493678755346/The Hill by FTX #2745)[1], NFT (335812702209656288/Belgium Ticket Stub #620)[1], NFT (341592287021315593/Netherlands Ticket Stub #1656)[1], NFT (348772284181876184/FTX AU - we are here! #18559)[1], NFT (356548562807804239/Singapore Ticket Stub #532)[1], NFT (406920497581031026/France Ticket Stub #1754)[1], NFT (407715315458361606/FTX EU - we are here! #9240)[1], NFT (415683170216752188/Japan Ticket Stub #1419)[1], NFT (447344852604743667/Mexico Ticket Stub #1009)[1], NFT (482256778349872/Baku Ticket Stub #990)[1], NFT (505103737546076696/Montreal Ticket Stub #1809)[1], NFT (521948074116408512/FTX AU - we are here! #26110)[1], NFT (531725509171977812/FTX Crypto Cup 2022 Key #660)[1], NFT (552619051382544420/FTX EU - we are here! #9220)[1], SOL[0], SRM[11.27911547], SRM_LOCKED[100.31408088], TRX[192.00000001], USD[35906.33], USDT[8043.18020977] | | USD[25097.95], USDT[8043.042512] |
| 01456664 | | AVAX[0], BTC[2.00034168], ETH[0], FTT[49.61921600], GBP[0.00], SOL[4.49363528], SRM[337.21564286], SRM_LOCKED[7.55779251], USD[1.70], USDT[0] | | |
| 01456673 | | BNB[0], BTC[0.00006948], CEL[4573.58372103], ETH[3.54465562], ETHW[4.14870852], FTT[357.36879591], GALA[3000.19785], LUNA2_LOCKED[10.71722494], LUNC[0.00000001], MATIC[.00005], RAY[880.73234579], SOL[.000015], STEP-PERP[0], USD[1.28], USDT[0] | | ETH[2.541999] |
| 01456701 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021092[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021092[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01486900], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09469938], LUNA2_LOCKED[0.22096522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021092x[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2.92], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01456724 | | AAVE-2021092x[0], AAVE[.35876798], ADA-2021123[1][0], ADA-PERP[0], ALICE[.1950894], ALICE-PERP[0], ATLAS[1329.7381], BCH[0], BTC[0.01080762], BTC-PERP[0], CAKE-PERP[0], DODO[12.6968], DODO-PERP[0], DOGE[306.9366], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[0.02000000], ETH[0.11580977], ETH-PERP[0], ETHBULL[0.20582977], FTM[20.98157], FTT[19.60171844], GRT[799.8442], KIN[179980.6], LNK[30.086494], LINK-PERP[0], LUNA2[0.86304030], LUNA2_LOCKED[2.01376071], LUNC[187928.84410178], MANA[34.96993], MATIC[159.92628], MATIC-PERP[0], ONE-PERP[0], POLIS[90.0803], RAY[20.98824], RAY-PERP[0], SHIB[5293061.58414237], SLP[539.8254], SOL[10.066476], SOL-2021123x[0], SOL-PERP[0], SPELL[3099.515], TRX[0], USD[154.46], USDT[0.00000001] | | |
| 01456767 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00505515], LUNA2_LOCKED[0.01179535], LUNC[1100.769842], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.41], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01456824 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16433738], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00048034], LUNA2_LOCKED[0.00112081], LUNC[104.59684752], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0] | | |
| 01456883 | | ETH[0], FTT[0], LUNA2[.00363], LUNA2_LOCKED[0.00846], LUNC[789.89324075], STEP[0], USD[2.47], USDT[0.00000001] | | |
| 01456905 | | ADABULL[.03314], BNB[0.00066771], BTC[0.53792806], CEL[0.01075578], ETH[0], FTT[26.494965], LUNA2_LOCKED[1822.321521], LUNC[44398], TRX[.000777], USD[333316.91], USDT[6510.83150575], USTC[110733.46000000] | | BTC[.537875], USD[333127.54], USDT[6509.387853] |
| 01457016 | | 1INCH-2021123[1][0], 1INCH-PERP[0], ADA-PERP[136], ALCX-PERP[0], ALGO-PERP[117], ALICE-PERP[0], AMPL-PERP[12.2], ATOM-PERP[3.68], AVAX-PERP[1.60000000], BAT-PERP[140], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-2021092[4][0], BTC-PERP[0.08399999], CAKE-PERP[21.9], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[380], CRV-PERP[62], DOGE-PERP[0], DOT-PERP[5], DYDX-PERP[0], ETH[.04], ETH-PERP[0], FIL-PERP[0], FIL-PERP[9.1509999], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[2.4], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.9122923], LUNA2_LOCKED[0.9128882][1], LUNC[851.90.99], LUNC-PERP[146000], MANA-PERP[3], MATIC-PERP[20], MKR-PERP[0], NEO-PERP[0], ONE-PERP[200], PERP-PERP[0], REN-PERP[388], RUNE-PERP[0], SAND-PERP[99], SHIB-PERP[0], SKL-PERP[0], SOL[0.00200822], SOL-PERP[1.76], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[38.1], TONCOIN-PERP[0], UNI-PERP[0], USD[144.30], USDT[0.00000001], VET-PERP[1941], XAUT-PERP[0], XLM-PERP[320], XRP-PERP[57], ZIL-PERP[0] | Yes | |
| 01457177 | | HT[.00000001], LTC[0], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], NFT (365685555367438972/FTX AU - we are here! #213394)[1], NFT (536492615342617072/FTX EU - we are here! #21317)[1], NFT (554263519851095334/FTX AU - we are here! #213314)[1], SUSHIBULL[100980.81], TRX[.010006], USD[0.00], USDT[0] | | |
| 01457336 | | BTC[0.00003131], ETH[0], LUNA2[0.00507636], LUNA2_LOCKED[0.01184485], USD[10.00], USDT[-8.80429863], USTC[.718584] | | |
| 01457429 | | BOBA[5004.75], BOBA_LOCKED[1733847.5], ENS[.00236], ETH[.140355], USD[0.00] | | |
| 01457476 | | 1INCH-0624[0], AAVE[0], AVAX[0], BAL[0], BCH[0], BTC[0], BTT-PERP[0], COMP[0], CREAM[0], DOT[0], FTT[0.07623969], JPY[0.00], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00749247], MKR[0], NEAR-PERP[0], SOL[0.00033549], SUSHI[0], TRX[0.00777700], USD[4.10], USDT[0.00002848], XTZ-PERP[0], YFII[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01457482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-0624[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04737878], LUNA2_LOCKED[0.11055050], LUNC[10316.8304261], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAYDIUM[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[-0.00000011], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01457598 | | ALICE[0], ATLAS[0], AUDIO[0], COPE[0], CQT[0], DFL[0], DOGE[0], ENJ[0], FTM[0], FTT[0.00000467], HMT[0], HNT[0], KIN[0], MNGO[0], POLIS[0], RAY[0], SLRS[0], SNY[0], SOL[0], SRM[0.00076032], SRM_LOCKED[0.00500682], STARS[0], USD[0.00], USDT[0] | | |
| 01457695 | | ALPHA[514.2665335], ATLAS[2010], ENJ[323], GRT[576], LINK[50.6], LUNA2[0.00055795], LUNA2_LOCKED[0.00130188], LUNC[0.00179738], SOL[0.00091821], STEP[880.4], TRX[0.00045], USD[0.00], USDT[98.90162832], WBTC[.45] | | |
| 01457892 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05785928], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16480535], LUNA2_LOCKED[0.38454582], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01457915 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[115.714458], LUNA2_LOCKED[270.000402], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.61], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01458031 | | BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00055118], LUNA2_LOCKED[0.00012409], LUNC[11.58091978], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01458089 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], NFT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[0.01000000], MATIC[0], NFT [502305889507060049/FTX EU - we are here! #474][1], NFT [506795181669565442/FTX EU - we are here! #383][1], NFT [555310422069717350/FTX EU - we are here! #432][1], SOL[0], TRX[0.00000840], USD[0.00], USDT[0.00000092] | | |
| 01458314 | | ALCX-PERP[0], APE-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.98029226], LUNA2_LOCKED[2.28734862], LUNC[53478.75], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[.00247114], SRM_LOCKED[.1127035], SUSHIBULL[40000000], THETA-PERP[0], USD[0.04], USDT[76.39530073], WAVES-PERP[0] | | |
| 01458390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[207746.1497046], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01458396 | | BTC[.01341185], CRO-PERP[0], ETH[0], ETHW[0.33219023], FTT[27.75691451], LUNA2[0.59641921], LUNA2_LOCKED[1.39164483], LUNC-PERP[0], SOL[0.00972925], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01458402 | | AXS[0], ETH[0], GST[.02], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT [363832509628313239/FTX Crypto Cup 2022 Key #4059][1], NFT [400178826836505067/FTX AU - we are here! #62327][1], NFT [483437172213958584/FTX EU - we are here! #194741][1], NFT [545353870647380352/FTX EU - we are here! #194604][1], NFT [528932916789052633/FTX EU - we are here! #194741][1], SOL[.00607272], USD[18.92], USTC[10], XRP[.568] | | |
| 01458486 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBP[1.00], ICP-PERP[0], LUNA2[0.00089136], LUNA2_LOCKED[0.20207985], LUNC[194.097294], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[2.00], XTZ-PERP[0] | | |
| 01458606 | | 1INCH[0], AAVE[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000005], BTC-PERP[0], COIN[0.00997601], DOGE-PERP[0], ETH[0.00000007], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[21.174715], SRM_LOCKED[166.90354986], TRX[0.00011677], USD[0.00], USDT[0.83711266], WAVES-PERP[0], XRP[0] | | |
| 01458634 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20211231[0], AMZN-0325[0], AMZN-20211231[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-20211231[0], BCH-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-20211231[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], LIC-0930[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MRNA-20211231[0], MRNA-20211231[0], NFLX-20211231[0], NOA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXGHALF[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20211231[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[0.37365796], SRM_LOCKED[0.03530855], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-20210924[0], TRX[.0000012], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-20210924[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USD[0.03], USDT[0], USO-0325[0], USO-0624[0], USO-0930[0], USO-20210924[0], USO-20211231[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.3062637], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | XRP[.03] |
| 01458637 | | BNB[0.00877851], BTC[0.28620001], DOGE[563.20216726], ENS[10], ETH[3.72424986], ETHW[3.70794477], FTT[196.05511918], HOOD[3.28892697], LOOKS[5.07897405], LUNA2_LOCKED[53.57795884], PEOPLE[5961.63365], USD[9.53], USDT[0] | | BNB[.008713], LOOKS[5] |
| 01458651 | | APE[.19359985], BNB[0], BTC[0.00000802], DOGE[5.00025000], ETH[0.00002965], ETHW[0.00002965], FTT[0.00221052], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883202], SAND[.988885], SAND-PERP[0], SOL[0.00633134], USD[237.01], XRP[54.41132315] | | USD[100.00] |
| 01458756 | | FTT[12.33], SRM[329.25414623], SRM_LOCKED[0.5408387], USD[0.13] | | |
| 01458780 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0.28828895], ATOM-PERP[0], AUDIO[.220831], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], DASH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04455100], FTT-PERP[0], GRT-20210924[0], GRT[31.61242788], KIN[30000], LINK-PERP[0], LUNA2[.81570182], LUNA2_LOCKED[6.56997091], MATIC-PERP[0], NFT [298636475943643409/NFT][1], OMG[0], RAY-PERP[0], REEF[0.80165361], RNDR[0.06936598], SECO-PERP[0], SOL[0.00318438], SOL-PERP[0], SRM[1.9996], SRM-PERP[0], TRX[.652088], USD[3103.10], USDT[3.99105552], ZEC-PERP[0] | | GRT[31.597367] |
| 01458948 | | BIT[33.9932], BNB[0], GST-PERP[0], LUNA2[0.02338535], LUNA2_LOCKED[0.05456582], MANA[22.9954], NFT [351977749911300811/FTX EU - we are here! #3072][1], SOL[0.00498], SOL-PERP[0], SXP[.09062], TRX[.082761], USD[0.13], USDT[0] | | |
| 01458976 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.062885], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRM[.52511895], SRM_LOCKED[268.47488105], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[17.93123934], XRP-PERP[0], XTZ-PERP[0] | | |
| 01458995 | | ADA-PERP[0], APE[.073657], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.50], FTT[0.05552143], FTT-PERP[0], GODS[.05943], ICP-PERP[0], KIN-PERP[0], LUNA2[8.88406473], LUNA2_LOCKED[20.72948438], SOL-PERP[0], SRM[5.22995747], SRM_LOCKED[142.87099706], SRM-PERP[0], USD[0.23], USDT[9836.43365200], XRP-PERP[0] | | |
| 01458998 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00257387], LUNA2_LOCKED[0.06005570], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[0.01], USDT[1.65085985], USTC[.364344], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01459024 | | BTC[0], LUNA2[0.05739381], LUNA2_LOCKED[0.13391891], LUNC[12497.625], TRX[.001137], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01459032 | | AGLD[.00000001], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.0001532], ETH-PERP[0], FTM-PERP[0], FTT[0.10222467], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073282], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.85917366], USDT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01459035 | | APE[600], ATOM[.04242], BTC[0.59368738], COMP[.0000486], DOGE[103750.2458], ETH[16.685], FTT[3294.98088394], HNT[.01686], LUNA2[13.2731864], LUNA2_LOCKED[30.97076826], LUNC[2890264.283276], MANA[3694], MASK[3064.9376], NEAR[872.92538], SHIB[217100000], SRM[1.4396354], SRM_LOCKED[7.31701763], TRX[.0464], USD[18, USDT[43.56570868], XRP[25631.4004] | | |
| 01459080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0107[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-2021113[0], BTC-MOVE-2021122[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.77-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00263515], LUNA2_LOCKED[0.00614868], LUNC[573.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00447328], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01459092 | | AAVE-PERP[0], ALGO[.2138], ALICE-PERP[0], ATOM[0.09839995], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000560], BTC-PERP[0], CRO[5.736], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00091489], FIL-PERP[0], FTM-PERP[0], FTT[0.05869762], FTT-PERP[0], GALA-PERP[0], GBP[43.55], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003016], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.04346], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1583.78], USDT[2380.18929168], WAVES[.3717], XLM-PERP[0], XRP[101.452892], XRP-PERP[0], ZIL-PERP[0] | | |
| 01459112 | | BNB[0], BTC[0], ETH[0], FTT[25], LTC[0], SOL[0], SRM[.21334125], SRM_LOCKED[1.78612837], USD[0.00], USDT[0.00001287] | | |
| 01459287 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LUNA[0.26.38426627], LUNA2_LOCKED[14.89662131], USD[0.00], USDT[.00000001], XRP-PERP[0] | | |
| 01459357 | | 1INCH-PERP[0], CELO-PERP[0], FLOW-PERP[0], FTT[51.10551741], ICP-PERP[0], LUNA2[9.56554086], LUNA2_LOCKED[22.31959536], LUNC[.063334], MATIC[9.958], NFT [306043821273012075/FTX EU - we are here! #198434][1], NFT [460992920096615953/FTX EU - we are here! #198583][1], NFT [519881946975124438/FTX EU - we are here! #198666][1], NFT [539805066032615834/FTX AU - we are here! #60974][1], NFT [560621234764291520/The Hill by FTX #10488][1], SLP-PERP[0], STEP[.08], STEP-PERP[0], USD[855.85] | | |
| 01459371 | | BCH-PERP[0], BTC[0], BTC-PERP[0], COMP[0], EOS-PERP[0], FTT[0], LUNA2[0.00000460], LUNA2_LOCKED[0.00001075], LUNC[1.0033339], USD[0.00], XRP[5897.28261218], XRP-PERP[0] | | |
| 01459433 | | ETHW[3.40105415], LUNA2[19.50347838], LUNA2_LOCKED[45.50811622], LUNC[4246923.48], USD[0.00] | | |
| 01459537 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00014312], LUNA2_LOCKED[0.00033396], LUNC[31.166324S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], TRX[.000806], USD[0.00], USDT[0.00001183], XRP-PERP[0] | | |
| 01459557 | | AUD[0.00], AURY[37.81977436], FRONT[671.59800937], FTM[500.0025], FTT[150.083], GENE[20.0001], LUNA2[1.42422872], LUNA2_LOCKED[3.32320035], LUNC[310128.80265], M85[400.002], MNGO[1810], RAY[98.13554101], SLND[130.81213053], USD[0.59], USDT[0] | | |
| 01459562 | | BAO[22000], C98[21], DOGE[40], ETH[.32136899], ETHW[.32136899], KSHIB[310], LOOKS[5], LUNA2[0.08848630], LUNA2_LOCKED[0.20646805], LUNC[19268.08], SHIB[500000], SOL[.179972], SOL-PERP[0], SRM[1.9998], USD[4.72], USDT[340.46166752] | | |
| 01459636 | | LUNA2[0], LUNA2_LOCKED[2.74329099], USD[0.00], USDT[0] | | |
| 01459675 | | ADABULL[0.00023944], ALGOBULL[29559677.2], ALT-PERP[0], AMPL[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.979345], DOGEBULL[0], DOGE-PERP[0], ENS[.00963011], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC[.83935], LUNA2[0.10720406], LUNA2_LOCKED[0.25014280], LUNC[23343.91], MANA[.38108], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.815455], SHIB-PERP[0], SHIT-PERP[0], SLP[8.38945], SOL-PERP[0], SPELL[11.2645], SUSHIBULL[142.48], TRYB[.059428], USD[2.90], USDT[0.00287233], VETBULL[27.750662], XRP[.87274], XRPBULL[82.48515], XRP-PERP[0] | | |
| 01459693 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.01585754], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], ICX-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.57601058], SRM_LOCKED[2.40595894], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01459744 | | ETH[0], LUNA2[0.00383933], LUNA2_LOCKED[0.00895844], SOL[0.01833940], TRX[.400001], USDT[2.72805536], USTC[.543476] | | |
| 01459938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02385], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-00240], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0025], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00033326], BTC-MOVE-20211113[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.00790550], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.107226], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17976969], ETH-PERP[0], ETHW[.18075636], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[153.72182054], FTT-PERP[0], FXS-PERP[0], GALA[90.04], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[.0025], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-MASK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.50969], MTA-PERP[0], MTL-PERP[0], NEAR[.005], NEAR-PERP[0], NFT [292181811349359042surbe][1], NFT [330673721965215986/The Hill by FTX #45439][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.25], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.27.000001], SOL-PERP[0], SPELL-PERP[0], SRM[.70812134], SRM_LOCKED[11.5771168], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.044545], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2064.000053], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37770.65], USDT[88136.64957538], USDT-PERP[0], USTC[.5000033], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01459954 | | ATLAS[1.902], BNB[0.00000003], BTC[.00003515], ETH[.0000017], ETHW[.00077279], LUNA2[0.00378607], LUNA2_LOCKED[0.00883417], POLIS[.014], USD[0.00], USDT[0], USTC[.5359375], XPLA[.00003891] | Yes | |
| 01460002 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000051], BTC-0325[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC[158], LRC-PERP[0], LTC[0.05352189], LTC-PERP[0], LUNA2[177.0107687], LUNA2_LOCKED[413.0251269], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-15.49], USTC[1.5], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01460041 | | ADABULL[.7], BTC[0.00030000], ETH[0], ETHW[0], FTT[25.06350790], LUNA2[0.04903925], LUNA2_LOCKED[0.11442491], LUNC[110678.4], SLV[1], SOL[0], TRX[14700], USD[703.23], USDT[0] | | |
| 01460047 | | ETH[0], ETHW[0], FTT[25.04910122], LOOKS[.38986037], LUNA2[0.00045528], LUNA2_LOCKED[0.00106233], LUNC[99.14], NFT [434356572386407085/FTX AU - we are here! #19922][0], NFT [545465150120418537/The Hill by FTX #37301][0], SGD[0.00], USD[1.53] | | |
| 01460084 | | ETH[.30383774], ETHW[.30383774], LUNA2[0.00382573], LUNA2_LOCKED[0.00892671], TRX[.0000001], USD[0.00] | | |
| 01460149 | | AVAX[0], BNB[0], GENE[0380223], LUNA2[0.02801341], LUNA2_LOCKED[0.06536463], LUNC[99.98], MATIC[0], NFT [355251944171692639/FTX EU - we are here! #3347][1], NFT [368107368405857352/FTX EU - we are here! #4255][1], NFT [514564835630570231/FTX EU - we are here! #4132][1], SOL[0], TRX[0.06885834], USD[0.00], USDT[0.00169299] | | |
| 01460168 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], SRM[.0939968], SRM_LOCKED[40.7241175], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01460243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[46.12], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03775986], USDT[9.95829416], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01460349 | | EUR[1.00], FTT[0.00282261], LUNA2[0], LUNA2_LOCKED[0.48241829], LUNC[2236.58869603], NFT (342849629373983767/FTX EU - we are here! #68884)[1], NFT (3980690103196536829/FTX EU - we are here! #69778)[1], NFT (571414065404771020/FTX EU - we are here! #69201)[1], TRUMP2024[0], TRX[.03062], USD[-0.96], USDT[0.00502458] | | |
| 01460352 | | AAVE[0.00186424], BNB[0], DOT[0], ETH[0.93098907], ETHW[0], FTT[25.07612561], LINK[52.56473185], LUNA[5.00143304], LUNA2_LOCKED[0.00334376], SGD[0.00], USD[5285.06], USDT[0], USTC[.202854] | | |
| 01460376 | | AAVE[7.93682652], ATOM[58], BTC[0.05972853], CRO[0], CRV[207], DOT[0], ETH[0], FTM[713.06466516], FTT[0], GALA[0], LUNA2[0.05233939], LUNA2_LOCKED[0.12212525], LUNC[11397], MATIC[0], SOL[25.09372069], USD[0.00], USDT[0.00000001] | | |
| 01460392 | | SRM[42395.64386278], SRM_LOCKED[9.25544138] | | |
| 01460406 | | AAVE-PERP[0], AR-PERP[0], DYDX-PERP[0], SOL[9.37], SRM[24694002], SRM_LOCKED[2133339], SRM-PERP[0], TRX[.000782], USD[3.47], USDT[0.00814437] | | |
| 01460425 | | BNB[.64], BTC[0], ETH[0.60814405], FTT[0.98815881], LUNA2[0.00120761], LUNA2_LOCKED[0.00281776], LUNC[262.96], SOL[0], USD[0.00], USDT[0] | | |
| 01460510 | | AVAX[28.468948], BCH[11.98896230], BTC[0.03557880], FTT[0.00456023], LUNA2[0.00642656], LUNA2_LOCKED[0.01499531], SOL[16.43685701], TRX[12.88401], USD[0.06], USDT[0.00318432], USTC[.909711] | | |
| 01460559 | | BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1102[0], CAKE-PERP[0], LTC[.001], LUNA2[0.00351369], LUNA2_LOCKED[0.00819861], MATIC[0.57267755], SAND[.99715], TRX[.000001], USD[0.82], USDT[0], USTC[1.49738], XRP[.62081] | | |
| 01460573 | | ATLAS[2000], AURY[12], BNB[0.48047871], FTT[0], RAY[1.50997867], SRM[1.55961996], SRM_LOCKED[1.3226287], USD[0.00], XRP[.039506] | | |
| 01460650 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08928985], LUNA2_LOCKED[0.20834299], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01460712 | | ADA-PERP[0], APT[13], AVAX-PERP[0], BTC[0.19429303], BTC-PERP[.0938], BTTPRE-PERP[0], CRV[120], CRV-PERP[9604], DOT-PERP[31.3], ETH[0.04829861], ETH-PERP[.132], ETHW[.04829861], EUR[822.05], FTT[22.43325920], FTT-PERP[32.4], LINK-PERP[1.7], LTC-PERP[1.7], LUNA2[5.19806973], LUNA2_LOCKED[12.12882938], MATIC[8.88314174], PERP-PERP[274.8], SAND-PERP[154], SOL[1.15186991], SOL-PERP[3.35], STEP-PERP[32368.8], TRX-PERP[0], USD[-3949.34], USDT[0.00000040], VET-PERP[5949], XRP[625.74472135], YFI-PERP[.008] | | |
| 01460856 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], TRX[.001557], USD[0.03], USDT[0.00026295] | | |
| 01460930 | | BNB[6.52346], BTC[0.00002799], DOT[95.2], ETH[2.58500000], ETHBEAR[87349], ETHW[3.68500000], FTT[22.600089], LINK[66.2], LTCBULL[19050], LUNA[24.59306351], LUNA2_LOCKED[0.7171482], LUNC[1000149.25], MATIC[350], SOL[33.9000468], TRX[.000002], USD[0.98], USDT[0.69192897] | | |
| 01461032 | | BULL[0], LUNA2[0.96025468], LUNA2_LOCKED[2.24059427], LUNC[209097.48], USD[0.00] | | |
| 01461097 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS[0.09382651], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04399054], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18944788], ETH-0323[0], ETH-PERP[0], ETHW[.18944788], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[14], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-0325[0], LINK[0.89968262], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00552786], LUNA2-PERP[0], LUNA2_LOCKED[0.01288534], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[40.3], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[1480], SLP-PERP[0], SOL[23.03959386], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1600], TRX-PERP[0], USD[71.46], USDT[4.7716517S], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[998.48818], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01461099 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00816786], LUNA2_LOCKED[0.01905835], LUNC[1778.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01461170 | | AVAX[0], BTC[0], ETH[0], FTT[2.27763302], RUNE[0], SOL[251.24103424], SRM[12615381], SRM_LOCKED[72.87485091], TRX[.000028], USD[0.00], USDT[439.10756816], WBTC[0] | | |
| 01461210 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01556076], AXS-PERP[0], BADGER-PERP[0], BAO[0.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0000000[0], LUNA2_LOCKED[0.0000000], LUNC[.00682], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00093954], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[55.13698988], XRPBULL[500], XRP-PERP[0], ZIL-PERP[0] | | |
| 01461222 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002489], BTC-PERP[0], DENT[500], DMG[51.3], DOGE-PERP[0], ETH-PERP[0], FTT[0.00060414], FTT-PERP[0], GMT[.00584397], GST[12.69746], LTC-PERP[0], LUNA2[0.81150510], LUNA2_LOCKED[1.89190407], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[8842.00452386], SLP[10], SOL[.009528], SOL-PERP[0], USD[-0.48], XPLA[.0214842], XRP-PERP[0] | | |
| 01461267 | | BEAR[1.6], BTC[0.00002484], BULL[0.74132578], DOGE[.935], FTT[12.8], LTC[.00893], LUNA2_LOCKED[65.34468341], LUNC[142.983777], NEAR[267.94302], RAY[.381764], SXPBULL[10073886.828], USD[0.79], USDT[1.95852145], XRP[.383744] | | |
| 01461279 | | ADA-PERP[0], ALGO[279.9496], BTC-MOVE-0118[0], BTC-MOVE-0126[0], BTC-PERP[0], DENT[101381.748], DENT-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNC[.004287], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[5.99892], USD[11.79], USDT[.007148], VET-PERP[0], XLM-PERP[0], XRP[144.37372166], XRP-PERP[0], ZEC-PERP[0] | | |
| 01461315 | | AAVE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.02069619], BTC-PERP[0], C98[0], CRO[9.66761975], CRO-PERP[0], DENT-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.99928], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], SAND[1.43717723], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.00389102], SRM_LOCKED[1.14453597], SRM-PERP[0], STEP[0], SUN[14.5714687], TRX[0.77234600], USD[-0.53], USDT[0.00200301], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01461329 | | AGLD-PERP[1132.6], ALCX-PERP[0], ALICE-PERP[440.7], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AUDIO-PERP[0], BNB[0.31336896], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[2400000], C98-PERP[3274], CEL-PERP[0], CHR-PERP[3006], CLV-PERP[1379.1], CREAM-PERP[0], CVC-PERP[144], CVX-PERP[9.6], DODO-PERP[2010], EDEN-PERP[-62], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061118], FTM[0.87478266], FTT[0], FTT-PERP[6.5], FXS-PERP[-10], GALA-PERP[0], GAL-PERP[13.7], GLMR-PERP[-43], GMT[0], GMT-PERP[0], GOGGL[.00069722], IMX[0], INJ-PERP[142], JPY[0.00], KNC-PERP[-10], LEO-PERP[-20], LINA-PERP[-300203], LUNA2[0], LUNA2_LOCKED[0.14378525], LUNA2-PERP[0], LUNC[26318234], LUNC-PERP[0], MEDIA-PERP[-42.91], MID-PERP[-0.2], MINA-PERP[0], MOB-PERP[-10.2], MTL-PERP[100.5], MVDA25-PERP[-0.0006], NEO-PERP[8], NFT (44352914104244594/8/The Hill by FTX #6446)[1], NFT (4923741151893313617/FTX AU - we are here! #32907)[1], ONE-PERP[18000], ONT-PERP[2510], OXY-PERP[1072.6], POLIS-PERP[-34.2], PRIV-PERP[0-0.072], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[120.6], RUNE-PERP[377.3], RVN-PERP[61000], SCRT-PERP[-40], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[2886], SOL[0], SPY[.00072924], SRM-PERP[0], STEP-PERP[-100], STX-PERP[2509], TRX[10.38315550], TRX-PERP[0], TRYB-PERP[1350], TSLA[.00768650], USD[-1912.77], USDT[187.7279896], USTC[.6], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[-239], XRP[0.07435000], XRP-PERP[0], YFI-PERP[0] | | |
| 01461402 | | DYDX[.00000001], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], TRX[.000778], USD[0.06], USDT[0], XRP[204] | | |
| 01461442 | | FTT[160.03776818], SLRS[360], SRM[401.517838], SRM_LOCKED[1.00237604], USD[2.83] | | |
| 01461451 | | FTT[0.00640314], GBP[0.00], LUNA2[9.21262746], LUNA2_LOCKED[21.49613074], LUNC[2006069.025936], SOL[43.115656], USD[0.24], USDT[0] | | |
| 01461459 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00230737], LUNA2_LOCKED[0.0538387], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0], USTC[.32662], VET-PERP[0] | | |
| 01461536 | | ADA-PERP[0], BTC[.0033], ETH[0], FTT[0.15090315], LUNA2[81.04746572], LUNA2_LOCKED[189.1107533], LUNC[17524.94], LUNC-PERP[0], USD[214.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01461572 | | ALICE[.09557775], AVAX-2021123110], BTC[0.00009783], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.3867], FTT-PERP[0], LTC[0.00771703], MANA-PERP[0], SAND-PERP[0], SOL[0.00346512], SRM[.00126624], SRM_LOCKED[.73146464], USD[-2.08], USDT[0] | | |
| 01461637 | | 1INCH[0], ALPHA[0], AXS[0], DAI[0], DOGE[0.78320000], FTT-PERP[0], LUNA2_LOCKED[269.5164971], MATIC[0.00211850], OKB[0], REEF[5.84726871], SHIB[38135.39958144], TRX[.000003], USD[2076.91], USDT[299.94300000], USDT-PERP[0], XRP[1204] | | |
| 01461782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,J[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.72710438], LUNA2_LOCKED[1.69657689], LUNC[158328.51], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-21.35], USDT[0], XTZ-PERP[0] | | |
| 01461788 | | AVAX[1], BTC-PERP[0], CRO[1502, DENT[1700], DOT[3.2], ETH-PERP[0], FTM[30], FTM-PERP[0], FTT[2.1], KBTT[2000], KIN[10000], LINK[3.8], LUNA2[1.37945495], LUNA2_LOCKED[3.21872822], LUNC[300379.22], MANA[20], MATIC[100], MATIC-PERP[0], PEOPLE[200], SHIB[50500000], SHIB-PERP[0], SKL-PERP[0], SOL[6.09], SOL-PERP[0], SOS[20000000], SUSHI[0.15], USD[1.48] | | |
| 01461847 | | ETH[.00007052], ETHW[.00007049], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008259], USD[-0.01], USDT[0.00000001] | | |
| 01461925 | | ADA-PERP[0], BNB-PERP[0], BTC[4], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.02], FTT[150.99525], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], STEP[820.6], USDT[1.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01461963 | | BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], USD[6.20] | | |
| 01462089 | | 1INCH[334.90744157], AVAX[13.81183576], AXS[19.54351373], BNB[0.00320431], BTC[0.05270093], CEL[0], ETH[0], EUR[0.94], FTT[74.99525], GBP[13521.80], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], OXY[238.95459], SOL[29.91478449], USD[885.36], USDT[0] | | 1INCH[334.694365], AVAX[13.804779], AXS[19.372617], BTC[.052667], SOL[.79311939] |
| 01462093 | | AGLD[11.6], AURY[3], BTC[.00007592], CLV[45.59604], DFL[89.982], GENE[.00000001], GODS[6.69866], RAY[14.00008029], SOL[.23272858], SRM[7.15705625], SRM_LOCKED[.13064173], USD[0.71], USDT[.00422865] | | |
| 01462169 | | ETH[0.00012941], FTT[155.04622032], GODS[1253.21871592], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NFT (407179302066995390/FTX AU - we are here! #56298)[1], NFT (466472717080186790/FTX Crypto Cup 2022 Key #13892)[1], RAY[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00212072], USTC[.5], XRP[0] | Yes | |
| 01462292 | | ALGO[.00062657], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM[0], IOST-PERP[0], LINK-PERP[0], LUNA2[0.00002978], LUNA2_LOCKED[0.00006949], LUNC-PERP[0], STX-PERP[0], TRX[0.00019042], USD[0.00], USDT[0.00000001], USTC[0.00421619], YFI-PERP[0], YFII-PERP[0] | | |
| 01462463 | | BTC-PERP[0], FRONT[.961], LUNA2[5.60035012], LUNA2_LOCKED[13.06748362], TRU[.9614], USD[0.01], USDT[0] | | |
| 01462490 | | LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], SOL[0], TRX[.00312], USD[0.00], USDT[0.00004330] | | |
| 01462524 | | BNB[0], ETH[0], FTT[0.01922093], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00896], MATIC[0], MPLX[.916683], SOL[0], USD[0.00], USDT[0.00001044] | | |
| 01462529 | | BCH[0], BNB[0.00420456], BTC[0.00002762], DOGE[0], ETH[0], FTT[0.00000001], LTC[0.00218344], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002614], SOL[0.00000002], TRX[0.00080400], USD[1.93], USDT[0.52374697] | | |
| 01462569 | | BEAR[2568.09], BNBBULL[.00001514], BULL[0.00000084], DOGEBEAR2021[.03982], DOGEBULL[.30114], ETHBULL[16.571685], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004488], TRX[.000017], USD[0.48], USDT[0.58637180] | | |
| 01462588 | | ALGOBULL[3427271.55576923], BOBA-PERP[0], BTC[0], COMPBULL[0], DOGEBULL[0.54583157], EOSBULL[385795.02255653], ETHBULL[0.00937800], LUNA2_LOCKED[0.00000002], LUNC[0.00210328], MATICBULL[0], USD[0.07], USDT[0], XRP[0], XRPBULL[0], ZECBULL[99.60465695] | | |
| 01462638 | | APE-PERP[0], BICO[.82164136], DAI[.01778874], ETH[.00046081], ETH-PERP[0], ETHW[0.00046082], FTT-PERP[0], LTC[.11701776], LUNA2[0.53984412], LUNA2_LOCKED[1.25963628], LUNC[117326.58], SOL[.00541239], SOL-PERP[0], SRM[1.73697721], SRM_LOCKED[10.50302279], TRX[.000012], USD[0.01], USDT[0], USTC[.146666] | | |
| 01462701 | | BOBA[35833.33333333], BOBA_LOCKED[229166.66666667], BTC-PERP[0], MATIC[1000.1205], MOB[283.4433], USD[50103.90], USD[0] | | |
| 01462705 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[.0094762], ETH[0.00093311], ETHW[0.00085221], FTT[1000.04225360], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.06951222], SRM[.60154231], SRM_LOCKED[37.55845769], STG[.77694], USD[234160.97], USDT[30.00000001], XRP-0624[0], XRP-PERP[0] | | USD[234107.42] |
| 01462813 | | BCH[0.00074398], BTC[20], DOGE[7.25866300], DOT[147.10016043], ETH[0.00064547], ETHW[0.00064547], LTC[0.00868718], LUNA23[1.04515634], LUNA2_LOCKED[72.43869812], MATIC[111.79124069], NFT (302750036553787499/FTX EU - we are here! #74278)[1], RUNE[13.245], SOL[.0005295], SPELL[4499.145], TRX[.000001], USD[199.52], USDT[0.00000001], XRP[.460099] | Yes | |
| 01462842 | | ATOM-2021123110], ATOM-PERP[0], AURY[.00000001], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[2000], FTT-PERP[0], MATIC[0], NFT (493085743133708448/FTX AU - we are here! #29735)[1], NFT (497683163259928046/FTX AU - we are here! #17946)[1], RAY[0], SAND-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[4.37094160], USD[0.00], USDT[0] | | |
| 01462900 | | BNB[0.16227918], BTC[20], FTT[25], LUNA2[1.89716756], LUNA2_LOCKED[4.31992176], TRX[.010195], USD[0.00], USDT[0.69753991] | Yes | |
| 01462922 | | BOBA_LOCKED[343750], USD[0.62] | | |
| 01462939 | | BTC-PERP[0], EUR[0.00], FTT[0.00420290], LUNC-PERP[0], SOL[-0.00000012], SOL-PERP[0], SRM[.00164522], SRM_LOCKED[.0156714], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01462979 | | FTT[0], LUNA2[0.57766605], LUNA2_LOCKED[1.34788746], MATIC[0], STEP[0], TRX[.000009], USD[0.34], USDT[0.15], USTC-PERP[0] | | |
| 01463000 | | AGLD-PERP[0], ALGO-PERP[0], APE[.049422], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BNB[.00479707], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00041444], ETH-PERP[0], ETHW[0.00131542], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00177045], LUNA2_LOCKED[0.00179773], LUNC[.0092956], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00775600], SOL-PERP[0], SUSHI-PERP[0], TRX[.432942], TRX-PERP[0], USD[1.14], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01463219 | | BTC[0.00005967], DOGE[0.12478468], ETH[0.00037855], FTT[64.70573167], LUNA2[0.00000003], LUNA2_LOCKED[0.00712579], TRX[.000050], USD[2.92], USDT[0] | | USD[0.94] |
| 01463221 | | BTC[.00031126], ENJ[49387.3281], ETH[.00051288], ETHW[71.53251288], FTT[.06725951], GRT[28474.65872812], HT[.0961], MATIC[.376], OXY[2000], SHIB[1481777700], SOL[423.37766861], SRM[43100.93630326], SRM_LOCKED[21517.36352317], USD[1.78], USDT[933827.66164105] | | |
| 01463263 | | ETHW[.0008888], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003206], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01463270 | | 1INCH[0], AKRO[0], ALPHA[0], AMPL[0], AUDIO[0], BADGER[0], BTC[0], COMP[0], COPE[0], CREAM[0], CRO[0], CRV[0], DYDX[0], EDEN[0], ETH[0.00233967], ETHBULL[0], ETHW[0.00233967], FTT[0.09478140], HGET[0], IMX[.1], KIN[0], LINK[0], LRC[0], MATIC[0], MOB[0], MTA[0], OXY[0], PAXG[0], PROM[0], RAMP[0], RAY[0], RSR[0], SLRS[0], SNY[0], SOL[0], SRM[0.52154290], SRM_LOCKED[0.00389202], STEP[0], STETH[0.00002293], SUN[0], TULIP[0], UBXT[0], UNI[0], UNISWAPBULL[0], USD[0.02], USDT[0], WBTC[0] | | |
| 01463374 | | ATOM[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[28.82426679], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02886153], SRM_LOCKED[38.2259283], USD[5.52], USDT[0] | | |
| 01463406 | | BNB[0], BTC[0], CQT[0], IMX[0], LUNA2[1.55372789], LUNA2_LOCKED[3.62536508], USD[0.00] | | |
| 01463437 | | BNB[0], CEL[19.90537000], LUNA2[0.14862962], LUNA2_LOCKED[0.34680245], LUNC[21950.7614194], USD[0.00], USDT[0.00000001], USTC[6.76963748], XRP[199.820022] | | |
| 01463446 | | BNB[0], BTC[0], LINK[0], LUNA2[0.03242934], LUNA2_LOCKED[0.07566847], LUNC[0], RAY[0], SOL[0], TULIP[0], USD[0.00], USDT[0.00000001] | | |
| 01463489 | | APE[0], ETH[0], FTT[0], LUNA2[0.31191152], LUNA2_LOCKED[0.72671691], LUNC[1.00426445], MATIC[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01463520 | | AXS-PERP[0], BTC[0], CHZ-PERP[0], DAWN-PERP[0], FLOW-PERP[0], FTT[25.80653531], FTT-PERP[0], OMG[0], SAND[0], SAND-PERP[0], SRM[1.47840099], SRM_LOCKED[706.06470718], STX-PERP[0], TRX[0], USD[-96.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01463562 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000560], LUNA2_LOCKED[0.00001307], LUNC[1.22], SOL[2.84978423], SOL-PERP[0], USD[0.11], USDT[0.00000001], XAUT-PERP[0] | | |
| 01463605 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], LEO-PERP[0], LUNA2[0.00043231], LUNA2_LOCKED[0.00100874], LUNC[914.13857525], TRX[0.00001], USD[0.00], USDT[0] | | |
| 01463609 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03293443], LUNA2_LOCKED[0.0684700], LUNA2-PERP[0], LUNC[7216.87484677], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [574148004019250815/FTX AU - we are here! #57053][1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.3G 962], SUSHI-PERP[0], THETA-PERP[0], USD[2.07], USDT[0.00759841], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01463631 | | ATLAS[0], ATOM[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], HNT-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006128], MATIC[0], POLIS[0], SOL[0], TRX[0], USD[248.14], USDT[0.00000001], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 01463696 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNA2[0.49543904], LUNA2_LOCKED1.15602444], LUNC[107882.8956891], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[241.87], USDT[0] | | |
| 01463726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.03761], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[10.0001], BTC-PERP[35], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00192486], ETH-PERP[0], FLM-PERP[00000], FTM-PERP[40000], FTT[1116.19146], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IP3[1500], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[4000], SPELL-PERP[0], SRM[23.95986428], SRM_LOCKED[324.56013572], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[698968.90], USDT[48029.9], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01463763 | | ADABULL[57.55126183], ATOMBULL[30207.45816980], BNB[0], BNBBULL[0], BTC[0], BULL[0], ETHBEAR[284973575.52576365], ETHBULL[2.02573152], LTC[0], LUNA2[0.01597963], LUNA2_LOCKED[0.03728580], SUSHIBEAR[3997200], TRX[0], USD[0.00], USDT[0], XTZBULL[257701.31353110] | | |
| 01463879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04040631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28201780], LUNA2_LOCKED[0.65804153], LUNC[81409.97], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[.00099563], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00784], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.96], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01463930 | | LUNA2_LOCKED[583.8871205] | | |
| 01463978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.15118744], LUNA2_LOCKED[0.35277071], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[19.73487779], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01463991 | | DOGE[755.250828], ETH[0], FTT[4], NFT [289445440042306858/StarAtlas Anniversary][1], NFT [310078378725227948/StarAtlas Anniversary][1], NFT [310450713624280057/StarAtlas Anniversary][1], NFT [329780640233407492/StarAtlas Anniversary][1], NFT [345302349468430136/StarAtlas Anniversary][1], NFT [349807123596007556/The Reflection of Love #1108][1], NFT [371743035985646827/StarAtlas Anniversary][1], NFT [433536268943795587/Medallion of Memorial][1], NFT [467446603747537695/StarAtlas Anniversary][1], NFT [481312497744852289/StarAtlas Anniversary][1], RAY[28.69594124], SOL[2.13916171], SRM[21.53603004], SRM_LOCKED[4.352418], STEP[35.4], USD[0.86] | | |
| 01464079 | | ADA-PERP[0], BTC-PERP[0], ETH[0.06652183], ETH-PERP[0], ETHW[0.03052183], LUNA2[0.39276405], LUNA2_LOCKED[0.91644945], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[101.58274320] | | |
| 01464080 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[59.59694742], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003348], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.98306634], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXR[00], JASM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00045 7], LUNA2_LOCKED[.00107], LUNC[96.41483612], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00083050], SRM_LOCKED[0.09564746], STG[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001505], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01464118 | | BTC[2.76356823], ETH[.00022525], ETHW[32.98349225], LUNA2[0.72734333], LUNA2_LOCKED[1.65765180], USTC[102.75943538] | Yes | |
| 01464185 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.10082193], LUNA2[0.00000099], LUNA2_LOCKED[0.00000231], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[25.08], USDT[0.00000002], USTC-PERP[0] | | |
| 01464194 | | COPE[6290.5164], LUNA2[0.00501153], LUNA2_LOCKED[0.01169357], USD[0.07], USDT[0] | | |
| 01464262 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[.7322], DOT-PERP[0], ENJ[.9], ENJ-PERP[0], EUR[0.00], FTM[.4432], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00701937], LUNA2_LOCKED[0.01637854], LUNC[1.597651], LUNC-PERP[0], MATIC-PERP[0], USD[148], USDT[0.00000002], USTC[.992588] | | |
| 01464309 | | FTT[25.52031175], LUNA2[0.92535366], LUNA2_LOCKED[2.15915854], LUNC[200000], TRX[7.102193], USD[0.01], USDT[23.02656394], USTC[.97362] | | |
| 01464381 | | AAVE[0.00249770], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0084308], AVAX-PERP[0], AXS-PERP[0], BNB[0.00250621], BTC[0.03680216], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.0023226], DOGE-PERP[0], DOT[0.08746641], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.07031815], ETH-PERP[0], ETHW[0.08889435], FIL-PERP[0], FLOW-PERP[0], FTT[0.05996064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0.01189029], LOOKS-PERP[0], LUNA2[0.09301704], LUNA2_LOCKED[0.21703977], LUNC[0], LUNC-PERP[0], MATIC[.00003762], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.74010752], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000012], TULIP-PERP[0], UNI[0.02732777], USD[5.04], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | TRX[.000001] |
| 01464416 | | ALICE[0], AXS[0], AXS-PERP[0], BRZ[0.00469230], BTC[0.00000001], CAKE-PERP[0], ETH[0.00000001], LUNA2_LOCKED[1.16226554], LUNC[172.52431128], MATIC-PERP[0], SAND-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00027442] | | |
| 01464432 | | AMPL[0.73103534], AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[48.11731199], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[7.18122997], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[0.00000003], USD[518.40], USDT[1300.98569041] | | |
| 01464451 | | ALCX[.00071228], ALGO-PERP[0], AUDIO[.874], BNB[.0091936], BTC[.00003311], BTC-PERP[0], LUNA2[2.62855017], LUNA2_LOCKED[6.13328373], RUNE[26.04698914], SOL-PERP[0], USD[0.09], USDT[2415.64999921], XRP[1.17658] | | |
| 01464484 | | BTC[0.0287944S], LUNA2[4.41350126], LUNA2_LOCKED[10.29816963], LUNC[961049.1932192], SOL[.00715], USDT[0] | | |
| 01464487 | | HKD[6191.60], TRX[.000119], USD[198.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01464519 | | ATLAS[.1785], ATLAS-PERP[0], AVAX[.000408], BNB[14.67640250], BNB-PERP[0], CAKE-PERP[0], ETH[1.26391499], ETH-PERP[0], FTM[.001465], FTT[5.00850244], FTT-PERP[0], GENE[.001116], GMT[.2725], GMT-PERP[0], LUNA2[0.13990153], LUNA2_LOCKED[0.32643692], LUNC[29591.29951532], LUNC-PERP[0], NEXO[.0025], POLIS-PERP[0], RAY[0.01056379], RAY-PERP[0], SOL[70.73919438], SOL-PERP[0], TRX[.000059], USD[1234.17], USDT[0.22201292], USTC[0.56437285], USTC-PERP[0] | | ETH[1.263], SOL[70.258869], USD[1229.05] |
| 01464564 | | APT[0], APT-PERP[0], BNB[0], ETH[0.00004489], FTT[0], LUNA2[0.00139815], LUNA2_LOCKED[0.00326237], LUNC[304.4521431], NEAR[0.00075542], NFT [307328025333708880/FTX EU - we are here! #21964)[1], NFT [431705827712045950/FTX EU - we are here! #22669)[1], NFT [542901586688605658/FTX EU - we are here! #22575)[1], SOL[0], TRX[.000121], USD[ -0.06], USDT[0.00001519], XRP[0] | | |
| 01464611 | | BTC[0], CHZ[7.80925947], CRV[.93764633], EUR[0.00], FTT[0], LUNA2[8.75559840], LUNC[1906549.986663], MANA[.69828], SOL[351.08867169], SRM[3.73444741], SRM_LOCKED[15.13206657], USD[0.00] | | |
| 01464649 | | ATOM[.053472], BTC[0], CHZ[.0288], FTT[0.16251577], GRT[.71487], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040818], MATIC[8.8562], SOL[.0053439], SRM[.64132264], SRM_LOCKED[2.52748736], SXP[.031976], USD[0.00], USDT[0] | | |
| 01464721 | | LUNA2[0.37322625], LUNA2_LOCKED[0.87086125], LUNC[81270.802088], SOL[.00006529], USD[0.00], USDT[0.00031509] | | |
| 01464734 | | FLOW-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01464748 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.34960853], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[0], REEF[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01464761 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0245], BTC-PERP[0], DOGE-PERP[0], ETH[.51546358], ETHW[.51546358], EUR[0.00], FTT[14.69378678], LINK-PERP[0], SHIB-PERP[0], SOL[7.63246582], SRM[68.51848582], SRM_LOCKED[1.25549274], USD[39.50], USDT[460.36968016] | | |
| 01464806 | | AMZN[.7442525], AMZNPRE[0], APE[8.1], BTC[0.00725555], BTC-PERP[0], EUR[0.00], FTM[0], LINA-PERP[0], LUNA2[0.00337618], LUNA2_LOCKED[0.00087777], LUNC[81.91580296], NFLX[.60893582], PYPL[0], SHIB[0], SOL[0], USD[10.75] | | |
| 01464911 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[214.310978], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT-0624[0], USDT-PERP[0] | | |
| 01464938 | | ATLAS[20412.96193774], BAO[5], BAT[74.1075245], BLT[522.92549527], BNB[.50958472], BTC[.00001194], DENT[1], DOGE[4.9470304], ETH[2.01358121], FTT[518.85209018], GALA[2292.88090767], KIN[2], MATIC[10.20648097], NFT [388600557850530360/FTX Crypto Cup 2022 Key #21978)[1], NFT [466143859119918966/The Hill by FTX #40103)[1], POLIS[204.12961758], SOL[.00000397], SRM[577.13700066], SRM_LOCKED[0.70642943], USD[60549.42] | Yes | |
| 01465000 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[ -0.04500000], EUR[54.00], FTM-PERP[0], FTT[25.45531891], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00075155], SRM_LOCKED[.00984453], SUSHI-PERP[0], TRU-PERP[0], USD[378.05], USDT[.0006388], WAVES-PERP[0], XRP-PERP[0] | | |
| 01465032 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001840], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0.00975200], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[11.07000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[30.19], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 01465087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.27810585], BTC-0624[0], BTC-PERP[-0.1645], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.0662935], CRV-PERP[0], DEFI-PERP[0], DENT[43000], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], EUR[0.69], FIL-PERP[0], FTM-PERP[0], FTT[30.0680024], FTT-PERP[0], GALA[.14832336], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGG-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SOL[5.87872766], SOL-PERP[0], SRM[25.00504789], SRM_LOCKED[.54478455], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2875.56], USDT[13359.46463357], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01465093 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00009575], LUNA2_LOCKED[0.00022341], LUNC[20.85], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01465096 | | ETH[.00000001], LUNA2[0.00105259], LUNA2_LOCKED[0.00245605], USDT[0.26410384], USTC[.149] | | |
| 01465140 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.09830422], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0], LUNA2[0.00065245], LUNA2_LOCKED[0.00152240], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], USD[0.00], USDT[269.00640909], USTC[0], XMR-PERP[0] | | |
| 01465173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00813727], LUNA2_LOCKED[2.46898697], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02203468], SRM_LOCKED[0.10827644], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-0325[0], SUSHI-0324[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[26.94], USDT[3173.96340594], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1439.05026036], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01465208 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.46805214], LUNA2_LOCKED[1.09212167], LUNC[101919.34], MANA-PERP[0], SOL[0.91], USDT[0.00000297], VET-PERP[0] | | |
| 01465245 | | APT[0], LUNA2[0.10922378], LUNA2_LOCKED[0.25485550], NFT [299771522325536388/FTX EU - we are here! #18499)[1], NFT [443100242638923219/FTX EU - we are here! #18582)[1], NFT [549752705644195582/FTX EU - we are here! #18665)[1], NFT [569942261552652336/FTX Crypto Cup 2022 Key #16760)[1], SOL[0], TRX[0.00001308], USD[0.00], USDT[0] | | |
| 01465285 | | ATOM-PERP[0], AVAX[11.98745384], AVAX-PERP[0], AXS-PERP[0], BNB[3.86110316], BNB-PERP[0], BTC[0.15809434], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.86181618], ETH-PERP[5.011], ETHW[4.83450803], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[3.07335752], LUNA2_LOCKED[7.17116756], LUNC[162.77738989], LUNC-PERP[0], MATIC-PERP[0], SAND[137.98272], SAND-PERP[0], SLP[527.32556961], SOL[0.00000001], SOL-PERP[0], USD[25548.82], USDT[0.00000001] | | BTC[.15785], ETH[4.853402], USD[2.12] |
| 01465398 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LTC[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00540731], SRM_LOCKED[.04184966], TRX[0], USD[0.00], USDT[0] | | |
| 01465405 | | BAO[1], BAT[1], BTC[.00000118], FIDA[1], GBP[0.00], KIN[1], LUNA2[5.71664985], LUNA2_LOCKED[12.86613675], LUNC[17.78142909], NEAR[.00126273], SECO[.00000914] | Yes | |
| 01465475 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX[3.1], AVAX-PERP[0], BTC[.0187], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.454], FTM-PERP[0], FTT[36], FTT-PERP[0], LUNA2[0.00211148], LUNA2_LOCKED[0.00492679], LUNC[459.78], LUNC-PERP[0], MANA[475], RAMP-PERP[0], SHIB-PERP[0], SOL[17.28], SOL-PERP[0], SRM[524], SRM-PERP[0], STEP-PERP[0], USD[466.28], VET-PERP[0] | | |
| 01465530 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.76629742], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-2021112[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CUSDT[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00088561], ETHBULL[2.00000001], ETH-PERP[0], ETHW[0.00865160], FTT-PERP[0], KSHIB[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], NFT [370178711086119813/Polytoy)[1], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.19689887], SRM_LOCKED[5.21597155], USD[1882.56], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01465557 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[9.23132134], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01465582 | | FLOW-PERP[0], FTT-PERP[0], ONE-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2977809], TRX[.000002], USD[0.00], USDT[0] | | |
| 01465633 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[50.9982734], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[72.23990471], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[100.35528011], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.003108], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01465681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[299.94471], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.05677128], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECE-PERP[0], ETC-PERP[0], ETH[.0009832], ETH-PERP[0], ETHW[.00098632], FLOW-PERP[0], FTT[.00135093], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.85359576], LUNA2[.63302614 32505678], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PHDR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5499430], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000047], UNI-PERP[0], USD[46.27], USDT[1.15155306], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01465699 | | BTC[0], FIDA[6.04561111], FIDA_LOCKED[.02725189], FTT[.4996675], GRT[32.99373], RAY[5.11051329], SHIB[2000000], SRM[4.11786799], SRM_LOCKED[.09496387], USD[10.44] | | |
| 01465758 | | ADA-PERP[0], ATLAS[219.80400000], ATLAS-PERP[0], AVAX[0.00457785], AVAX-PERP[0], BTC[0.00022193], BTC-PERP[0], DOT[1.52204386], DYDX[.09258], ETH[0.01096364], ETH-PERP[0], FTT[0], LINK[8.50138964], LUNA2[0.06828607], LUNA2_LOCKED[0.15933417], LUNC[.219976], LUNC-PERP[0], NFT [404694912119459855/FTX EU - we are here! #266175][1], NFT [478555609472347134/FTX EU - we are here! #266829][1], POLIS[9.68512000], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[40.40872614], SOL[0.00230741], TRX[.00088], UNI[5.80816669], USD[2.36], USDT[1.64686399] | | |
| 01465797 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[20.19], AVAX-PERP[0], BTC[0.00007382], BTC-PERP[0], DFL[240], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRYB[50], TRYB-PERP[0], USD[4798.68], USDT[0.54330802] | | |
| 01465874 | | ATLAS[9.97232706], BTC[0.00013850], CRO[1.45589626], FTT[0.02695448], SOL[0.06281852], SRM[.99862926], SRM_LOCKED[.00017634], TRX[0.00000115], USD[5.83], USDT[-3.47565170] | | BTC[.000108], SOL[.059998], TRX[.000001], USD[5.75] |
| 01465950 | | AAPL[.0098594], BTC-PERP[0], DYDX[23.5], ETH[.27028902], ETHW[.27028902], GBP[2285.73], LINK[33.102151], LTC[1.4397264], LUNA2[3.17773932], LUNA2_LOCKED[3.21472508], SAND[562], SAND-PERP[0], SRM[18], USD[925.51], USDT[0], XRP[3871.39953] | | |
| 01466016 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009366], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG[.00000001], SOL[0.00491662], SOL-PERP[0], SRM[.6317682], SRM_LOCKED[4.76030653], SRM-PERP[0], USD[24.11], USDT[.00554114], ZEC-PERP[0] | | |
| 01466042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[5], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH[1.69829275], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.44862909], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01466044 | | ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[1.5], BTC[0.00001453], BTC-PERP[0], ETH-PERP[0], EUR[0.22], FTM-PERP[0], FTT[0.00000473], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MAGIC[.46902707], NFT [561583754837302413/FTX Crypto Cup 2022 Key #13805][1], SOL[.0059862], SOL-PERP[0], STETH[0], TRX[.000009], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 01466067 | | BNB[0.12482894], GBP[0.00], LUNA2[0.02553707], LUNA2_LOCKED[0.05958651], LUNC[0], SOL[0.98], USDT[0] | | |
| 01466231 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08288794], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.90766226], LUNA2_LOCKED[2.11787862], LUNC[.37], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PENN-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[248.18], WAVES-20211231[0], XRP-PERP[0] | | |
| 01466252 | | BTC[0.17278677], DAI[602], ETH[1.14002943], ETH-PERP[0], ETHW[.636], LUNA2[3.72504625], LUNA2_LOCKED[8.69177459], RUNE[60.088581], USD[1597.91] | | ETH[.75203363] |
| 01466323 | | AKRO[0], APE[0], BTC[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00432813], LUNA2_LOCKED[0.01009897], LUNC[942.45953369], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01466366 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06689962], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.046552], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0.14099999], ETHW[0.02700000], FTM-PERP[0], FTT[25.05434779], FTT-PERP[0], GMT-PERP[0], HMAR-PERP[0], HMT[.45288], LINK[0.00034932], LINK-PERP[0], LOOKS[.09579], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00349449], LUNC-PERP[0], MATIC[.0008], MATIC-PERP[0], MNGO[9.99852], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00007505], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[39.47436024], SRM_LOCKED[298.59141004], STG[.41218], SUSHI-PERP[0], TOMO-PERP[0], USD[.-9723.63], USDT[0], WAVES-PERP[0], XAUT[0.00008971], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01466389 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB[-0.00000469], FIL-PERP[0], FTM-PERP[0], FTT[10.7], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00259949], LUNA2_LOCKED[0.00060548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.101079], TSLA-1230[0], USD[0.08], USDT[0.02756734], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01466456 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00714891], LUNA2_LOCKED[0.01668080], LUNC[1556.69133211], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01466457 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALTBEAR[420], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEAR[5], BEARSHIT[150], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULLSHIT[2.00001], CELO-PERP[0], CRO[650.00273], CRO-PERP[0], DOT[15.20758713], DOT-PERP[0], ETH[0.00000626], ETH-0624[0], ETH-1230[0], ETHBULL[1.00000], ETH-PERP[0], ETHW[.00000024], FTM-PERP[0], FTT[208.06188442], FTT-PERP[0], GALA-PERP[0], GMT[.00045], GRT-PERP[0], HT[24.53.417345], ICP-PERP[0], IND[.04], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHB-PERP[0], LTC-PERP[0], LUNA2[0.50516411], LUNA2_LOCKED[1.17871627], LUNC[110000.55], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [405759721015752923/FTX AU - we are here! #21187][1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB[3000030], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SOL[19.30849313], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[14.02858382], UNI-PERP[0], USD[2518.51], USDT-PERP[0], XPLA[7100.0055] | Yes | ETH[.000006], SOL[19.168693] |
| 01466553 | | ADA-PERP[0], AXS-PERP[0], AXS-PERP[0], DAI[.06563816], DOGE-PERP[0], DYDX[.05], ETH-PERP[0], FTT[.023701], FTT-PERP[0], LUNA2[0.37667529], LUNA2_LOCKED[0.87890902], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], NVDA-0624[0], RUNE-PERP[0], SOL-PERP[0], SRM1.222364], SRM_LOCKED[4.78358702], USD[420.13] | | |
| 01466554 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.36654[0], MANA-PERP[0], SOL-PERP[0], SRM[1.222364], SRM_LOCKED[4.78358702], USD[420.13] | | |
| 01466605 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[0.00006787], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098556], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0.-0.05000000], ETHW[0.00097286], FTT[0.06461991], FTT-PERP[0], GMT-PERP[0], HT-PERP[57.80999999], LTC-PERP[0], LUNA2[19.97431736], LUNA2_LOCKED[46.08292326], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-0930[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00891], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRP-.093[0], SRM-PERP[0], STG[.51075], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-149.09], USDT[0], USER-PERP[0], XTZ-PERP[0] | Yes | |
| 01466617 | | BTC[0], DOGE[.93144452], LUNA2[0.02384122], LUNA2_LOCKED[0.05562952], LUNC[5191.4772], SOL[0], TRX[0.33307399], USD[0.16], USDT[258.96948476] | | |
| 01466623 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01961521], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.36678908], SRM_LOCKED[87.74558102], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000042], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01466714 | | BTC[0], FTT[.07476], FTT-PERP[0], NFT [452526790005705051/FTX Crypto Cup 2022 Key #3353][1], OXY[.2763], SOL-PERP[.-0.03], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000777], USD[2.29], XPLA[9.948936] | | |
| 01466740 | | BTC[0.00007154], BTC-PERP[0], COPE[0], ETH[0.00019328], ETHW[0.00019328], FTT[0.00000001], FTT-PERP[0], SOL[0], SRM[5.40932202], SRM_LOCKED[31.24821288], TRX[.000001], USD[36.22], USDT[0.00000001] | | |
| 01466927 | | BTC[210.04065760], FB[7.70294325], FTT[1016.13677103], LUNA2[0.00000001], LUNC[0], NFT [291134586866083551/Raydium Alpha Tester Invitation][1], NFT [367272463876948153/Raydium Alpha Tester Invitation][1], NFT [376376620863079247/Raydium Alpha Tester Invitation][1], NFT [384639673850097329/Raydium Alpha Tester Invitation][1], NFT [443336119937402366/Raydium Alpha Tester Invitation][1], NFT [451074026896907240/Raydium Alpha Tester Invitation][1], NFT [466154685587830683/Raydium Alpha Tester Invitation][1], NFT [483949748911335743/Raydium Alpha Tester Invitation][1], NFT [511225261161511483/Raydium Alpha Tester Invitation][1], SRM[.34677094], SRM_LOCKED[300.47702915], USD[771858.90], USDT[0], WBTC[0] | | FB[.25413451] |
| 01466978 | | BTC-0325[0], BTC-PERP[0], FTT[.000145], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000007], USD[0.32], USDT[0.70535632] | | |
| 01466983 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00699428], SRM_LOCKED[3.03027431], SRM-PERP[0], TRX-PERP[0], USD[14277.99], USDT[0.00000004], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01467007 | | BNB[0.00000017], BTC[0.00000027], DOGE[.58562813], ETH[0.00000026], ETHW[0.00000041], HT[-0.00000002], LTC[.00000016], LTC-PERP[0], LUNA2[0.13363218], LUNA2_LOCKED[0.31180842], MATIC[0.23149151], SOL[0.00775386], TRX[.53837731], USD[15.34], USDT[86.08435993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01467129 | | AURY[0], BNB-PERP[0], BRZ[0], C98-PERP[0], FTT[0.08733613], LUNA2[0.46686412], LUNA2_LOCKED[1.08934961], LUNC[0], POLIS[0], RAY[.06389434], SOL[12.60339313], SOL-PERP[0], USD[0.08], USDT[0.12168204] | | |
| 01467160 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[.47165131], DOGE-PERP[0], ETH[0.12097571], ETHW[3.93973267], FTM-PERP[0], FTT[.09995749], FTT-PERP[0], HUM-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00074439], LUNA2_LOCKED[0.00173693], LUNC[.002398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR[2.14001468], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[2.03], SHIB-PERP[0], SOL[0.00169660], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000785], USD[22969.76], USDT[0.00998013], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01467207 | | ETH-PERP[0], LINK-PERP[0], LUNA2[14.69331244], LUNA2_LOCKED[34.28439569], NEAR[142.63767109], SOL[85.91313009], SOL-PERP[0], USD[1344.77] | | |
| 01467220 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALCX[0], APE[0], APE-PERP[0], ATLAS[0], AUD[0.00], AURY[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAT[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EN[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GODS[0], GRT-PERP[0], HNT-PERP[0], IMX[0], JOE[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0.00962812], MANA[0], MATIC[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00865531], SRM_LOCKED[0.0865531], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRY[$0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], VGX[0], WAVES[0], WAVES-PERP[0], XAR-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX[0] | | |
| 01467332 | | 1INCH-032[0], 1INCH-0930[0], 1INCH[1.32605358], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-032[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.97915668], APT-PERP[0], ASD[0.06678249], ASD-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS[0.03099962], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA[.02778591], BSV-PERP[0], BTC-0930[0], BTC-2021092[0], BTC[.65757025], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-032[0], CEL[0.50348387], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-0930[0], CLV-PERP[0], CRV[.9996], CRV-PERP[0], CVC-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOGE-2021092[0], DOGE-2021123[0], GRT[0.99954491], HBAR-PERP[0], HT-PERP[0], IGET-PERP[0], KBTT-PERP[0], KLUNC-PERP[.249991], KNC[0.30941090], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00477487], LUNA2_LOCKED[0.01108046], LUNA2-PERP[0], LUNC[294.1360402], LUNC-PERP[0], MANA-PERP[0], MBA-PERP[0], MER-PERP[0], MOB[0.47049707], MOB-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG[0.10165784], OMG-2021123[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], POP-PERP[0], RAY[0.11397039], RAY-PERP[0], REN[0.08176259], REN-PERP[0], RNDR[4.31942015], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[5.342603], SRM_LOCKED[72.597397], STETH[0.00034631], STORJ-PERP[0], SWEAT[12.0245], THETA-2021123[0], TONCOIN-PERP[0], TRX[.000929], TRX-PERP[0], UNI-PERP[0], USD[280304.96], USDT[2999.00953014], USTC[0.48100151], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], W,FLOW[.2], XEM-PERP[0], XMR-PERP[0], YFII-PERP[17.266], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01467386 | | BNB[0], BTC-PERP[0], SOL-PERP[0], SRM[.09593401], SRM_LOCKED[.47028494], USD[0.00], USDT[0] | | |
| 01467430 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00520000], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[25.21747092], FTT-PERP[0], ICP-PERP[0], LINK[0.00000001], LUNA2_LOCKED[24.73691138], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USD[0.20], USDT[0.00776280], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01467488 | | ALGO[1355], BTC[.3266], CRO[6270], ETH[.84230338], ETHW[1.03630338], FTM[3730], FTT[25.0947838], LUNA2[7.66761204], LUNC[100089.22], TRX[.406202], USD[1.22], USDT[0] | | |
| 01467523 | | ANC-PERP[0], APT[0.03273696], APT-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], CRO[8159.76060000], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GALA[10387.95750263], GALA-PERP[0], GENE[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NEAR[0], RAY[.8244896], RNDR-PERP[0], SHIB[.00003021], SOL[0.00329214], SOL-PERP[0], SRN-PERP[0], STARS[0], USD[0.18], USTC-PERP[0], XRPBULL[504.29] | | |
| 01467586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[.00024], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.62], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[18.385], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[409948.07324405], ETC-PERP[0], ETHW[.00063207], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.454], GALMR-PERP[0], GMT-PERP[0], GOG[.8404], GRT-PERP[0], GST[295.10131992], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[.935], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0058072], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.72792], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[466111.82594086], SHIB-PERP[0], SLP[287.212468], SLP-PERP[0], SNX-PERP[0], SOL[0.00025335], SOL-PERP[0], SOS[645224.17153995], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[33.83], SXPBULL[34019.3910529], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USD[1000.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01467635 | | AAVE[.0000053], ATOM[.08428701], AVAX[.02984149], BNB[.0000026], BTC[0.00003962], DOT[.03030804], ENJ[.06857045], ETH[0], ETHW[10.07245966], FTT[150.04555253], LUNA2[13.89263138], MATIC[.03008191], NFT[464581937238214824/FTX EU - we are here! #259015][1], NFT[474008672521521441/FTX EU - we are here! #259000][1], RAY[300.08067982], SAND[.0009], SOL[.00925693], TRX[.000352], USD[0.00], USDT[0] | | |
| 01467659 | | AVAX[0], LTC[0], LUNA2_LOCKED[1166.61023], LUNC[7440092B.53905463], TRX[.011807], USD[0.00], USDT[0.74693548] | | |
| 01467699 | | ALGO[4], LUNA2[0.09843516], LUNA2_LOCKED[0.22968205], LUNC[21434.4651498], USD[0.00] | | |
| 01467710 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[25.16457366], LUNA2[0.00521641], LUNA2_LOCKED[0.01217163], USD[0.00], USDT[-2.11119000], USTC[.738409] | | |
| 01467758 | | ETH-PERP[0], LUNA2[0.08367897], LUNA2_LOCKED[0.19525094], LUNC[18221.273686], NFT[335250432395252152/FTX EU - we are here! #8519][1], NFT[398954813626985330/FTX EU - we are here! #8796][1], NFT[446553368559384860/FTX EU - we are here! #8660][1], SLRS[0.7008961], SOL[0], SOL-PERP[0], TRX[0], USD[0.07], USDT[0.02876027] | | |
| 01467787 | | APT[.8714], FTT[1013.5579544], IP3[4.914], KSHIB[2.8], LUNA2[0.00000002], LUNC[.0056], MATIC[.8668], SOL[.000818], SUN[.0004932], TRX[.000011], USD[1.69], USDT[481.60831164] | | |
| 01467791 | | AVAX[0], LUNA2[0.00001033], LUNA2_LOCKED[0.00002410], LUNC[2.2498868], NFT[303196945937637925/FTX EU - we are here! #12512][1], NFT[479214067382789752/FTX EU - we are here! #12281][1], NFT[549977685786758654/FTX EU - we are here! #12599][1], SOL[0], TRX[.000001], USD[0.00], USDT[0.24758811] | | |
| 01467917 | | 1INCH-2021092[0], AAVE-PERP[0], ADA-2021092[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00082166], LUNC[0.19], USDT[1.42579600], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0.00006300], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021092[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-2021092[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-2021092[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211092[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01467940 | | BTC[0.33008253], ETH[.34667868], ETHW[.31324316], EUR[0.00], LUNA2[0.00747974], LUNA2_LOCKED[0.01745274], LUNC[1628.7304824], LUNC-PERP[0], SOL[34.95776575], USD[0.00] | | |
| 01468004 | | LUNA2_LOCKED[0.00000001], LUNC[.001], TRX[.000001], USDT[0] | | |
| 01468023 | | BTC[.30927495], BTC-PERP[0], ETH[.34224578], FTT-PERP[0], GBP[26940.90], SOL[0.00405957], SOL-PERP[0], SRM[.84469922], SRM_LOCKED[1.28556274], STETH[0.65494296], USD[0.00], USDT[0] | | |
| 01468264 | | DENT[1], ETH[3.413835], ETHW[3.3275791], GALA[1750.54614611], LUNA2[9.18411952], LUNA2-PERP[0.02010071], RSR[1], USDT[1], USD[4762.5] | Yes | |
| 01468278 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211118[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.00811], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[1.42579600] | | |
| 01468286 | | BTC[.00000002], FTT[0.00049828], RUNE[.080494], SRM[.12270018], SRM_LOCKED[70.87982074], USD[204260.78] | | |
| 01468339 | | ATLAS[230], BNB[0], DOT-PERP[0], ETH-PERP[0], FTT[1.10000000], SRM[.02289766], SRM_LOCKED[.02394266], SXP[.088562], USD[0.03], USDT[1.16793673] | | |
| 01468352 | | 1INCH-PERP[0], BNB[.34], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.019], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.66817806], LUNA2_LOCKED[1.55908214], LUNC[145497.18], MATIC-PERP[0], OMG-PERP[0], SNX[12.5], SNX-PERP[0], SOL-PERP[0], USD[713.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01468380 | | LUNA2[0.00021777], LUNA2_LOCKED[0.00050813], LUNC[47.42, TRX[ 143322], USD[0.00]. 03800525] | | |
| 01468394 | | BNB[44.4232867], BTC[0.25835872], ETH[2.68129808], ETHW[2.68129808], FTT[516.46591363], SOL[178.4888923], SRM[17.39498286], SRM_LOCKED[153.11289115], USD[0.00], USDT[0] | | |
| 01468500 | | GENE[1.15251636], SRM[.0167485], SRM_LOCKED[0.01351553], USD[0.00] | | |
| 01468513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[20000.1], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[3386.01693], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[230.24507050], HOT-PERP[0], HT[0], ICP-PERP[0], LINK[400.0025], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL[263701.3185], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1575.04], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01468532 | | FTT[.01], UBXT_LOCKED[79.90231566], USD[0.35], USDT[0.02951049] | | USD[0.31], USDT[.027849] |
| 01468539 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04772197], LUNA2_LOCKED[0.11135126], LUNC[10391.56], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468545 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[1.9995], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[654.87293], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0752874], FIL-PERP[0], ETHW[0.0752874], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0788084], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13913597], LUNA2_LOCKED[0.32465060], LUNC[30297.15121218], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[10626.05069022], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.03829975], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[489.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[149.9709], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468552 | | ALPHA-PERP[0], DOT[0], DOT-PERP[0], FTT[1.66067029], RUNE[0], SOL[0.00000001], SRM[.75459584], SRM_LOCKED[.19348039], USD[0.00], USDT[0] | | |
| 01468570 | | DFL[.25325442], LUNA2[0.12395081], LUNA2_LOCKED[0.28921855], LUNC[26990.55], SLRS[.5846], SOL[41.53658500], USD[0.01] | | |
| 01468596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08873068], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000499], LUNA2_LOCKED[0.00001071], LUNC[1.000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00079], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[99.23006527], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01468607 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068894], NFT (564054251633731162/The Hill by FTX #36794)[1], USD[0.94] | | |
| 01468630 | | AVAX[.16620125], BNB[0], BTC[0.00040497], ETH[0], GENE[.00000001], LUNA2[0.03139654], LUNA2_LOCKED[0.07325859], LUNC[78.4750869], NFT (336002191460015812/FTX EU - we are here! #19153)[1], NFT (370323304819325666/FTX EU - we are here! #19003)[1], NFT (440697141230033952/FTX EU - we are here! #19074)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01468638 | | ADA-20210924[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[16], RAY-PERP[0], RNDR[301.6], SOL-20210924[0], SOL-PERP[0], SPELL[77900], SRM[.00103233], SRM_LOCKED[0.00442425], SRM-PERP[0], USD[0.00], USDT[0.62183195] | | |
| 01468656 | | ALGO[.45306], APT-PERP[0], AVAX[.30699143], CAKE-PERP[0], DOGE[.9636], ETH[.00000014], GENE[.09], LTC[.01879316], LUNA2[0.00244087], LUNA2_LOCKED[0.00569536], LUNC[.007863], MATIC[80.4689017], NFT (333428337601133350/FTX EU - we are here! #49955)[1], NFT (450182715862814033/FTX EU - we are here! #50166)[1], SOL[.00000001], TRX[135.822436], USD[-28.42], USDT[0.00000001], XRP[.62] | | |
| 01468664 | | BNB[0], BTC[8.33315178], FTT[150], SLP-PERP[0], SOL[0.69432700], SRM[.2742243], SRM_LOCKED[158.4102436], TRX[7391], USD[ -98840.62], USDT[0.00000001] | | BTC[.93] |
| 01468763 | | APT[ -0.00000016], BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0054134], MATIC[0], SOL[0.00000001], TRX[0.00002100], USD[0.06], USDT[0.00688963], XRP[0] | | |
| 01468794 | | BNB[0], ETH[.00090636], LUNA2[0.61115937], LUNA2_LOCKED[1.42603853], SLRS[0], SOL[0], TRX[.000021], USD[0.02], USDT[21.18899652] | | |
| 01468796 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.10223130], LUNA2_LOCKED[0.23853970], LUNC[2295.9180603], USD[-0.16] | | |
| 01468798 | | 1INCH-PERP[0], ADABEAR[986000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00002546], BNBBEAR[897900], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000064], BTC-MOVE-20210818[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.02529], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[97200], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000352], LUNA2[0.00283648], LUNA2_LOCKED[0.00659079], LUNC[815.90815819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.22004649], TRX-PERP[0], UNI-PERP[0], USD[ -0.09], USDT[0.01354560], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01468819 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.00212493], SRM_LOCKED[0.01909691], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01468834 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[2.2431906], DOT[1.04385829], ETH-PERP[0], FTM[9.9981], IMX[1.00072882], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00898044], LUNA2_LOCKED[0.02095436], LUNC[1955.51], MANA[1.01700957], MNGO[0], MNGO-PERP[0], SOL[0.1434015], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01468871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[2328], ALGO-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01024484], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.05577872], ETH-PERP[0], ETHW[0.05556068], EUR[0.00], FIL-PERP[0], FTM[20.65540663], FTM-PERP[0], FTT[7.49937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10335091], LUNA2_LOCKED[0.24115214], LUNC[22504.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.33112297], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[70.8], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -583.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[30.64760937], XRP-PERP[124], ZIL-PERP[0] | | ETHW[.055554], FTM[20.634716], SOL[.329615], USD[1.02] |
| 01468882 | | LUNA2[7.21951896], LUNA2_LOCKED[16.84554425], LUNC[1572065.454014], USDT[22.76573115] | | |
| 01468919 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0099981], BNB-PERP[0], BTC[0.00509901], BTC-PERP[0], DOT-PERP[0], ETH[.01099791], ETH-PERP[0], ETHW[.01099791], FTT[.299943], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000126], LUNA2_LOCKED[0.00000295], LUNC[.2754414], LUNC-PERP[0], POLIS[1.499715], SOL[.0199962], SOL-PERP[0], USD[15.28] | | |
| 01468942 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02855594], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00616725], LUNA2_LOCKED[0.01439026], LUNC[.007316], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01468948 | | ALGO[0], ATOM[0], BNB[0], GENE[0], GST[0], HT[0], LUNA2[0.00001341], LUNA2_LOCKED[0.00003129], LUNC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], USTC[0] | | |
| 01469003 | | ATOM[.02], BNB[.00285654], ETH[.00000001], ETHW[.00028176], LUNA2[0.00417506], LUNA2_LOCKED[0.00974180], MAGIC[.75], TRX[.849098], USD[1.14], USDT[0.54652443], USTC[.591], XRP[.264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469020 | | AUD[0.00], CEL[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.70009975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], PAXG-PERP[0], SOL[0], SRM[.03366264], SRM_LOCKED[14.58434288], USD[0.00], USDT[0] | | |
| 01469030 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33050678], LUNA2_LOCKED[0.77118249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[33.13], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01469058 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.80877755], LUNA2_LOCKED[4.22048095], LUNC[363865.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [426599498778112954/Rich Dog #3][1], NFT [427546071468955403/Rich Dog #2][1], PERP-PERP[0], POLIS-PERP[0], RAMP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0.00020366], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469093 | | ETHW[.10829333], FTT[8.30729304], SOL[10.27451961], SRM[100.95627406], SRM_LOCKED[.87386224], TRX[.0000044], USD[-0.12], USDT[0] | | |
| 01469095 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATOM-PERP[0], AVAX-202109240], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023655], LUNA2_LOCKED[0.00055195], LUNC[51.51], NEAR-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[1.72], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01469140 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.49199601], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.00037536], SRM_LOCKED[.00943298], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00025385], VET-PERP[0], XLM-PERP[0], XRP-032[0], XRP[500.99514988], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALTBEAR[829.4], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000824], BULLSHIT[.0007862], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONU-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.48483142], LUNA2_LOCKED[12.79793996], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-16.72], USDT[27.17450068], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01469242 | | ATLAS[0], BNB[.00000001], LUNA2[4.97570450], LUNA2_LOCKED[11.60997719], SNY[0], USD[0.92], XRP[0] | | |
| 01469278 | | BTC[0], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12], TRX[.0000009], USD[0.00], XRP[0] | | |
| 01469288 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LTC-PERP[0], LUNA2[0.09094443], LUNA2_LOCKED[0.21220368], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.00077], USD[0.00], USDT[0.00522607], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01469306 | | BTC[0.00001000], FTT[0], LUNA2[0.00364088], LUNA2_LOCKED[0.00849539], LUNC[792.81], NFT [290641773421549213/FTX EU - we are here! #32553][1], NFT [316019008699577960/FTX EU - we are here! #33099][1], NFT [495787938158328063/FTX EU - we are here! #33210][1], SLRS[.90772], SOL[0], TRX[.99677], USD[0.00], USDT[-0.00084895], WRX[0] | | |
| 01469326 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DENT[94700], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00183336], LUNA2_LOCKED[0.00427786], LUNC[399.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.29], USDT[0.00013564], VET-PERP[0], WAVES-PERP[0], XRP[618], XRP-PERP[0], ZEC-PERP[0] | | |
| 01469333 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00108178], LUNA2_LOCKED[0.00252415], LUNC[235.56], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01469337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.15860210], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00140411], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[1.37332616], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59068181], ETH-PERP[0], ETHW[.02696257], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.10624828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[306.49824332], SOL-PERP[0], SPELL-PERP[0], SRM[1.0293346], SRM_LOCKED[0236103A], SRM-PERP[0], SSP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.11], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.153302], BTC[.001401], ETH[.589796], SOL[305.515094] |
| 01469339 | | BNB[0], ETH[0], LUNA2[0.03489558], LUNA2_LOCKED[0.08142303], LUNC[7598.587574], MATIC[0], NFT [295788649972614728/FTX EU - we are here! #7650][1], NFT [384626996505796609/FTX EU - we are here! #7745][1], NFT [526821313422160555/FTX EU - we are here! #2261][1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01469392 | | BTC[.00182528], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], LUNC[.07587484], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01469446 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[9.7], LTC[0], LUNA2[0.60744576], LUNA2_LOCKED[1.41737344], NEAR-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], THETABULL[0], USD[0.21], USDT[0] | Yes | |
| 01469452 | | ATLAS[0], BAO[1], KIN[1], LUNA2[0], LUNA2_LOCKED[0.41020334], LUNC[0], USD[0] | Yes | |
| 01469457 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-20210722[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026373], ETH-PERP[0], ETHW[0.00026373], FLM-PERP[0], FLOW-PERP[0], FTT[0.08160015], FTT-PERP[0], GARI[.43831], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[44183920], LUNA2_LOCKED[1.02943506], LUNA2-PERP[0], LUNC[12929.86260468], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MPL[42.87], MTL-PERP[0], NEAR-PERP[0], NFT [545840136974390868/FTX AU - we are here! #56160][1], OKB-1230[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000005], SOL-PERP[0], SRM[.08702361], SRM_LOCKED[6.0379549], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.61163367], TRX-PERP[0], USD[0.00], USD[428.51], USDT[0.00395329], USTC[33.73154064], USTC-PERP[0], XRP[.174255], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01469635 | | BEAR[282000], BEARSHIT[10860000], BNB[.00292282], BTC[0.16425816], BULL[35.268]1, BULLSHIT[364], DOGE[10123.90849637], ETH[0.00000001], EUR[0.00], FTT[35.16833921], HEDGE[.448], LUNA2[0], LUNA2_LOCKED[7.1583906], LUNC[0], MATIC[30.74513997], STORJ[14.2], TRYB[0], USD[5843.40], USDT[0], XRP[0.09559115] | | BTC[.003827], DOGE[10073.886487], MATIC[30.170405], USD[220.00] |
| 01469638 | | ADA-PERP[0], ALGO-PERP[0], CAD[1010.84], CAKE-PERP[0], ETH-PERP[0], ETHW[.19480814], EUR[1011.11], FTM-PERP[0], FTT[1002.87855901], LEO-PERP[0], LUNA2[1185.97788697], LUNC-PERP[0], MATIC-PERP[0], SRM[8.14569271], SRM_LOCKED[150.916395], TRX[106374.38549471], TRX-PERP[0], USD[100837.35], USDT[8279.8430146], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01469712 | | LUNA2_LOCKED[227.4762988], TRX[.000001], USDT[0.60864448] | | |
| 01469723 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00000165], SRM_LOCKED[.00096636], SRM-PERP[0], STG-PERP[0], USD[0.57], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01469750 | | ADA-PERP[0], APE-PERP[0], BTC[.08099649], BTC-PERP[.0431], DOGE[482.89843445], ETH[.11762222], ETH-PERP[0], ETHW[.11762222], FTT-PERP[-3.3], LUNA2[0.02874144], LUNA2_LOCKED[0.06706336], LUNA2-PERP[0], LUNC[6258.51], LUNC-PERP[0], MANA[6], MANA-PERP[0], SHIB-PERP[45000000], SOL[-72], SOL-PERP[0], TRX[0], TULIP-PERP[0], USD[-871.65], USDT[0.00000001], USTC-PERP[0], VET-PERP[1466], XRP[70.192452] | | |
| 01469875 | | ADA-PERP[0], APE[2], BNB-PERP[0], BTC[0.05073795], BTC-PERP[0], DYDX-PERP[0], ETH[1.20274239], ETH-PERP[0], ETHW[1.20274239], EUR[0.10], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23973640], LUNA2_LOCKED[0.55938495], LUNC[10294.38], LUNC-PERP[0], MATIC[0], SOL[32.06619052], SOL-PERP[0], SRM[35.99806], TRU-PERP[0], USD[0.26], USDT[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01469886 | | AVAX[7.5], BTC-PERP[0], DENT[344855.81441516], EUR[0.00], FTM[718], GALA[2720], LUNA2[1.93089210], LUNA2_LOCKED[4.50541491], LUNC[16.65], SRM[464], TRX[3816.231952], USD[2.14], USD[0.95245043] | | |
| 01469892 | | ADA-PERP[0], APE[0], ASD-PERP[0], BCH[0], BTC[-0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[.0002129], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM[718], LUNA2[0.74045103], LUNA2_LOCKED[1.72771908], LUNC[.00027262], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[53.62338367], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.38113458], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01469897 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], GME-2021123[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.53449412], LUNA2_LOCKED[1.24715297], LUNC[.5], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00082095], SRM_LOCKED[0.0384782], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[1.64], USDT[221.67658457], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01469918 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CLV-PERP[0], COMP-0930[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MSOL[.0000001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.02533271], SRM_LOCKED[0.29464893], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], YFI-PERP[0], SOL-PERP[0] | | |
| 01469955 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.011022], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[.00648262], CRO-PERP[0], EGLD-PERP[0], ETH[1.01186037], ETH-PERP[0], ETHW[0.60022606], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01480996], FTT-PERP[0], FXS[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00008377], LUNA2_LOCKED[0.00019548], LUNC[18.2431], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[101.15885457], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00222891], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[330.50882012], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01470023 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1.28123696], ATLAS-PERP[0], BNB[.00000001], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.47870315], LUNA2_LOCKED[1.11697403], LUNC[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.011629], USD[-822.62], USDT[125.56305248], VET-PERP[0], XLM-PERP[0], XRP-PERP[2500], YFII-PERP[0] | | |
| 01470024 | | AAVE[81.553], ALGO[23568.996], ALICE[500.004993], AR-PERP[0], AVAX-PERP[0], BOBA[4269.00518], DEFIBULL[1069.0106228], ETHW[11.73280568], FTT[1876.94659531], GRT[19955.9], LINK[3169.6823367], LOOKS-PERP[0], LTC[475.9099958], LUNC-PERP[0], MANA[29983], MATIC[23986.5219236], MATICBULL[.05], NEAR-PERP[1036.8], REEF-PERP[0], RUNE[5490.12289347], SAND[22472], SOL[.00001], SRM[91.52667827], SRM_LOCKED[792.50349167], TLM-PERP[0], UNI[688.590141], USD[-38584.00], USD[0], XRP[39176.75605628], ZEC-PERP[0] | | |
| 01470046 | | BNB[0.01000000], BTC[0], DOGE[0], ETH[0.00600000], ETHW[0.00600000], EUR[0.00], FTT[1.00574411], LUNA2[.48778083], LUNA2_LOCKED[1.13815527], LUNC[106215.30270759], SOL[0], USD[0.01], USDT[40.18005128] | | USDT[.000051] |
| 01470084 | | ETH[0], ETHW[0.00004123], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00986], NFT (30355044216606377/6/FTX EU - we are here! #17156)[1], NFT (45230850236250471/5/FTX EU - we are here! #17526)[1], NFT (49352035759473186/2/FTX EU - we are here! #17871)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 01470159 | | BEAR[13339588.7], DOGEBEAR2021[1824.60345561], DOGEBULL[.4301236], LUNA2[0.34281831], LUNA2_LOCKED[0.79990940], LUNC[74649.41], LUNC-PERP[0], TRX[.000135], USD[0.11], USDT[0] | | |
| 01470196 | | 1INCH[7.9887562], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[11.99862548], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.39994654], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0330[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[-0.045], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[39.9964], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.4998254], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[17.996274], FTM-PERP[0], FTT[2.29739414], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94760436], LUNA2_LOCKED[2.21107691], LUNC[206342.85164826], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[76.93678929], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.49689254], SNX-PERP[0], SOL-PERP[0], SRM[4.3565274], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOKN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[859.80], USDT[0.46383794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01470200 | | AAVE[.00000938], AKRO[3], ALGO[0.00119263], ALICE[0.00004836], AVAX[0.00004869], BAO[6], BNB[.00001171], BTC[0.00000052], CEL[0], CHZ[.00239799], DENT[4], DOGE[.00097423], DOT[.00018715], ETH[0.00000838], ETHW[0.00000838], EUR[0.00], FTT[.00003934], GALA[.01769388], GMT[0], GRT[.00147711], HNT[0.0001267], KIN[0], LINK[.00018207], LRC[0], LUNA2[.00194746], LUNA2_LOCKED[0.00979408], LUNC[913.52038602], MATIC[0.0047062], RUNE[0], SHIB[197.70325776], SLP[0], SNX[.00020657], SOL[0.00003782], TRX[1], UBXT[3], UNI[.00014181], USD[0.00], USDT[0], XRP[9931.43138102], YFI[.00000009], ZRX[0] | Yes | |
| 01470228 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000094], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.10470029], LUNA2_LOCKED[0.24430069], LUNC-PERP[0], MASK-PERP[0], NEAR[.098404], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01470241 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.80673173], LUNA2_LOCKED[4.21570737], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[-98.41], USDT[7.33006243], VETBULL[76.82], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01470271 | | BTC[0], SRM[.00182215], SRM_LOCKED[.01078733], USD[0.00], USDT[0], XAUT[0] | | |
| 01470324 | | AUD[0.00], CEL[0], LUNA2[0.00620694], LUNA2_LOCKED[0.01448286], MANA[0], SOL[0], USD[0.00], USTC[.87862268] | | |
| 01470335 | | BTC[0], ETHW[.20796048], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[46.96], USTC[10], USTC-PERP[0] | | |
| 01470389 | | 1INCH-PERP[0], AAVE[0.44533711], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-0.22933532], BTC[0.02234543], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[.12270293], DOT-PERP[0], DYDX[.12270293], DOT-PERP[0], ETH[.00000001], ETH-06240], ETH-PERP[0], ETHW[16.4502], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.02764007], LUNC[2579.436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL[1.11176429], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[4.120093], MATIC[30.481594], SOL[.00721196], TRX[.000777] |
| 01470391 | | ALICE[.699514], ATLAS[1179.8578], AUDIO[8.99604], BTC[0.04639888], CRO[380], ETH[0.59098342], ETH-PERP[0], ETHW[0.53699023], EUR[123.14], FTT[3.6994294], RAY[5.56794328], SOL-PERP[0], SRM[13.15363607], SRM_LOCKED[13879033], SXP[64.84412258], USD[11435.53], USDT[0.00000004] | | |
| 01470392 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[147.2], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[2.12491975], LUNA2_LOCKED[4.95814609], LUNC[462705.75], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STARS[27], STORJ-PERP[0], TLM-PERP[0], USD[2277.87] | | |
| 01470397 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088165], FIDA-PERP[0], FTM-PERP[0], FTT[0.00214297], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01184574], LUNA2_LOCKED[0.02764007], LUNC[2579.436], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[18.1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RUNE[0.11339015], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01470460 | | ATLAS[539.892], CRO[650.71030574], ETH[0], FTT[0], LUNA2[0.59732045], LUNA2_LOCKED[1.39374772], LUNC[130067.78624106], SLK5[65.98864], SOL[0], USD[0.00], USDT[0] | | |
| 01470468 | | AURY[.00000001], AVAX[1500], BRZ[.7827], BTC[.00000121], CRO[3], EUR[0.00], FTM[1.19912865], FTT[25.095], LUNA2[0.00701203], LUNA2_LOCKED[0.01636140], TRX[.000478], USD[100.71], USDT[0], USTC[.992587], USTC-PERP[0] | | |
| 01470510 | | APT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046271], SOL[.00813728], SRM[.01435753], SRM_LOCKED[.02188139], STEP[0], TRX[.000003], USD[0.00], USDT[0.08637462] | | |
| 01470567 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.01694607], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[2], ETH-04128865900], ETH-PERP[.08], ETHW[0.41286598], EUR[0.00], FIL-PERP[0], FTM[7.9819160], FTM-PERP[0], FTT[0], GRT-PERP[130], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.30370708], LUNA2_LOCKED[0.70864987], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[3.6], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.06613811], SOL-PERP[0], STETH[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-720.54], USDT[0.00715121], USTC[42.99120635] | | |
| 01470619 | | BNB[0], BTC[0], EUR[129000.00], FTM-PERP[0], FTT[0.06350402], OMG[0], SOL[0], SRM[8.97321391], SRM_LOCKED[38.50327379], USD[102120.49], USDT[0] | | |
| 01470677 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[3.09018125], FTM-PERP[0], FTT[1.79421123], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[50.96634293], PROM-PERP[0], RAY[5.34347213], RUNE-PERP[0], SHIB-PERP[0], SOL[.31305586], SOL-PERP[0], SRM[2.08458784], SRM_LOCKED[.04224861], UNI-PERP[0], USD[11.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01470894 | | FTT[0.00650503], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037059], TRX[.011386], USD[0.01], USDT[0.46297886] | | |
| 01470913 | | 1INCH[0.01556166], AAVE-PERP[0], ACB-2021123 1[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.89309182], BNB-PERP[0], BSV-PERP[0], BTC[.00001148], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00685233], EGLD-PERP[0], ENJ[.0005325], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002900], ETH-PERP[0], ETHW[4.24845061], ETHW-PERP[0], EUR[0.95], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.4420472], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[0.16830086], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[234.1872996], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.0378674], NEAR-PERP[0], NFT (298008336140234328/FTX EU - we are here! #238654)[1], NFT (298924332376110672/Singapore Ticket Stub #1601)[1], NFT (419040336220402747/FTX Crypto Cup 2022 Key #4532)[1], NFT (433576333931016699/FTX EU - we are here! #238657)[1], NFT (455014470346142236/Silverstone Ticket Stub #654)[1], NFT (502842494779844854/The Hill by FTX #15663)[1], NFT (517008481331467925/FTX EU - we are here! #238651)[1], NFT (531767061033243385/Monza Ticket Stub #1856)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[5.06310504], SRM_LOCKED[140.8770314 1], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000029], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39799.30], USDT[.03383352], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01470953 | | BOBA[2449160.66589333], BOBA_LOCKED[26695207.91666667], BTC[.03562472], ETH[3.79159931], ETHW[3.79159931], USD[0.32], USDT[16686.85608923] | | |
| 01470975 | | LUNA2[0.23035859], LUNA2_LOCKED[0.53750339], LUNC[50161.07], USD[0.01], USDT[0.00000064] | | |
| 01471017 | | ATLAS[.0166965], AVAX[.0001349], DOT[.00000001], ENS[.00000001], LUNA2[0.13851689], LUNA2_LOCKED[0.32317080], POLIS[.00024827], USD[0.00], USTC[0], XRP[11.22699256] | Yes | |
| 01471030 | | LUNC[0], SRM[.06822592], SRM_LOCKED[.47106766], USD[0.00], USDT[0] | | |
| 01471084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH[.029], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123 1[0], DOT-PERP[0], DYDX-PERP[3.8], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-0624[0], GALA-PERP[0], KSHIB[2570], KSM-PERP[0], LINKBULL[.096181], LINK-PERP[0], LTC-PERP[0], LUNA2[11.38877899], LUNA2_LOCKED[26.57381765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.1899639], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3248.85], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01471216 | | ADA-PERP[0], AVAX[.070208], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02882475], BTC-PERP[0], ETH[0.00077282], ETH-PERP[0], ETHW[0.00077279], FTT[0.00000006], GALA-PERP[0], LUNA2[5.62902710], LUNA2_LOCKED[13.13439657], LUNC[.007523], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.36687], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01471258 | | BTT[.01], FTT[0.00021132], LUNA2[8.90801831], LUNA2_LOCKED[20.78537607], LUNC-PERP[0], TRX[.011541], USD[0.01], USDT[3007.13094585] | | |
| 01471259 | | FTT[0.00187628], LUNA2[0], LUNA2_LOCKED[10.95264564], PAXG[.00000001], TRX[.00017], USD[0.00], USDT[0], USTC[.061252] | | |
| 01471309 | | ALGO[0], AVAX[0], BNB[0], CHZ[0], ETH[0.00000001], GENE[0], HT[0], LUNA2[0.02202660], LUNA2_LOCKED[0.05139541], MATIC[0], NEAR[0], NFT (310258525582925067/FTX EU - we are here! #10597)[1], NFT (335193762235590132/FTX EU - we are here! #9931)[1], NFT (522631917987202376/FTX EU - we are here! #11038)[1], SOL[0], TRX[0.61479929], USD[-0.02], USDT[0], WRX[0] | | |
| 01471471 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021 0924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0], BAT-PERP[0], BIT[0], BNB[0], BNBBULL[0], BTC[0], CAKE-PERP[0], CQT[0], CUSDT-PERP[0], DOT-PERP[0], DYDX[0], EDEN-2021123 1[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[1.08196551], HTBULL[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[1.65], LUNA2[1.62483595], LUNA2_LOCKED[3.79128389], MATICBULL[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SECO-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[.00007191], SRM_LOCKED[.00030236], TRU-PERP[0], USD[0.19], VETBULL[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XTZBULL[0], YFI-PERP[0] | | |
| 01471476 | | BTC[20.13384543], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[826.972336], KSM-PERP[0], LUNA2[0.00235202], LUNA2_LOCKED[0.00548806], LUNC[.006855], LUNC-PERP[0], NEAR-PERP[0], NFT (364228801864980565/The Hill by FTX #37902)[1], SRM[.73096931], SRM_LOCKED[30.46903069], STG[.74103932], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.031717] | | |
| 01471508 | | BNB[0], BTC[.00036476], DOGE[0], ETH[0.00036493], ETHW[1.84136493], KSHIB[0], LUNA2[0.02182329], LUNA2_LOCKED[0.05092102], LUNC[4752.0691916], SUSHIBEAR[9967700], TRX[.000778], USD[0.04], USDT[0.00000001] | | |
| 01471517 | | AVAX[0], BTC-PERP[0], CRO[0.00129075], FTT[0], HT[0.00669172], KIN[0], LUNA2[0.11775325], LUNA2_LOCKED[0.27475760], MATIC[0], MATIC-PERP[0], SOL[0.00056050], SOL-PERP[0], SRM[19.02654396], SRM_LOCKED[.07306794], USD[23.50], USDT[0.00000605] | | |
| 01471542 | | BTC[0], ETH[.1098], ETHW[.80982], FTT[0.00954000], LUNA2[4.23554908], LUNA2_LOCKED[9.88294787], LUNC[0], MATIC[279.70568], SOL[202.50414795], USD[375.51] | | |
| 01471616 | | ALGO[1000], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DYDX[91.4], ETH-PERP[0], FTT[1.47482024], LINK-PERP[0], LTC[1.65], LUNA2[1.62483595], LUNA2_LOCKED[3.79128388], POLIS[0], SOL-PERP[0], STMX[30009.9668], USD[0.00], USDT[0.50029776], XRP-PERP[0] | | |
| 01471617 | | BTC[0.00449376], CVC[29.9981], EDEN2[], FTT[32.893749], LUNA2[0.20165384], LUNA2_LOCKED[.47052564], LUNC[43910.55], MATIC[9.9981], SRM[7.99848], TLM[5.99886], USD[0.07], USDT[0.00000003], XRP[.99468] | | |
| 01471662 | | 1INCH-PERP[0], AAVE[.0073495], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.06084 1], ATLAS[6.4489], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.43177308], ETH-PERP[0], ETHW[0.70053644], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02665630], LUNA2_LOCKED[0.06219804], LUNC[5304.4669417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-2021123 1[0], OMG-2021 1231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00063643], RAY-PERP[0], REEF-PERP[122290], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000383], TRX-PERP[0], TULIP-PERP[0], USD[56.76], USDT[1.06120703], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01471700 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23041341], LUNA2_LOCKED[0.53761130], LUNC[250173.0067128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[219.22], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01471902 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01471985 | | AVAX-PERP[0], CTX[0], DOT-PERP[0], FTT[0], GLMR-PERP[0], GOG[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INDI_ICE_TICKET[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], NEAR[0], NEAR-PERP[0], POLIS[0.07028000], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0], YGG[0] | | |
| 01471991 | | AVAX-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05497965], BTC-PERP[0], CEL[.0087], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006542], ETH-PERP[0], FTT[1.25205259], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[2.85227460], LUNA2_LOCKED[6.65530741], LUNC[.0007023], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000017], XRP-PERP[0] | | |
| 01472023 | | ETH[0], ETH-PERP[0], ETHW[4.50073564], LUNA2[0.92149809], LUNA2_LOCKED[2.15016221], SOL[0], TRX[.00005], USD[1583.00], USDT[0] | | |
| 01472059 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01472063 | | KIN[1894.90142519], LUNA2[2.31157760], LUNA2_LOCKED[5.39368107], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 01472085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00532598], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00029961], LUNA2_LOCKED[0.00053577], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[910.59], USDT[0.00000308], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01472089 | | APT[56], ATOM[10], DFL[.5368], ETH[.1], LUNA2[0.00063439], LUNA2_LOCKED[0.00148024], LUNC[138.14], MATIC[41], NFT (297794293111088036/FTX EU - we are here! #266213)[1], NFT (303107400738644056/FTX EU - we are here! #266215)[1], NFT (494473066017118232/FTX EU - we are here! #266197)[1], TRX[.000001], USD[124.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01472105 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00511053], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[880], DOGE-PERP[0], DOT[3.1], DOT-PERP[0], ETH[.21221284], ETH-PERP[0], ETHW[.27129364], FTT[2], FTT-PERP[0], GALA-PERP[0], LINK[62.168739], LINK-PERP[0], LUNA2[0.01179310], LUNA2.LOCKED[0.02751723], LUNC[2567.972416], LUNC-PERP[0], Mob_rewards[0.180615], MATIC-PERP[0], RUNE-PERP[0], SAND[201.960812], SHIB[199961.2], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-.95.98], USDT[.76610027], VET-PERP[0], XRP[402], XRP-PERP[0] | | |
| 01472142 | | 1INCH[0.18460565], BNB[.004815], BNB-PERP[0], BTC[.000005], CAKE-PERP[0], CHR[.005], CREAM-PERP[0], CRV[.005], DYDX[.013998], EDEN[.00000001], EDEN-PERP[0], ETH[1.60068751], ETH-PERP[0], FTT[151.34738946], FTT-PERP[0], LRC[.005], LUNA2[37.26095846], LUNA2.LOCKED[86.9422364], SOL-PERP[0], SUSHI[.01], UNI[.012326], USD[34216.98], USDT[0], ZRX[.005] | | |
| 01472171 | | FTT[56.21970299], RAY[43.93150376], RUNE[.0972258], SOL[1.67507073], SRM[80.0413504], SRM_LOCKED[98696016], TRX[.000242], USD[-0.03], USDT[142.06639057] | | USDT[.066239] |
| 01472215 | | CHF[193.00], TRX[.000778], USD[20.55], USDT[0.54946132] | | |
| 01472281 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.90031078], LUNC[849300.8863488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[5737.21], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01472286 | | ADA-PERP[0], APE[.093977], AVAX[.098898], BTC[0.04568892], BTC-PERP[0], DOGE[.83935499], ETH[3.06022824], ETH-PERP[0], ETHW[2.24138384], FTM[1028.80715], FTT[.095606], FXS-PERP[0], GALA[8.8499], GMT-PERP[0], LUNA2[6.13575701], LUNA2.LOCKED[0.00000003], LUNC[.0029615], LUNC-PERP[0], MATIC[615.8784], NEAR[.08005], SOL[.00234792], TRX[.00002], USD[103.43], USDT[0.00000004] | | |
| 01472294 | | AXS[4], CHZ[700], ENJ[200], LUNA2[0.00003214], LUNA2.LOCKED[0.00007499], LUNC[8.9986], MATIC[340], SOL[119.8022], USD[8783.95] | | |
| 01473376 | | BCH[.00280318], BNB[0], BTC[-0.00004527], DOGE[0], ETH[0], LTC[0.03842032], LUNA2[0.14745028], LUNA2.LOCKED[0.34405066], LUNC[3107.61], TRX[.00298], USD[3.99], USDT[1.09207267], XRP[0.85670179] | | |
| 01472452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00386639], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[.642], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[577.06000001], USTC[.82], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01472505 | | APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000065], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021123[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.10278371], LUNA2.LOCKED[0.23982866], NFT (429455488027950351/OGseed #212)[1], NFT (449992206097360824/Baby zombie Mutant apes#2)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[102.52], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01472512 | | BTC[0], ETH[.00067289], ETH-PERP[0], ETHW[.00067289], FTT[25], FTT-PERP[0], SOL[0], SRM[0], USD[1.00] | | |
| 01472527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-.3636], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[8002.35], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01472543 | | SRM[108.59217014], SRM_LOCKED[2.49399388] | | |
| 01472549 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[21.98663089], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00167286], LUNA2.LOCKED[0.00390334], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.67], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01472585 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.19904], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[10997.8], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[2], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[3], FTM-PERP[0], FTT[.07], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.40060273], LUNA2.LOCKED[0.34739372], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.10], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 01472592 | | BNB[0], BTC[0.00000004], DOGE[0], LTC[0], LUNA2[0.00001634], LUNA2.LOCKED[0.00003814], LUNC[3.55984095], MATIC[0.00000937], NFT (305481055300502000/FTX EU - we are here! #8711)[1], NFT (353664457715285520/FTX EU - we are here! #8554)[1], NFT (575899549460009335/FTX EU - we are here! #8406)[1], SOL[0], TRX[0], USD[700.04000134], WRX[0.00158862] | | |
| 01472618 | | BTC-PERP[0], CHZ-PERP[0], FTT[187.03315396], NFT (529238495812775080/FTX Swag Pack #477 (Redeemed))[1], SHIB-PERP[0], SOL[.00584622], SOL-PERP[0], SRM[.35562309], SRM_LOCKED[.95030791], USD[6.81], USDT[0] | | |
| 01472634 | | AAVE[0.00021118], AAVE-2021123[0], ALCX-PERP[0], AVAX[0.10346935], AVAX-2021123[0], AVAX-PERP[2], BNB[.01426261], BNB-2021092400], BNB-2021123100], BNB-PERP[0], ETH[.00097759], ETH-0325[0], ETH-2021092400], ETH-2021123100], ETH-PERP[0], ETHW[.00097759], ETH-PERP[0], OKB[.091145], OXL-PERP[0], TRX-PERP[0], USD[10.925.93], USDT[0.00167104] | | USD[40000.00] |
| 01472637 | | AAVE[.03811493], ADA[0], APE[0], AXS[0.47534352], BCH[.0228544], BNB[0.00031552], BTC[0], DAB[.59496307], DASH[0.17044058], ETH[1.54711475], EUR[0.01], GLMR[14.93259569], LINK[.56067064], LRC[61.00507354], LTC[.12466433], LUNC[37489.44881565], MANA[0.00000087], OMG[1.11456258], SOL[0.05744632], SUSHI[1.06809788], TRX[75.05761351], UNE[.42425992], USD[0.40], USDT[0.02270857], VET[484.6395479], WAVES[0.29750828], XRP[.0015645] | | |
| 01472655 | | ALGO[.198], AVAX[0], BNB[0.00000001], ETH[0.00000001], KLAY-PERP[0], LUNA2[0.28328371], LUNA2.LOCKED[0], MATIC[0.00000001], SOL[0.38445652], TRX[16.72765751], USD[274.98], USDT[1552.02818735], USTC[30.100179], WAXL[2.4255] | | |
| 01472759 | | ADABULL[132.68962194], ALGOBULL[0], BNB-PERP[0], BTC[0], COMPBULL[0], EOSBULL[0], ETHBULL[22.57383760], GRTBULL[1.9e+07], KIN-PERP[0], LUNA2[0.00000054], LUNA2.LOCKED[0.00000126], LUNQ[.11779661], MATICBULL[1000000.0000013], THETABULL[100000], TOMOBULL[0], TRX[.000001], USD[0.00], USDT[0.00000004], VETBULL[1000000], ZECBULL[0] | | |
| 01472897 | | APE-PERP[0], ATLAS[6312.246724], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO[.00254], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2.LOCKED[0.00000003], NEO-PERP[0], POLIS[.065], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01473019 | | AUDIO-PERP[0], BNB[1.83405742], BTC-PERP[0], CHZ[1648], COMP[1.1087], CRV[57.22], DYDX[22.5], ETH-PERP[0], FTT[9.3], GRT[595.04], LINK[111.95094], LINK-PERP[0], LTC[7.22029341], LUNA2[5.17529399], LUNA2.LOCKED[12.07568598], LUNC[256987.09], SNX[41.3], TRX[.000004], USD[37.30], USDT[0.07903742], XRP[7370.010472], XRP-PERP[0], ZRX[267] | | |
| 01473039 | | APE[0], APE-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], DOGE[0.00000001], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2.LOCKED[0.00000007], LUNC[.006924], MATIC[0], NFT (318808791759241235/FTX EU - we are here! #276552)[1], NFT (505391632443150906/FTX EU - we are here! #276557)[1], NFT (516978876228971863/FTX EU - we are here! #276546)[1], SHIB-PERP[0], TRX[0], USD[0.27], USDT[0.00000001] | | |
| 01473072 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], LUNA2[0.01344427], LUNA2.LOCKED[0.03136998], LUNC[2927.52], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00007], USD[13.41], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473104 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00068068], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[.798444], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[.00913072], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00322472], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.11], USDT-PERP[0], ZIL-PERP[0] | | |
| 01473123 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.00397058], BTC-PERP[0], CEL[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.09488655], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53578601], LUNC[.0018649], SOL[2.73858428], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01473150 | | BNB[0.00060377], FTT[1.00207222], LTC[0], LUNA2[0.00164071], LUNA2_LOCKED[0.00382834], LUNC[357.269964], MATIC[0], NEAR[.00237445], SOL[0.30141269], TRX[0.78210298], USD[0.02], USDT[25.50651867] | Yes | |
| 01473234 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01473247 | | LUNA2[0.00001887], LUNA2_LOCKED[0.00004404], LUNC[4.11], TONCOIN[.06575833], TRY[0.69], USD[347.3S], USDT[0] | | |
| 01473252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.32082359], LUNA2_LOCKED[3.41525506], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.89], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01473259 | | 1INCH-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ[0], CHZ-PERP[0], DAI[.06535538], DOT-2021092A[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[10.00029466], FTT-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021092A[0], SOL-PERP[0], SRM[.08904091], SRM_LOCKED[2.51216086], SUSHI[0], SUSHI-2021092A[0], SUSHIBULL[0], SUSHI-PERP[0], UNI-2021092A[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 01473270 | | ETH[0], HT-PERP[0], LUNA2[0.00185251], LUNA2_LOCKED[0.00432254], LUNC[403.39], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01473282 | | ANC-PERP[0], BTC[0.10558553], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[0.38897399], ETH-PERP[0], ETHW[0.38835253], FTT[22], LUNA9[0.00459996], LUNA2_LOCKED[0.01073324], LUNC[1001.651748], NFT (294569233982596979/The Hill by FTX #34695)[1], RAY[0], RUNE[0], SHIB[80], TRX[0], USD[2.02], USDT[0], XRP-PERP[0] | | ETH[.389411] |
| 01473326 | | ATOM[5.17899078], AVAX[0], BTC[0], DOT[5.29654000], FTT[.0241728], GRT[0], LUNA2[0.00798690], LUNA2_LOCKED[0.0186361], LUNC[1739.16460983], RAY[49.24125622], TRX[.001554], USD[7.36], USDT[1.284592] | | DOT[5], RAY[47.61], USD[7.35] |
| 01473367 | | CRO[0], ETH[0], LUNA2[.25329321], LUNA2_LOCKED[0.59101748], LUNC[55155.1297478], TRX[.000061], USD[0.00], USDT[18.46907039], USDT-PERP[0] | | |
| 01473476 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00223569], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[12.20105294], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.15785698], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01473486 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CHF[0.00], COMP-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.20086056], LUNA2_LOCKED[0.46887464], LUNC[43737.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[1729.39], USDT[0], XRP-PERP[0] | | |
| 01473527 | | ADA-PERP[0], AVAX-PERP[0], AVAX-2021092A[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], IP3[1500], LTC-PERP[0], OMG-PERP[0], POLIS[3047.57777141], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[5.03919201], SRM_LOCKED[13.71742341], SRM-PERP[0], USD[0.00] | | |
| 01473555 | | ALICE[54.58908], BTC[.0902883], CHZ[1000], DOGE[5983], ETH[0.48992800], ETHW[.489928], GRT[1000], IMX[132.37352], LRC[.4924], LUNA2[0.57228158], LUNA2_LOCKED[1.33532369], LUNC[12461S.520068], SHIB[10032735.51], SOL[15.19961], TRYB[1000], USD[ -2.28], USDT[0], XRP[1036] | | |
| 01473574 | | ADABULL[.10323], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[ -0.05], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0.00001428], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003524], ETHBULL[0.00001226], ETH-PERP[0], ETHW[0.00003524], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[245.64847735], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.23600833], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00006683], SOL-PERP[0], SPELL-PERP[0], SRM[29.07067801], SRM_LOCKED[160.16932199], SRM-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000002], TULIP-PERP[0], UNI-PERP[0], USD[68.35], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0], XRPBULL[4.367], XRP-PERP[0], XTZ-PERP[0], YGG[300.0025], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473682 | | 1INCH[0], AXS[160.2371901], BNB[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], ETC[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH[4.76625424], ETHW[4.28236432], EUR[1.00], FTT[0.07525791], LTC[0], LUNA2[6.96980953], LUNA2_LOCKED[16.26288891], LUNC[1517690.69990041], OKB[0], SOL[44.04438490], UNI[0], USD[1.15], USDT[0] | | AXS[133.706996] |
| 01473691 | | ATLAS[113788.26455248], LUNA2[11.67374554], LUNA2_LOCKED[27.2387396], LUNC[2541982.67], USD[0.00], USDT[0] | | |
| 01473739 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.53962729], LUNA2_LOCKED[5.92579701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-PERP[0], USD[0.58], USD[7.0], VET-PERP[0] | | |
| 01473743 | | FTT[0.00019450], LUNA2[0.38042374], LUNA2_LOCKED[0.88765540], LUNC[734.89892592], USD[0.23], USD[10], USTC[53.37308133] | | |
| 01473812 | | BNB[0], BTC[0], ETH[0], GALA[0.36892234], GENE[0], GMT[0], LTC[0], SHIB[0.76291006], SLRS[0], SOL[0], SRM[.00002768], SRM_LOCKED[0.00014574], TRX[0.00077700], USD[0.00], USDT[0.00000013] | | |
| 01473814 | | BTC-PERP[0], FTT[0.09303000], LUNA2[0.00134951], LUNA2_LOCKED[0.00314886], NFT (380112026246412580/FTX EU - we are here! #107804)[1], NFT (409347593671767755/FTX AU - we are here! #52674)[1], NFT (456034242624086782/FTX AU - we are here! #52642)[1], NFT (471254073714551828/FTX EU - we are here! #108102)[1], NFT (571601312977452011/FTX AU - we are here! #106390)[1], USD[0.44], USDT[0.00468743], USTC[.19103], XRP[0] | | |
| 01473825 | | BTC-PERP[0], CLV[89.089023], CQT[2472.84963662], DOGE-PERP[0], FTT[152.38912], RAY[51.75477918], SRM[88.75720746], SRM_LOCKED[1.48816458], USD[0.01], USDT[0] | | |
| 01473830 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[0.0613112], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000781], USD[0.01], USDT[0.00145500], XMR-PERP[0], ZEC-PERP[0] | | |
| 01473840 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETC-PERP[0], ETH[.00000008], ETH-PERP[0], ETHW[0.00026662], FTT[150], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (501537084320895896/Weird Friends PROMO)[1], PRISM[0], RAY[0], SAND-PERP[0], SOL[0.00000021], SRM[9.32555246], SRM_LOCKED[219.10470283], USD[5.78], USDT[0.00000002], XRP[0.49168000], XRP-PERP[0] | | |
| 01473869 | | BTC[0], BTC-PERP[0], CRO[947.93469159], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.12823761], LUNA2_LOCKED[0.29922109], LUNC[27924.04991], MATIC-PERP[0], MATIC-PERP[0], NFT (563416771236028499/The Hill by FTX #31618)[1], NFT (575992609323746182/FTX Europe Cup 2022 Key #20301)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01473906 | | ATLAS[1.33105], CRO[.0006], CRV[4235.55869], ENJ[.03365], ETH[8.55194193], ETHW[5.10758876], FTT[.04453924], SOL[0], SRM[0.34986292], SRM_LOCKED[303.1562287], USD[0.18], USDT[3.0820041] | | |
| 01473930 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000483], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-0930[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[1.14545729], LUNA2_LOCKED[7.67233699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473939 | | APT[0], BTC[0], ETH[.00000001], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471131], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SLRS[0], SOL[0], TRX[156.96591224], USD[0.00], USD[0] | | |
| 01473954 | | AAVE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LUNA2[0.03127865], LUNA2_LOCKED[0.07298353], LUNC[68910.99360348], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.0045295], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[309.65000000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01473967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03382373], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03655876], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01473976 | | FTT[751.16382407], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00], USDT[145.07232536] | | |
| 01474030 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[1.18460076], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000014], LUNC[0.00936[3], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.000063], USD[0.01], USDT[0] | | |
| 01474105 | | 1INCH[0.00000002], 1INCH-0930[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], AKRO[0.00000001], ALGO-20210924[0], ALGOBULL[0.00000001], ALGOHALF[0], ALGOHEDGE[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOMBULL[0.00000001], ATOMHEDGE[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHR-0930[0], CHR-PERP[0], CHZ[0], CHZ-20210924[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CQT[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DODO[0.00000001], DODO-PERP[0], DOGEBULL[0.00000001], DOGEHEDGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], ENJ[0], ENS-PERP[0], EOSBULL[0.00000001], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHBEAR[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0.00000002], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALFAN[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GRT[0], GRT-12330], GRT-20210924[0], GRTBULL[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-20210924[0], HT0.00000001], HT-PERP[0], HUM[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINABULL[0], LINA-PERP[0], LINK[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LUA[0], LUNA2[0.00730387], LUNA2_LOCKED[20.01725237], LUNA2-PERP[0], LUNC[1610.03221780], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MER[0], MINA-PERP[0], MKR[0], MKRBULL[0], MNGO[0.00000001], MNGO-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.00000001], ONE-PERP[0], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000002], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[0.00000001], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0.00000002], REEF-0624[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0.00000001], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.03718390], STEP-PERP[0], STMX-PERP[0], STORJ[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHIBULL[509912986.24368962], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0.00000001], TLM-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.00000002], TRUMP2024[0], TRU-PERP[0], TRX[0.00002800], TRXBULL[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[2.61], USDT[0.00000004], USDT-20210924[0], USDT-PERP[0], VETBEAR[0], VETBULL[0.00000001], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-0930[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01474131 | | BCH[.00005193], DFL[10633.88425638], ETH[-0.00107000], ETHW[-0.00106352], FTT[150.04287368], LUNA2[0.66237054], LUNA2_LOCKED[1.54553127], LUNC[144232.5811593], NFT (331733903273396771/FTX EU - we are here! #215261[1], NFT (446440932938924583/FTX EU - we are here! #215274[1], NFT (488313570214562677/FTX EU - we are here! #215232[1], RAY-PERP[0], SOL[0.07812196], SXP[0.01471398], TRX[0], USD[-0.19], USDT[0.00073424] | | |
| 01474133 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06422826], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00057997], LUNA2_LOCKED[0.00153327], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00021412], SRM_LOCKED[0.00091483], TRX[0.00013], USD[0.00], USDT[0.00000000], USDT[0.00000001], ZIL-PERP[0] | | |
| 01474144 | | ATLAS[13441.08809552], BTC[2.03078138], ETH[.50986602], ETH-PERP[9.99999999], ETHW[0.50986601], FTT[119.73979764], FTT-PERP[0], LTC-PERP[0], LUNA2[5.66825288], LUNA2_LOCKED[13.22592339], LUNC[567], POLIS[309.1], TONCOIN[97], TRX[.000003], USD[ -1317.96], USDT[5481.84475864], USDT[302] | | |
| 01474164 | | 1INCH-06/24[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[2118.697371], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.06847238], ETH-PERP[0], ETHW[2.64247236], FLM-PERP[0], FTM[.20181], FTM-PERP[0], FTT[.1599213], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[15.19020232], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[1], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[-0.401], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-55.28], SPELL-PERP[0], SRM[.93392894], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000076], TRX-PERP[3985], USD[3861.34], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[-0.274], YFI-PERP[0] | | |
| 01474206 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[ -0.00000001], FTT-PERP[-300], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00373161], SOL-20210924[0], SOL-PERP[0], SRM[1.50169551], SRM_LOCKED[3.5681822], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], USD[8457.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01474325 | | AVAX-PERP[0], AXS-PERP[0], BNB[2.61720512], BTC[.13551133], BTC-PERP[0], ETH[2.15674822], ETHW[2.15674822], EUR[ -2129.76], FTM[1133.45], FTT[45.90242325], LUNA2[12.87133726], LUNA2_LOCKED[30.03312027], LUNC-PERP[0], SOL-PERP[0], SRM[.97], USD[ -403.12], USDT[0.00131175], USTC[1822] | | |
| 01474413 | | 1INCH[24.99548575], AAVE[.97982311], ADA-PERP[0], APE[2], ATLAS[1000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.19745577], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.98613], C98-PERP[0], CHR[217.960651], CLV[66.5879787], COPE[189.9925995], CRO[799.88448], DENT[26995.1265], DOGE[147.601888], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.993], EUR[0.00], FTM[21.999639], FTT[38.01010125], ICX-PERP[0], LEO-PERP[0], LINK[39.44603505], LINK-PERP[0], LTC[.28], LUNA2[0.40234260], LUNA2_LOCKED[0.93879941], LUNC[87610.95], REN-PERP[0], RSR[379.93141], SAND[.9998195], SAND-PERP[0], SOL[2.73949502], SOL-PERP[0], SRM[45.9915222], STORJ-PERP[0], SXP[5.3990253], TRX[.000789], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[104], XRP-PERP[0], YFI-PERP[0] | | |
| 01474431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.09905], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.98613], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FTM[.99259], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], LUNA2[.16174219], LUNA2_LOCKED[0.04406511], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[ -0.14], USDT[0.69246190], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01474476 | | ADA-PERP[0], ALGO[489], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.05067497], BTC-PERP[0], CHZ-PERP[0], CVC[14770], DFL[36121.21408502], DOGE-PERP[0], DOT-PERP[0], ENJ[246], ETH[0.66007121], ETH-PERP[0], ETHW[1.059], FTM[38847.84278200], FTM-PERP[0], FTT[2.0449115], FTT-PERP[0], GALA[3090], GODS[193.5], HNT-PERP[0], HT-PERP[0], KIN[4740000], KSHIB-PERP[0], LUNA2[1.00455815], LUNA2_LOCKED[3.43393235], LUNC[100014.70003218], LUNC-PERP[0], MATIC[2326.18889733], MATIC-PERP[0], NEO-PERP[0], NFT (316350082630955067/#016[1], NFT (325632586710177/#014[1], NFT (32885830784254720333/#011[1], NFT (331541273134578465/#019[1], NFT (360746429581997418/#006[1], NFT (367730743225482448/#007[1], NFT (383110649946564909/#002[1], NFT (426224288430845740057/#005[1], NFT (438910965599190719018/#016[1], NFT (450700367028317673/#015[1], NFT (458428033360165500/#004[1], NFT (462446140992693706/#010[1], NFT (478700294081558229/#008/#21[1], NFT (505787600544413235/#009[1], NFT (518194922374349049066/#017[1], NFT (560059902243346584907/#017[1], NFT (570457155103036099/#012[1], NFT (575373547[1], SAND[296], SHIB[4100000], SOL[35.01778831], SOL-PERP[0], SRM[1.04771198], SRM_LOCKED[1.56229076], TONCOIN-PERP[0], TRX[1604.03396489], TRX-PERP[0], USD[1120.91], USDT[0], USTC[491], XRP-PERP[0], YGG[326] | | SOL[2], USD[300.00] |
| 01474480 | | AVAX[.00000001], ETH[0], FTM[0], GENE[.01346], LUNA2_LOCKED[0.00000001], LUNC[.00132869], NFT (379063490324953249326/FTX EU - we are here! #238451[1], NFT (487397800227922374/FTX EU - we are here! #238484[1], NFT (571017633696864850/FTX EU - we are here! #238492[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 01474509 | | CRO[0], ETH[0], FTT[0], LUNA2[5.76824056], LUNA2_LOCKED[13.45924666], USD[0.00], USDT[0] | | |
| 01474561 | | ALGO[1.366626], BAO[5], CRO[13.65177129], EUR[7.09], FTM[15.81145187], GALA[100.06354679], GRT[36.35645388], KIN[4], LUNA2[0.00002238], LUNA2_LOCKED[0.00000556], LUNC[.51960318] | Yes | |
| 01474572 | | BAO[1], DENT[1], LUNA2[0.00826697], LUNA2_LOCKED[0.02059628], LUNC[1922.44415268], NFT (364786318053320984/FTX EU - we are here! #242915[1], NFT (481042643688169440/FTX EU - we are here! #242891[1], NFT (566897274877200889/FTX EU - we are here! #242907[1], USD[0.30280840] | Yes | |
| 01474612 | | BTC[0], BULL[0], ETH[0.13551588], ETHBULL[0], RUNE[0], SNX[0], SOL[0.00686435], SRM[0.12809223], SRM_LOCKED[0.54857909], TRX[1000], USD[1062.79], USDT[196.85232928] | | |
| 01474620 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.01141455], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[4900000], SHIB-PERP[0], SLP-PERP[0], SOL[1.05186957], SOL-PERP[0], SRM[.00193432], SRM_LOCKED[.00760656], STEP-PERP[0], USD[2.19], VET-PERP[0], XRP-PERP[0] | | |
| 01474674 | | ADA-PERP[0], ATLAS[359.9352], BTC[0.00006158], EDEN[28.23564932], FTT[3.3], LUNA2[0.13044207], LUNA2_LOCKED[0.30436484], LUNC[28404.036615], REEF[98.527], SWEAT[142], USD[ -0.01], USDT[0.00472972], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01474768 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04994234], LUNA2_LOCKED[0.11653213], LUNC[10875.05], LUNC-PERP[0], OMG-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01474770 | | 1INCH-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00011600], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.33948058], LUNA2_LOCKED[0.79212137], LUNC[213612], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.50], USDT[0.00000050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01474837 | | ADA-PERP[0], DOGE[.41769], ETH[0.00021112], ETH-PERP[0], ETHW[0.00000694], FTT[.068612], LTC[.001248], LUNA2[5.98377054], LUNA2_LOCKED[13.96213128], LUNC[.0063368], SOL[0.00426411], USD[12933.36], USDT[0.00765558] | | |
| 01474889 | | ATOM[0], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], RAY[0], SAND[0], SOL[0], SRM[1.26587406], SRM_LOCKED[5.08771513], USD[0.00], USDT[0] | | |
| 01474909 | | ALGO-PERP[0], BAND-PERP[0], BTC[0.12000000], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[1.85926234], LUNA2_LOCKED[4.33827880], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.41], XAUT-PERP[0], XRP-PERP[0] | | |
| 01474968 | | 1INCH[622.12806676], AAVE[5.67129121], AGLD-PERP[1060], BRZ[10.12105849], DOT[55.51729368], ETH[0], FTM[259.45483900], FTM-PERP[0], FTT[26.688883], IMX[48.1906492], IOTA-PERP[0], KAVA-PERP[0], LTC[0.00929759], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MAPS[16950], MATIC[10.56617142], OXY[23455.37185811], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SOL[.999766], SOL-PERP[0], USD[100.88], USDT[0], XRP[321.19234567] | | 1INCH[615.481524], DOT[53.716464], MATIC[10.31205], XRP[318.060256] |
| 01474976 | | LUNA2[0.00346457], LUNA2_LOCKED[0.00808401], SRM[.60223174], SRM_LOCKED[1.05706304], TRX[.000043], USDT[422.49118140], USTC[.490428] | | |
| 01475046 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[8], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[20], ETC-PERP[0], ETH[.00001704], ETHBULL[.07], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC[.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.29795881], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1676.72925], UNI-PERP[0], USD[0.01], USDT[0.48581095], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01475133 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000057], LUNA2_LOCKED[0.00000133], LUNC[0.12458433], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP[.00161533], XRP-PERP[0] | | |
| 01475152 | | BTC[0], ETH[0], SOL[0], SPELL[83.76], SRM[16.15054256], SRM_LOCKED[65.80945744], USD[0.00], USDT[0.00036971] | | |
| 01475162 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CRV-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[100.06629202], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11950021], LUNA2_LOCKED[0.27883383], LUNC[25000], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], TRU-PERP[0], USD[247.77], USDT[0], USTC[.664] | | |
| 01475194 | | LUNA2[0.00017662], LUNA2_LOCKED[0.00041212], USD[0.00], USDT[0] | | |
| 01475195 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[193.5], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26881163], LUNA2_LOCKED[0.62722715], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0000001], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.13414626], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[17117.36], USDT[0], USDT-PERP[-15170], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01475314 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00567584], HNT-PERP[0], KAVA-PERP[0], LUNA2[0.15353569], LUNA2_LOCKED[0.35824994], NFT [409517120351676959/The Hill by FTX #12200)[1], NFT [429790161720413944/FTX Crypto Cup 2022 Key #6459)[1], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00100497], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01475315 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[2744], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02469767], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00519633], LUNA2_LOCKED[0.01212477], LUNC[1131.51270424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000099], TRX-PERP[0], USD[-885.94], USDT[173.96018146], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01475351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00144986], APE-PERP[0], APT-PERP[0], ATOM[.06426005], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-1.93702326], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL-PERP[0], CEL[.002361], CELO-PERP[0], CHR-PERP[0], CHZ[9.125265], CHZ-PERP[0], COMP-PERP[0], COPE[275.9491332], CRV[.9785728], CRV-PERP[0], DENT[28.49042], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00085674], ETH-PERP[0], EUR[0.90], EURT[17.33251], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.09904468], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0.09105587], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[12.46778128], LINK-PERP[0], LOOKS[.17369], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.5814972], LUNA2_LOCKED[31.69016014], LUNC[2957399.61064760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.967744], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00741582], SOL-PERP[0], SRM[.94885675], SRM-PERP[0], STMX-PERP[0], SUSHI[.48578432], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[-3031.60], USDT[5274.51000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01475439 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SRM[.49835666], SRM_LOCKED[2.4059431], THETA-PERP[0], USD[-2.71], USDT[3.03994099] | | |
| 01475440 | | ATLAS[.0588], BNB-PERP[0], BTC[0.00000080], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00018566], ETH-PERP[0], ETHW[0.00018566], EUR[0.00], FTM[1000.01139], FTT[0.03814112], FTT-PERP[0], LUNA2[0.08414567], LUNA2_LOCKED[0.19633990], LUNC[18250.0913271], MANA[.006345], SAND[.007573], SOL-PERP[0], SPELL-PERP[0], SRM[8.07202054], SRM_LOCKED[38.72797946], USD[0.64], USDT[3.77868563] | | |
| 01475716 | | AUDIO[0], CRV[0], DFL[0], DYDX[0], FIDA[0], FTT[0.00000001], RAY[0], SOL[0.00000001], SRM[0.03159169], SRM_LOCKED[03165682], USD[0.00], USDT[0.00001000] | | |
| 01475758 | | AKRO[4], APE[.00001884], BAO[74], BNB[0], DENT[3], DOGE[28.85318891], ETH[0], HT[0], KIN[50], LUNA2[0.00000252], LUNA2_LOCKED[0.00000588], LUNC[.54897978], MATH[.00000913], RSR[4], SECO[.00000913], TRY[0.00], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 01475777 | | ATLAS[1510], FTT[27.78424227], MNGO[1309.74586], RAY[12.65242743], SRM[520.84336499], SRM_LOCKED[9.98459247], TULIP[7], USD[0.93], USDT[2.60000000] | | |
| 01475868 | | FTT[755.23966813], RUNE[5893.42929813], SRM[925.05776389], SRM_LOCKED[195.83128444], USD[0.00] | | |
| 01475925 | | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00391952], MATIC[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01475970 | | CRV[36.00018], ETHW[.00099599], FTT[150.02894654], GLMR-PERP[0], LUNA2[0.00768339], LUNA2_LOCKED[0.01792793], MBS[65], SAND-PERP[0], SNX[12.2], SRM[0.00846512], SRM_LOCKED[3.66751645], USD[38.81], USDT[0], USTC[.534475] | | |
| 01475979 | | BLT[.02445], FTT[104.31174749], MOB[.39583], NFT [383583045429726969/FTX AU - we are here! #2718)[1], NFT [509826230205861327/FTX AU - we are here! #2723)[1], NFT [511627216982939583/FTX AU - we are here! #60265)[1], SRM[8.13474914], SRM_LOCKED[44.54525086], TRX[.000002], USD[100.95], USDT[2.80453538] | | |
| 01476042 | | BTC[0], BTC-20211231[0], ETH-0325[0], ETH-20211231[0], ETH[49.19961193], ETHW[48.93227931], FTT[.00025615], HNT[1217.689328], RNDR[7601.4262], SOL[2495.01544584], SRM[1.19881286], SRM_LOCKED[357.81773123], USD[1655.13] | | ETH[48.823864] |
| 01476049 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[28.46], BNB[0.00167802], BTC[0.07512562], BTC-PERP[0], BULL[0.53752320], CEL[0.07567957], CRO[.00665], EGLD-PERP[0], ETH[5.75452103], ETHBULL[4.40092230], ETH-PERP[0], ETHW[3.79652738], FTT[150.39397392], LINK[148.52180390], LUNA2[0.00456288], LUNA2_LOCKED[0.01064672], LUNC[0.00113290], LUNC-PERP[0], MATIC[53.16934247], SAND-PERP[0], SLND[137.692696], SOL[0], USD[141.58], USDT[0.64589700], XRP[2242.97746281] | | ETH[5.743537], LINK[148.500605], MATIC[53.135409], USD[141.44] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01476174 | | ALT-PERP[0], APE[.0547035], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00005537], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00031844], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00031844], FTT[0.05337838], FTT-PERP[0], GMT-PERP[0], IMX[.02], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], LUNC[.00833165], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[56], SHIT-0930[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.62979497], SRM_LOCKED[70.60614699], TRX[.7778], TRX-PERP[0], USD[217590.68], USDT[1.61687708], WAVES-PERP[0], YFI-PERP[0] | | |
| 01476386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0.00023469], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[300], CRO-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04797083], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05511001], LUNA2_LOCKED[0.12859004], LUNC[12000.322738], LUNC-PERP[0], MATIC[70.01591626], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000217], USD[2.36], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01476524 | | BTC[0], ETH[0.00000001], LUNA2[0.15718341], LUNA2_LOCKED[0.36676130], LUNC[.02], USD[0.92], USDT[0.00000001], USTC[0] | | |
| 01476545 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0.00616525], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], LINA-PERP[0], LTC[.00000001], LUNA2_LOCKED[0.03431217], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-0.13], USDT[0.15720880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01476552 | | BTC[0.00001223], FTM[.00000001], FTT[0], KSM-PERP[0], LUNA2[0.00673378], LUNA2_LOCKED[0.01571216], USD[1.76], USDT[0], USTC[.9532] | | |
| 01476603 | | BNB[0], BTC[0], DA[0.00000268], LUNA2[0.02009467], LUNA2_LOCKED[0.04688756], LUNC[.65681825], MATIC[0], NFT (381351812680108272/FTX EU - we are here! #12237)[1], NFT (422173373404825397/FTX EU - we are here! #11865)[1], NFT (446769354474557115/FTX EU - we are here! #12108)[1], SHIB[0], SOL[0], STEP[0.00059162], USD[0.01], USDT[5] | | |
| 01476681 | | ADA-PERP[42], ALGOBULL[465886.93957115], AUD[0.00], BAL[0], BALBULL[360], BULL[0], ETHBEAR[61000000], ETHBULL[0], FTT[7.48378076], KNCBEAR[92000], LTCBULL[50], LUNA2[115.153828], LUNA2_LOCKED[268.6922653], LUNC[.0025], MATIC[0], MATICBULL[4], SOL[10.2051328], SUSHI[0], SUSHIBULL[400000], THETABULL[9.83919729], TRX[0.00103200], TRXBULL[0], UNI[19.90595557], UNISWAPBULL[0.00102463], USD[-15.52], USDT[4543.06312472], XRP[0], XRPBULL[300] | | |
| 01476716 | | APE[.079936], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.040115], CEL-PERP[0], DOT[.043896], ETH-PERP[0], GARI[.45598], INDE.12256], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.083242], MATIC-PERP[0], PSY[.68992], ROOK[.00020775], SKL[.73277], SLP[6.2631], SUSN[.35979], SOL-PERP[0], SPA[7.5015], STG[.89401], TRX[.000018], TRX-PERP[0], USD[0.29], USDT[.001164], WAVES-PERP[0], XMR-PERP[0], XPLA[9.7093], XRP[.044433] | | |
| 01476762 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-2021123[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTT[950.0925525], FTT-PERP[0], LUNA2[9.69962529], LUNA2_LOCKED[22.63245903], LUNC[0], SAND[0], SPELL[0], SRM[35.36048915], SRM_LOCKED[235.78074237], USD[400.26] | | |
| 01476834 | | BTC[0.00098788], DOT[.0244], ETH[.00000001], ETHW[0.00025372], EUR[0.01], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007618], TRX[.000001], USD[0.00], USDT[0] | | |
| 01476981 | | BTC[0.00950247], BTC-PERP[0], ETHBULL[0.00000002], LUNA2[0.00456439], LUNA2_LOCKED[0.00106492], LUNC[99.3616673], MATICBULL[1225.670721], NFT (292187240919884837/The Hill by FTX #34615)[1], NFT (337734357628346119/FTX EU - we are here! #279327)[1], NFT (365333377388780874/FTX EU - we are here! #279361)[1], RAY[99.44125046], SOL[18.26515200], SOL-PERP[0], SUSHI[0.00000001], USD[342.56], USDT[0.01633106] | | |
| 01477003 | | ADA-PERP[0], ALICE-PERP[-56.19999999], AVAX[-2.80729086], AVAX-PERP[2.69999999], BTC[0.00012098], BTC-0325[0], BTC-PERP[0], DOT[0.01561642], EGLD-PERP[0], ETH[-0.12969769], ETH-PERP[0.12699999], ETHW[-0.12886282], FTM[0.08911008], HT[3.88802], HT-PERP[-3.88999999], LINC[-0.02038873], LRC[48.21285], LRC-PERP[-48], LUNA2[28.23814776], LUNA2-PERP[0], LUNC[.0074], MATIC[-0.42042928], POLIS[.63872], POLIS-PERP[-0.59999999], RUNE[0], RUNE-PERP[13.39999999], SOL[0.09832037], SOL-PERP[-0.09999999], STEP[77.17692], STEP-PERP[291.29999999], SUSHI[-14.30368997], SUSHI-PERP[12.5], TRX[.001554], USD[97.12], USDT[222.73671136] | | |
| 01477071 | | EUR[0.00], FTT[25.00119465], LUNA2[1.58006516], LUNA2_LOCKED[3.68681870], LUNC[5.38], USD[0.00] | | |
| 01477083 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BABA[.00170079], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO[.0031], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000227], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00488720], LUNA2_LOCKED[0.01140347], MANA-PERP[0], MATH[.01415188], NFT (431194726728885800/FTX EU - we are here! #15611)[1], NFT (512080457467375299/FTX EU - we are here! #15732)[1], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[169.54], USDT[0.00238076], USTC[0.69180753], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01477091 | | APE[.76900207], AUDIO[36.35087314], AVAX[2.04949259], BTC[.01737084], DOT[3.11456039], ETH[.26334014], ETHW[.24806185], FTT[3.34614755], LUNA2[0.06012240], LUNA2_LOCKED[0.14028561], LUNC[.19367765], SAND[3.03736914], SOL[9.15536002], USD[0.00], XMR-PERP[0], XRP[155.9398865] | | |
| 01477099 | | BOBA[2941], BOBA_LOCKED[343750], ETH[.0259948], ETHW[.0259948], EUR[0.45], USD[65.48] | | |
| 01477160 | | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[5.70450124], HT-PERP[0], LTC-PERP[0], LUNA2[0.65046696], LUNA2_LOCKED[1.51775624], LUNC[141640.55083456], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.08], USDT[0] | | |
| 01477226 | | BNB[0], BTC[0.02316857], BTC-PERP[0], ETH[0], FTT[0.19643000], LUNA2[0.18725444], LUNA2_LOCKED[0.43692704], LUNC[40775.05], SHIB[700000], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01477333 | | AUDIO[.972355], BEAR[876.69], BOBA[-0.07054755], BTC[20], CQT[.90367], DOGEBEAR2021[.001925], LINK[0], LUNA2[0.02095111], LUNA2_LOCKED[0.04488860], LUNC[0.00000001], OMG[0], SOL[.004471], TSLA[.00000001], TSLAPRE[0], USD[-0.05], USDT[0], USO[0], VETBULL[.090025], XLMBULL[.0715] | | |
| 01477350 | | AMPL[0.03001605], AMPL-PERP[0], CEL-PERP[0], DOGE[.7626], ETH-PERP[0], LUNA2[10.81343367], LUNA2_LOCKED[25.23134522], SOL[.00031], SOL-PERP[0], TRU-PERP[0], USD[1.31], USDT[1795.60010769], USTC[1530.6938] | | |
| 01477445 | | ALICE-PERP[0], ATLAS[9.9164], ATLAS-PERP[9240], ATOM-PERP[0], AXS[1.99962], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[4], FTT[1.199772], FTT-PERP[0], ICP-PERP[10], LUNA2[0.00573938], LUNC[1249.7625], RUNE-PERP[30], SLP-PERP[2730], SNX-PERP[0], THETA-PERP[2.5], TRU-PERP[13], USD[-304.77], USDT[14.80444981], VET-PERP[684], XTZ-PERP[32.743] | | |
| 01477446 | | AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04718706], ETH-0930[0], ETH-PERP[0], ETHW[0.22251352], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[88.81657675], LUNA2_LOCKED[207.2386791], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.57023022], SRM_LOCKED[5.37080082], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-46.26], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01477494 | | AMPL[0.04465534], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00721935], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01477546 | | ALTBULL[0], AVAX-PERP[0], BTC[0.28464822], BTC-20210924[0], BTC-PERP[0], BULL[0], BULLSHIT[0], ETH[1.02973267], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], HNT[0], LUNA2[3.47911109], LUNA2_LOCKED[8.11792589], LUNC[11.2075697], MIDBULL[1.40531802], MVDA25-PERP[0], SOL[0], USD[0.00] | | |
| 01477608 | | AKRO[6000.045], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[2500], ATOM-PERP[0], AUDIO[120.00085], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[20], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DYDX[32.2], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[18.50196548], FLOW-PERP[0], FTM[244.00077], FTT[168.03883618], GALA[500.0025], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC[100.0005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[31], RAY[120.91473352], REEF-PERP[0], RSR-PERP[0], RUNE[25.0005], SAND-PERP[0], SLND[442], SOL[424.91586684], SOL-PERP[0], SRM[144.43417961], SRM_LOCKED[1.73902203], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.59], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[50], XTZ-PERP[0] | | |
| 01477676 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01163754], ETH-PERP[0], ETHW[0.00000001], FTT[150.19103413], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.41833435], LUNA2_LOCKED[3.21466474], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[751.52], USDT[0.00000002], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 01477694 | | APE[.1], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], EOS-PERP[0], ETH[0], ETH[.001], ETH-PERP[0], ETHW[.176], FTT[25.97609503], LUNA2[0.09998773], LUNA2_LOCKED[0.23330471], LUNC[21772.54], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[242.83], USDT[0], YFII-PERP[0] | | |
| 01477773 | | DOGE[1251.49268419], DOGE-PERP[620], SRM[15.07408892], SRM_LOCKED[0.00095501], SRM-PERP[0], USD[-5.14], USDT[0.00000002] | | |
| 01477855 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000623], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.04302119], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00250239], SRM_LOCKED[0.00925287], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01477932 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000443], BTC[0.00000001], CRO-PERP[0], DYDX-PERP[0], ETH[0], GALA-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], MANA-PERP[0], ONE-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001976], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], UNI[0], USD[0.00], USDT[0], VET-PERP[0] | | SOL[.000006] |
| 01477941 | | BTC[0], GBP[0.12], LINK[.022533], LUNA2[0.00376573], LUNA2_LOCKED[0.00885672], LUNC[826.53], MATIC[0], SLND[396.270759], SOL[398.01210449], USD[0.00], USDT[0.00000001], XRP[.96127] | | |
| 01477984 | | BNB[3.0016206], ETH[5.75613372], ETHW[5.742437 6], LUNA2[0.11994924], LUNA2_LOCKED[0.27988156], LUNC[26119.2], USD[1057.42] | | ETH[2.5] |
| 01478005 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0001538], BTC[0.22921737], BTC-PERP[0], CRO[5000.1252], ETH[0.20227929], ETH-PERP[0], ETHW[0], FTT[150.0948482], GLMR-PERP[0], KNC[.000536], LUNA24.24929938], LUNA2_LOCKED[9.91503189], LUNC-PERP[0], NFT [487039934237856273/SomeNFT #1](1], SHIB-PERP[0], SOL[.000063], SOL-PERP[0], TRX[.002431], USD[8682.01], USDT[0.00000001] | | |
| 01478014 | | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.05975797], LUNA2[7.17514229], LUNA2_LOCKED[16.74199868], LUNC[1562402.34], USD[1613.84], USDT[3072.78886192] | | |
| 01478053 | | BTC[0], LUNA2[0.12509951], LUNA2_LOCKED[0.29189887], LUNC[27240.6832866], USDT[.081538] | | |
| 01478232 | | AAVE[.03], ADA-PERP[0], ATLAS[580], ATOM-PERP[0], BNB[.06], BNB-PERP[0], BTC[0.05141763], BTC-PERP[0], DOT[.2], ETH[1.1299892], ETH-PERP[0], ETHW[.11299892], FTT[.599964], FTT-PERP[0], LINK[.4], LUNA2[0.05276835], LUNA2_LOCKED[0.12312616], LUNC[.1699874], MATIC[11.88299707], MATIC-PERP[0], POLIS[26.8], SAND[6], SOL-PERP[0], TRX[.000001], UNI[0.11868351], USD[118.39], USDT[10.00000004], YFI[0] | | |
| 01478258 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BVOL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.39.97196762], NFT (5000198636065505359/The Hill by FTX #45209)(1], RAY[402.93812991], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[297.80400273], SRM_LOCKED[2.71544494], SRM-PERP[0], USD[0.00] | | |
| 01478288 | | BNB-0624[0], BNB-PERP[0], BTC[0.00000002], ETH[0.00021887], ETHW[0], FTT[48.00000003], SRM_LOCKED[122.79865646], USD[-114.42], USDT[0], USDT-PERP[0] | | |
| 01478321 | | ADA-PERP[0], ATOM-PERP[0], BTC[2.03509822], BTC-PERP[0], ETH-PERP[0], FTT[0.20989715], ICP-PERP[0], LUNA2[0.24028722], LUNA2_LOCKED[0.56067020], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.4504628], SRM_LOCKED[5.60613521], TRX[15797.04692], USD[0.00], USDT[0.00000001] | | |
| 01478395 | | BTC[.01090594], CRV-PERP[0], DOGE[723.42052985], DOGE-PERP[0], ETH[.29357094], ETHW[.29338066], EUR[0.00], FLOW-PERP[0], LUNA2[3.9392851], LUNA2_LOCKED[8.86592359], LUNC[51926.25301728], MANA[12.45238192], MANA-PERP[0], MATIC[82.26190949], MTA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[21.78751666], SHIB[3528278.64890754], SHIB-PERP[0], STORJ[2.26884295], USD[2.19], USTC[219.90972381], XRP-PERP[0] | Yes | |
| 01478460 | | 1INCH[.98681], AAVE[0.02697915], AAVE-PERP[0], ADA-PERP[400], ALCX-PERP[0], ALGO[.126184], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[020401179], ATOM-PERP[0], AVAX[.09922594], AVAX-PERP[0], AXS-PERP[0], BAL[.00235117], BAL-PERP[0], BAND[.03613359], BAND-PERP[0], BAT[.7572256], BAT-PERP[0], BCH[.00120309], BCH-12303], BCH-PERP[0], BNB[.0095345], BNB-PERP[0], BTC[0.08579404], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1102[0], BTC-MOVE-1210[0], BTC-MOVE-1123[0], BTC-MOVE-1108[0], BTC-MOVE-WK-102[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.01493474], CEL-.06930[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002079], COMP-PERP[0], CRO[9.74860], CRV[.94986471, CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[.02257722], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000778], ETH-PERP[0], ETHW[.8735354], FTM-PERP[0], FTT[35.38716489], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.3682025], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBA-PERP[0], LEO-PERP[0], LINK[.00362303], LINK-PERP[0], LOOKS-PERP[0], LRC[.9325063], LTC[0.01781281], LTC-1230[0], LTC-PERP[0], LUNA[0.00137711], LUNA2_LOCKED[7.00325992], MATIC-PERP[0], MER[.6963055], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.97549], REN[.8481368], RSR[5.562698], RSR-PERP[0], RUNE[.07256869], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.05089862], SNX-PERP[0], SOL[5.63429044], SOL-PERP[0], SRM[.9711504], STG[.94243], STG-PERP[0], STMX-PERP[0], SUSHI[.47650175], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], UNI[.09178022], UNI-PERP[0], USD[15.40], USDT[1.00850684], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1632.6015645], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01478508 | | LUNA2[1.14786490], LUNA2_LOCKED[2.67835144], LUNC[249950], TRX[.000778], USD[0.00], USDT[0] | | |
| 01478562 | | BTC[0.00001782], DOGE[.06233], ETH[.07555898], ETHW[.624], FTT[.00389729], LUNA2[3.50342229], LUNA2_LOCKED[8.17465201], LUNC[762877.58], NFT (463975935720423780/FTX EU - we are here! #64623)(1], RAY[.750547], SHIB[16016.00390518], SNY[10.9923], SWEAT[3957], USD[0.01], USDT[3974.17402141] | | |
| 01478719 | | ATOM[.093986], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0.99594999], ETH[0.00358092], ETHW[0.80991266], FIL-PERP[0], FLOW-PERP[0], FTT[.093866], FTT-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78009962], MANA[.996], MATIC[0.98060000], SAND[.9966], SOL[0.03524694], SOL-PERP[0], USD[0.00], USDT[3.47161649], VET-PERP[0], WRX[.5578], XRP[0.97680840] | | |
| 01478770 | | ADA-PERP[0], ATLAS[24383.18215612], ATLAS-PERP[0], ATOM[.00752107], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOT[.05409579], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.28472746], LUNA2_LOCKED[0.66436408], LUNC[62000.00493906], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04814193], RAY[.30651949], RAY-PERP[0], REEF[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.18806706], SRM-PERP[0], TRX[923.51879129], USD[-39.55], USDT[0.00232107] | | |
| 01478774 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[23], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001418], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210924[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07085281], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62679706], LUNA2_LOCKED[1.46252647], LUNC[136486.38], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.44675197], USD[-219.82], USDT[0.00000215], VET-PERP[2452], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[310] | | |
| 01478783 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.15016757], LUNA2_LOCKED[0.35039100], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01478792 | | AVAX[.099414], BTC[1.25126047], DOGE[5], DYDX[.088897], ETH[.00156171], FTT[.073061], GALA[3.3594], GRT[.3968], LOOKS[3.28519], LUNA2[3.56309698], LUNA2_LOCKED[8.31389296], LUNC[775871.87], SOL[4.4499031], SRM[1.91984049], SRM_LOCKED[9.91684951], SXP[24.5], TRX[.000002], USD[75093.02], USDT[89812.15886387], XRP[195.4836] | | |
| 01478859 | | 1INCH[.98686], BTC[0.00024505], CQT[17.99846], ETH[.00531955], ETHW[0.00531954], FRONT[3], FTT[0.10682270], LUNA2[0.00134108], LUNA2_LOCKED[0.00312920], LUNC[292.0245048], NEAR[.099981], OKB[.099981], TOMO[.99962], TRX[0.00000100], USD[5.07], USDT[0.00000001], WAVES[.499905] | | |
| 01478872 | | ADABULL[203.5], ALGO[499.9145], BTC[0.22654311], ETH[1.2], ETHW[1], EUR[2649.69], FTT[184.89381412], LINK[49.99145], LUNA2[1.37747784], LUNA2_LOCKED[3.21411496], LUNC[299948.7], RAY[2214.83758619], SOL[41.08780623], SRM[909.19680577], SRM_LOCKED[7.60550949], USD[979.84], USDT[38.07500000], VET-PERP[7035], XRP[23692.4190816] | | |
| 01478897 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.55982665], LUNA2_LOCKED[0.13062618], LUNC[12190.34], LUNC-PERP[0], NEAR-PERP[0], SOL[0.07814478], SOL-PERP[0], SRM-PERP[0], USD[19.05], USDT[0.00187872], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01478901 | | AVAX[.049943], ETH[.00096736], ETHW[0.00096735], GENE[1.075], LUNA2[0.00248227], LUNA2_LOCKED[0.00579196], LUNC[540.52], SOL[.001], USD[0.00], USDT[0] | | |
| 01478903 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000040], LUNC [0.00423674], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.00000001], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SSX-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1.10], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01478983 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.02754077], LUNA2_LOCKED[0.06426180], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[3.42002300], UNI-PERP[0], USD[1.10], USD[0.00011175] | | |
| 01478994 | | AVAX[5.36505481], BNB[2.21422612], BTC[0.00219930], ETH[0.01025277], ETHW[0], EUR[0.00], FTT[102.48469586], LUNA2[0.00047439], LUNA2_LOCKED[0.00110691], LUNC[103.3], MATIC[279.74368758], SOL[1.71702198], SUSHI[41.82018657], USD[147.70], USDT[5.06245930] | | AVAX[5.36047], BTC[.002199], ETH[.010244], MATIC[279.698815], SOL[.001393], SUSHI[41.771259], USDT[5.057619] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479000 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[25.07152635], SRM_LOCKED[0.0531551], SRM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[83.75], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01479007 | | ADABULL[222], ADA-PERP[0], AVAX[1], BTC[.0373], BTC-PERP[0], BULL[2.25], CRO[100], DOGE[100], DOGE-PERP[0], DOT-PERP[0], ETHBULL[11.98982], ETH-PERP[0], FTT[2], FTT-PERP[0], ICP-PERP[0], LUNA2[0.22957760], LUNA2_LOCKED[0.53568107], LUNC[49991.0068004], PEOPLE-PERP[0], SHIB[1000000], SOL[9.42257409], SOL-PERP[0], USD[0.02], USTC-PERP[0], VETBULL[212930], VET-PERP[0], XRP[380.9955], XRPBULL[1000000], XRP-PERP[0] | | |
| 01479026 | | GBP[0.00], LUNA2[0.03601352], LUNA2_LOCKED[0.08403156], LUNC[0.11610579], SOL[0.00051363], USD[0.00] | Yes | |
| 01479032 | | AAVE-PERP[0], ABNB-093[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-2021112B[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], FB-0325[0], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01381457], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0624[0], PYPL-1230[0], RNDR-PERP[0], SLV-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-0325[0], TLRY-1230[0], TLRX-724671], TRX-PERP[0], TRYB-PERP[0], USD[10.39], USDT[0.91672610], USO-0325[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[10], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01479048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHB-PERP[0], CRO[0], CRO-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-2021092B[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00718098], SRM_LOCKED[.03198511], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00011342], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01479071 | | ATLAS[439.9208], AVAX[1.51096278], BTC[2.01118168], BTC-PERP[-0.00039999], CHZ[59.9892], CRO[29.9946], ETH[0.02662713], ETH-PERP[0], ETHW[0.02650095], FTT[2.99946], GRT[20.12311499], LUNA2[0.00001423], LUNA2_LOCKED[0.00003321], LUNA2[3.09932235], MANA[3.99928], POLIS[4.899118], SRM[10.18153743], SRM_LOCKED[15638099], TRX[39.9.44197975], UNI[1.49973], USD[61.87], USDT[31.63080392] | | AVAX[.5], BTC[.008418], ETH[.023019], GRT[20.040279], TRX[800], USDT[25] |
| 01479081 | | APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01363726], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[2386.84], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY[0], SOL[50.47751930], SOL-PERP[0], SRM_LOCKED[63043628], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01479112 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTH-PERP[0], FTT[0.02275158], FTT-PERP[0], LUNA2_LOCKED[31.26939032], LUNC[.0003996], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01479144 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.0003], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0507[0], BTC-MOVE-0604[0], BTC-MOVE-0629[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0713[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-1016[0], BTC-MOVE-WK-20210723[0], BTC2-PERP[0], CEL[.06971], CEL-PERP[0], CVX-PERP[0], DAL[1], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[2.82.8], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0063334], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[36.2], SAND-PERP[0], SNX-PERP[0], SOL[0.00288444], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.003428], UNI-PERP[0], USD[423.97], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01479208 | | AAVE[.001336], AVAX[.070056], BNB[.0065974], BTC[0.00032109], ETH[0.00054028], ETHW[0.00444655], FTT[0], GBP[0.00], LTC[.0039903], LUNA2[0.78824590], LUNA2_LOCKED[1.83924043], LUNC[171642.2045458], MATIC[0], SOL[0.00793390], USD[0.00], USDT[13149.51134649] | | |
| 01479227 | | BTC[0], CEL[0], ETH[0], FTT[0], LUNA2[0.02757845], LUNA2_LOCKED[0.06434973], SLRS[0], SOL[0.79], TRX[.000015], USD[0.79], USDT[0] | | |
| 01479229 | | ADA-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15021756], LUNA2_LOCKED[0.35050764], LUNC[32710.19], MANA-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[14.29], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01479242 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0.03435087], BTC-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1963.74622037], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.00000011], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00017630], LUNA2_LOCKED[0.00041136], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MNGO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[5.04999500], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-2021123[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479295 | | BTC[0.01228580], BTC-PERP[0], DYDX[2.83727371], ETH[0.24843079], ETHW[0.24709796], EUR[0.00], FTT[6.27065163], RUNE[10.64869869], SRM[27.74347719], SRM_LOCKED[.53685831], TRX[.0000003], USD[0.01], USDT[0.00046942] | | BTC[.012105], ETH[.242491], EUR[0.00] |
| 01479298 | | ATOM[0], AUD[0.00], BCH[0.90370618], BNB[0], BNT[111.52211687], BOBA[46.77040817], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[170.60503902], GODS[60], LINK[0], LTC[0], LUNA2[2.55011500], LUNA2_LOCKED[5.95026833], MATIC[0], MNGO[1046.82136922], MOB[101.89982647], NFT[41403306310270889?The Hill by FTX #32537][1], OMG[0], RAY[52.66269645], RUNE[0], SOL[0], SRM[40.92567568], SRM-LOCKED[.75606202], TRX[0], USD[0.00], USDT[0.09839516] | | |
| 01479304 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[.04000001], BTC[.0074], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00041], ETHW[.00045519], FIDA-PERP[0], FTT[0.17623461], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.42059749], LUNA2_LOCKED[0.98139415], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ONE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[152.76440423], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.09426459], SOL-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479332 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00056460], LUNA2_LOCKED[0.00131742], LUNC[122.9450071], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28.18], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01479342 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0017665], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], WAVES-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01479358 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[79.9848], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CRO-PERP[0], DENT[1499.715], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.36478850], LUNA2_LOCKED[0.8511731B], LUNC[79433.46544], LUNC-PERP[0], MATIC[0.9681], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99829], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01479375 | | ALGO-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0203[0], BTC-MOVE-0203[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0212[0], BTC-MOVE-0212[0], BTC-MOVE-0302[0], BTC-MOVE-0328[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0523[0], BTC-MOVE-0530[0], BTC-MOVE-0627[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-2021206[0], BTC-MOVE-2021212[0], BTC-MOVE-2021211[0], BTC-MOVE-2021113[0], BTC-MOVE-2021118[0], BTC-MOVE-2021206[0], FTT-PERP[0], FTT[150.09634924], FTT-PERP[0], LUNA2[0.00662440], LUNA2_LOCKED[0.01545693], LUNC[.004712], MATIC-PERP[0], USD[940.09], USDT[0.00000001], USTC[.937713] | | |
| 01479384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], API-PERP[0], AR-PERP[0], ATOM-2021024[0], ATOM[21.4], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00229816], BALBULL[1723], BAL-PERP[0], BAT-PERP[0], BNB[.00085994], BNT[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[63.6], COMP[1.75139016], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ETH[0.01396870], ETH-PERP[0], ETHW[0.01396870], FIL-PERP[0], FTM[.965629], FTM-PERP[0], FTT[19.5], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[15.5], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36319738], LUNA2_LOCKED[0.84746056], LUNC[1.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], RAY[137.4488568], RAY-PERP[0], RSR[0], SAND[71], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2359.98], USDT[402.13659957], VET-PERP[0], WAVES-2021123[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01479408 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[.13537134], BTC[.01], BTC-PERP[0], CEL[0.06147585], CRO-PERP[0], DYDX-PERP[0], ETH[4], ETH-PERP[0], ETHW[2], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00047099], LUNA2_LOCKED[0.00109868], LUNC[102.56], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG[.13537134], OMG-PERP[0], RUNE[0.00250005], SAND-PERP[0], SOL[0.00189137], SOL-PERP[0], USD[1.20], USDT[1.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01479413 | | AURY[143.18387239], BNB[0], BTC[0], BTC-PERP[0], EUR[4001.67], FTT[32.294186], FTT-PERP[0], LTC[1.64226270], LUNA2[0.00223042], LUNA2_LOCKED[0.0523594], LUNC[488.6310398], LUNC-PERP[0], SHIB-PERP[0], SOL[74.9953006], SOL-PERP[0], TRX[0], USD[-0.61], USDT[0.00000935] | | |
| 01479435 | | APE-PERP[0], ATLAS[799.4276], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.66], FIL-PERP[0], FTM-PERP[0], FTT[0.03976775], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00145899], LUNA2_LOCKED[0.01070098], LUNC[99.946545], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[-2481.42], USDT[2058.01055368], VET-PERP[79306], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01479469 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.089404], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000097], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01479487 | | APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[25.00004542], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0744844], LUNC-PERP[0], MANA-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[84.40326321] | | |
| 01479494 | | BNB[0.00224336], BTC[0.20709234], BTC-PERP[0], CRO[100], CRO-PERP[0], ETH[2.71325127], ETHW[2.71325126], FTT[2], FTT-PERP[0], LTC[1.99692898], LUNA2[0.00258339], LUNA2_LOCKED[0.00602792], LUNC[562.54], LUNC-PERP[0], MANA[3], MANA-PERP[0], SAND[3], SAND-PERP[0], SOL[26.4187433], SOL-PERP[0], USD[434.23], XRP[700.09139022], XRP-PERP[0] | | |
| 01479497 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[659.884764], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.03562580], ETH-PERP[0], ETHW[0.03562580], FTT[2], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[15.3658536], SRM_LOCKED[.29956036], SRM-PERP[0], STEP-PERP[0], USD[ -0.05], VET-PERP[0] | | |
| 01479574 | | AGLD-PERP[0], ALGO[.382126], ALT-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[.4], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GENE[.075], GST-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.00687366], LUNA2_LOCKED[0.01603854], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.0399501], SOL-PERP[0], TONCOIN-PERP[0], TRX[.731499], USD[0.21], USDT[0], USTC[.973] | | |
| 01479576 | Yes | AAVE[0.02245272], AKRO[292.89399467], ALTBULL[1.99568], AMPL[0], APE[0], ATOMHALF[0], BAO[8736.53468892], BCH[0], BCHBULL[19969.4], BCHHEDGE[0], BNB[0], BTC[0.00000001], BVOL[0], COMPBULL[9958.6], CUSDTBULL[0], DENT[1173.49977646], DOGEBULL[1.11542], DRGNBEAR[2099532], DRGNBULL[249.9298], ETH[0.00077988], ETHW[0.00000039], EUR[0.00], EXCHBULL[0.00019979], FTT[0], GMT[0.0003826], GRTBULL[99928], IBVOL[0], KIN[167656.23764293], KNCBULL[1997.84], LEOBULL[0], LTCBULL[999.1], LTCHEDGE[0], LUNA2[0.35269723], LUNA2_LOCKED[0.82296022], MATIC[116], MATICBEAR2021[9987.4], MIDBULL[.099892], PAXG[0], PAXGBULL[0], PAXGHALF[0], PRIVHEDGE[0], RSR[152.71034968], SOL[0.03610688], TRX[4.000005], UBXT[203.26314641], USD[0.03], USDT[0.00000011], USDTHALF[0], YFI[0], ZECBULL[0] | | |
| 01479578 | | EUR[0.00], LUNA2[0.00046689], LUNA2_LOCKED[0.00108943], LUNC[101.66814737], SOL[85.88461702] | | |
| 01479615 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GLD-0325[0], GLD-0624[0], GMT-PERP[0], HNT-PERP[0], HT[0], KSM-PERP[0], LUNA2[0.00588692], LUNA2_LOCKED[0.01376416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], PYPL-1230[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TWTR-0624[0], USD[0.07], USDT[0.00000004], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01479672 | | ADABULL[0], ALGOBULL[4044.26], ALTBULL[0], BTC[0], BULL[0.00000000], DOGEBULL[0.00074430], ETHBULL[0], FTT[13.61274929], LINKBULL[.01556866], LUNA2_LOCKED[23.54506263], LUNC[.00000001], LUNC-PERP[0], SOL[1.0084496], THETABULL[.00503597], USD[0.00], USDT[.884114] | | |
| 01479698 | | ADA-PERP[0], BNB[0.00000001], BTC[2.07702450], BTC-PERP[0], BTTPRE-PERP[0], DOGE[10081.84792241], DOT[10.66219975], ETH-PERP[0], EUR[2000.00], FTT[27.21298490], FTT-PERP[0], IOTA-PERP[0], LINK[9.35908824], QTUM-PERP[0], RAY[115.84959212], SOL[8.45932178], SOL-PERP[0], SRM[105.98752899], SRM_LOCKED[1.31827027], TRX[11236.99410112], USD[0.00], USDT[2.03812789], VET-PERP[0] | | BTC[.076231], DOGE[9993], DOT[9.97], LINK[9.249851], TRX[10000.000001], USDT[1.9931112] |
| 01479699 | | ADA-PERP[0], ALICE-PERP[0], BTC[0.00451229], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0.04829198], ETH-PERP[0], ETHW[0.04804265], FTT[5.4], LUNA2[6.45722454], LUNA2_LOCKED[15.06685728], LUNC[1406074.24], SOL[1], SOL-PERP[0], USD[12.02], XRP[192.76214016] | | |
| 01479718 | | ANC[1481], EUR[0.00], FTT[.00020749], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SRM[0.61872125], SRM_LOCKED[16526144], SRM-PERP[0], USD[ -0.50], USDT[3.67960573], USTC[0] | | |
| 01479724 | | ETH[.14979026], ETHW[.14979026], SOL[5.0993733], SRM[1042.01254995], SRM_LOCKED[4007.98745005], USD[7471.17] | | |
| 01479748 | | ADA-PERP[0], AVAX[88.8], BTC[0.05840002], BTC-PERP[0], CRV-PERP[0], DOT[189.1], DOT-PERP[0], DYDX-PERP[0], ETH[0.00047496], ETH-PERP[0], ETHW[12.68681243], EUR[0.00], FTT[130.02112246], LUNA2[1.38109011], LUNA2_LOCKED[3.22254359], LUNC[300735.28], MTA-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2914.43], XRP-PERP[0], ZRX-PERP[0] | | |
| 01479842 | | ALICE[1.399874], ATLAS[509.906274], ATOM-20210924[0], AVAX[.1], BNB[0.15997206], BRZ[.00120348], BTC[0.10788269], BTC-PERP[0], CRO[19.98227], DOT[8.435934], ETH[1.05535123], ETH-PERP[0], ETHW[1.11624682], FTT[8.4974674], LINK[48.190172], LUNA2[0.20493444], LUNA2_LOCKED[0.47818036], LUNC[12.39], MATIC[270], POLIS[34.0972064], SHIB[300000], SOL[.98993016], TRX[.002334], USD[853.87], USDT[2.12935738] | | |
| 01479871 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.89542008], FTT-PERP[0], NFT (443293067720740126/Save Our Souls - BTC the Savior)[1], SOL[0.00389014], SOL-PERP[0], SRM[.03254531], SRM_LOCKED[.13480271], TRX[0.00079796], USD[14.73], USDT[0.00000001] | | SOL[.003807], TRX[.000778], USD[0.10] |
| 01479873 | | ADA-PERP[0], AXS-PERP[0], BNB[0.00594920], BNB-PERP[0], BTC[0.00499955], BTC-PERP[0], C98-PERP[0], CRO[220], DENT[228570.2307], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.09700000], ETH-PERP[0], ETHW[13.29284201], FTT[11.54417211], FTT-PERP[0], KIN[4350000], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[106.76528151], LUNC[9.41536+e06], LUNC-PERP[0], MATIC-PERP[0], RAY[228.72649312], SHIB-PERP[0], SOL[1.35073996], SRM[118.9981918], SRM_LOCKED[2.27210411], STEP[4338.93169796], STEP-PERP[0], STMX[3650], STMX-PERP[0], THETA-PERP[0], TRX[.000121], USD[1.81], USDT[2.11194979], VET-PERP[0] | | |
| 01479875 | | BTC[0.00249866], MBS[34.43917476], RUNE[3.06121368], SOL[0], SRM[.00796755], SRM_LOCKED[.03956754], STARS[0], USD[0.00], USDT[0.00000022] | | BTC[.002475] |
| 01479937 | | 1INCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000677], ETH-PERP[0], ETHW[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00378226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01480023 | | FTT[0.00061525], LUNA2[0.00322586], LUNA2_LOCKED[0.00752701], TRX[64], USD[1161.11], USDT[0] | | |
| 01480048 | | ATLAS[0], BNB[0], BTC[0.00044734], DENT[3999.28], ETH[0.00609497], ETHW[0], EUR[0.00], SRM[4.39053901], SRM_LOCKED[.08671476], USD[0.06], XRP[34.53012340] | | |
| 01480217 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[203.89], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08660736], LUNA2_LOCKED[0.20208386], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.65], USDT[0.00000001], XRP-PERP[0] | | |
| 01480251 | | APE[0], ATLAS[0], ATOMBULL[34000], AVAX[0], BAL[0], BALBULL[14000], BAND[0], BNB[0], BOBA[0], BSVBULL[2000000], BTC[0], COMPBULL[3500], CRO[0], DENT[0], DMG[0], EOSBULL[7700000], ETCBULL[110], ETH[0], EUR[0.00], FTM[0.10561193], FTT[0.03910620], GALA[6.53388888], GAR[0], GRTBULL[16000], HBAR-PERP[0], HOOD[0], HT[0], LINKBULL[20000], LRC[0], LTCBULL[2000], LUNA2[5761826], MATIC[0], MATICBULL[1100], OKB[0], RAM[0], RAY[0], SHIB[0], SHIB-PERP[0], SLND[0.00001948], SOL[0], SOS[0], SOS-PERP[0], SPELL[0], SRN-PERP[0], SUN[0], SXPBULL[150000], THETABULL[110], TOMOBULL[7916613.8121525], TRX[0], USD[0.00], USDT[ -1.80152780], VETBULL[10700], XLMBULL[700], XLM-PERP[0], XRP[10.08703860], XRPBULL[4224000], XTZBULL[10000] | | |
| 01480271 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.58621091], APT-PERP[0], ATOM-PERP[0], AVAX[0.01327313], AXS[0], BNB[0], BOBA-PERP[0], BRZ[.41692448], BTC[0.02252846], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT[2.89347737], DYDX-PERP[0], ENS-PERP[0], ETH[0.22815577], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[5.31144867], FTT-PERP[0], GMT[5.85143846], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO[16.88191810], LINK[3.80532465], LUNA2[0.12021931], LUNA2_LOCKED[0.28051174], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PTU[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[1.02986], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[32], UNI-PERP[0], USD[0.18], USDT[0.19691504], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01480290 | | ETH[0], LUNA2[0], LUNA2_LOCKED[3.34237253], SPELL[499.928], USD[0.00], USDT[0] | | |
| 01480378 | | AAVE[2.21], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.009794], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09998], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[ -277.94], USDT[241.04957795] | | |
| 01480397 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00016321], LUNA2_LOCKED[0.00038083], LUNC-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01480474 | | ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[1], LUNA2[0.41271350], LUNA2_LOCKED[0.96299816], LUNC[0], MATIC[0], POLIS[0], SHIB-PERP[0], SOL[0], SPELL[0], USD[0], WBTC[0] | | USD[2.64] |
| 01480643 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[14.32700471], LUNA2_LOCKED[33.42967766], LUNC[3119735.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[10825.90], USDT[ -0.00364502], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01480739 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.28067338], LUNA2_LOCKED[0.65490455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[1.35], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01480780 | | BNB[0], LUNA2[0.00427265], LUNA2_LOCKED[0.00996953], LUNC[930.38], TONCOIN[0], USD[7.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481016 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[17.9984971], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-MOVE-20211028[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20411105[0], BTC-MOVE-20211119[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], CREAM-PERP[0], DOT[1.99962], DYDXA 399164], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[.319], FLOW-PERP[0], FTM[.97333667], FTM-PERP[0], FTT[3.0975357], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00716611], LUNA2-LOCKED[0.01672093], LUNC[1560.43657196], LUNC-PERP[0], MANA[46], MATIC-PERP[0], MNGO[189.968942], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[20.99658], PERP-PERP[0], RAY[27.23777947], RUNE[4.96], RUNE-PERP[0], SAND[30.9942867], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[10996.1297], SPELL-PERP[0], STEP[249.953925], STEP-PERP[0], TLM-PERP[0], TRX[0.000001], UNI-PERP[0], USD[293.78], USDT[0.38468230], WAVES-PERP[0] | | RAY[22.995761] |
| 01481029 | | AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], ALGO-032S[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[0.00067792], ATOM-032S[0], ATOM-0930[0], ATOM-PERP[0], AVAX-032S[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-032S[0], BNB-0930[0], BNB-PERP[0], BTC[0.01459772], BTC-032S[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-032S[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-032S[0], LINK-PERP[0], LTC-0430[0], LTC-1230[0], LTC-PERP[0], LUNA[20.00013382], LUNA2-LOCKED[0.00031225], LUNC[3.08354660], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-032S[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01481035 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60635630], LUNA2_LOCKED[3.74816470], LUNC-PERP[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001561], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01481073 | | AKRO[1], BTC[.00311731], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.01255206], NFT (351366499274020875/The Hill by FTX #10232)[1], USD[-18.62] | Yes | |
| 01481105 | | AXS-PERP[0], BNB-PERP[0], BTC-032S[0], BTC-PERP[0], ETH-032S[0], ETH-PERP[0], FTT[1.00000001], GALA-PERP[0], MATIC-PERP[0], NFT (548434561084427873/The Hill by FTX #43334)[1], SOL-PERP[0], SRM[15.22662598], SRM_LOCKED[223.72035877], USD[112.11], USD[0.00327356] | | |
| 01481128 | | BTC[0], ETH-PERP[0], FTT[.00042573], LUNA2[0.00164439], LUNA2_LOCKED[0.00271692], USD[0.00], USDT[0], USTC[.164826] | | |
| 01481142 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.50], FTT[.07002905], FTT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SLRS[.9829], SOL[0], SOL-PERP[0], SRM[.10381989], SRM_LOCKED[.00283656], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[5.13], USDT[1.06816798], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01481263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0.0101], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.116], EUR[10.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002812], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-52.33], USDT[50.28233380], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01481291 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0.00008933], BTC-PERP[0], COMP[0], ETH[0], EUR[3473.34], FTT[1.03510046], SOL[0], SRM[.00211582], SRM_LOCKED[.03082108], USD[20.01], USDT[0.00000003], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01481322 | | ALCX[.00000087], BIT[.043065], DYDX[.000030S], EDEN[.0001165], ETH[0], FIDA[.00003], HT[.0009895], KSHIB[.0007], NFT (459621931489144803/FTX Crypto Cup 2022 Key #2403)[0], NFT (539123103227974851/The Hill by FTX #20997)[0], POLIS[.000007], RAY-PERP[0], SHIB[1], SOL[.0000023], SOL-PERP[0], SRM[5.79], SRM_LOCKED[9.03], TRX[.681708], TULIP[.000014], TULIP-PERP[0], USD[1.00], USDT[0] | | |
| 01481327 | | ADABULL[0], AVAX[.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], FTT-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034305], LUNC-PERP[0], MATIC[0], SHIB[0], SOL-PERP[0], SUSHIBULL[0], THETABULL[0], TOMOBEAR2021[0], USD[0.00], USDT[0], YFI[0] | | |
| 01481333 | | AAVE-PERP[0], ADA-PERP[3897], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[7.49], BNB-PERP[0], BTC[0.20650021], BTC-033[0], BTC-0930[0], BTC-1230[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE[12475], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-0930[0], ETH-1230[0], ETH[4.586], FTM[9999.925], FTH-PERP[0], FLOW-PERP[0], FTM[436.00436], FTM-PERP[0], FTT[0.07387433], FTT-PERP[0], FXS-PERP[0], GBTC[28434.84065700], GMT-PERP[0], HNT[961], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[164.9], LINK-PERP[0], LOOKS-PERP[0], LUNA[2337.38094006], LUNA2_LOCKED[553.88886023], LUNC[27273.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBEAR[162.93], MID-PERP[0], MKR[1.686], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKT-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP[4940.1], RSR-PERP[0], RUNE[241.682622], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[6150.04074375], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[1], SRM[.61684822], SRM_LOCKED[534.49889813], STETH[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.002615], TRX-PERP[0], USD[93197.77], USDT-0930[0], USDT-PERP[0], USDT[0.10.55999999], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01481364 | | LUNA2[0.08623582], LUNA2_LOCKED[0.20121691], LUNC[18778.031496], USD[0.00] | | |
| 01481373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65802100], LUNA2_LOCKED[1.53538235], LUNC[143285.46], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.39], XLM-PERP[0] | | |
| 01481377 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[4.56830783], SRM_LOCKED[20.25205369], SRM-PERP[0], TRX[.000001], USD[0.00], USD[0.01634299], XTZ-PERP[0] | | |
| 01481422 | | DOT[.068], GMT-PERP[0], IMX[.09333333], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003838], RAY-PERP[0], SOL[.00627464], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01481428 | | AAPL[.009752], BTC[0.00004496], TSLA[8031.31634507], USD[185.90], USDT[0] | | |
| 01481440 | | 1INCH-PERP[0], AAVE[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.17997250], LUNA2_LOCKED[0.41993585], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (406630486828127805/Crypto Surfboard 1 - Single Fin Guru)[1], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[1039.32], USDT[0.00000001], XRP-PERP[0] | | |
| 01481489 | | ETH[.00000268], ETHW[.00000268], EUR[0.00], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000004], LUNC[.0090726], SOL[0], USD[0.00] | | |
| 01481500 | | BTC[0.00000001], BULL[0], FTT[0.00136122], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[22.68], USDT[0], XRP[.644847] | | |
| 01481548 | | FTT[.07], SRM[3.04174967], SRM_LOCKED[18.19825033], USD[0] | | |
| 01481728 | | BCHBULL[3.5668], BEAR[75.74], BNB[.01], BNBBULL[.01646024], BTC[.00000001], BULL[0.00037559], DOGE[2], DOGEBULL[7.411849], EOSBULL[5388.38], ETHBEAR[1000000], ETHBULL[.00807606], LUNA2[0.01524139], LUNA2_LOCKED[0.03556326], LUNC[3318.846562], SHIB[100000], SXP[147.4], SXPBULL[300419.719], THETABULL[0236678], TRX[3.000172], TRXBULL[30.8454], USD[0.07], USD[0.08563580], WRX[7] | | |
| 01481735 | | ALGO[.2628], BTC[0], COMP[0.00006834], ETH[0], FTT[0.05655954], GALA[5.13998], LUNA2[2.66914090], LUNA2_LOCKED[6.22799544], SOL[.00338723], STEP[.0792404], USD[1.10], USTC[.624767] | | |
| 01481762 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE[0], AR-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0.00000001], C98[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[.0], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0], ETH-PERP[0], ETHW[0.01435691], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA[0], GMT[0.00000002], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.00000001], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], POLIS[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[2.77267094], SOL-PERP[0], SPELL-PERP[0], SRM[0.00202407], SRM_LOCKED[.01086037], SRM-PERP[0], STARS[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0.00000001], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNISWAP-BULL[0.00000001], UNISWAP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01481804 | | ATLAS[0], BNB[.00000001], EUR[0.00], LUNA2[0.00000575], LUNA2_LOCKED[0.00001343], LUNC[1.25367236], RUNE[4.74282533], USD[0.00], USDT[0] | Yes | |
| 01481828 | | ANC-PERP[0], ATOM[0], AVAX-PERP[0], LUNA2[0], LUNA2_LOCKED[1597.83466639], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01481894 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNA2[0.52401564], LUNA2_LOCKED[1.22270317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-2.28], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01481906 | | AAVE[0], APE[0.09953058], ATLAS[0], ATOM[1.189178], AVAX[0], AXS[0], BNB[0.00698212], BTC[0.00702017], BTC-PERP[0], CRV[0], DOGE[0], DOT-PERP[0], ENJ[0], ENS[0], ETH[0], ETHW[0.52962508], EUR[4233.59], FTT[0.00000001], GALA[0], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02652], LUNC-PERP[0], MANA[0], MATIC[0], PERP[0], RUNE[0], SAND[0], SHIB[3.39344e+07], SOL[0], SOL-PERP[0], TRX[711.886606], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01481907 | | 1INCH-PERP[0], AAVE[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000091], BTC-2021094[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[4.82446485], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL-2021092[0], SOL-PERP[0], SRM[0.0861194], SRM_LOCKED[33.45724701], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNI[-0.0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0.00000384], YFI-PERP[0] | | |
| 01481943 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[5.871], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.10000000], AVAX-PERP[0], BADGER-PERP[0], BAL[102.99], BNB-PERP[0], BTC[0.00001542], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[9.1802], COMP-PERP[0], CRV[312], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[20.26496554], ETH-PERP[0], ETHW[24.67577384], FLOW-PERP[0], FTM[735], FTM-PERP[0], FTT[1719.16170158], FTT-PERP[0], HBAR-PERP[0], HNT[49.6], HNT-PERP[0], ICP-PERP[0], LINA[10478.5825], LINA-PERP[0], LINK[0.00038], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP[10554], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[301.79568548], SNX-PERP[0], SNY[994], SOL[17.60660073], SOL-PERP[0], SRM[77.64530392], SRM_LOCKED[542.47705688], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.0000011], UNI-PERP[0], USD[-1327.23], USDT[0.00005495], VET-PERP[0], XRP-PERP[0], ZRX[2172] | | |
| 01481996 | | BTC[.00002012], LUA[1790.64228], LUNA2[4.43207647], LUNA2_LOCKED[10.34151177], LUNC[965093.98298], STEP[108.6], USD[1.39], USDT[0] | | |
| 01482035 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHW[.0002], ETHW-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.009], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[1.05], USDT[0.00030853] | | |
| 01482043 | | BCH[0], BNB[0.00000120], BTC[0], ETH[.0000017], ETHW[.0000017], LTC[0.025253598], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005711], SOL[0.27852164], TRX[259.49003], USD[0.00], USDT[0.00116025] | | |
| 01482102 | | AVAX[0], BF_POINT[200], BNB[.00000002], BTC[0], GMT[.99982], LUNA2[0.00000001], LUNC[.3899298], MATIC[0], POLIS[260.394222], RAY[0], SOL[0], STARS[411], USD[0.80], USDT[0.00000001] | | |
| 01482130 | | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.0419], BTC-PERP[0], ETH[.615], FTT[25.00666693], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00107155], NFT (291234471082636993/The Hill by FTX #24150)[1], NVDA-0930[0], SRM[.99889628], SRM_LOCKED[7.70863435], USD[1.75], USDT[0.00000001] | | |
| 01482198 | | ETH[8.0004585], ETHW[.00097361], LUNA2[0.43862253], LUNA2_LOCKED[1.02345257], LUNC[95510.98], LUNC-PERP[0], TRX[.000849], USD[95.50], USDT[3497.66401045] | | |
| 01482218 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02293581], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0048486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-8.00], USDT[0.00000296], USTC-PERP[0], XRP-PERP[0] | | |
| 01482231 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00008284], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.02169472], ETH-PERP[0], ETHW[0.02169472], FTT[32.31261938], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.25529436], LUNA2_LOCKED[2.92902017], LUNC[273342.99], MANA[46], MANA-PERP[0], POLIS-PERP[0], SAND[20], SOL-PERP[0], SRM-PERP[0], USD[1.20], VET-PERP[0], XRP[127.846784], XRP-PERP[0] | | |
| 01482246 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.69], LUNC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01482374 | | 1INCH[8.996508], ALICE[3.1994762], AUDIO[16], BCH[0.00027292], BNB[0.04902870], CHZ[279.8632], ETH[0.16240080], ETHW[0.16240080], FTT[3.89734464], LINK[1.99964], LUNA2[0.14280151], LUNA2_LOCKED[0.33320352], LUNC[31095.33], MATIC[29.975556], SAND[109.980794], SOL[1.02953552], UNI[3.299406], USD[2.77], USDT[0] | | |
| 01482384 | | ETH[0.18262311], ETHW[0.18262311], FTT[61.098182], FTT-PERP[0], SOL[3.3579362], SRM[9.22865825], SRM_LOCKED[.99530317], USD[1.19], USDT[0.00003626] | | |
| 01482436 | | BTC[0], ETH[0], LUNA2[0.00212372], LUNA2_LOCKED[0.00495536], NEAR[.03818], USD[0.11], USDT[0], USTC[.300624] | | |
| 01482480 | | 1INCH[40057.29901529], ADA-PERP[0], ALICE[6172.914791], BTC[0], BTC-PERP[0], COIN[-0.41819082], DOGE-PERP[0], DYDX[7575.76381], ETH[0.00046167], ETH-PERP[0], ETHW[176.00096167], FTT[1001.04667650], FTT-PERP[0], GMT-PERP[0], GRT[243407.33878], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[-0.00000011], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.5], SOL-PERP[0], SRM[8706.91760879], SRM_LOCKED[375.44601749], TONCOIN[.05755], TRX[.00147], USD[125099.78], USDT[100000], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01482552 | | BTC[0.29614918], BTC-PERP[0], CRO[1258.22009654], DOGE[1566.89739484], ETH-PERP[0], ETHW[2.17033447], LUNA2[0.14838617], LUNA2_LOCKED[0.34623440], LUNC[32311.4015434], MANA-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0.00178100], VET-PERP[0], XRP[1624.579678], XRP-PERP[0] | | |
| 01482583 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT[150.07459113], FT-PERP[0], LUNA2[4.60628290], LUNA2_LOCKED[10.74799344], LUNC[1003027.8], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[1.12062386], SRM_LOCKED[22.58187855], USD[2.17], USDT[0] | | |
| 01482601 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.1883949], SRM_LOCKED[.30514264], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[1.74], USDT[0.00582771], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01482608 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03152366], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[11309.96384], COMP-PERP[0], CRO[879.8416], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.4997381], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[28209480.48], EOS-PERP[0], ETC-PERP[0], ETH[1.9997381], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.7582], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[9998.2], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[10468.515685], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[133.07306519], SRM_LOCKED[0.0726882], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[122.52], USDT[4000.00949014], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XRPBULL[957627.596], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01482640 | | BIT[1.97036], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[9.9373], ETHBULL[1.7006], ETH-PERP[0], FTT[121.17960399], FTT-PERP[0], LINKBULL[.922366], LUNA2[0.01403155], LUNA2_LOCKED[.02808428], LUNC[3055.4], OKB-20211231[0], SUSHIBULL[9236.2], TRX[.000003], USD[0.16], USDT[0.00896973], USTC-PERP[0], YFI-PERP[0] | | |
| 01482642 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[100], ETH[0], ETH-PERP[0], EUR[621.84], FTT[1], LINA-PERP[0], LTC[0], LUNC-PERP[0], SNX-PERP[0], SRM[2.04966595], SRM_LOCKED[.04044505], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01482654 | | BNB[0], ETH[0], GENE[0], LUNA2[0.00069291], LUNA2_LOCKED[0.00161679], LUNC[150.88299259], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01482657 | | BTC[.17683746], BTC-PERP[0], DOGE[927.26361755], ETH[1.14665507], ETHW[.80376416], FTT[33.97353939], FTT-PERP[.8], LUNC-PERP[0], SOL[27.11989937], SRM[30.81834525], SRM_LOCKED[.61310148], TRX[660.42207], UNI-PERP[2.2], USD[-25.04], USDT[100.00498873], XRP[295.963011] | | |
| 01482763 | | AGLD[1.09079], AMP[348.93369], AMPL[0.38660174], ANC[26.99487], APE[.99981], ATLAS[120], AUDIO[3.99924], AXS[3.99924], AXS[.99981], BAL[7].99943], BLT[2.99943], BSVBULL[6998.67], BTT[1000000], CEL[2.899449], CHR[4.99905], CHZ[9.9981], CLV[4.199202], CVC[8.99829], DFL[69.9867], DODO[1.99962], DYDX[.09981], EDEN[1.899639], ENS[1.99811], ETHBULL[.00099841], FTT[.898629], GALA[9.949], GRT[1.999826], GUS[1.999826], HMT[1.99962], HUM[2.99433], INJ[0.9981], KIN[4.99947], KSHIB[3.96243], KSOS[5.93999.24], LDO[.99981], LINK[2.99943], LIT[2.99902], LUA[9.997625], LUNA2[0.06422588], LUNA2_LOCKED[0.14966040], LUNC[13985.3222838], MANA[3.99894], MKR[0.999463], NEO[2.99981], NEXT[5.99943], OXT[4.99922], PERP[1.99962], POLIS[4.99905], PRISM[199.962], PSY[19.99715], PTU[.99981], QI[39.9924], REEF[119.9772], RNDR[.499905], RSR[139.9734], SAND[3.99924], SKL[18.99639], SLRS[20.99601], SOS[5099031], SPA[39.9924], SPELL[899.829], SRM[1.026945], SRM_LOCKED[.02159778], STEP[3.399354], STMX[79.9958], SUSHIBULL[3599.316], SWEAT[36.99297], TLM[9.9981], TONCOIN[1.899639], TRU[3.99924], TRX[31.99392], TRXBULL[9.9981], UBXT[85.98366], USD[3.84], USDT[0], VETBULL[3.99924], VGX[.99981], VLOW[1.4], WNDR[1.99962], WRX[3.99942], XRPBULL[569.8917] | | |
| 01482820 | | ETH[.079], FTT[4.72364058], SRM[13.32334965], SRM_LOCKED[.26324587], USD[0.02], USDT[0.16399528] | | |
| 01482848 | | CEL[.008], FTT[.049492], SRM[7.27361918], SRM_LOCKED[30.95074004], USD[1.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01482853 | | ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO[1000.65150814], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-20210924[0], CRO-PERP[0], CRO2.67815385], CRO-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[11.24942622], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK[26.61378465], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00138294], LUNA2_LOCKED[0.00322688], LUNC[301.14], LUNC-PERP[0], MATIC[213.37459641], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021123[0], USD[5.09], VET-PERP[0], XLM-PERP[0], XRP[1000.96699965], XRP-PERP[0] | | |
| 01482868 | | ATOMBULL[3546686.1099], BAL-PERP[0], BEAR[22.18], BTC-PERP[0], BULL[8.45523976], C98-PERP[0], DOGEBULL[1812.1899884], ETHBULL[.00278715], ETH-PERP[0], FTM[.36692], FTT[248.05281], LUNA2[0.00047311], LUNA2_LOCKED[0.00110394], LUNC[.0015241], MATIC[5], MATICBEAR2021[7003.47], MATICBULL[26259.00984], TRX[.13379], USD[93.06], USDT[0] | | |
| 01483041 | | ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BF_POINT[500], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000926], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0205[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[52.68256471], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[3.07233336], SRM_LOCKED[0.5465558], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.99964001], TRX-PERP[0], USD[164.99], USDT[586.25939140], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000009] |
| 01483056 | | ETH[0.00872253], RAY[0], SOL[0], SRM[413.22392558], SRM_LOCKED[1.00130501], USD[0.92] | | |
| 01483187 | | ETHW[1], FTT[4.699107], LUNA2[241.2670343], LUNA2_LOCKED[562.9564133], USD[0.00], USDT[0] | | |
| 01483230 | | BTC[.0349], CQT[3000.38029412], EUR[1468.43], FTT[.0046912], GALA[7.46782362], ICP-PERP[0], LINK[36], LUNA2[0.36319738], LUNA2_LOCKED[0.84746056], RAY[.0153748], RUNE[7.874], SOL[0.00851506], SRM[.11908891], SRM_LOCKED[7.67921835], TRX-PERP[0], USD[0.00], XRP[823] | | |
| 01483249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080501], ETH-PERP[0], ETHW[.00080501], FIL-PERP[0], FTM-PERP[0], FTT[.08487811], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.45449438], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01483258 | | AKRO[1], ALPHA[.00000914], BAO[0], BTC[.26521888], CEL[.00327769], DENT[0], DOGE[1], ETH[.59423475], ETHW[.00003155], FTT[.00006694], GBP[0.05], HOLY[.00000914], HXRO[1], KIN[0], LTC[.00019786], LUNA2[0.01041609], LUNA2_LOCKED[0.02430423], LUNC[1079.2], MSOL[.00000008], NEAR[19.34190895], RSR[2], SOL[13.30959797], SRM[.00091995], UBXT[3], USD[140], USDT[0.00000001], USTC[.77289] | Yes | |
| 01483277 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.93825398], LUNA2_LOCKED[2.18925929], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01483292 | | BNB[.00643346], DOGE[.7944], DYDX[.0682], GODS[.02312], LINK[.0671], LUNA2-20210924[0.00133381], LUNA2_LOCKED[0.00311222], LUNC[290.44], NFT (394716850404655636/FTX EU - we are here! #162741)[1], NFT (430817904058396179/FTX EU - we are here! #162593)[1], NFT (569358028215688806/FTX EU - we are here! #162851)[1], SHIB[53380], SLP[1.456], TRX[.000474], USD[57.40], USDT[0], XRP[.495] | | |
| 01483303 | | BOBA[840.02563789], BOBA_LOCKED[9166.66666667], USD[1.46] | | USD[1.00] |
| 01483436 | | AAVE[0], ATOM[0], AVAX[0], AXS-PERP[0], BAND[0], BICO[89], BNB[0], BNT[3430.59031339], BTC[0.00268328], CEL-PERP[0], DAI[0], DOGE[0], DOT[0], FTM[0], FTT[99.67219607], HT[0], KNC[293.73236418], LTC[0], LUNA2[0.00306155], LUNA2_LOCKED[0.00714362], MATIC[96.15571105], OKB[0], PAXG-PERP[0], RAY[1215.24405027], REN[0], RSR[0], SOL[0], SUSHI[0.06364478], SXP[444.91687494], TRX[1724.19467363], UNI[0.05225771], USD[1.82], USDT[0], WBTC[0], XRP[0.00000001], XRP-PERP[0] | | BTC[.002678], MATIC[96], RAY[1214.833169] |
| 01483451 | | BTC[0], LUNA2[0], LUNA2_LOCKED[7.17436656], TRX[0], USDT[0.00000005] | | |
| 01483531 | | AKRO[2], AVAX[1.21520491], BAO[0], BTC[0.00602468], CRO[252.48684656], DENT[3], ETHW[.07953327], EUR[0.00], FTM[28.13935405], KIN[12], LUNA2[0], LUNA2_LOCKED[0.93470970], MANA[21.9073478], MATIC[.00000923], RSR[1], SOL[.75588644], UBXT[2], XRP[.00399641] | Yes | |
| 01483580 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX[.076902], KNC-PERP[0], LINK-PERP[0], LUNA2[0.92906201], LUNA2_LOCKED[2.16781137], LUNC[202305.21], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.875101], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00073361], XRP[1901], XRP-PERP[0] | | |
| 01483581 | | AAVE-PERP[0], ATLAS[13702.29947425], AVAX-PERP[0], AXS[6.99874], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[99.982], ETHW[.29982], FTT[2.099622], GOG[275], LUNA2[22.27349567], LUNA2_LOCKED[51.97148989], POLIS[261.59819027], SOL-PERP[0], TRX[4122.25786], USD[0.00], USDT[0] | | |
| 01483626 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00739929], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.12502870], LUNC[11667.97], RUNE-PERP[0], SHIB-PERP[0], SOL[.03017017], SOL-PERP[0], USD[186.47], USDT[15.23252684], VET-PERP[0], XRP-PERP[0] | | |
| 01483650 | | AVAX[-0.19040572], JOE[0], MATIC[-0.21881569], SRM[.10927312], SRM_LOCKED[.63978358], USD[0.91], USDT[1.86943984] | | |
| 01483663 | | ATLAS[6.7278916], BTC-PERP[0], LUNA2[0.44955461], LUNA2_LOCKED[1.04896076], LUNC[97891.4633467], USD[0.00], USDT[0.00000001] | | |
| 01483799 | | BRZ[.0074925], SRM[.00078795], SRM_LOCKED[.0044345], USD[0.00] | | |
| 01483834 | | AAVE[0.10144159], ADA-PERP[0], AVAX[1.04348689], BTC[0.01543755], BTC-PERP[0], ETH-PERP[0], ETHW[0.06230815], FTT[.04], LINK[1.21212167], LUNA2[0.00000162], LUNA2_LOCKED[0.00000378], LUNC[0.35339145], LUNC-PERP[0], SOL[0.24813278], UNI-PERP[0], USD[48.88] | | SOL[.239956] |
| 01483917 | | BTC[0], DOT[.09806], ETH[0.00080954], ETHW[0.00080954], FTT[.022], LUNA2[0.02506818], LUNC[458.65], RAY[.37719012], SRM[9.54416518], SRM_LOCKED[37.53044862], TRX[.000002], USD[0.00], XRP[.00243] | | |
| 01483957 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00003348], BTC-PERP[0], DOT-PERP[0], EUR[0.67], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR[5.3888], RSR-PERP[0], RUNE[5.7], RUNE-PERP[0], SOL-PERP[0], SRM[.08941], TOMO-PERP[0], USD[27.42], USDT[24.25366425], XTZ-PERP[0], YFI-PERP[0] | | |
| 01484002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030826], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.00137962], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00428335], SOL-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01484025 | | ADA-PERP[0], APT[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.02081430], BTC-PERP[0], DASH-PERP[0], ETH[0.35982426], ETH-PERP[.993], ETHW[0.35982426], EUR[0.00], FLOW-PERP[0], FTT[8.494645], FTT-PERP[0], ICP-PERP[0], LINK[14.590802], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00024582], LUNA2_LOCKED[0.0057360], LUNC[53.53], MNGO-PERP[0], SOL-PERP[0], SRM[0.48449342], SRM_LOCKED[0.32442986], TRX[0], USD[2814.79], XRP[200.80155] | | |
| 01484140 | | BRZ[95.90081600], BTC[0.02349510], EUR[0.00], FTT[4.69373462], LUNA2[0], LUNA2_LOCKED[5.77790141], USD[0.03], USDT[0] | | |
| 01484207 | | BTC[.00882053], USD[94002.23], USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01484339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-00302[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0852171], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNA2-PERP[0], LUNC[.0052828], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0106611], SRM_LOCKED[.203134], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[828.82], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01484462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1.2524], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009525], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DOTT-PERP[0], DOTT_001906[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.370816], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.060234], LINK-PERP[0], LRC-PERP[0], LUNA2[0.68918216], LUNA2_LOCKED[1.6080171], LUNC[149530.4132904], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9164], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00630670], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[36], USDT[601.05577770], XRP-PERP[0], XTZ-PERP[0] | | |
| 01484511 | | APE[0.00000993], APT[0.00000999], BNB[0], FTT[0], LUNA2[0.00115720], LUNA2_LOCKED[0.00270014], LUNC[91.98385036], NEAR[0.00001740], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00573433] | | |
| 01484560 | | ETH[0], LUNA2[0.00061724], LUNA2_LOCKED[0.00144024], LUNC[134.40716569], NFT (299650125306713981/FTX EU - we are here! #266131)[1], NFT (460718494562898314/FTX EU - we are here! #266138)[1], NFT (530417429075544998/FTX EU - we are here! #266136)[1], TRX[.000003], USD[-0.01], USDT[0], USDT-PERP[0] | | |
| 01484576 | | AVAX[0], BRZ[0], BTC[0], ETH[0], FTT[0.04901983], LUNA2[20.66919979], LUNA2_LOCKED[48.22813285], SOL[541738.9], USD[-0.08], USDT[0] | | |
| 01484585 | | BTC[0], ETH[0], FTT[25.02583742], SOL[18.46387548], SRM[0.00612689], SRM_LOCKED[0.03025228], USD[0.00], USDT[0.06005430] | | |
| 01484610 | | ATOM2000[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004129], BTC-PERP[-5], ETH-PERP[-40], ETHW[.00079405], FIL-PERP[0], FTT[2399.964], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[3.21891226], SRM_LOCKED[7653.02], YFI-PERP[0], ZEC-PERP[0] | | |
| 01484734 | | AVAX[0], AXS[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0429[0], BTC-PERP[0], DOT[0], ETH[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00097135], LUNC-PERP[0], NFT (336210706004136222/FTX EU - we are here! #70774.)[1], NFT (345920617138371481/Hungary Ticket Stub #1095)[1], NFT (389436453709681041/Japan Ticket Stub #236)[1], NFT (417757969457860751/FTX EU - we are here! #84117.)[1], NFT (424456747987124241/Netherlands Ticket Stub #166)[1], NFT (427430525751581219/Monaco Ticket Stub #264)[1], NFT (432720719253500066/FTX EU - we are here! #83000)[1], NFT (441831902660071098/Singapore Ticket Stub #1887)[1], NFT (447269359359458488/The Hill by FTX #5003)[1], NFT (479778064026355325/France Ticket Stub #1616)[1], NFT (542662210350760772/Austin Ticket Stub #724)[1], PAXG[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5668.06], USDT[0] | Yes | |
| 01484964 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00003485], LUNA2_LOCKED[0.0008133], LUNC[7.59], LUNC-PERP[0], NEAR-PERP[0], OXY[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01485214 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00014010], LUNA2_LOCKED[0.00032690], LUNC[30.50738326], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XRP[617.54468628], XRP-PERP[0] | | |
| 01485232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-2.9], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43657392], LUNA2_LOCKED[1.01633916], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[227.07], USDT[0.00801414], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01485327 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[100], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH[0.00015994], ETH-PERP[0], ETHW[4.79915997], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.02972889], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.70840277], LUNA2_LOCKED[181.3196065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13511], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10703.58], USDT[30851], USDT-PERP[0], USTC[11000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01485336 | | ADABULL[1528], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00008984], BTC-PERP[0], DOGE[0.71772058], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.07943502], ETH-PERP[0], FLOW[0.00061714], EUR[0.00], FTM-PERP[0], FTT[5.41908054], FTT-PERP[0], HBAR-PERP[0], LINK[0.00354212], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998254], LUNC-PERP[0], NFT (501192005254040293/FTX Night #42)[1], NFT (562993940653580648/FTX Moon #42)[1], POLIS-PERP[0], PRISM[2.6336], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10.89], USDT[.005607], VET-PERP[0], XRP-PERP[0] | | |
| 01485366 | | ETH[0], LUNA2[0.00704859], LUNA2_LOCKED[0.01644673], LUNC[1534.84742620], USD[0.03], USDT[0] | | |
| 01485398 | | AKRO[76.9778], ATLAS[1549.906], POLIS[28.59952], REEF[19.976], SRM[2.03969122], SRM_LOCKED[.03343646], USD[0.00] | | |
| 01485418 | | AAVE[0], AMPL[0], BTC[0], BULL[0], COMP[0], FTT[26.31977218], LTC[0], SOL[0], SRM[.01235118], SRM_LOCKED[5.06609386], USD[0.70], USDT[0] | | |
| 01485438 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05637685], SRM[0.02699387], SRM_LOCKED[1.16919578], USD[0.06], USDT[0] | | |
| 01485458 | | BCH-PERP[0], BTC[0.00004368], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09588409], LINK-PERP[0], LUNA2_LOCKED[10.7155489], SOL-PERP[0], SRM[.0000351], SRM_LOCKED[.03043116], SRM-PERP[0], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 01485578 | | BTC[1.00922989], BTC-PERP[0], FTM[1776.66237], LINK[119.9772], LUNA2[38.3146991], LUNA2_LOCKED[89.40096458], LUNC[123.4265445], MATIC[4079.36756658], SOL[332.17087048], USD[4.72] | | BTC[.746431], MATIC[3769.2837] |
| 01485581 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0088223], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04678627], FTT-PERP[0], GRT[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], SOL-PERP[0], SRM[.94648267], SRM_LOCKED[.01929364], SRM-PERP[0], TRX[0.00000300], UNI[0], USD[60.64], USDT[3.13321823], USTC-PERP[0] | | USD[58.00], USDT[22.363027] |
| 01485641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.094072], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008608], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.03307841], LUNA2_LOCKED[2.41051630], LUNC[.00000001], MATIC-PERP[0], MNGO[9.878], MTA[.75661], NEAR-PERP[0], RAY[.935], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000048], UNI-PERP[0], USD[9313.36], USDT[0], XRP-PERP[0] | | |
| 01485718 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.05839], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01106619], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07302413], LUNA2_LOCKED[17038965], LUNC[15901.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.80382], TRX-PERP[0], USD[2.19], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01485745 | | BABA[0], BNB[0.26731898], BNB-PERP[0], BTC[0.01481731], BTC-PERP[0], DOGE-PERP[0], ETH[0.27940024], ETHW[0.27851804], EUR[0.00], FTT[4.8], LTC[0], MATIC[0], SOL[3.06645551], SRM[11.65345198], SRM_LOCKED[17613361], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01485782 | | ATLAS[0], AXS[0], FTT[0.00575602], GBP[0.00], GMT[0], LTC[33004128], LUNA2[0.92995656], LUNA2_LOCKED[2.16989865], POLIS[0], SOL[-0.42093627], SRM[.00000053], USD[0.00], USDT[0.00000008] | | |
| 01485792 | | ETH-PERP[0], FTT[0.02342809], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555698], SRM[4.154291], SRM_LOCKED[39.99731662], USD[10.42], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01485809 | | ADA-PERP[0], BNB[.03], BTC[0.00200082], BTC-PERP[0], DOGE-PERP[0], ETH[0.02108095], ETH-PERP[0], ETHW[0.01808095], FTT[0.10000000], HT[0], LUNA2[0.02368177], LUNA2_LOCKED[0.05525747], MANA-PERP[0], PAXG[.005], SOL-PERP[0], TRX[0], USD[16.25], USDT[0.00000001], XRP[0] | | |
| 01485820 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS[80], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[3.25393924], LUNA2_LOCKED[7.59252491], SLP-PERP[0], SOL-PERP[0], SRM[.35500853], SRM-PERP[0], SXP-PERP[0], TRX[.00093], USD[-0.17], USDT[0.00669600] | | |
| 01485888 | | AAVE[0], BTC[0], FTT[0], LUNA2[1.74946575], LUNA2_LOCKED[4.08208676], LUNC[13044.892066], USD[0] | | |
| 01485915 | | ADA-PERP[0], ALGO[61.05157], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[9.38538718], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[19.08732215], SNX-PERP[0], SOL-PERP[0], SRM[4.02698593], SRM_LOCKED[.07598876], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[10.20], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01486181 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.04967703], LTC-PERP[0], LUNA2[1.55268156], LUNA2_LOCKED[3.62292365], LUNC[338099.69], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-20.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01486335 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023334], SOL-PERP[0], USD[0.00], USDT[0.00777918] | | |
| 01486355 | | BTC[0.00000555], ETH[0], FTT[25], LUNA2_LOCKED[200.0049766], SOL[0], USD[0.69], USDT[0] | | |
| 01486393 | | ADA-PERP[0], ATLAS[40000], BNB-PERP[0], BTC[0.00829851], CRO[350], DOGE-PERP[13334], DOT-PERP[300.4], ENJ[100], ETC-PERP[0], ETH-PERP[0], ETHW[.116], EUR[641.32], GMT-PERP[0], IOTA-PERP[0], LUNA2[3.57682612], LUNA2_LOCKED[8.34592763], LUNC-PERP[0], MANA[10], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.00001], USD[-139.61], USDT[0], WAVES-PERP[0] | | |
| 01486401 | | LUNA2[0.11343922], LUNA2_LOCKED[0.26469152], LUNC[24701.63021402], SOL[0.00664132], USD[0.00] | | |
| 01486432 | | APE-PERP[0], BTC[0.00000001], CRO-PERP[0], DENT-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.12189369], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01486448 | | BNB[0.00678310], BTC[0], BTC-PERP[0], DOGE[0.12653876], ETH[0.00056586], ETHW[0], FTT[.00097092], LUNA2[0.11552788], LUNA2_LOCKED[0.26956506], LUNC[25156.44], NFT [346315535395524391/Ape Art #106][1], NFT [478352552252171285/Ape Art #802][1], NFT [541775475682907274/Ape Art #447][1], NFT [542046738825004223/own your property and NFT][1], SOL[.00055203], SOL-PERP[0], USD[0.63], USDT[0], XRP[0.60083446] | | |
| 01486484 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004928], NFT [356547022563781889/FTX EU - we are here! #79485][1], NFT [375313928627618595/FTX AU - we are here! #60514][1], NFT [411077663492697262/FTX EU - we are here! #79386][1], NFT [479510677238159320/The Hill by FTX #31908][1], NFT [531576459697800764/FTX EU - we are here! #79588][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01486496 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.06430001], BTC-MOVE-0131[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.757], ETH-PERP[0], ETHW[.00028132], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.20736336], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.61536855], LUNA2_LOCKED[6.10252663], LUNC[569502.01], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[2.00258464], SOL-PERP[0], SRM[39], SRM-PERP[0], USD[0.67], XRP[0.38963228], XRP-PERP[0] | | |
| 01486501 | | APT-PERP[0], BTC[0.34287385], BTC-0624[0], BTC-PERP[0], ETH[0.44196347], ETHW[0.44196347], LUNA2[0.04245832], LUNA2_LOCKED[0.09906942], LUNC[9245.39], LUNC-PERP[0], SLP-PERP[0], SRM[9.15544771], SRM_LOCKED[1.13353819], USD[139.21], USDT[.0064936] | | |
| 01486510 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[10.03931962], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[48.25222707], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[90001], USD[20242.24], USDT[0.00000591], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], ZRX-PERP[0] | | |
| 01486562 | | BNB[.10470442], CHZ[72.49283879], COMP[.10325064], CRV[5.33255137], DYDX[1.94469205], ETH[.03104016], ETHW[.03104016], FTM[.08044285], FTT[.37316896], GRT[41.83147862], LUNA2[0.00361535], LUNA2_LOCKED[0.0843582], LUNC[787.250394], SNX[3.14380896], SOL[.23059799], USD[275.98], XRP[26.39161571], ZRX[30.92974009] | | |
| 01486565 | | ALGOBULL[1000273571.63636363], ATOMBULL[8000], BCHBULL[480000], CHZ[400], DENT[20000], DOGE[667], EOSBULL[2.299981e+06], LUNA2[2.31411966], LUNA2_LOCKED[5.39961256], LUNC[503904.43], MATICBULL[300], SHIB[4e+06], SUSHIBULL[1.00986704e+08], TOMOBULL[1400000], USD[880.29], XLMBULL[155], XRP[0], XRPBULL[539998.1], XTZBULL[3], ZAR[0.00], ZRX[0] | | |
| 01486586 | | 1INCH[.00068056], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.00772179], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20211104[0], BTC-MOVE-20211111[0], BTC-MOVE-20211123[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-20210924[0], MNGO[9.974], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL[195.619], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[-13.22], USDT[18.48208716], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZM-20211231[0] | | |
| 01486608 | | BTC[.00007153], BULL[49.51190346], LUNA2_LOCKED[0.00000001], LUNC[.001786], USD[0.00], USDT[0.13259007], USDTBULL[0] | | |
| 01486625 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00105860], MATIC[0], MATIC-PERP[0], NEAR[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01486653 | | AUDIO[245.96094], BNB[0.00000017], BTC[0.00850477], DOT[4.16758914], ENJ[59.9892], ETH[0.01604483], FTM[115.99084479], FTT[1.60840944], LINK[4.39923311], POLIS[50.590892], SAND[22.99586], SNX[19.50799458], SOL[0.00759264], SRM[8.99892906], SRM_LOCKED[0.00443706], UNI[3.49937], USD[208.18], USDT[0] | | BNB[.000001], BTC[.005703], DOT[4.157233], SNX[19.503297], SOL[.007581], USD[55.35] |
| 01486689 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.78606044], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00087817], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003118], TRX-PERP[0], USD[0.06], USDT[0.00686902], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01486740 | | APE[65.3], APE-PERP[0], BTC[.00679047], LUNA2[3.22265044], LUNA2_LOCKED[7.51951771], MANA[1122.531], SOL[.007], USD[0.00] | | |
| 01486761 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03681155], BTC-PERP[0], DOGE-PERP[0], ETH[0.30298201], ETH-PERP[.17], ETHW[0.10298201], EUR[0.00], FTT[6.04887629], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK[10.07413345], LINK-PERP[0], LUNA2[0.27554268], LUNC[60000], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[7.0524278], SOL-PERP[0], TRX-PERP[0], USD[45.10], VET-PERP[0], XRP[1500.396326], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01486762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO[140], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[1169.88554], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0212381], LUNA2_LOCKED[2.38287656], LUNC-PERP[0], MANA[112], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[88], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[-1.07], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01486787 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.63650132], LUNA2_LOCKED[1.48516976], USD[0.00], USDT[0] | | |
| 01486832 | | ATOM[.036184], BNB[0], ETH[.00000001], ETHW[0], LUNA2[0.00010332], LUNA2_LOCKED[0.00024109], LUNC[22.5], NFT (515368750964463107/The Hill by FTX #38351[1], TONCOIN[.08], TRX[.00335], USD[0.00], USDT[0] | | |
| 01486855 | | CHZ[2309.5193], CRO[2359.5516], FRONT[187.96428], LUNA2[0.00016391], LUNA2_LOCKED[0.00038247], LUNC[35.693217], RAY[128.908893], RAY-PERP[0], SHIB[7200000], STEP[2126.7458965], UBXT[7435.58697], USD[0.42], USDT[1.1736666] | | |
| 01486890 | | ETH[.00039485], ETHW[0.00039485], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085767], MOB[.01531], NFT (318931370374006591/FTX EU - we are here! #67645)[1], NFT (397126067555540327/FTX EU - we are here! #68152)[1], NFT (405535156506143267/FTX EU - we are here! #67740)[1], NFT (557921760442789955/FTX AU - we are here! #60269)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 01487008 | | BTC[0.00000033], ETH[0], FTM[0], LINK[0], LUNA2[62.07612994], LUNA2_LOCKED[144.8443032], LUNC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01487068 | | AR-PERP[0], AURY[.00000001], BTC[0], DOT[2.84628239], DOT-PERP[0], ETH[0], FTM[482.16494427], FTT[0], LINK[0], LUNA2[0.00000143], LUNA2_LOCKED[0.00000335], LUNC[0.31307664], LUNC-PERP[0], RAY[1217.70214644], SOL[0], SOL-PERP[0], USD[15487.85], USDT[0.15880880] | | |
| 01487087 | | ALGO[26], APT[1], AVAX[.599886], BTT[101000000], ETH[.04100001], HT[77.6943], LTC[.00205681], LUNA2[0.00000027.20999971], NEAR[2], PTU[1], SAND[.69], SUN[108027.55634907], TRX[16416.000233], USD[3386.44], USDT[11], USTC[1650.73156] | | |
| 01487103 | | ANC-PERP[0], BNB[0.07210000], BTC-PERP[0], ETHW[3.04442145], FTT[.13914721], HT[0], LUNA2_LOCKED[0.568 98053856], LUNC[.02615721], SHIB-PERP[0], SOL[0.00840649], TRX[.88078833], USD[3.72], USDT[5.53984542] | | |
| 01487118 | | AAPL[0], BNB[0], BTC[0], CRO[0], ETH[0], FIDA[.01845687], FIDA_LOCKED[.07268697], FTT[0], GMT[0], RAY[0], SOL[.00000001], SRM[.02056476], SRM_LOCKED[.18563225], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01487213 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT[2012245.154], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004287], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[950000], TRU-PERP[0], TRX-PERP[0], USD[375.55], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01487220 | | APE[.0053025], AR-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], LUNA2[127.0431217], LUNA2_LOCKED[296.4339507], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM[16.33591696], SRM_LOCKED[145.79287264], USD[839.16], USDT[0], XRP-PERP[0] | | |
| 01487309 | | ADA-PERP[0], ALGO[.076], ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[3.57113541], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[-96.77], USD[8611.35], USDT[0] | | |
| 01487352 | | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00160081], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[199.964], DENT[53897.36354], DENT-PERP[0], DYDX-PERP[0], ENJ[68.9879526], EOS-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0.30394677], EUR[1450.74], FIL-PERP[0], FTM-PERP[0], FTT[2.699514], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.91928456], LUNA2_LOCKED[2.14499732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.01516859], XRP-PERP[0] | | |
| 01487388 | | BTC[0], EGLD-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01487435 | | AURY[78.90982732], BTC-PERP[0], ETH-PERP[0], FTT[224.09741071], FTT-PERP[0], NFT (467117587257808227/The Hill by FTX #33657)[1], SAND-PERP[0], SOL[23.71484636], SRM[.00536555], SRM_LOCKED[.08230017], USD[552.16], USDT[0] | | |
| 01487438 | | BTC[0.38802464], CRO[200], DOGE[983.41582566], ETH[1.30457703], ETHW[0], EUR[0.00], FTM[50], FTT[2], LUNA2[0.00000001], LUNA2_LOCKED[0.07244707], SOL[0], USD[0.14] | | |
| 01487472 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00668], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 01487545 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.00000199], LUNA2[0.00291874], LUNA2_LOCKED[0.00681041], MATIC[0], OMG[0], SOL[0], TRX[89], USD[0.32], USDT[0.00930640], USTC[.413163] | | |
| 01487678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00085791], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00825748], BNB-PERP[0], BTC[.00002455], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[427.39137777], CRV-PERP[0], CVC-PERP[0], DAI[1201.52464692], DASH-PERP[0], DOGE[527.97786378], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.02586206], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[96.48879536], FTM-PERP[0], FTT[141191181], GALA[360.73971968], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000696], LUNA2_LOCKED[0.00001624], LUNC[1.5161664], LUNC-PERP[0], MANA[341.75961916], MANA-PERP[0], MATIC[16.29336319], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PSG[19.33572181], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[234.92516175], SAND-PERP[0], SHIB[3187759.00541919], SHIB-PERP[0], SOL[.00783895], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.15312533], TRX-PERP[0], USD[-1051.17], USDT[1187.13992932], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01487831 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-2021082[0], BTC-MOVE-2021097[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0.00119999], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-21211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[0], HEDGE[0], HNT[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MER-PERP[0], MINA-PERP[0], MSTR-0325[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0006732], SRM_LOCKED[.01327236], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[-8.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-2021123[0], XRPBULL[0], XRPHEDGE[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01487836 | | BTC-PERP[0], ETH-PERP[0], ETHW[.621], FTT[0.00171105], IMX[40.78480146], LUNA2[3.54757116], LUNA2_LOCKED[8.27766605], SOL[21.92000001], USD[3558.82], USDT[0.00000001] | | |
| 01487858 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.10468093], LUNA2_LOCKED[2.57758885], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[406.20084929], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01487903 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[25], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[.14944], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[200.09637743], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.30130537], LUNA2_LOCKED[0.70304587], LUNC[64295.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[232.63], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], USD[2995.25], USDT[5147.38541448], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01487917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL-PERP[0], SRM[1.20021904:2], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01487956 | | AVAX[1], BTC-PERP[0], ETH-PERP[0], FTT[11.0613075], GALA[410], GBP[0.00], KIN[330000], LRC[72], RAY[14.04164307], SRM[16.00263164], SRM_LOCKED[0.0262862], USD[0.11], USDT[0.00000001] | | |
| 01488125 | | AVAX[0], BTC-PERP[0], ETH[0.01660445], ETHW[0.01660445], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.002655], LUNC_LOCKED[0.0594/FTX EU - we are here! #126129][1], NFT (351433156534909943/FTX EU - we are here! #126049)[1], NFT (384062959477245807/The Hit by FTX #28430)[1], NFT (469639152831358105/FTX EU - we are here! #126222)[1], SOL[0.0071546], TRX[.003396], USD[0.00], USDT[13.50000000] | | |
| 01488226 | | ETHW[-0.22606165], LUNA2[0.17265403], LUNA2_LOCKED[0.40285941], LUNC[37595.78], TRX[.00018], USD[0.00] | | |
| 01488304 | | APE[13.81619217], BTC[0.00000001], CHZ[249.53128284], CRO[438.15030265], ENJ[61.32143614], ETH[.07226974], ETHW[.0713716], EUR[0.00], FTM[64.80872593], LUNA2[0.00027248], LUNA2_LOCKED[0.00063578], LUNC[59.33311226], MANA[29.54746944], NFT (433292597450569032/Crypto Thug Life #10)[1], SAND[19.8112663], SNX[18.57607846], SRM[10.49295364], UBXT[2], USD[0.00] | Yes | |
| 01488469 | | ATLAS[9.9982], AVAX[.09928], BTC[0.00000593], FTT[.09701002], LUNA2[0.05066267], LUNA2_LOCKED[0.11821290], LUNC[11031.90344986], USD[0.00], USDT[0] | | |
| 01488478 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00046369], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.44919541], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.00077], USD[36], USDT[0] | | |
| 01488527 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], LTC[0], SRM[.00029416], SRM_LOCKED[.00106186], USD[0.00], USDT[0] | | |
| 01488539 | | 1INCH[0], ADA-20211231[0], ATOM-20211123[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHW[19.14355513], FTT[0], FTT-PERP[0], HT[484.71950258], MATIC[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SRM[.48331104], SRM_LOCKED[2.47810335], TRX[575495.23566993], USD[220.98], USDT[0.00054922] | | HT[484.053728], TRX[575278.220137], USD[219.36] |
| 01488568 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20210730[0], BTC-MOVE-20210808[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013338], LUNC[9.6481665], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STRK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210924[0], TRU-PERP[0], TRX[.140005], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01488572 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GDX-20210924[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026173], LUNC[0.00006113], LUNC[0.00084315], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX-20210924[0], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UBER-20210924[0], USD[27.90], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01488621 | | BOBA_LOCKED[45833.33333334], TRX[.000001], USD[1008.24], USDT[0] | | |
| 01488634 | | BTC[0], BULL[0], FTT[25.12797964], LUNA2[68.74715142], LUNA2_LOCKED[160.41002], LUNC[14969015.28646633], PAXG[0], USD[0.01], USDT[11324.64000000], USTC[.25] | | |
| 01488684 | | AAVE[49.79], DYDX[9994.56], LUNA2[0.14128802], LUNA2_LOCKED[0.32967204], LUNC[.003334], MATIC[3.319], USD[0.01], USDT[0] | | |
| 01488693 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.68273764], LUNA2_LOCKED[6.25972116], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1374.60], USDT[0.00000004], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01488722 | | ATLAS[.0733], BEAR[7680000], BTC[0.00060323], DOGEBEAR2021[21963.1], DOT[0.05795635], DOT-PERP[0], ETH[0.00900002], ETHW[1.66964165], EUR[100.25], FTM[.00034], FTT[179.345835], FTT-PERP[0], INTER[.1], LUNA2_LOCKED[0.00000001], LUNC[0.00161669], MATIC[0], NFT (307565205094553604/The Hit by FTX #43973)[1], NFT (502733527742215249/Home #1)[1], POLIS[.00011655], POLIS-PERP[0], SAND[1], SOL[6.16797765], SOL-PERP[0], SWEAT[28], USD[226.97] | | EUR[100.07] |
| 01488893 | | LUNA2[0], LUNA2_LOCKED[4.50888360], MATIC[0], SPELL-PERP[0], TRX[.001077], USD[0.00 -0.00005795], XPLA[7.908262] | | |
| 01488982 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.4312588], SRM_LOCKED[28.03715062], SRM-PERP[0], TRX[0], USDT[2], USTC-PERP[0], XRP[0] | | |
| 01489179 | | AAVE[1.00986280], AVAX[1.09447550], BNB[1.11515769], BTC[0.00533660], BTC-PERP[0], CRO[150], DOT[3.10962712], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM[1.53881051], FTT[2], FTT-PERP[0], GALA[0], LDO[11.00000016], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01923482], LUNA2_LOCKED[0.04488124], LUNC[0], MANA[10], MANA-PERP[0], MATIC[0], NEAR[3], POLIS[5], RAY[2.50659009], SAND[5], SNX[0.99347684], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02418262], SRM_LOCKED[01964946], TRX[0], USD[0.00], USDT[0] | | RAY[.007124] |
| 01489241 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09587129], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00428], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.286649], TRX-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01489252 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002033], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT[97.498], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.5], FTT[.09892], FTT-PERP[0], IOTA-PERP[0], LINK[.1960274], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00847], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[.09481 6], RUNE-PERP[0], TRX[.944891], UNI[.09982], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.30754], XRP-PERP[0], XTZ-PERP[0] | | |
| 01489285 | | BTC[0.00005871], CHZ[3.972497], ETH[.03883812], ETHW[.000905], FTT[30.59178910], LUNA2_LOCKED[30.09887283], LUNC[.00048], USD[4116.68], USDT[1477.40056858] | | |
| 01489287 | | BNB[.009978], BNB-PERP[0], BTC[.008], BTC-PERP[0], FTT[.9998], HT[2.19956], LUNA2[0.00000904], LUNA2_LOCKED[0.00002110], LUNC[1.969606], MATIC[29.994], RUNE[6.79864], SOL[.59988], SOL-PERP[0], SXP[.09724], USD[20.52], USDT[8.55939162] | | |
| 01489302 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.0000292], BTC[.00009348], BTC-PERP[0], ETH[12.05999645], ETH-PERP[0], ETHW[0.00009578], FTT[1000.0957], FTT-PERP[0], GALA[.2433], GALA-PERP[0], IMX[.043962], IOTA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.0085444], SOL-PERP[0], SRM[2.08282534], SRM_LOCKED[1928.87717466], STEP[.02992], USD[601.47], XLM-PERP[0], YFI[.00000141] | | |
| 01489316 | | BTC[0.09496188], CVX[123.20505511], ETH[1.3601692], EUR[0.00], LUNA2[2.57662771], LUNA2_LOCKED[5.79906842], MATIC[868.27206276], USD[0.00], USDT[0], USTC[364.91401121] | Yes | |
| 01489328 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.19942949], LUNA2_LOCKED[2.79866881], LUNC[261178.297016], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01489381 | | ADA-PERP[0], AUDIO-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00073237], FTT[.00000216], FTT-PERP[0], HOT-PERP[0], SRM[.00434172], SRM_LOCKED[.02587333], USD[119.60], USDT[0] | | |
| 01489461 | | AAVE[2.30654968], APE[22.67577318], ASD[261.82322806], ATLAS[2340], AUDIO[335.9413344], AVAX[8.45416258], AXS[8.22935240], BNB[1.05410827], BTC[2.07218007], DOT[11.59599076], ETH[0.49191283], ETHW[0.48973187], FTT[12.7993889], LUNA2[0.00014626], LUNA2_LOCKED[0.00034127], LUNC[31.84886413], POLIS[605.47531156], SOL[5.65271740], USD[0.37], USDT[0], XRP[104.62547609] | | |
| 01489493 | | AVAX[5.84649725], BTC[0], ETH[.06198884], EUR[0.70], FTT[0.00007212], LUNA2[6.74659116], LUNA2_LOCKED[0], RAY[0], SOL[0.00000001], SRM[.00000001], SRM_LOCKED[0.03463469], USD[0.13], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01489498 | | BNB[0], BTC[0], FTT[0.00000068], LUNA2_LOCKED[0.00000001], LUNC[00155214], TRX[0], USD[0.52], USDT[0] | Yes | |
| 01489537 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.23486903], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[9.02839486], ETH-PERP[0], ETHW[7.52859486], FTM-PERP[0], FTT[0.02026596], FTT-PERP[0], LINK-PERP[0], LUNA2[3.84374474], LUNA2_LOCKED[8.96873774], LUNC[836983.511464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[255.20], USDT[0] | | |
| 01489579 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.18990475], ETH-PERP[0], ETHW[.00443061], EUR[0.34], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009598], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.47510140], VET-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 01489688 | | 1INCH-PERP[0], ALICE-PERP[0], AMPL[0.22030862], AMPL-PERP[0], ANC[294], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0017], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[258], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.026], ETHW[.026], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC[1620506.09], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[274], SUSHI-PERP[0], SXP[3], THETA-0325[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[1029.27], USDT[0], VET-PERP[0], WAVES-20211231[0], XRP[88], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01489701 | | BTC[0.00175982], ETH[.01899737], ETHW[.01899737], FTT[0.20629697], GALFAN[.5], LTC[.0499905], LUNA2[0.00039395], LUNA2_LOCKED[0.00091921], LUNC[85.783698], NVDA[0.02249572], SNY[1], USD[0.00], USDT[0.00000009] | | |
| 01489719 | | BTC[0], FTT[0], LUNA2[0.63930219], LUNA2_LOCKED[1.45389682], NFT (4187954133271125754/FTX EU - we are here! #159322)[1], NFT (4475907875376689653/FTX EU - we are here! #159274)[1], NFT (4641252157144408/FTX AU - we are here! #11429)[1], NFT (4911860757115390336/FTX AU - we are here! #11352)[1], NFT (5440876200739954164/FTX AU - we are here! #24873)[1], NFT (5682937239332312528/FTX EU - we are here! #159197)[1], TRX[.9981], USD[3583.04], USDT[0] | Yes | |
| 01489757 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00136588], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GST[0.00000001], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.15526407], LUNA2_LOCKED[.36228285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.157212], TRX-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01489834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01306449], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.72095652], LUNA2_LOCKED[4.01558522], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[8.38783442], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01489835 | | ALGO[.49714], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[.8137], DOT[1797], ETH[0], FXS[.06615271], LUNA2[139.911025], LUNA2_LOCKED[326.4592391], LUNC-PERP[0], RUNE-PERP[0], SOL[679.14934586], SRM[56.61150867], SRM_LOCKED[426.74849133], USD[25201.28], USDT[0] | | |
| 01489839 | | BCH[0.38071920], BNB[0.03607138], BTC[0.15518402], CEL[0], ETH[0.29174866], ETHW[0], EUR[0.00], FTT[1.07782187], MATIC[390.47062641], RAY[52.58403750], SLRS[591.8966368], SOL[18.06895252], TRX[0], UBXT_LOCKED[4.3053363], USD[0.00], USDT[103.11364136], XRP[6859.01632913] | | |
| 01489849 | | 1INCH[0.77669131], ADA-20210924[0], AGLD[.06588], AKRO[.3852], ALICE[.09026], ALPHA[1.00829736], ATLAS[9.398], AXS[0.16466678], BAL[.005302], BAND[66.91839497], BAO[3000], BAT[.9882], BNB[0.00956317], CHR[.5046], CHZ[9.948], CQT[.9896], CUSDT[181.56337048], CVC[.4052], DENT[84.94], DOT[0.02942438], DYDX[.02192], ENJ[.9718], ENS[.008854], FLOW-PERP[0], FTM[0.65691994], GODS[.08304], HT[0.03023622], KIN[793], LINA[119.988], LINK[0.00881549], LUA[50.6], LUNA[0.13402017], LUNA2[0.31271375], LUNC[239183.17687570], MATIC[0.57269192], NFT (4655973143545626632/FTX EU - we are here! #267573)[1], NFT (4845677297687219994/FTX EU - we are here! #267573)[1], OMG[0.14487487], PERP[.08155], PUNDIX[1.9], RAMP[.0724], RAY[0.76369208], REEF[3.687], RUNE[0.07654890], SAND[.9994], SKL[.9394], SLP[8.67], SLRS[.9998], SOL[0.00687351], SRM[70.52330786], SRM_LOCKED[.45748604], STEP[.03298], STMX[6.94], SUN[0.00000206], SUSH[0], SXP[0.09614127], TONCOIN[.07126], TRU[.5692], TRX[0.15820965], USD[581.73], USDT[0.10581470], XRP[0.38983634] | | AXS[.140942], BAND[66.690004], BNB[.009456], FTM[.652014], USDT[.101352] |
| 01489887 | | ALGO-PERP[0], APT-PERP[0], ATOM[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.01755557], ETH[0.00000001], FLOW-PERP[0], GENE[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.05202530], LUNA2_LOCKED[0.12139237], LUNC[0], MASK-PERP[0], SOL-PERP[0], TRX[.000323], USD[ -17.82], USDT[25.03728402] | | |
| 01489907 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.07999960], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.20002274], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KNCS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.45923781[0], LUNA2_LOCKED[1.07155486], LUNC[0.02990000], LUNC-PERP[0], MANA-PERP[0], MNGO[0.100], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0 -0.93], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0 -1300000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00009913], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[ -110.76], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[ -0.131], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01489922 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[1.1], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00059570], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GST[.006656], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.14298437], LUNA2-PERP[1.3], LUNC[31135.14921341], MANA-PERP[0], NEAR-123[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHL-PERP[0], SLP[.288803], SPELL-PERP[0], STEP-PERP[0], THMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -16.32], USDT[0.00000000], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01489934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00080001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37333370], LUNA2_LOCKED[0.87111197], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -5.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01490001 | | BAL[43.99], COMP[6.8894], FTT[25], LUNA2[1.03280266], LUNA2_LOCKED[0.07653955], LUNC[7142.85], TRX[.000001], USDT[2458.99229200] | | |
| 01490006 | | FTT[25.06019387], LUNA2[0.00667771], LUNA2_LOCKED[0.01558134], LUNC[0], USD[0.50], USDT[0], USTC-PERP[0] | | |
| 01490030 | | ATLAS[754.20861921], BTC[0], CRO[268.01870929], FTT[4.51931981], LUNA2[17.72733397], LUNA2_LOCKED[41.36377926], LUNC[3860164.2942867], SOL[1.02325068], TRX[.001556], USD[0.00], USDT[798.95146764], XRP[0] | | |
| 01490037 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[16.90044485], BNB-PERP[0], BTC[10.85152655], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00014300], ETH-0930[0], ETH-PERP[0], ETHW[0.00080913], FTT[175.09695719], FTT-PERP[0], GMT-PERP[0], HT[2], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[19.28469747], LUNA2_LOCKED[44.99762742], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB[180], SOL[0.83000000], SOL-PERP[0], SRM[13.79070237], SRM_LOCKED[114.84929763], TRX[.000012], TRX-PERP[0], USD[881.88], USDT[0.00779750], WAVES-062440], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01490071 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[15.00570837], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00792647], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[400.87], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[396.57] |
| 01490104 | | BTC[0.81734974], ETH[5.76684189], ETHW[5.76684189], EUR[4.41], FTT[32.50316454], LUNA2_LOCKED[351.4768463], SOL[101.5077251], USD[0.00] | | |
| 01490126 | | AAPL-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[6.4], BNBBEAR[849500], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0416[0], BULL[.000728], CEL-PERP[0], LTC[.0008], RAY[.10218708], SLP-PERP[0], SRM[.00308274], SRM_LOCKED[.00209742], TRX[.000029], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01490133 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000012], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007022], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.26998477], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.000005], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01490296 | | HEDGE[.0003674], LUNA2[0.01072030], LUNA2_LOCKED[0.02501405], LUNC[2334.37], TRX[.000909], USD[0.00], USDT[0] | | |
| 01490309 | | FTT[0.00744067], GALA[79.0648], LUNA2[0.50964584], LUNA2_LOCKED[110976.4561772], SAND[6.99867], TRX[.200001], USD[0.03], USDT[0.00650962] | | |
| 01490351 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0.04638568], LUNA2_LOCKED[0.10823326], TRX[43], USD[224.12] | | |
| 01490362 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00652255], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03422296], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[0.9197725], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNC[0.00934149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002258], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01490450 | | LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], TRX[.000777], USD[2.45], USDT[0.02025014], USTC[16], USTC-PERP[0] | | |
| 01490455 | | ALCX[.00202546], ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00974611], BNB-PERP[0], BTC[4.80357414], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[50.00080994], ETH-PERP[0], ETHW[35.34018844], FTT[12209.2845952], FTT-PERP[0], GMT[261.04754864], GMT-PERP[0], GST[433.34467484], GST-PERP[0], IND[4068.88502834], INDI_ICO_TICKET[1], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT [3232904692288818 86/Singapore Ticket Stub #524][1], NFT [336434408786667860/FTX EU - we are here! #114999][1], NFT [344757182399384138/FTX AU - we are here! #27535][1], NFT [366110878616986038/The Hill by FTX #7794][1], NFT [409409155035257778/Official Solana NFT][1], NFT [421830471959449/FTX AU - we are here! #7534][1], NFT [431683031935537055/Mexico Ticket Stub #429][1], NFT [519844202760260102/FTX EU - we are here! #114625][1], NFT [521175026253692019/FTX EU - we are here! #115193][1], NFT [564525762498753863/FTX AU - we are here! #7545][1], NFT [568035084930766822/Belgium Ticket Stub #510][1], NFT [569925251920768764/Monza Ticket Stub #554][1], SOL-PERP[0], SRM[4.65579986], SRM_LOCKED[62.11583987], TRX[0.100035.8143456 1], USTC-PERP[0] | Yes | |
| 01490645 | | AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[17.90170699], HNT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNA2[0.00006366], LUNA2_LOCKED[0.00014854], LUNC[13.86250429], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG[0], SAND-PERP[0], SOL[0], TRX[0], USD[1047.44], USDT[282.72802570], VET-PERP[0], ZEC-PERP[0] | | |
| 01490767 | | AAVE[.1498005], ADA-PERP[0], ALGO-PERP[0], ALPHA[.962], APE-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX[1.000005], AVAX-PERP[0], BOBA[13.00005], BTC[0.02589136], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], COMP[1.00001], COMP-PERP[0], CRO[100], CRV[.970706], DOGE[349.9709], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.85995465], ETH-0930[0], ETH-PERP[0], ETHW[0.85605359], FIL-PERP[0], FTM[1.001], FTM-PERP[0], FTT[150.41341731], FTT-PERP[0], HNT[1.000005], IMX[20], JET[100], KIN[300000], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.009601], LTC-PERP[0], LUNA2[1.83696042], LUNA2_LOCKED[4.28624096], LUNC[200002], SNX-PERP[0], MANA-PERP[0], MATIC[221.6917934], MATIC-PERP[0], NFT [515107961167929604/The Hill by FTX #44886][1], OMG[3], PERP-PERP[0], POLIS[10], POLIS-PERP[0], PORT[15], RAY[.6170348], REN-PERP[0], RUNE[60.19707154], RUNE-PERP[0], SHIB[3300000], SKL[3000], SNX-PERP[0], SNX-0624[0], SOL-PERP[0], SPELL[3500], SPELL-PERP[0], SRM[12.98761246], SRM_LOCKED[62.40289284], SRM-PERP[0], SUSHI[10.5], SWEAT[300], TRX[1099.791], UBXT[2000], USD[3175.32], USDT[0.00429748], VET-PERP[0] | | |
| 01490797 | | LUNA2[0.00022576], LUNA2_LOCKED[0.00052679], LUNC[49.16163093], TRX[.000002], USD[0.06], USDT[0.25389612] | | |
| 01490817 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.4], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BLT[28.994374], BNB[.003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[.88], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080002], ETH-PERP[0], ETHW[.0008], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[1], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [554040998484950664/FTX AU - we are here! #45040][1], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.08], SNX-PERP[0], SOL-PERP[0], SPELL[97.4], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210924[0], UNI[.09224], USD[ -0.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01490947 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[ -6.48], FTT[0], LUNA2[1.73828610], LUNA2_LOCKED[4.05600092], LUNC[378515.46], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01490980 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.04829448], SRM_LOCKED[0.04265006], SUSHI-PERP[0], USD[0.11], XRP-0325[0] | | |
| 01491003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[609.886], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-WK-0101[0], BTC-MOVE-WK-0103[0], BTC-MOVE-WK-0110[0], BTC-MOVE-WK-0115[0], BTC-MOVE-WK-0117[0], BTC-MOVE-WK-0124[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0131[0], BTC-MOVE-WK-0207[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0226[0], BTC-MOVE-WK-0228[0], BTC-MOVE-WK-0307[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0314[0], BTC-MOVE-WK-0321[0], BTC-MOVE-WK-0326[0], BTC-MOVE-WK-0328[0], BTC-MOVE-WK-0404[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-0411[0], BTC-MOVE-WK-0418[0], BTC-MOVE-WK-0423[0], BTC-MOVE-WK-0425[0], BTC-MOVE-WK-0502[0], BTC-MOVE-WK-0507[0], BTC-MOVE-WK-0509[0], BTC-MOVE-WK-0516[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-0523[0], BTC-MOVE-WK-0530[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[255.77], FTT-PERP[0], FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83024355], LUNA2_LOCKED[1.93723497], LUNA2-PERP[0], LUNC[1.031], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[15.68813263], POLIS-PERP[0], PROM-PERP[0], PSG[5], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[129], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[320.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01491040 | | BTC[0], ETH[0], LUNA2[0.00409716], LUNA2_LOCKED[0.00956005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01491055 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[88195.79092159], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[4640], CRO[1765.54358085], CRO-PERP[0], CVC-PERP[0], DOGEBULL[50], DOT-PERP[0], DYDX-PERP[0], ETH[1.40729079], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[186.93740934], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINKBULL[26648.34120466], LINK-PERP[0], LUNA2[0.46412214], LUNC[43312.96], LUNC-PERP[0], MANA-PERP[0], MATIC[0.27777955], MATICBULL[38598.83969962], MATIC-PERP[0], NFT (345066926165129936/The Hill by FTX #45650)[1], NFT (423119902368570257/The Hill by FTX #14956)[1], NFT (449056459834067227/The Hill by FTX #15664)[1], NFT (548841387009100295/The Hill by FTX #43392)[1], NFT (554370481780803103/The Hill by FTX #15560)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPA[1000], SRM[203.21697906], SRM_LOCKED[2.78849814], THETA-PERP[0], TRX[.000806], USD[0.06], USDT[0], VETBULL[10450], WAVES-PERP[0], XLM-PERP[0] | | |
| 01491100 | | ETH[0], NFT (551279970007839136/FTX Crypto Cup 2022 Key #13087)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01491137 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], BNB[0], BTC[0.10623867], BTC-MOVE-0811[0], BTC-PERP[0], CRO[0], DFL[.00000001], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02987436], FTT[0.00011578], FTT-PERP[0], GRT[0], KIN[0], LINK[0], LUNA2[0.00450309], LUNA2_LOCKED[0.01050723], LUNC[0], MATIC-PERP[0], MNGO-PERP[0], OMG[0], RAY[0], RAY-PERP[0], REN[0], SOL[0], SOL-PERP[0], SRM[162.60515364], SRM_LOCKED[1.9273514], TONCOIN-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01491171 | | BTC[0], FTT[56.37391514], LTC[0.09845181], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915789], RAY[0], REEF[.2929], TLM[.95545], TRX[.000015], USD[0.38], USDT[0.00578802], XRP[14.98640412] | | LTC[.098367], XRP[14.977611] |
| 01491231 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00381593], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR[0], SAND[0.00000001], SAND-PERP[0], SOL[.00730537], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[4.38389061], USTC-PERP[0], YFI-PERP[0] | | |
| 01491270 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00007648], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.00011494], LUNA2_LOCKED[0.00026820], LUNC[25.02976664], MATIC-PERP[0], POLIS[0], REN[0], SOL[0], SRM[2.01630286], SRM_LOCKED[85.77052618], SRM-PERP[0], THETA-PERP[0], USD[1.87], USDT[0] | | |
| 01491279 | | BTC[0], ETH[0.00000001], FTT[5.20000000], LUNA2[0.04157025], LUNA2_LOCKED[0.09699725], LUNC[9052.01], USD[0.86] | | |
| 01491328 | | AMPL[0], FTT[0], LUNA2_LOCKED[0.01168746], LUNC[1090.7015605], USD[0.00], USDT[0] | | |
| 01491407 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2.04887704], SRM_LOCKED[0.00096005], SRM-PERP[0], STEP-PERP[0], USD[-0.57], USDT[0], XMR-PERP[0] | | |
| 01491441 | | BNB[.1145], LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.22], LUNC-PERP[0], USD[18.93] | | |
| 01491452 | | BNB[.00000001], BTC[.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.00440821], LUNA2_LOCKED[0.01028584], LUNC[959.89893046], ORBS[0], SOL[0], TRX[0], USD[0.00], USDT[0.04482659], USTC-PERP[0] | | |
| 01491582 | | BTC[0], CEL[10.47156627], DOGE[.4], EUR[0.89], LUNA2[0.00705430], LUNA2_LOCKED[0.01646004], LUNC[1536.09], TRX[.67616087], USD[0.00], USDT[0.34793642] | | |
| 01491605 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23597347], LUNA2_LOCKED[0.55060476], LUNC[51383.72], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.26504600], TRX-PERP[0], USD[-0.22], USDT[0.00000001], WRX[147], XRP-PERP[0] | | |
| 01491618 | | AVAX-PERP[0], BTC[0.00010372], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[.008], LINK-PERP[0], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], SOL-PERP[0], UNI[.00000001], USD[-1.17], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01491725 | | AAVE[0], AMPL[0], ATLAS[428271.93697157], AXS[0], BADGER[0], BAO[0], BNB[0], BRZ[0.01000000], BTC[0], DENT[0], KIN[0], LRC[0], LTC[0], LUNA2[9.19862890], LUNA2_LOCKED[21.46346744], MANA[0], MBS[.71580711], POLIS[0.02867051], RSR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], STOR[0], SUSHI[0], TRX[0], USD[0.02], USDT[11.00000001] | | |
| 01491731 | | 1INCH[0.45306677], AAVE[0], ATLAS[9.712], BNB[0.00705300], BTC[0.00013601], BTC-PERP[0], ETH[0.00000029], ETHW[0.00000002], FTM[0.00002716], FTT[0], LINK[0.01588696], OKB[0.00500094], OMG[0.00004243], POLIS[.09874], RAY[0.00001496], RUNE[0], SOL[0.00071811], SRM[.00247513], SRM_LOCKED[0.01123827], UNI[0.00729094], USD[4.47], USDT[0.00000001], XRP[0.08663229] | | LINK[.015666], USD[0.13] |
| 01491840 | | FIDA[.05445464], FIDA_LOCKED[.12531504], FTT[0.02526636], NFT (368905892726602201/MetaLeagueSilverWL)[1], NFT (435928202095534109/MetaLeagueSilverWL)[1], SRM[.01342784], SRM_LOCKED[0.05224426], TRX[.000001], USD[0.00], USDT[0] | | |
| 01491918 | | ADABULL[.099981], ALGOBULL[28712125.9], ATOMBULL[2921.54627], BCH[.6284], DENT[145338.12045751], DOT-PERP[0], EOSBULL[4482429.3311955], ETH[2.19], ETHW[2.19], LUNA2[0.04714438], LUNA2_LOCKED[0.11000356], LUNC[10265.7891294], MATICBULL[576.087623], SHIB[644865671], SUSHIBULL[1897482.117701], USD[0.00], XRP[13229], XTZBULL[822.698749] | | |
| 01491957 | | AAVE[0], ATOM-PERP[0], BRZ[2.56824169], BTC[0.01363833], BTC-PERP[0], ETH[0.06347730], ETH-PERP[0], ETHW[0.05321258], LUNA2[0.18366205], LUNA2_LOCKED[0.42854480], SOL[0], SOL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[278.41], USDT[11.69072550] | | |
| 01491989 | | 1INCH[186.03403914], ATLAS[3029.4243], FTM[.48179246], FTT[.00391247], RAY[.9905], SRM[102.96101391], SRM_LOCKED[1.50940233], TULIP[.09715], USD[0.00], USDT[0] | | |
| 01492110 | | AAPL[.0098081], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.05900000], BTC-PERP[0], ETC-PERP[0], ETH[0.85600000], FTT[59.89601], GMT-PERP[0], LINA-PERP[0], LUNA2[0.10000206], LUNA2_LOCKED[0.23333814], LUNC[.003545], LUNC-PERP[0], MANA-PERP[0], NFT (419242310521852436/Monza Ticket Stub #1806)[1], NFT (437850351031496362/FTX Crypto Cup 2022 Key #760)[1], NFT (444786277883473214/FTX EU - we are here! #106413)[1], NFT (479669329308347950/FTX EU - we are here! #78664)[1], NFT (497437480052085698/FTX EU - we are here! #78174)[1], NFT (497540788580603047/The Hill by FTX #44111)[1], OMG-PERP[0], SHIB-PERP[0], STETH[0.00001731], TRX-PERP[0], USD[3.25], USDT[0.00000001], USTC[14] | | |
| 01492232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211003[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[-1.69], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], USD[1075.80], USDT[0], USDT-PERP[0], VETBULL[0], XMR-PERP[0], XRP[.00000001], XRP-0325[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[-2387], YFI-0325[0], YFI-PERP[0] | | |
| 01492262 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00672228], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000033], LUNC[0.067367], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000782], USD[70.19], USDT[2.53648853], USTC-PERP[0] | | |
| 01492311 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01540000], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.152084], FTT[0.16170516], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[30.69893119], LUNA2_LOCKED[71.63083945], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 01492326 | | FTT[0.06214184], LUNA2[0.00000002], LUNA2_LOCKED[0.00475961], USD[52.11], USDT[0] | | |
| 01492360 | | ATLAS[2830], BIT[1794], BNB[0.00376087], ENJ[.98157], ETH[2.27042662], ETHW[0.00066565], FTM[731.63093443], FTT[109.69507653], SOL[.0086033], SRM[14.28985004], SRM_LOCKED[2.4466782], TRX[.000014], USD[2001.98998123] | | |
| 01492412 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000000], BTC-MOVE-0124[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0215[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EWS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0324[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00006152], LTC-PERP[0], LUNA2[0.02039883], LUNA2_LOCKED[0.04759961], LUNA2-PERP[0], LUNC[0.06696560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-0325[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXPBULL[0], SXPHALF[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01492429 | | AUDIO-PERP[0], AXS-PERP[0], BNB[.00047763], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], ICP-PERP[0], LUNA2[0.00002253], LUNA2_LOCKED[0.00005257], LUNC[4.90642424], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01492499 | | ADA-PERP[0], AVAX[0.42716067], BNB[1.06147697], BTC[0.00100386], BTC-PERP[0], CHF[0.00], CRO[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.02517766], ETH-PERP[0], ETHW[0.02504624], FTT[26.12104975], FTT-PERP[0], LDO[10], LINK[22.80491822], LINK-PERP[0], LUNA2[0.10738385], LUNA2_LOCKED[0.25056232], LUNC[23383.06], LUNC-PERP[0], MANA-PERP[0], MATIC[11.59231943], MATIC-PERP[0], RAY[0], SOL[5.28697232], SRM[95.51707996], SRM_LOCKED[1.03390897], USD[2024.57], USDT[0.0499908], XRP[1126.44103319] | | AVAX[.417894], ETH[.015164], LINK[21.435547], MATIC[11.574322], SOL[2.6640747], USD[34.63], USDT[.00488], XRP[1126.394513] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01492550 | | BNB[0], BTC[0], ENS[0], ETH[0], IMX[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.60284241], SNX[.00000001], SOL[0], TRX[.000084], USD[6.01], USDT[0.00000635] | | |
| 01492563 | | ALGO[602], BEAR[924.01172027], BTC[.0000132], BULL[.0008101], DAI[8929.51386], DYDX[362.7], ETH[0], ETHBULL[.02185503], ETHHEDGE[.00174259], ETH-PERP[0], ETHW[0.01572442], FTT[406.59998], KIN[6584.93999], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004514], MATIC[30364.359], SLP[3], SOL[8.608556], TRX[227.00092], USD[57138.63], USDT[4027.43563693], XRP[12663.9544] | | |
| 01492667 | | APE-PERP[0], AXS-PERP[0], BNB[.00256093], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00081192], ETH-PERP[0], ETHW[0.00081192], FTT[25.03500402], GMT-PERP[0], LTC[.00870516], LUNA2_LOCKED[115.3949176], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[5010.37], USDT[0], USTC[1014.37141592], USTC-PERP[0] | | |
| 01492726 | | AVAX[86.88561072], BTC[.00000001], ETH[5.28345890], ETHW[2.28402890], LUNA2_LOCKED[525.23116702], PAXG[4.01774920], RUNE[2197.03144373], USD[-8366.39], USDT[0.01685423], USTC[0] | | |
| 01492728 | | AUD[0.00], AVAX[2.65635502], LUNA2[2.65611944], LUNA2_LOCKED[6.19761203], LUNC[409062.34482953], USD[0.00], USDT[0] | | |
| 01492753 | | APT-PERP[0], AURY[.40348473], AXS-PERP[0], BOBA[.0533], CEL-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00086870], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00832], USD[3.44], USDT[0.15459516], USTC-PERP[0] | | |
| 01492796 | | NFT (321820228018131362/FTX EU - we are here! #37414)[1], NFT (324501526257273577/FTX AU - we are here! #32613)[1], NFT (376621057997570429/FTX Crypto Cup 2022 Key #18722)[1], NFT (516239591642227121/FTX AU - we are here! #32714)[1], SRM (516236916422271721/FTX AU - we are here! #32714)[1], SRM_LOCKED[17.85026749], TRX[.569231], USD[0.84], USDT[0], XRP[.656612] | | |
| 01492807 | | ATLAS[999.8], ETH-PERP[0], RAY[6.9986], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000002], USD[112.58], USDT[111.10585311] | | |
| 01492860 | | ADA-PERP[0], AMZN[2.6], BAND-PERP[0], BNB-PERP[0], BTC[.09260835], BTC-PERP[0], DOT-PERP[0], ETH[0.46399576], ETH-PERP[0], ETHW[0.46399576], FTT[4.43826838], GRT[117], LINK[2.49543764], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.29957611], LUNC-PERP[0], SOL-PERP[0], SPY[1.6477], TRX[.000786], USD[9.92], USDT[0] | | |
| 01492899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ARB-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[28.46343761], FTT-PERP[88.1], GAL[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.92938806], LUNA2_LOCKED[2.16857214], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAM[P0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-147.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01492933 | | AAVE[0], ADA-PERP[0], ALT-PERP[0], ATOMBULL[0], AVAX[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], MATIC[0.00000001], RAY[0], SOL-PERP[0], SRM[.04397717], SRM_LOCKED[34176955], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01492940 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.07934729], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.83107931], LUNA2_LOCKED[1.93918506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[72.56564665], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01493008 | | AGLD-PERP[0], ATLAS[148487.6775], BICO[2289], ETHW[500], FTT[209.34975622], NFT (429124037144166407/Road to Abu Dhabi #343)[1], POLIS[3999.43542925], SRM[26.50664774], SRM_LOCKED[846.25270541], SWEAT[87803], USD[0.00], USDT[20476.25000000] | | |
| 01493070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210920[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.25], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24548483], LUNA2_LOCKED[0.57279795], LUNC[63454.84], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.76415175], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01493173 | | BNB[.00000001], BTC[.00001178], LUNA2[0.05561075], LUNA2_LOCKED[0.12975843], TRX[.210873], USD[0.00], USDT[0.00000146] | | |
| 01493221 | | 1INCH[300.60019200], AAVE[5.11000000], ADA-PERP[470], APE[0], ATOM[40.08849920], AVAX[0.02266499], CRV[100], DOT[150.58165091], DOT-PERP[0], ETH[14.43353500], FTM[1505.62712286], FTT[25], GALA[600], IMX[100], KSOS[0], LRC[100], MAPS[4000], MATIC[1022.83304974], NEAR[100], OXY[0], RAY[0.08342800], SOL[31.13560101], SOS[31663394.02253187], SRM[300.87186379], SRM_LOCKED[4.83450221], SUSHI[0.00196041], USD[-174.42], USDT[0.25617900], XRP[0.73252984] | | |
| 01493223 | | AAVE[19.0145], BNB[3.049418], BTC[0.22011449], DOT[259.87734504], ENJ[175.899], ETH[4.26917503], ETHW[4.26917503], FTT[25.09498], GBP[0.00], LINK[203.19197923], REN[0], SOL[185.84473198], SRM[1.1758458], SRM_LOCKED[1.77195784], SUSHI[0], USD[2.27], USDT[1.99280823] | | |
| 01493239 | | FTT[29.99410362], LUNA2[0.00044520], LUNA2_LOCKED[0.00103881], MATIC[83970.19951836], USD[2746.11] | | |
| 01493277 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AUD[19.33], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01493331 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.14376854], LUNA2_LOCKED[0.33545993], LUNC-PERP[0], MATIC[.00000001], NFT (288449722977144522/FTX EU - we are here! #71387)[1], NFT (351287477524122518/FTX AU - we are here! #71715)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.001558], USD[7.81], USDT[0.05883229], WAVES-PERP[0], XRP-PERP[0] | | |
| 01493375 | | 1INCH-0930[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00016000], LUNA2_LOCKED[0.00037354], LUNC[34.96], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-0325[0], SLP-0624[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000678], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-0.18], USDT[0.23992318], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01493413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[120], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00015860], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00163697], ETH-PERP[0], ETHW[0.00288368], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00192645], LUNA2_LOCKED[0.00449507], LUNC[20.00591], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], TRX[.145241], TRX-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.56476052], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-1.29], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01493458 | | AGLD[.0328874], AVAX[37.99278], AXS[.069296], BNB[.0087501], BTT[992020], IMX[.080553], LUNA2[31.14880278], LUNA2_LOCKED[72.68053983], POLIS[.01441], SPELL[92.476], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01493475 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-2021123101[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357363], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320991172823529608/FTX EU - we are here! #9951 0)[1], NFT (341412845000288950/FTX AU - we are here! #26055)[1], NFT (348701530682949091/FTX EU - we are here! #99274)[1], NFT (389640688130023034/Baku Ticket Stub #1734)[1], NFT (459321507990255285/FTX EU - we are here! #139633)[1], NFT (538961046261111883/FTX AU - we are here! #26039)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.13389460], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[9.1367885], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.57000000], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01493559 | | BTC[0.00014964], EUR[0.00], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[0], SPA[969.8157], USD[0.00001], LUNC[0.0028025] | | |
| 01493653 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123101[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021123101[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.09905118], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-2021123101[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123101[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01493667 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01547511], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00026846], ETH-PERP[0], FTT[25.05963599], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05504456], LUNA2_LOCKED[12843731], LUNC[11986.07], SOL[0], SOL-PERP[0], SRM[0.99838042], UNI[0], UNI-PERP[0], USD[10.75], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01493711 | | BNB[0.00546481], ETH[0.00003301], ETHW[0.00003301], LUNA2[0.01030125], LUNA2_LOCKED[02403626], LUNC[2243.12], SAND[23], SOL[0], TONCOIN[.006], TRX[0.80000100], USD[ -0.27], USDT[0.00193059] | | |
| 01493745 | | FIDA[.00967396], FIDA_LOCKED[.02226297], FTT[0], SOL[.00000002], SRM[.0013055], SRM_LOCKED[.00647528], TRX[0.00000015], USD[0.53], USDT[0] | | TRX[.000001] |
| 01493753 | | BTC[0.00001644], USD[70.52] | | |
| 01493795 | | ADA-PERP[0], DOGE-PERP[0], FTT[.2], LUNA2[11.87755551], LUNA2_LOCKED[22.7142962], LUNC[2586362.72], ONE-PERP[0], SOL-PERP[0], USD[ -24.73], USDT[0.00000009] | | |
| 01493853 | | ADABULL[.05449], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BULL[0.02590481], DYDX-PERP[0], ETHBULL[.23625274], ETHW[.00077996], GBP[0.57], LUNA2[2.73920529], LUNA2_LOCKED[6.39147902], LUNC[596467.72], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01493869 | | ADA-PERP[0], ATOM[.087745], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX[.030023], LDO[.92856], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00015326], LUNA2_LOCKED[0.00035761], LUNC[33.3736578], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9385], MATIC-PERP[0], RUNE[.052044], SHIB[41900000], SHIB-PERP[0], SOL[.0046762], SOL-PERP[0], TRX[.459467], TRX-PERP[0], XRP[1.733572], XRPBULL[4115.48141321], XRP-PERP[0] | | |
| 01493889 | | ADA-PERP[0], AGLD[.08804], ALGO-PERP[0], ATOM-PERP[0], AVAX[.0858], AVAX-PERP[0], BNB-PERP[0], BTC[.00037433], BTC-PERP[0], CHR[.0114], CRO[5], DENT[24600], DOT[.02928], EGLD-PERP[0], ENJ[41], ETH[.0039934], ETHW[.0039934], GALA[8.404], GALA-PERP[0], ICX-PERP[0], LRC[84.99], LUX[.03308], LUNA2[0.00104798], LUNA2_LOCKED[0.00244529], LUNC[0004043], LUNC-PERP[0], MANA-PERP[0], MAPS[.9688], RNDR[.07634], SAND-PERP[0], SOL[.092134], SOL-PERP[0], TRX[11.000782], TRX-PERP[0], USD[3.34], USDT[2.2789537], VET-PERP[0], YFII-PERP[0] | | |
| 01493910 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-20210924[0], ETHW[.200928], KIN-PERP[0], LRC-PERP[0], LUNA2[0.79133788], LUNA2_LOCKED[1.84645506], LUNC[172315.4906074], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[5870.54] | | |
| 01493964 | | APE[0], DOGE[369.56113159], LUNA2[0.48176774], LUNA2_LOCKED[1.12412473], LUNC[104905.94], SHIB[5763570.73891111], USD[ -0.15] | | |
| 01493999 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], DOGE[396.14740000], ETH[0.15557345], ETH-PERP[0], ETHW[0.15557345], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[31.00000093], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003106], LUNA2_LOCKED[0.00007248], LUNC[6.76489963], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[8646.00749442], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01494106 | | 1INCH[0], ADA-PERP[0], AMD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAND[0.00000001], BAT-PERP[0], BNB[1.33441173], BNB-PERP[0], BNT[0.00000002], BTC[0.05807335], BTC-PERP[0], CHZ-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GBP[0.00], GMT[0], GST[0], GST-PERP[0], HNT-PERP[0], HT[0], LEO-PERP[0], LINK[0.08415267], LTC[1.63360496], LUNA2[1.84203742], LUNA2_LOCKED[4.29808732], LUNC[401107.52757000], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[47.39630446], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00013610], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[1362.23556354], XRP-PERP[0] | | |
| 01494136 | | 1INCH[8.36582668], AAVE-PERP[0], ADA-PERP[0], ALGO[282], ALGO-PERP[0], ANC[140], ANC-PERP[0], ASD[.00130174], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0.96474507], BAT-PERP[0], BNB[0.36726052], BNB-PERP[0], BOBA-PERP[0], BTC[0.00266204], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CRO-PERP[0], DENT[.8461398], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1750.00], FLOW-PERP[0], GALA-PERP[0], HNT[.00000004], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], LUNC-PERP[0], MANA[0.00015195], MANA-PERP[0], MATIC[.3], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SHIB[1.5982818], SHIB-PERP[0], SLP-PERP[0], SOL[0.00759896], SOL-2021123101[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[1557.19041235], TRX-PERP[0], USD[ -5727.34], USDT[5450.80040496], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.340541] |
| 01494243 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[70321.55049152], DENT-PERP[0], DOT[20], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.05259007], LUNA2_LOCKED[12271017], LUNA2[11451.6], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.01], USDT[0.00000724], VET-PERP[0], XLM-PERP[0], XRP[0.00516251], XRP-PERP[0], ZIL-PERP[0] | | |
| 01494254 | | BNB[0], BTC-0325[0], ETH-0325[0], LUNA2[128.3198035], LUNC[0.00706015], LUNC-PERP[0], TRX[.000778], TSLA-2021123101[0], USD[0.00], USDT[0], USTC[0] | | |
| 01494281 | | ADA-PERP[0], BTC-PERP[0], ETH[.0825554], ETH-PERP[0], ETHW[.0825554], LINK-PERP[0], LUNA2_LOCKED[0.00218372], LUNC[203.79], USD[0.46], USDT[0.05151281], XRP[941.58768736], XRP-PERP[0] | | |
| 01494368 | | ALCX[1.7596656], ATLAS[6870], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.57300000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.06192789], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[13.1003266], LUNA2_LOCKED[30.57840954], LUNC[1279979.8], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20132.46], USDT[0.00000001], USTC[10223], ZIL-PERP[0] | | |
| 01494394 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[25.54660132], LUNA2_LOCKED[12.94206975], LUNC[1207784.115852], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0108384], SRM_LOCKED[.05833904], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[ -397.55], USDT[0.00214835], VET-PERP[0], XLM-PERP[0], XRP[1000], XRP-PERP[0], XTZ-PERP[0] | | |
| 01494450 | | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-2021092401[0], DOGE-PERP[0], DOT-2021092401[0], DOT-PERP[0], ETH[0.24995499], ETH-PERP[0], EUR[0.00], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.56903830], LUNA2_LOCKED[1.32775605], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[496.74], USDT[11.55267207], VET-PERP[0], XRP-PERP[0] | | |
| 01494468 | | AAVE[0.13995576], ALICE[3.499316], ATLAS[599.900478], AUDIO[20.9961297], AXS[.89947085], BNB[0.16245324], BTC[0.06650212], CHZ[159.970512], DFL[170], ETH[0.02798365], ETHW[0.02798365], FTT[2.64322971], GALA[119.977884], IMX[3.9985256], LINK[3.7994034], POLIS[6.49800205], SNX[1.69968669], SOL[0.90354398], SRM[10.21360941], SRM_LOCKED[17945151], TRX[255.71970396], UNI[2.19241882], USD[56.13], USDT[11.32738694], XRP[58.51566622] | | BTC[.0012], TRX[220.958016], XRP[55.99658] |
| 01494518 | | ATLAS[430], ATOM[20.29625871], FTT[3.099411], LUNA2[0.00012172], LUNA2_LOCKED[0.00028401], LUNC[26.50514026], SOL[7.01881863], USD[0.10], USDT[1.08646994] | | |
| 01494557 | | ADA-PERP[0], LUNA2[1.00107013], LUNA2_LOCKED[2.33583032], LUNC[217985.13], USD[ -19.32], USDT[21.39247524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01494594 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00255443], BTC-PERP[0], CAKE-PERP[0], CHZ[820], COMP[.9327], CRV[57], DOT-PERP[0], DYDX[22.6], ENS-PERP[0], ETH[.11178947], ETH-PERP[0], ETHW[.08978947], EUR[0.00], EXCH-PERP[0], FTT[5.50000000], FTT-PERP[0], GRT[188], LINK[30.28350393], LINK-PERP[0], LUNA2[0.01816262], LUNA2_LOCKED[0.04237946], LUNC[3954.95], LUNC-PERP[0], MANA[197.253549], SNX[29.6], SOL[6.56391892], SOL-PERP[0], UNI[11.2], USD[0.05], USDT[0], VET-PERP[0], XRP[439], XRP-PERP[0], ZRX[229] | | |
| 01494624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000330], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01494646 | | ALGO[956], ATOM[11.3], AVAX[46.5], AXS[6.8], BAT[259], BEAR[78.32], BNB[1.36], BTC[2.10412964], CHR[570], CRV[1.99905], DOGE[4265], DOT[14.7], ENJ[365], ETH[7.900724], ETHW[7.900724], FTM[1108], FTT[0.00000665], FXS[19.4], HNT[10.8], LRC[416], LUNA2[3.16137913], LUNA2_LOCKED[7.37655130], LUNC[340960.09], MATIC[1920], NEAR[268.4], OMG[158.5], SHIB[118000000], SOL[27], SUSHI[103], USD[0.30], USDT[0.00124563] | | |
| 01494673 | | ATLAS[9.81], BNB[0.00000001], BTC[0], DAI[0], ETH[0], FTT[0.09965801], GAL[.01], LTC[0.00007313], LUNA2[0.00468435], LUNA2_LOCKED[0.01093015], LUNC[394.578113S], MATIC[0], SOL[0], USD[1397.46], USDT[5.06083420], USTC[.60161] | | |
| 01494729 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0.75320000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[5.57225740], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[5.60], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01494747 | | BTC[.14816712], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], RUNE[.01147], TRX[263.947689], USDT[.77062724], USTC[.5] | | |
| 01494768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.11790749], LUNA2_LOCKED[0.27532749], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[76.08], USDT[0.00000001], USO-0624[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01494790 | | ADABULL[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.02404385], LUNA2_LOCKED[0.05610232], LUNC[5235.6], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[1826.90], USDT[0], USTC-PERP[0] | | |
| 01494884 | | 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTMR-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.77], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.43942991], LUNA2_LOCKED[1.07200314], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[10.61], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01494930 | | AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[0], GRT[0], LUNA2[1.09551000], LUNA2_LOCKED[2.55619001], LUNC[238549.61], LUNC-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0] | | |
| 01494940 | | 1INCH[0], AAVE[0], ALICE[2], ATLAS[399.9658], ATOM[0], AVAX[0], AXS[1.76209400], BNB[0], BTC[0.20764922], BTC-PERP[0], ETH[0.03000001], ETH-PERP[0], ETHW[0.27332488], FTM[25.08687164], FTT[0.51697164], LINK[0], LTC[0], LUNA2[0.32230603], LUNA2_LOCKED[0.52081408], LUNC[15488.13229307], POLIS[8.69892], RAY[8.64495336], REN[61], RUNE[3.49973], SOL[0.21331813], SOL-PERP[0], SRM[4.08940611], SRM_LOCKED[.07413855], SUSHI[0], UNI[0], USD[1.09] | | |
| 01494989 | | LUNA2[0.26268834], LUNA2_LOCKED[0.61293946], LUNC[57200.9396124], USD[0.00] | | |
| 01494996 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.21322423], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AKRO[3], ALGO[174.07815376], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.47854823], APE-PERP[0], APT[10.78433727], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[115.40085391], AUDIO-PERP[0], AVAX[2.78129547], AVAX-PERP[0], AXS[0.46204508], AXS-PERP[0], BADGER[0], BAO[44], BAO-PERP[0], BAT[30.4499749], BAT-PERP[0], BCH[0.34999], BCH-PERP[0], BNB[.3356406], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.06650257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[106.80078281], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[7400], DENT-PERP[0], DFL[47.01919848], DODO-PERP[0], DOGE[53.32177751], DOGE-PERP[0], DOT[4.84294335], DOT-PERP[0], DYDX-PERP[0], EDEN-062400], EDEN[.06612736], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS[.2745], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26026301], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[37.82715526], FTM-PERP[0], FTT[18.90072448], FTT-PERP[0], GALA[738.61492132], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST[18.27428106], GST-PERP[0], HBAR-PERP[0], HNT[5.47244676], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOE[10], KAVA-PERP[0], KIN[30], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[430], LINA-PERP[0], LINK[29.63062533], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.39616408], LTC-062400], LUNA2[13.28575925], LUNA2_LOCKED[30.67101825], LUNA2-PERP[0], LUNC-PERP[0], MANA[17.77527701], MANA-PERP[0], MAPS-PERP[0], MATIC[301.60812676], MATIC-PERP[0], MBS[3], MCB-PERP[0], MER-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (5220663200)[0], NFT (322266624287666)[?], Hill by FTX #3892[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[529.00651168], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN[254.00213097], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE[0], RSR[4], RUNE-PERP[0], SAND[73.61070118], SAND-PERP[0], SCRT-PERP[0], SHIB[3283367.55648817], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLP[16.06062958], SNX[2.5], SOL[16000], SOL[18.51044093], SOL-PERP[0], SPELL[22948.00593904], SPELL-PERP[0], SRM[191.85145601], SRM_LOCKED[3.4140958], SRM-PERP[0], SRN-PERP[0], STEP[309.74922811], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[148], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[473.04410173], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[2], UNI-PERP[0], USD[-655.92], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00001], XTZ-PERP[0], YFI[0.003], YFII-PERP[0], ZRX-PERP[0] | | APT[5.306006], AXS[.4], BTC[.052511], DOT[1.55511], ETH[.036687] |
| 01495063 | | EUR[0.00], FTT[0], GRT[61.9876], LUNA2[0.01246105], LUNA2_LOCKED[0.02907578], LUNC[1987.19], USD[0.02], USDT[0], USTC[.472103] | | |
| 01495151 | | 1INCH[521.99354663], BTC[.005], ETH[.05], ETHW[.05], FTT[25.0835821], MATIC[309.40953519], RAY[529.57880579], SOL[10.12538631], SOL-PERP[0], SRM[258.17796222], SRM_LOCKED[4.3558516], USD[76.96], USDT[0.00189111] | | |
| 01495196 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00459900], BTC-PERP[0], ETH-PERP[0], FTT[0.18068258], FTT-PERP[0], LUNA2[0.30879357], LUNA2_LOCKED[0.72051833], LUNC[67240.45], NEAR-PERP[0], RAY[.99982], USD[17.75] | | |
| 01495381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AUD[281.91], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.05320925], BTC-052400], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH.60400001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[140.03408764], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.57680850], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2907.20], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01495411 | | ATOM-PERP[0], BRZ[18353.81399602], BTC[0.00019028], EGLD-PERP[0], ETH[.02184688], ETHW[.02184688], FTT[8.10845608], LUNA2[0.01137639], LUNA2_LOCKED[0.02654491], LUNC[2066.77896708], NEAR-PERP[0], POLIS[.09806], POLIS-PERP[0], RAY-PERP[0], SAND[.965856], SOL[.0015662], USD[7045.57], USDT[92.95413366], USTC[.26682548] | | |
| 01495418 | | BTC[0.00007457], FTT[0.05799437], SRM[.00011316], SRM_LOCKED[.00054026], USD[1.23], USDT[0.01122801] | | |
| 01495545 | | AAVE[0], ADA-PERP[0], ATLAS[1089.78854], ATOM-PERP[0], AVAX[0.04585803], AVAX-PERP[0], AXS-PERP[0], BNB[0.00986687], BRZ[0], BTC[0.00000003], BTC-PERP[0], COMP[0], CRO[0], DAI[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.11934615], FTM[0], FTT[3.99959261], FTT-PERP[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.48972309], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY[0.00082844], SLP-PERP[0], SNX[0.22438015], SOL[0.00934875], SRM[2.02534603], SRM_LOCKED[.0383419], UNI[0], USD[1612.63], USDT[0.00000007], USTC-PERP[0], XRP-PERP[0] | | SOL[.00292857] |
| 01495565 | | LUNA2[0.08636533], LUNA2_LOCKED[0.20151912], LUNC[18806.23421718], USD[0.00] | | |
| 01495579 | | ATOM[.086216], DYDX[.0250625], EUR[0.01], LUNA2[61.38062819], LUNA2_LOCKED[143.22146658], SOL[.0017674], STEP[.0421945], SUSHI[.01256], TRX[.000002], USD[0.00], USDT[0], USTC[.893162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01495780 | | AAVE[0.00283047], ADA-PERP[4], ALICE[0.40350932], ATLAS[79.9791], BCH[0.00100108], BNB[0.03782989], BRZ[606.05025840], BTC[0.00060374], BTC-PERP[0], CAKE-PERP[.5], DOT-PERP[0], ETH[0.00914996], ETH-PERP[0], ETHW[0.00002325], FTT[1.45350185], LINK[10883054], LTC[.00000668], LUNA2[0.02521561], LUNA2_LOCKED[0.05883642], LUNC[.08122929], MATIC[5.3566313], PAXG[.0009071], POLIS[2.29790860], RAY[1.68023146], SOL[.02482252], TRX[199.17329339], UNI[.11147335], USD[121.97], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01495809 | | BTC[0], DOT[0.09399309], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], PORT[.08], SOL[.0258523], USD[-0.49], USDT[0.02414264], WBTC[0] | | |
| 01495928 | | ETH[.00000001], HNT[2], LUNA2[0.06162096], LUNA2_LOCKED[0.14378225], LUNC[13418.09543], MATIC[0], SOL[2.52527994], TRX[.000065], USD[2.46], USDT[0.00000001] | | |
| 01495958 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07080726], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.25892419], LUNA2_LOCKED[6.27082312], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR[4.43526724], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[190.20634880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.61139311], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01495972 | | BNB[0.00000001], DOGE[.0004922], ETH[0.00000059], ETHW[0.00000059], HT[0.00000001], LTC[0], LUNA2[.00007403], LUNA2_LOCKED[0.00017275], LUNC[16.12164058], MATIC[0], NFT (5165982828930524999/FTX EU - we are here! #56030)[1], NFT (5523096869067373842/FTX EU - we are here! #56189)[1], NFT (5586112642165824355/FTX EU - we are here! #56497)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01495984 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.46], BOBA-PERP[0], BSV-PERP[0], BTC[.00039371], BTC-PERP[0], C98[.684], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[.06219887], DODO-PERP[0], DOGE-0930[0], DOGE-123[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ELS-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.06212473], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA[.68823288], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.46157996], LUNA2_LOCKED[1.07701992], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1.8858], SLP-PERP[0], SNX-PERP[0], SOL[.00010304], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-294], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[115.46], USDT[0.01042810], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01496122 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00001152], LUNA2_LOCKED[0.00002689], LUNC[2.509498], SOL[0], TRX[0], USDT[0] | | |
| 01496126 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00320306], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000006], BNB-PERP[0], BTC[.0184], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00009107], FIL-PERP[0.00099107], FIL-PERP[0], FTM[9.84820683], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00387361], LTC-PERP[0], LUNA2[1.42483019], LUNA2_LOCKED[3.32466378], LUNC-PERP[0], MANA-PERP[0], MATIC[.62167238], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00053841], SOL-PERP[0], SRM[.05101472], SRM_LOCKED[.0370948], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[.72], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01496220 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00004741], ETH-PERP[0], ETHW[0.00004716], FTT[34.3961188], LUNA2[4.85620504], LUNA2_LOCKED[11.33114511], SOL-PERP[0], SRM[.01112601], SRM_LOCKED[.00871589], SRM-PERP[0], TRX[0.00162726], USD[0.73], USDT[0.99475598] | | ETH[.00004847], TRX[.000062], USDT[.980467] |
| 01496284 | | AKRO[1], ALGO[0], BTC-MOVE-WK-0128[0], ENS[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00012202], GRT-PERP[0], IMX-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MINA-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[25.18252048] | | |
| 01496294 | | BTC[0.00001696], LUNA2[0.00010604], LUNA2_LOCKED[0.00024744], LUNC[23.09250983], SOL[0.02488767], TRX[.000777], TRY[0.00], USDT[0.00000001] | | |
| 01496299 | | 1INCH-PERP[0], AAVE[0.00223], ADA-PERP[0], APT[200], ATOM[90.03484], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[738.28836704], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[27.33416668], LUNA2_LOCKED[63.77972691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[102.4805], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI[309.96596], UNI-PERP[0], USD[2775.90], USDT[0.00997600] | | |
| 01496338 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.418], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2.418], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03718912], LUNA2_LOCKED[0.08677462], LUNC[8098.01], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00850001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.77], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01496380 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000018], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0526[0], BTC-MOVE-0610[0], BTC-MOVE-1025[0], BTC-MOVE-1103[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00063434], EUR[9947.03], EXCH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.04586036], LUNA2_LOCKED[0.10700750], LUNC-PERP[0], MANA-PERP[0], MATIC[0], REN[0], SAND-PERP[0], TRX-PERP[0], UNI[0], USD[0.24], USDT[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 01496385 | | ADA-PERP[0], AXS-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SRM[3.14791272], SRM_LOCKED[227.30554112], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01496395 | | BTC[0.00178184], FTT[1], HMT[9.94672733], SOL[2.08031343], SRM[20.79184143], SRM_LOCKED[0], USD[ -0.03] | | BTC[.00178], SOL[2.078178] |
| 01496432 | | BNB[0], ETH[0.51590591], ETHW[0], LUNA2[0], LUNA2_LOCKED[5.57165680], USD[0.00], USDT[0] | | |
| 01496439 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00011617], LUNA2_LOCKED[0.00027107], LUNC[25.29759003], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], THETA-PERP[0], TRX[.000056], USD[0.00], WAVES-1230[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01496472 | | AKRO[4], APT[2.08370072], ATLAS[118.43664988], AURY[24.84385631], BAO[7], BNB[0], BTC[0.00293965], CHZ[0], CRO[118.68148572], CTX[0], DFL[44.86144157], ENJ[26.58226543], ETH[0.07082063], ETHW[2.25334487], EUR[0.00], FTM[11.82985871], FTT[13.86188774], FTX_EQUITY[0], GALA[32.86071874], GBP[0.00], HT[1.2462504], KIN[6], LINK[.39732187], LOOKS[26.44488789], LUNA2[0.00024351], LUNA2_LOCKED[0.00056820], LUNC[53.02586045], MANA[10.96320708], MAPS[0.00002212], NFT (3239650242580159000/FTX EU - we are here! #154410)[1], OXY[0.00001138], POLIS[73.98867016], RAY[26.62354976], SAND[15.5845995], SLP[0.00167277], SLRS[0], SOL[5.31578920], SRM[13.16327165], TRX[2], USD[4014.40], USDT[0], WRX[0], XRP[14.80785193] | Yes | |
| 01496485 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.59351113], LUNA2_LOCKED[1.38485932], LUNC-PERP[0], NFT (4576536985264640144/Butterfly)[1], RUNE[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.05342464], XRP[0], XRP-PERP[0] | | |
| 01496496 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.1361648], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[2.50672874], ETHW[1], EUR[0.00], HNT-PERP[0], LINK[.037046], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.06399014], LUNA2_LOCKED[4.81597701], LUNC-PERP[0], SHIB-PERP[0], SOL[96.17637221], SOL-PERP[0], USD[936.22] | | |
| 01496554 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.79257.38], FIL-PERP[0], FLOW-PERP[0], FTT[.1792573.8], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-0-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.24420534], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[13324333], SRM_LOCKED[1.00122857], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.02], USDT[0.17126557], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | RAY[.14579384] |
| 01496589 | | ETH-PERP[0], LUNA2[0.00252753], LUNA2_LOCKED[0.00589758], USD[ -127.46], USDT[618.55298363], USTC[.357785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01496640 | | ALGO[.094183], ETH[0], LTC[.1799658], LUNA2[0.00407249], LUNA2_LOCKED[0.00950249], MATIC[.00000001], NEAR[.00362569], SOL[.00000001], TRX[.000034], USD[78.29], USDT[0.00583751], USTC[.576482] | | |
| 01496772 | | AUD[2.46], AVAX-PERP[7.3], BTC[0.01542950], BTC-PERP[0], CHZ[110], CQT[641.8333608], ENJ[129.99126], ENJ-PERP[0], ETH[0.00520296], ETHW[0.00520299], FTM[2.97416], FTM-PERP[0], GODS[18.099468], LUNC-PERP[0], MATIC-PERP[0], MBS[22.99506], SAND[9.99449], SAND-PERP[0], SOL[1.02418155], SRM[50.67522239], SRM_LOCKED[.60034963], USD[-262.34], USDT[81.21667211], XRP[23.00110004] | | |
| 01496791 | | 1INCH[0], LUNA2[0.00001911], LUNA2_LOCKED[0.00004461], LUNC[4.16334951], USD[0.00], USDT[0] | | |
| 01496810 | | AAVE[0], AMPL[0], BAL[0], BTC[0], CREAM[0], ETH[0], ETHW[0], FTT[4.77517015], HOOD[0], LTC[0], LUNA2[0.00306992], LUNA2_LOCKED[0.00716315], LUNC[.00988942], MKR[0], RAY[1.20802391], SOL[4.35266493], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[0.00], USDT[0] | | |
| 01496835 | | ATLAS[0], BNB[0], LUNA2[0.00004958], LUNA2_LOCKED[0.00011570], LUNC[10.79784], USD[0.00], USDT[0.01125593] | | |
| 01496884 | | DOT[9.7733264], DOT-PERP[0], ETH[.086], ETHW[.086], FTM[244.6249222], FTT[5], LUNA2[0.734805388], LUNA2_LOCKED[1.71454707], LUNC[2.3670955], MANA[100], RUNE[45.75372], SNX[20], SOL[3], SRM[75.9468], USD[-332.71], XRP[198.13815095] | | |
| 01496911 | | BTC-PERP[0], LUNA2[0.00046140], LUNA2_LOCKED[0.00107661], LUNC[100.4719118], USD[0.09] | | |
| 01496941 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-202109204[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-202112310[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-202109240[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA20.00000003[0], LUNA2_LOCKED[0.00000077], LUNC[.00738964], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (5565251239135647111Happy Panda)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-202109240[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01497001 | | 1INCH-PERP[0], ALGO[2266.09984639], ALGO-PERP[0], BNB[0], BTC[0.01667867], BTC-PERP[0], BVOL[0], CRV[.02068267], DOGE[.10494844], DOT[0], ETH[0.00012418], ETHBULL[0], ETH-PERP[0], ETHW[0.18207420], FTT[25.06861163], FTT-PERP[0], HNT[.08001049], HNT-PERP[0], IBVOL[0], LINK-PERP[0], LTC[0], LUNA[21.80413775], LUNA2_LOCKED[4.20965475], LUNC[14.50108696], MATIC-PERP[0], NEAR[.02304394], NEAR-PERP[0], SHIB-PERP[0], SOL[0.25241415], SOL-PERP[0], TRX[0.00005298], USD[0.53], USDT[0.00000002], WAVES[.49603556], XLM-PERP[0] | Yes | TRX[.0005] |
| 01497002 | | EUR[0.00], FTT[53.66593148], RAY[42.93808504], SOL[3.23740855], SRM[88.30757549], SRM_LOCKED[.07733503] | | |
| 01497029 | | ADA-PERP[0], AVAX[0], BTC[0.60000300], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.29609874], GALA-PERP[0], LUNA2[1.60845283], LUNA2_LOCKED[3.75305661], LUNC[350243.9912112], LUNC-PERP[0], SOL[96.61655379], SOL-PERP[0], TRX[23374.11687], USD[2.15], USDT[0.00000001] | | |
| 01497049 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.25823687], BTC-PERP[-0.00280000], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.09425405], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.48861304], LUNA2_LOCKED[1.14009711], LUNC[106396.52], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[-4.31659369], SOL-PERP[0], USD[5301.77], USDT[0.00087825], USDT-PERP[0], XLM-PERP[0] | | |
| 01497064 | | AVAX[0.01545970], BNB[.00622131], BTC[0], ETH[.00012317], ETH-PERP[0], ETHW[.00012317], FTM-PERP[0], FTT[0.01554900], LEO-PERP[0], LUNA2[0.03656350], LUNA2_LOCKED[0.08531484], LUNC[8100.10282316], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], STG[.35317141], USD[0.00], USTC-PERP[0] | Yes | |
| 01497067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-202109240[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-202112310[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-202109240[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.195877], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-202109240[0], SOL-PERP[0], SRM[.00452425], SRM_LOCKED[.01909028], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-202109240[0], UNI-PERP[0], USD[172.78], USDT[94.80000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-202109240[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01497101 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-202111231[0], BTC-MOVE-2021101101[0], BTC-MOVE-2021101501[0], BTC-MOVE-20211101[0], BTC-MOVE-20211016[0], BTC-MOVE-2021110101[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-202112310[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.20407604], LUNA2_LOCKED[0.47617744], LUNA244437.989258], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX[124.42901143], TRX-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000777] |
| 01497161 | | BTC[.6108], CRO[5.12], ETH[10.008], USD[10097.90], USDT[247.633915] | | |
| 01497163 | | DOGE[0], LUNA2[0.00008028], LUNA2_LOCKED[0.00018733], LUNC[17.48233874], LUNC-PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 01497166 | | ALGO-PERP[0], ANC-PERP[0], ATOM[0.02539700], ATOM-PERP[0], BNB[.002], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.04141597], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.01953970], LUNA2_LOCKED[0.04559264], LUNC-PERP[0], MATIC[1], OKB-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], TRX[.000899], USD[104.58], USDT[4.10946390], USDT-PERP[0], USTC[2.76593995], USTC-PERP[0], WAVES-PERP[0], XRP[0.47188896], XRP-PERP[0], YFII-PERP[0] | | |
| 01497184 | | FTT[25], FTT-PERP[0], SOL[0], SRM[18.50469186], SRM_LOCKED[48.46816072], USD[0.00], USDT[0] | | |
| 01497235 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.51540672], LUNA2_LOCKED[1.20261569], LUNC[112230.9], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00001224], USD[-8.50], USDT[4.28962086], XLM-PERP[0] | | TRX[.000011] |
| 01497276 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.57567033], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[7.8165635], ETH-PERP[0], ETHW[7.9165635], EUR[0.00], FTM[2250], FTT[149.94529753], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[20.69293808], LUNA2_LOCKED[48.28352218], LUNC[66.66], MATIC[750], RAY[200], RAY-PERP[0], SOL[167.61], SOL-PERP[0], SRM[579], STEP-PERP[0], THETA-PERP[0], TRX[11565], USD[11519.02], USDT[0], XRP-PERP[0] | | |
| 01497311 | | APT-PERP[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CELO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[.01915433], FLM[.00072945], FTT[0.00001600], GLMR-PERP[0], LUNA2[0.04803217], LUNA2_LOCKED[0.11207507], LUNC-PERP[0], SOL[0.00838593], TRX[0.41538007], USD[0.53], USDT[0.00240968], USTC[6.79918676] | Yes | |
| 01497313 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04630147], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.88196144], LUNA2_LOCKED[27.7245767], LUNC[25587322.12], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01497361 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00007513], BTC-PERP[0], ETH[.5000025], ETH-PERP[0], FTT[250.0797275], FTT-PERP[0], HT[.015307], KLUNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL[1073.26120757], SOL-PERP[0], SPELL-PERP[0], SRM[4.69749342], SRM_LOCKED[254.39125979], USD[78829.43], USDT[0] | | |
| 01497400 | | ADABULL[400.006], ALGOBULL[10000], BCHBULL[10090], BULL[2.50083418], DOGEBULL[2000.32], ETCBULL[500], ETHBULL[140], GRTBULL[140000], KNCBULL[10000], LINKBULL[385], LUNA2[1.49368094], LUNA2_LOCKED[3.48525553], LUNC[325252.17], LUNC-PERP[0], MATICBEAR2021[40], MATICBULL[140000.06238], SHIB[100000], SHIB-PERP[0], SUSHIBULL[146000], TOMOBULL[175300], USD[-56.70], USDT[0.03347368], VETBULL[170000], XRPBULL[98200] | | |
| 01497445 | | AXS-PERP[0], BTC[.5948], ETH[0.0099440], ETHW[0.0099440], FTT[25], LUNA2[3.16950226], LUNC[23.68], SLP-PERP[0], SOL[.01], TRX[.000002], USD[31212.62], USDT[0.00293392] | | |
| 01497461 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00941719], LUNA2[0.00145811], LUNA2_LOCKED[0.00340226], LUNC[317.507627], OP-PERP[0], REEF-PERP[0], TRX[1251.61794057], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01497494 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.63877801], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.63441052], ETH[0.00098851], ETHW[0.00098850], FLOW-PERP[0], FTT[25.00618651, FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC[0], LUNA2[0.00310588], LUNA2_LOCKED[0.00725639], LUNC[0.03], LUNC-PERP[0], MATIC[0], NFT [404585809654711008/FTX AU - we are here! #3701111[1], NFT [418654895051323017/FTX EU - we are here! #264680][1], NFT [432560861889473789/FTX AU - we are here! #36936][1], NFT [448075928378238567/FTX EU - we are here! #264688][1], NFT [530658910244638736/FTX EU - we are here! #264695][1], OKB[0], SAND-PERP[0], SC-PERP[0], SOL[0.00461261], SPELL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], STORJ-PERP[0], STX-PERP[0], SXP[0], TRX[.012499], TRX-PERP[0], USD[16106.61], USDT[10.08886202], USTC[0.39526830], USTC-PERP[0], XRP[20], XRP-PERP[0], YFI-PERP[0] | | |
| 01497503 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.47107425], LUNA2_LOCKED[1.09917325], LUNC[11428.03001046], USD[0.36], USDT[.008814], VET-PERP[0], XLM-PERP[0] | | |
| 01497512 | | BNB-PERP[0], BTC[.0555], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA[4.59500379], LUNA2_LOCKED[10.72167552], LUNC[1000571.75], SOL-PERP[0], USD[4.98], VET-PERP[0], XRP[1207] | | |
| 01497520 | | AKRO[2], BAO[2], BTC[.29655388], CHR[344.61286916], DENT[1], ETHW[.19560114], EUR[0.47], HXRO[2], KIN[3], KNC[212.0690598], LINK[475.07024923], LUNA2[2.18899035], LUNA2_LOCKED[4.96548376], RSR[1], SHIB[17696637], TRX[3.001671], UBXT[1], USD[2.03], USDT[.01688385], USTC[747.72781403], XRP[1089.69664962] | | |
| 01497526 | | ATOM[.01505599], BIT-PERP[0], BNB[.00020282], BTC[.50068521], BTC-PERP[0], CRO-PERP[0], ETH[2.63775814], FTT[25.0145841, HT-PERP[0], LOOKS-PERP[0], SOL[.00261664], SRM[1.3361711], SRM_LOCKED[18.20421123], SUSHI[.06631933], TRX[.000001], UNI[.03474191], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01497571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[7039.35112015], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[169.966], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01069071], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46276068], LUNA2_LOCKED[1.07977494], LUNC[100767.114338], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[8.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01497574 | | 1INCH[0], AAVE-PERP[0], ATLAS[0], ALD[328.30], AUDIO[0], AVAX[0], AXS[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTM[0], FTT[0.00058084], GMT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], JET[0], JOE[0], LINK[0], LOOKS[0], LRC[0], LUNA2_LOCKED[79.96249962], MATIC[0], MATIC-PERP[0], MBS[0], POLIS[0], PORT[0], PRISM[0], REAL[0], RUNE[0], SLND[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP-PERP[0] | | |
| 01497591 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.91932620], LUNA2_LOCKED[2.14509447], LUNC[200185.21608068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.006654], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[107214.95908972], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01497592 | | 1INCH-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOCKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006246], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ONION-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.57010392], SRM_LOCKED[691.15164824], STEP-PERP[0], SUSHI-PERP[0], USD[-0.75], USDT[0], XRP-PERP[0] | | |
| 01497627 | | AKRO[3], BAO[2], BNB-PERP[0], BTC-PERP[0], DENT[1], ETH[0.00000002], FTT-PERP[0], KIN[11], NFT [550375763235984619/The Hill by FTX #14383][1], RSR[1], SOL[.00000002], SRM[1.03898067], SRM_LOCKED[7.86280778], TRX[4.811225], UBXT[3], USD[15.54], USDT[0.15671776] | | |
| 01497672 | | BNB[0], BULL[0.00044994], ETHBULL[0.00035986], FTT[25.29664226], LUNA2_LOCKED[1763.52548], LUNC[1599.272467], RUNE[0], TRX[.000029], USD[0.00], USDT[0.53000000], USTC[0], USTC-PERP[0] | | |
| 01497683 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC-2021123[10], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-2021123[10], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[4.54047419], LUNA2_LOCKED[10.59443979], LUNC-PERP[0], MNGO-PERP[0], NFT [297688738408072529/Monza Ticket Stub #1391][1], NFT [355175351633380868/FTX EU - we are here! #208717][1], NFT [359153190161124165/The Hill by FTX #7647][1], NFT [396382242284484476/Austria Ticket Stub #25][1], NFT [420616045650556653/FTX EU - we are here! #208726][1], NFT [425379800464333905/FTX EU - we are here! #208735][1], NFT [457680837227180182/MF1 X Artists #40][1], NFT [513978611159453092/Baku Ticket Stub #1730][1], NFT [560569257964015366/Monaco Ticket Stub #72][1], OKB[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.59], USDT[0], USTC[109.22883922], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01497712 | | ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNTX[0], BTC[0.00003528], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[1.61939911], FTT-PERP[0], LUNA2[0.00833710], LUNA2_LOCKED[0.01945325], MATIC-PERP[0], NFT [294994024153215522/FTX AU - we are here! #9157][1], NFT [302045116860881440/FTX EU - we are here! #15027][1], NFT [343835104288914863/The Hill by FTX #4647][1], NFT [409448054583358580/FTX EU - we are here! #15225][1], NFT [409450984572217691/Baku Ticket Stub #1222][1], NFT [473750750610338111/FTX AU - we are here! #9152][1], NFT [496063590461193591/FTX EU - we are here! #15218S][1], NFT [SAND[.99981], TRX[.000904], USD[0.00], USDT[3.05973195], USTC[1.18015794] | | |
| 01497725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-202109240[0], BTC-MOVE-042410], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000500], ETH-0325[0], ETH-PERP[0], ETHW[0.00367000], FIL-PERP[0], FLOW-PERP[0], FTM[0.03307771], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.57688867], LUNC[240481.25745469], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [354096807522461538/Monaco Ticket Stub #1730][1], NFT [376439074309820024/The Hill by FTX #2696][1], NFT [480907243793640035/FTX Swap Pack #580][1], NFT [506163866326553117/FTX AU - we are here! #9157][1], NFT [513734460629141361/FTX EU - we are here! #74764][1], NFT [522422998260926905/FTX EU - we are here! #74300][1], NFT [530316773308380074/FTX AU - we are here! #53194][1], NFT [563251974522358049/Monaco Ticket Stub #1075][1], OMG-2021Q3[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.77135826], SRM_LOCKED[29.34864174], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1402.17], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01497728 | | ALPHA[178.501135], APT[127.2485475], ATOM-20211231[0], AXS[17.93433476], BADGER[69.9861], BEAR[837000], BTC[.03353339], DASH-PERP[0], DEFIBULL[9.998006], DODO[500], DYDX-PERP[0], EDEN[99.9803], ENJ-PERP[0], FTM[112.56313782], FTT[25], HNT[.0064], LINK[39.992], LUNA2[15.63472543], LUNA2_LOCKED[36.48102601], LUNC[804494.38], MATIC[200.69862067], NEAR-PERP[0], RUNE-PERP[0], SLP[0.8444192], TRX[0.00211816], USD[3114.90], USDT[4.22896787] | | APT[125], AXS[17.637722], FTM[111.8776], MATIC[199.602124] |
| 01497736 | | BTC[0.01401298], DOGE-PERP[0], LUNA2[0.24295016], LUNA2_LOCKED[0.56688371], LUNC[52902.91], SOL[0], TRX[1040.982907], USD[0.00], USDT[0.01146666], XRP[43.99164] | | |
| 01497743 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.062], FTT-PERP[0], LINK[.00641805], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[.0086312], LUNC-PERP[0], NEAR-PERP[0], OMG[.462], OMG-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.85372733], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01497762 | | AAVE[0], ALICE-PERP[0], BNB[0], BRZ[0.00644604], BTC[0], ETH[0], LINK[-0.04768846], LUNA2[0.69102654], LUNA2_LOCKED[1.61239526], SOL[0], UNI[0], USD[0.74], USDT[0] | | |
| 01497767 | | ATLAS[407.25485569], ATOMBEAR[30000000], BTC[0.00189967], BTC-PERP[0], DOT[16.99694], ETH[0.02999465], FTT[2.61511623], LUNA2[0.25185059], LUNA2_LOCKED[0.58765138], LUNC[54840.9968434], MATIC[19.9964], SHIB[17930061.88029384], SOL[3.6394456], TRU-PERP[0], USD[1.10], USDT[0.00000001] | | |
| 01497768 | | EDEN[201.57320012], FTT[18.49292218], FTT-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[2.21], USDT[0] | | |
| 01497926 | | AKRO[1], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT[1], ETH[0], ETH-PERP[0], FIDA[1], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[4.928], GBP[1885.64], ICP-PERP[0], LUNA2[0.18140682], LUNA2_LOCKED[0.42328259], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.21341476], TRX-PERP[0], USD[19.07], WAVES-PERP[0] | | |
| 01497992 | | AAPL[2.55755297], ADA-PERP[0], AMD[5.77999317], AMZN[3.17536417], AMZNPRE[0], BTC[0.18549899], ETH[0], ETH-PERP[-0.77300000], FTT[36.49818586], GMT-PERP[0], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[4.20444571], LUNC-PERP[0], NFT [408417533914142294/FTX EU - we are here! #97327][1], NFT [516537315215141271/FTX EU - we are here! #97085][1], NFT [540016968846512462/The Hill by FTX #4500][1], NIO[9.48465334], NVDA[10.04135478], PYPL[2.75540606], SOL[0], SOL-PERP[0], SPY[1.62370190], SQ[3.88516594], TSM[5.18935161], TWTR[0], USD[1775.73], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01497998 | | ADA-PERP[0], ALGO[476.02966174], ALGO-PERP[0], AR-PERP[0], ATLAS[7300.36191549], ATOM-PERP[0], AVAX[2.58725661], AVAX-PERP[0], BNB[0.13926512], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP[.49183536], DOGE-PERP[0], ENJ[55.15816096], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[23.78661244], LINK-PERP[0], LUNA2[0.00000001], MANA-PERP[0], MATIC[44.32589740], ONT-PERP[0], PUNDIX[53.01546877], SOL[1.69573927], SOL-PERP[0], SRM[.17919813], SRM_LOCKED[1.43113875], UNI-PERP[0], USD[-13948.50], USDT[0.00000001], XLM-PERP[0], XRP[522.74467296], ZRX-PERP[0] | | |
| 01498043 | | BNB[0], BTC[0], EUR[-41.56], FTT[3.66696372], SRM[60.67107883], SRM_LOCKED[492.64892117], USD[5.74], USDT[12624.53671611] | | USDT[764.220692] |
| 01498047 | | 1INCH[0], AAVE[0], AGLD[0], ALICE[0], ALICE-PERP[0], AMPL[0], ASDBULL[0], ATOM[0], AURY[0], AVAX[0], BNB[0], BTT[0], BULL[0], BULLSHIT[0], C98[0], CRO[0], CRV[0], CUSDTBULL[0], DYDX[0], EDEN[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTM[0], FTT[0], GENE[0], GRT[0], GRTBULL[0], HNT[0], HT[0.07774633], IMX[0], JST[0], LDO[361.42733546], LEO[0], LRC[0], LUNA2_LOCKED[57.7918587], LUNC[0], MATIC[0], MER[0], MNGO[0], NEXO[0], OKB[0], OMG[0], OXY[0], PAXG[0], PAXGBULL[0], QI[0], RAMP[0], RUNE[0], SKL[0], SKL-PERP[0], SOL[0], SPELL[0], STEP[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TULIP[0], UBXT[0], USD[0.00], USDT[0.00000001], XAUTBULL[0], YGG[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498081 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00074672], LUNA2[0.00000002], LUNC[0.0050188], MER-PERP[0], NFT (290303702773457712/Montreal Ticket Stub #752)[1], NFT (311940595255504249/Mexico Ticket Stub #1636)[1], NFT (349048344876716511/Japan Ticket Stub #1855)[1], NFT (418663199030619812/FTX Crypto Cup 2022 Key #13785)[1], NFT (469653974194343233/The Hill by FTX #2907)[1], NFT (536128150977242803/FTX AU - we are here! #5893)[1], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[1.80], USDT[0] | | |
| 01498190 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099791], BTC[0.09741793], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.35197799], ETH-PERP[0], ETHW[0.09198254], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC[0], LUNA2[1.80904832], LUNA2_LOCKED[4.22111275], LUNC[2.72720377], LUNC-PERP[0], MATIC-PERP[0], NFT (328384653673573740/FTX AU - we are here! #30195)[1], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.257164], USD[2620.75], USDT[0.00618502], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01498200 | | AXS[0.00838762], BTC[0], GEN[.05885553], LUNA2[0.02019680], LUNA2_LOCKED[0.04712355], LUNC[4397.68], TRX[.00216355], USD[0.59], USDT[0.09930925] | | |
| 01498205 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000005], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000069], USD[0.38], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01498220 | | BNB[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], MANA-PERP[0], RAY[242.57154329], SAND-PERP[0], SRM[550.63581664], SRM_LOCKED[0.71626878], STORJ-PERP[0], TRX[.000002], USD[-9.09], USDT[100] | | |
| 01498250 | | AAVE[0.00781480], AAVE-2021123100], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-2021123100], BAND[0.09162843], BAND-PERP[0], BNB[0], BNB-2021123100], BOBA[200], BTC[1.10299018], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI[0.09469857], DOT-2021123100], DOT-PERP[0], ETH[0.00113851], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123100], ETH-PERP[0], ETHW[0.00160778], FTM[-16238.10247655], FTT[25.04104731], LUNA2-PERP[0], LUNA2_LOCKED[0.0207542], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-2021123100], TOMO[0], TOMO-PERP[0], TULIP-PERP[0], UNI-2021123100], USD[379.76], USDT[0.01391396], USTC[0.12590861], USTC-PERP[0] | | |
| 01498252 | | BIT-PERP[0], BTC-PERP[0], FTT[0.01753665], LUNA2[1.29653252], LUNA2_LOCKED[3.02524255], USD[0.00], USDT[0], USTC[91.98822] | | |
| 01498296 | | ADA-2021123100], APE[2], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00081187], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[350], DOT[6], ETH[0.00000001], FTM[349.99999908], FTM-PERP[0], FTT-PERP[0], GAL[800], GALA-PERP[0], KSHIB[1000], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.60029791], LUNA2_LOCKED[1.40069514], LUNC[30000], LUNC-PERP[0], MANA[300], MANA-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND[299.99998179], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[5500], SPELL-PERP[0], USD[-64.31], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01498349 | | BNB[.00704754], DAI[695.2], ETH[0.00614178], ETHW[0.08361478], GODS[.092609], MX[9.296504], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00625], TRX[.632575], USD[0.41], USDT[3.90514754] | | |
| 01498359 | | ADA-2021092400], ADA-PERP[0], BTC[0.02112919], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021092400], DOGE-PERP[0], ETH[0.22666888], ETH-PERP[0], ETHW[1.22666888], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00342536], LUNA2_LOCKED[0.00799251], LUNC[745.88002709], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-194.12], XRP-PERP[0] | | ALGO[626.128775], APE[10.102661], BTC[.97461], DOT[32.364337], ETH[4.415777], ETHW[4.396827], FTM[215.95627], OMG[10.673309], SOL[86.883855], SUSHI[126.816492], USD[1.99], XRP[2215.643511] |
| 01498402 | | 1INCH[11.68244895], AAVE[.08], ATLAS[279.9424], BNB[0.09236769], ETH[0.00819770], ETHW[0.00815386], FTM[12.54933505], FTT[1.499802], LUNA2[0.02301758], LUNA2_LOCKED[0.05370769], LUNC[5012.1276546], MANA[4.99946], MATIC[21.56158501], POLIS[45.393538], RAY[2.3922154], SOL[1.89618588], USD[72.02], USDT[169.84182427] | | 1INCH[4.048538], BNB[.029994], ETH[.007998], FTM[11.99856], MATIC[9.99664], USD[70.91], USDT[150] |
| 01498420 | | CEL[.026246], ETH[0], EUL[0.0587263], FTT[0.02183255], LDO[.93357652], LUNA2-LOCKED[0.00359782], LUNC[.000299], MAGIC[.2018], MATH[.09760598], MTA[.24146636], NFT (401032281114463124/The Hill by FTX #20505)[1], SWEAT[39.5307], TONCOIN[.097396], TRX[.03529], USD[3.96], USDT[0], VGX[.04598135], WAXL[.806094], WFLOW[.07631901] | | |
| 01498454 | | ATLAS[73.24878143], AUDIO[11.01095953], CEL[0], GOOGL[.00000007], GOOGLPRE[0], GT[0.60497432], PROM[0.50003667], SLP[11.05848210], SLRS[4.07607832], SRM[.24738119], SRM_LOCKED[.00498623], TRX[0], USDT[0] | | |
| 01498477 | | ATLAS[7.8], LUNA2[0.00371101], LUNA2_LOCKED[0.08865903], LUNC[808.081222], NEAR-PERP[0], TONCOIN[216.0888], USD[0.46], USDT[0.00283900] | | |
| 01498489 | | GLD[11.3253], LINA[1000.47270610], LUNA2[1.00191366], LUNA2_LOCKED[2.33779855], LUNC[0], STEP[523.94130732], USD[7.46], USDT[-1.68965703] | | |
| 01498492 | | ADA-2021092400], ADA-PERP[0], BTC[0.02112919], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021092400], DOGE-PERP[0], ETH[0.22666888], ETH-PERP[0], ETHW[1.22666888], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00342536], LUNA2_LOCKED[0.00799251], LUNC[745.88002709], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[ -194.12], XRP-PERP[0] | | |
| 01498588 | | AAPL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123100], BTC-MOVE-WK-2021071600], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02112210], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24540713], LUNC[819.10893769], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PORP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[99930], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123100], USD[-0.76], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01498748 | | ADA-PERP[0], ALGO[0.48552936], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], DEL[0], DODO-PERP[0], DFL[1.3422138], DODO-PERP[0], DOT-PERP[0], ETH[0.00004440], ETH-PERP[0], ETHW[0.00000004], FTM[0], FTM-PERP[0], FTT[1.68841369], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], POLIS[0], RAMP-PERP[0], RAY[2211.03854503], RAY-PERP[0], SAND[0.61909434], SAND-PERP[0], SHIB[0.80672635], SHIB-PERP[0], SOL[0.00403408], SOL-PERP[0], SRM[0.09514333], SRM_LOCKED[23787875], TRX[54999], USD[-0.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01498813 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[0], DOGE[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNA2[0.02410986], LUNA2_LOCKED[0.05625663], LUNC[5250], LUNC-PERP[0], MANA[0.00000001], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[0], USD[0.04], USDT[79.58023809], WAVES[0], XTZ-PERP[0] | | |
| 01498835 | | 1INCH-PERP[0], ADA-2021123100], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021092400], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[2.09664], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-2021092400], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01498846 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[.09148185] | Yes | |
| 01498850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16201764], LUNA2_LOCKED[0.37804072], LUNC[35279.64175], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[134.15625697], USDT[14.15625697], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01498885 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[10000], DENT-PERP[0], ENJ[264], ENJ-PERP[0], FTT[12], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[4.96102528], LUNA2_LOCKED[11.57572566], LUNC[1080273.7], MANA[171], SAND[90], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.49], USDT[0.00000001], XRP-PERP[0] | | |
| 01498903 | | BTC[0], LINK[0.05597873], LUNA2_LOCKED[442.8811214], LUNC[0], USD[0.00], USDT[0] | | |
| 01498930 | | BAT[0], BF_POINT[200], BTC[0], EUR[0.00], FTT[0], LUNA2[0.00243921], LUNA2_LOCKED[0.00569149], LUNC[531.14375], MANA[0], SOL[.00000001], TRX[.00003], USD[0.86], USDT[0] | | |
| 01498960 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0.01615563], BTC-PERP[0], COMP[0], CQT[50], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[5.05247532], FTT-PERP[0], GODS[55], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MANA-PERP[0], ORBS[290], RAMP[65], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[14.33], XLM-PERP[0], XMR-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01498994 | | 1INCH-PERP[0], AAPL-2021092440], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0933[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-0624[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211103[0], BTC-MOVE-20211022[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-2021101S[0], BTC-PERP[0], BTT-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EN-PERP[0], EOS-20210924[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], INR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2 LOCKED[0.00000002], LUNC[0.00204076], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-20210924[0], OKB-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-0933[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-0325[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-20210924[0], WRX[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01499001 | | BEAR[9068.8], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0708[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-WK-0520[0], BULL[0], DENT[0], FTT[0.24013806], LUNA2[0.00000002], LUNA2 LOCKED[0.00000004], LUNC[.004372], MANA[0], SHIB[0], SHIB-PERP[0], SOL[0], TRYBBEAR[0], USD[0.19], USDT[0.00000001] | | |
| 01499009 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[200], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.10124168], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[20], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[105.60826852], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.17050424], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[98.58840582], SRM_LOCKED[.49943602], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.79], USDT[31.92570880], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01499098 | | ADABULL[14.02], ALGOBULL[763965.38450744], ATOMBULL[340805.19132694], BNBBULL[1.01004945], BSVBULL[1045051.48551393], BULL[1.00978], DOGEBULL[11007.35701088], EOSBULL[11604393.22340694], ETHBULL[210.09005261], FTT[128.49492], LINKBULL[15060.8], LTCBULL[24928.874], LUNA2[0.00223266], LUNA2 LOCKED[0.00520955], LUNC[486.16782697], MATICBULL[3042.9944], SUSHIBULL[5357592.14809306], SXPBULL[30992.60367161], TRX[.533526], USD[0.47], USDT[0.12188867], XLMBULL[1761.6934], XRPBULL[187307.40404503], ZECBULL[29607.622] | | |
| 01499109 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GODS[.19349329], LUNA2[0.13823466], LUNA2 LOCKED[0.32254754], LUNC[30100.88849867], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01499146 | | BTC-PERP[0], ETH-PERP[0], FTT[0.16933342], HNT[0], LUNA2[0.00000002], LUNA2 LOCKED[0.00000006], LUNC[.0064447], POLIS[0], POLIS-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01499149 | | ALCX[.001], ALPHA[2.00106171], ASD[52.30985055], BADGER[.18], BCH[0.00200203], BICO[1], BNT[0.01966753], BTC[0.00000003], CEL[2.8], COMP[.0364], CRV[1], DENT[100], DGE[10.000936], EUR[5165.30], FIDA[1], FTM[.99187575], FTT[.00012367], GRT[7], JOE[3], KIN[220001], LINA[100], LUNA2[0.00302735], LUNA2 LOCKED[0.00706382], LUNC[226.36], MTL[.5], PERP[1.1], PROM[.07], PUNDIX[.1], RAY[2.11601223], RSR[833.07128680], RUNE[0.10165796], SHELL[100], STMX[40], TLM[10], TRX[0.00135892], USD[631.96], USDT[0.00300000], USTC[.28138599], WRX[1] | Yes | |
| 01499160 | | BTC[0], LTC[0], LUNA2[0.00490433], LUNA2 LOCKED[0.01144345], LUNC[1067.93021641], SOL[.01], SRM[1.13470128], SRM LOCKED[.60805622], TULIP[0], USD[-0.25], USDT[0.00015858] | | |
| 01499193 | | FTT[0], LUNA2[0.20219774], LUNA2 LOCKED[0.47179473], LUNC[44028.98396247], SOL[0], USD[0.00], USDT[0] | | |
| 01499445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00054656], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2 LOCKED[1.60733233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01499468 | | CITY[.8682], DFL[1.18701711], FTT[1.14644479], FTT-PERP[0], LUNA2 LOCKED[0.00000001], LUNC[5000.001039], MATH[4.69906], MBS[.072366], SRM[.43891077], SRM LOCKED[2.56108923], STARS[.366867], TRX[.000007], USD[-165.55], USDT[165.53393857] | | |
| 01499655 | | BICO[.55007621], BLT[0], BTC[0.00002653], FTT[.09584863], FTT-PERP[0], GAL[49.76396409], GODS[.0898352], IMX[.0111111], SOL[.004372], SRM[1.29136665], SRM LOCKED[7.70863435], TRX[.000018], USD[0.01], USDT[0], WAXL[.6] | | |
| 01499783 | | ATLAS[0], SOL[.0001741], SRM[1.1771391], SRM LOCKED[.08699805], USD[0.41], USDT[0.0019068] | | |
| 01498874 | | ADABULL[1.65354793], ADA-PERP[0], ALICE[.65469924], APE-PERP[0], ATLAS[131.33567622], ATOM[1.58738362], ATOMBULL[491.99938742], ATOM-PERP[0], AVAX[.88490656], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05466641], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[5.27429022], ETH[1.44046631], ETH-PERP[0], ETHW[1.64580369], EUR[1017.94], FB-20211231[0], FIL-PERP[0], FTT[9.30397228], FTT-PERP[0], GMT-PERP[0], LOOKS[26.90126531], LTC-PERP[0], LUNA2[0.17330062], LUNA2 LOCKED[0.40436813], LUNC[8.54470076], LUNC-PERP[0], MANA[12.31905358], MTA-PERP[0], RAY[59.21724465], RAY-PERP[0], SAND[4.95567658], SHIB-PERP[0], SLP-PERP[0], SOL[15.32582792], SOL-PERP[0], SRM[6.68895611], SRM_LOCKED[.11943839], SRM-PERP[0], TLM[52.21752693], TONCOIN-PERP[0], USD[807.80], USD7[0], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XRP[317.57929456], XRP-PERP[0] | | SOL[2.97636104] |
| 01499915 | | AVAX[0], AXS-PERP[0], BNB[0.00364324], BTC[.00006067], CRO-PERP[0], ETH[.0004252S], ETH-PERP[0], ETHW[.065], KNC-PERP[0], LUNA2[3.07078511], LUNA2 LOCKED[7.16516526], LUNC[668669.923216], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[798.33390109] | | |
| 01499930 | | AXS[.010474], COMP[0], ETH[0.00041539], FTM[0], SRM[8.80078572], SRM_LOCKED[43.71578706], USD[0.01], USDT[65.56630684] | | |
| 01500042 | | BOBA-PERP[0], BTC[0], DOT[12.7], ETH[0], ETHW[0.24380000], FTT[0.05643187], LUNA2[0.03082408], LUNA2 LOCKED[0.07192287], LUNC[9712.01], TRX[.000073], USD[13.90], USDT[0.00000022] | | |
| 01500115 | | LUNA2[0.00000002], LUNA2 LOCKED[0.0000000S], LUNC[.005507], USDT[0] | | |
| 01500144 | | BNB[0], BTC[0.0005235], BTC-PERP[0], ETH[0.00094540], ETH-PERP[0], FTT[.02377061], FTT-PERP[0], GMT-PERP[0], LOOKS[.08743353], LOOKS-PERP[0], LUNC-PERP[0], MOB[1060.50005000], OKB[0.02137137], RAY[.587826], SRM[.61655252], SRM_LOCKED[56.90575848], TRX[.000034], USD[0.03], USDT[0.00294700], USDT-PERP[0] | | |
| 01500155 | | AVAX-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[1062034.8358913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.84], USTC[1.40131], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01500216 | | 1INCH[63.94491348], AXS[5.84627764], DAI[0], DOGE[0.21037492], DOT[0.16770089], FTT[.043], FTT-PERP[-900], LTC[0.00204186], LUNA2[5.12093981], LUNA2 LOCKED[11.94885956], LUNC[2116.66288780], TRX[0.00155400], USD[1276.60], USDT[42.15912270], USTC[723.51779501] | | |
| 01500258 | | 1INCH[5.41213627], CRO[31.61788467], DYDX[1.08474996], FTM[7.82005241], GALA[24.54142386], JOE[5.70607471], LOOKS-PERP[0], MATIC[11.70184473], MTA[9.03223405], RAY[9.79364723], RUNE[3.21340818], SLP[187.51892769], SLV[2.18734311], SOL[.07231252], SRM[8.79337809], SRM_LOCKED[.09104262], SRM-PERP[0], USD[0.00], USDT[0.00000854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01500317 | | LUNA2[0.00673511], LUNA2_LOCKED[0.01571527], USD[3.72], USDT[4.63583039], USTC[.95338864], XPLA[7388.872], XRP[.436684] | | |
| 01500349 | | ETHW[.00041516], EUR[0.66], FTM[1], FTT[25.00673848], RAY[.10072011], SOL-PERP[0], SRM[.00390154], SRM_LOCKED[0.01752694], TRX[.000035], USD[0.00], USDT[0] | | |
| 01500418 | | ETH[1.9256052], ETHW[1.9256052], EUR[0.55], LUNA2[32.24253735], LUNA2_LOCKED[75.23258716], USD[3.07], USTC[4564.087] | | |
| 01500477 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.015416], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[923.50], USDT[0.35330702], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01500491 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.17], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.50507176], LUNA2_LOCKED[1.74785144], LUNC[66.54], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], XRP-20210924[0], XRP-PERP[0] | | |
| 01500533 | | BNB[0.00000001], BTC[0], COMP[0], DOGE[0], ETH[0], FTT[0.02184332], GBP[0.00], KSHIB[0], LRC[0], LTC[0], RUNE[0], SOL[0], SRM[.0021021], SRM_LOCKED[0.01240742], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01500596 | | ADABULL[11.697894], ADA-PERP[0], AGLD-PERP[0], ALTBULL[127.23228702], BEARSHIT[75240.67771184], BTC[0.01429901], ETC-PERP[0], BULL[.1], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.12072496], ETHW[0.12072496], EUR[0.00], FTM-PERP[0], FTT[2.4796454], FTT-PERP[0], IOTA-PERP[0], LINK[17], LINK-PERP[0], LUNC-PERP[0], MATIC[50], NEO-PERP[0], SHIT-PERP[0], RUNE[2.8], SLP-PERP[0], SOL[3.90698852], SOL-PERP[0], SRM[33.33593159], SRM_LOCKED[29617567], TRX-PERP[0], USD[22.00], VET-PERP[0], XLM-PERP[0], XRPBULL[1000000], XRP-PERP[0] | | |
| 01500637 | | BTC-PERP[0], COIN[508.54932805], FTT[194.26898341], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SUSHI-PERP[0], USD[74031.86] | | |
| 01500675 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DOGE-0624[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], EN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.45616614], SRM_LOCKED[1.5547124], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01500678 | | ADABULL[0], BEAR[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], HEDGE[0], LTC[0], LTCHEDGE[0], LUNA2[0.00012890], LUNA2_LOCKED[0.00330078], LUNC-PERP[0], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01500730 | | AAVE[.18], ALGO[98], ALT-PERP[0], APE[4], ATOM[4.2], AVAX[4.11897358], BTC[.00001887], BTC-PERP[0], CHZ[80], CRO[1580], DOT[16], ETH[.0006026], ETH-PERP[0], ETHW[.0006026], FTT[10], HT[7019.6], LINK[7.9], LTC[1.07], LUNA2[0.85676063], LUNA2_LOCKED[1.99910815], MATIC[126], MID-PERP[0], NEAR[10.7], OKB[.7], SHIT-PERP[0], SOL[4.19021], TONCOIN[16], TRX[230], UNI[11.4], USD[0.84] | | |
| 01500753 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00067713], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09976], FTT-PERP[0], LTC-PERP[0], LUNA2[0.68279866], LUNA2_LOCKED[1.59319688], LUNC[2.19956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.62], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01500777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[.01], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.62753423], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01500778 | | ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[.19996], RAY[.00000001], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[0], THETA-PERP[0], UBXT[0], UNI[0], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01500783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATM-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[980], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00932], ETH[43.51600000], ETH-PERP[0], EUR[692.00], FIL-PERP[0], FLM-PERP[0], FTM[1], FTM-PERP[0], FTT[25.00676349], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00304425], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.674229], SRM_LOCKED[68.01304608], SRN-PERP[0], STETH[0], STOJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1576359.87], USDT[977.75], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01500784 | | AMZN[.00093958], ARKK[.0099943], BABA[.00497815], BTC[0.00008025], ETH[1.22900000], ETHW[0.00004865], FTT[1.1345586], NVDA[0], RAY[1053.13448620], SOL[0], SRM[.09907275], SRM_LOCKED[57.23103642], TRX-PERP[0], TSLA[0.00964661], TSLAPRE[0], USD[62653.32], USDT[1000] | | |
| 01500791 | | ALT-PERP[0], AVAX[0.01830345], BTC-PERP[0], ETHW[.0003075], LUNA2[0.81330176], LUNA2_LOCKED[1.89770412], MID-PERP[0], SHIT-PERP[0], USD[200609.23] | | |
| 01500916 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00051693], ETH-PERP[0], ETHW[.00051693], EUR[9.98], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00264239], LTC-PERP[0], LUNA2[0.02128447], LUNA2_LOCKED[0.04966378], LUNC[4634.74], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210942[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[20.21], VET-PERP[0], XLM-PERP[0], XRP[1.860508], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01500934 | | ADABULL[1.25402072], ADA-PERP[0], ALGOBULL[216199902.2], BNB[1], BNBBULL[0.79882141], BTTPRE-PERP[0], COMPBULL[243.916688], DENT-PERP[0], ETHBEAR[19900000], ETHBULL[0.00795402], ETHW[.00129057], HOT-PERP[0], LINKBULL[.4749], LOOKS-PERP[0], LUNA2[1.27761643], LUNA2_LOCKED[2.98115501], LUNC[278203.668136], MATICBULL[2528.9775818], OKBBULL[1.00799598], SHIB-PERP[2000000], SUSHIBULL[5204101.92], SXPBULL[861462.1050], THETABULL[210.55833], TRX[4.32165347], TRXBULL[1966.677623], USD[-281.06], USDT[11.84044343], VETBULL[1144.282545], XRPBULL[27739.6558] | | |
| 01500956 | | ALGO[2821.045437], AMPL[25.90037567], ATOM[10.00005], AXS[19.000095], CHZ[500.0257], CRV[278.00139], DMG[1530.6], ETH[0], ETHW[0.00000261], FTT[371.62325863], GOOGL[3.000015], HNT[4.1000205], LDO[100.0005], LOOKS[5.000025], LUA[756.203781], LUNA2[0.00005294], LUNA2_LOCKED[0.00012354], MATH[163.9008195], MRNA[1.00002], NFLX[3.000015], NIO[20.0001], PFE[8.00004], RSR[20000.1], SOL[10.00005], SPELL[14600.073], STARS[20], SUSHI[211.501], TLRY[0.0004], TRX[0.000081], UBXT[3000.015], USD[0.20], USDT[2.96421865], USTC[.007495], WAXL[5.000025] | | |
| 01500985 | | AKRO[7], BAO[20.56499465], BTC[.00000109], CHZ[2], CRO[731.92434255], DENT[7], ETH[.00000072], ETHW[.00000072], EUR[0.01], GALA[66.48165355], KIN[24], LRC[0], LUNA2[0.31844779], LUNA2_LOCKED[0.74060618], LUNC[491.21210086], MATIC[1.00042927], NEXO[.00016414], RSR[3], SHIB[19.55878976], SXP[1.01728927], TRX[5.00012], UBXT[7.58.72732979], XRP[0.00093468] | Yes | |
| 01500999 | | ALGO-PERP[0], AVAX[62.12028286], AVAX-PERP[0], BNB[0], ETH[0.02716848], ETHW[0], FTT[3.08675755], HUM-PERP[0], JOE[12.99980000], LUNA2_LOCKED[0.00000002], LUNC[0.00200441], MANA-PERP[0], MATIC[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.57116290], STEP[.00000001], STEP-PERP[0], SUSHI[0], USD[0.28], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01501073 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01223904], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[91579.65408584], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.028], EUR[0.00], FTM-PERP[0], FTT[36.97674425], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00030623], LUNA2_LOCKED[0.00071455], LUNC[66.68406809], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[180.55497807], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[18189.29885547], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01501118 | | ADABULL[.2199582], ALGOBULL[7699050], ALTBEAR[3000], BCHBULL[700], BEAR[1000], DOGEBEAR[2021].1095535], DOGEBULL[19.62333207], EOSBEAR[10000], ETCBEAR[11993540], LINKBULL[45], LINK2[0.08044912], LUNC[7507.7], MATICBEAR2021[60], SUSHIBEAR[10000000], SUSHIBULL[1600000], THETABEAR[99998100], THETABULL[3.099772], TRX[7.365714], TRXBEAR[13000000], USD[0.21], USDT[0], XRPBEAR[6000000], XRPBULL[33878.31466] | | |
| 01501191 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002434], BTC-MOVE-2021071 7[0], BTC-MOVE-2021072[0], BTC-MOVE-20210720[0], BTC-MOVE-2021072[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-2021092[0], BTC-MOVE-20210831[0], BTC-MOVE-0211 0109[0], BTC-MOVE-0211 09[0], BTC-MOVE-2021105[0], BTC-MOVE-2021106[0], BTC-MOVE-2021108[0], BTC-MOVE-2021109[0], BTC-MOVE-2021120[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.41663320], LUNA2_LOCKED[7.97214414], LUNC[74379.07334412], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM-2021123 1[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.63], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01501216 | | BTC[0], FTT[0.00182319], FTT-PERP[0], LUNA2[0.00320209], LUNA2_LOCKED[0.00747366], LUNC[.000194], USD[764.46], USDT[0], USTC[.4534] | | |
| 01501221 | | AAVE[0], AAVE-PERP[0], FTT[30.00156573], FTT-PERP[0], LRC-PERP[0], LUNA2[0.10222576], LUNA2_LOCKED[46.90479387], LUNC[1263.76926566], LUNC-PERP[0], NEXO[204], RUNE[0.36800845], RUNE-PERP[0], SUSHI[0.13918042], SUSHI-PERP[0], SXP[46.92739024], SXP-PERP[0], TRX[.000042], USD[13019.94], USDT[5.50878737], USTC[2844.74567611] | Yes | SUSHI[.084358], USDT[5.064] |
| 01501226 | | ETH-PERP[0], EUR[0.00], FTT[0.13680140], FTT-PERP[0], LUNA2[0.00298628], LUNA2_LOCKED[0.00696800], LUNC[.00962], USD[0.00], USDT[0] | | |
| 01501288 | | BTC[0.00000034], DOGE[864.8], EUR[0.00], SHIB[3432631], USD[0.00], USDT[0.00002024] | | |
| 01501373 | | ADA-PERP[0], ALPHA-PERP[0], AMZN[.0004], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[.00043843], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00065238], ETH-PERP[0], ETHW[0.00065238], EUR[0.00], FTXDXY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00781508], LUNA2_LOCKED[0.01823519], LUNC[325], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[3.20733025], SOL-PERP[0], SPY[.0000028], SPY-0930[0], SXP-2021123 1[0], TSLA[.00007703], TSLA-2021123 1[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-1230[0], USD[7.55], USDT[0.71870257], YFI-PERP[0] | | |
| 01501412 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.04067349], LUNA2_LOCKED[0.09490483], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRA-PERP[0], USD[0.63], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01501452 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.1], GST[5], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.91173285], LUNC[3214.65055089], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[.00737803], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01501525 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0924], ATOM-PERP[0], AVAX[.09898], AVAX-PERP[0], BNB-PERP[0], BTC[.00000759], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.9486], DOGE-PERP[0], DOT[3.2], EDEN-PERP[0], ENS[.003176], ENS-PERP[0], ETC-PERP[0], ETH[.0007316], ETH-0325[0], ETH-PERP[0], ETHW[.3097316], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LDO[.9586], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00523098], LUNA2_LOCKED[0.01220562], LUNC[1139.057134], MATIC[0.89], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2313.08], USDT[0.40090702], XLM-PERP[0], YFI-PERP[0] | | |
| 01501573 | | FTT[0], LUNA2[0.00140239], LUNA2_LOCKED[0.00327226], LUNC[305.37550786], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 01501592 | | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00000002], BNB-2021123 1[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.65420781], LUNA2_LOCKED[17.85981824], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[15646.37], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[644964.6], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123 1[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01501617 | | ETH[0], ETH-PERP[0], ETHW[0.00500000], FTT[0.01004591], LINK[.05314], LUNA2[0.00574556], LUNA2_LOCKED[0.01340632], LUNC[1251.109728], ONE-PERP[0], RSR[0], RUNE-PERP[0], SOL[0.00758706], SOL-PERP[0], SRM[0], STEP[.0731092], STEP-PERP[0], USD[1039.10], USDT[0], ZIL-PERP[0] | | |
| 01501641 | | 1INCH[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-2021123 1[0], AMB[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021123 1[0], BNB-PERP[0], BTC[0.02643598], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123 1[0], BTC-MOVE-0411[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123 1[0], ETH3L[.14302060], ETH-PERP[0], ETHW[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[617.63861557], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123 1[0], MTL-PERP[0], NEAR-PERP[0], NFT (431256775843566660/FTX EU - we are here! #146067)[1], NFT (431762437917712/FTX EU - we are here! #146028)[1], NFT (389415852503530432/FTX EU - we are here! #145866)[1], NFT (544629072314661937/FTX AU - we are here! #21474)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123 1[0], SNX-PERP[0], SOL-0624[0], SOL-2021123 1[0], SOL-PERP[0], SRM[106.56891471], SRM_LOCKED[2.09212329], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000792], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[9436.74], USDT[1.03522907], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01501705 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.00000253], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.11863757], SRM_LOCKED[0.06063449], SXP-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.03] | Yes | |
| 01501748 | | ATLAS[812.98322848], ATOM[6.89630966], BAO[28], BF_POINT[200], BNB[0], BTC[0.05128101], CRO[0.00558593], DENT[3], ENJ[53.20176806], ETH[0.16839606], ETHW[0], EUR[0.00], FTT[4.11113195], IMX[.0000954], KIN[45], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[2.58708776], NEAR[5.24261749], POLIS[103.58207361], SNX[.00003728], SOL[2.98818940], USD[0.00], USDT[0.00000004] | Yes | |
| 01501774 | | BIT-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.92241889], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.01119578], FLOW-PERP[0], FTT[25.99778], FTT-PERP[0], HT-PERP[0], SLP-PERP[0], SRM[37.13492373], SRM_LOCKED[33.94500056], USD[23639.53], USDT[0.00212162] | | |
| 01501795 | | BTC[0.00009999], DOGE[.0558], ETH[0.35128697], ETHW[0.00074257], LINK[45.9821], LUNA2[0.00747997], LUNA2_LOCKED[0.01745326], LUNC[981.96381302], SOL[.0084], USD[0.27], USDT[0.60186671] | | |
| 01501873 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01189815], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00099244], ETH-PERP[0], ETHW[0.00099244], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05913663], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.04965986], LUNA2_LOCKED[0.11587301], LUNC[2.4003424], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00077900], TRX-PERP[0], USD[5.97], USDT[32.28000002], YFII-PERP[0], YFI-PERP[0] | | |
| 01501885 | | ADA-PERP[0], BTC[0.02300361], BTC-PERP[0], CRO[29.99418], DOT-PERP[0], ETH[0.00995732], ETHW[0.00995732], FTT[0.0959462], FTT-PERP[0], LUNA2[0.07754772], LUNA2_LOCKED[0.18094468], LUNC[16886.18], SAND[1.999418], SOL[0.00710939], USD[102.39], XRP[.10376] | | |
| 01501919 | | FTT[45.2960695], SOL[0.20366325], SRM[69.12005853], SRM_LOCKED[0835085], USD[0.37] | | |
| 01501944 | | ATOM-PERP[0], AVAX[0.07385745], BNB[0.49673847], BTC[0.14381459], BTC-PERP[0], ETH[0.61395932], ETH-PERP[0], ETHW[0.11795931], FTT[.0787044], LINK[8.3], LUNA2[0.94990084], LUNA2_LOCKED[2.21643531], LUNC[3.06], NEAR-PERP[0], SOL[0.00563501], UNI[7.3], USD[1863.36], USDT[0.00000003] | | BNB[.48983] |
| 01501952 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00837983], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0.0542], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSG-PERP[0], RAY[0.31100673], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[124.34604522], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-322.69], XLM-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502020 | | ETH[.71085], ETHW[.71084999], FTT[150], SRM[7.13045296], SRM_LOCKED[64.62954704], USD[0.00], USDT[0] | | |
| 01502031 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[90.23774521], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ[19.54164], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[.96636742], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.03750963], LUNA2_LOCKED[0.08752247], LUNC[8167.80182114], LUNC-PERP[0], MAPS-PERP[0], MATIC[18.11074031], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502032 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00115344], SRM_LOCKED[0.00926558], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01502044 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000789], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.00835689], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00640882], LUNA2_LOCKED[0.01495392], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.14660968], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN[.0027], TRX[.003119], TRXBULL[.5], USD[3.75], USDT[0.21476646], USTC[.9072], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZECBULL[.00854423] | | |
| 01502074 | | APE[.58618], AXS[.09964], BTC[.10414652], CHF[0.00], ETH[1.81798416], ETHW[1.81798416], LUNA2[1.87431630], LUNA2_LOCKED[4.37340472], LUNC[408136.322312], MATIC[9.98], SOL[.053987], USD[1.96] | | |
| 01502097 | | AUD[145.50], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[0.00] | | |
| 01502137 | | BTC[0.53877906], DAI[324.304042], FTT[25.95999540], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[10078.33605706] | | |
| 01502154 | | BCH[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.06996585], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[81.47057604], SRM_LOCKED[787.32942396], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502173 | | AAVE[0], AXS[0], BTC[0], ENJ[0], ETH[0], EUR[0.00], LUNA2[0.12457854], LUNA2_LOCKED[0.29068327], LUNC[59.53550490], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01502316 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[100000], DENT-PERP[0], ENJ[427.22360603], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM[150], FTT[12], FTT-PERP[0], HBAR-PERP[0], LUNA2[5.00782478], LUNA2_LOCKED[11.68492449], LUNC[1090464.39], MANA[171], SAND[100], SHIT-PERP[0], SXP-PERP[0], USD[0.47], USDT[0.00000008], XRP-PERP[0] | | |
| 01502371 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[36.32598540], BTC-PERP[0.04089996], CEL[0.00037743], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP1], FTM-PERP[0], FTT[2000.01178564], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[999.99999999], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.0589326], SRM_LOCKED[437.5308123], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1438160.87], USDT[1098007.24092475], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01502400 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05510853], LUNA2_LOCKED[0.12858658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLRS-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.33], USDT[0.00000027], XRP[0], XRP-PERP[0] | | |
| 01502524 | | ALCX-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[600000000], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[2.26974645], LUNA2_LOCKED[5.29607507], MATIC-PERP[0], MER-PERP[0], MKRBULL[25], MOB-PERP[-106.7], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[1273.74], USDT[8304.30048017] | | |
| 01502606 | | CAKE-PERP[0], DYDX[79.3], SRM[56.37955773], SRM_LOCKED[1.20970516], USD[585.26], USDT[-0.50811046] | | |
| 01502639 | | AKRO[2], AUDIO[1.00894378], AVAX[15.33893541], BAO[14], DENT[6], DOGE[115.93125347], DOT[14.88803225], ETH[1.22805887], ETHW[1.22786828], FTM[349.03584089], GALA[.01199376], GRT[1], HXRO[1], KIN[13], LUNA2[0.64609550], LUNA2_LOCKED[1.45426291], MANA[36.70192273], MATIC[54.40167586], RSR[1], RUNE[54.26402734], SHIB[1033359.04365923], SOL[23.73174644], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[1289.94866724] | Yes | |
| 01502662 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.56199653], LUNA2_LOCKED[1.31132991], LUNC[12376.3640722], SOL-PERP[0], TRX-PERP[0], USD[1316.51], USDT[0.00000001], XRP[2236.97847254], XRP-PERP[0] | | |
| 01502710 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00035173], LUNA2_LOCKED[0.00082070], LUNC[76.59], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003002], VET-PERP[0], XRP-PERP[0] | | |
| 01502767 | | ADA-PERP[0], BTC[0.01886526], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.9], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00006148], LUNA2_LOCKED[0.00014345], LUNC[13.38771031], MATIC-PERP[0], RAY[0.05600123], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[0.00002], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | RAY[.056] |
| 01502811 | | 1INCH[0.00000001], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[7.12705681], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[0.00000001], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00008547], SRM_LOCKED[0.49038483], SRM-PERP[0], STEP-PERP[0], TRX[27991], USD[0.19], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01502847 | | AAVE[0], ALCX[0], ATLAS[0], AVAX[0], AXS[0], BAL[0], BAT[0], BNB[0], BNT[0], BOBA[0], BTC[0], C98[0], CHZ[0], COMP[0], CRO[0], CRV[0], DOGE[0], DOT[0], DYDX[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00010072], GALA[0], LINK[0], MANA[0], MATIC[0], MKR[0], OXY[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0], SRM[0.00535920], SRM_LOCKED[1.05543555], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01502866 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[744.16215679], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.47742383], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BLT[45], BNB[1.48040955], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[3719.60246785], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[10.00391004], FTT-PERP[0], GALA-PERP[0], GMT[60.63715521], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00838751], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[12.90169570], SOL-PERP[0], SRM[16], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[47.413], TRX[181], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP[2710.90915165], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502868 | | ADA-PERP[0], AGLD-PERP[0], AVAX[3.02184872], AVAX-PERP[0], BAO-PERP[0], BNB[.05027446], BTC[0.02773737], BTC-PERP[0], C98-PERP[0], CREAM[.999829], CRO-PERP[0], DOGE[.988201], ETH[.00010101], ETH-PERP[0], ETHW[.00010101], FTT[25.093502], GALA[320], GMT-PERP[0], KIN-PERP[0], LINK[9.97278329], LUNA2[0.12402825], LUNA2_LOCKED[0.28939926], LUNC[27007.41433864], LUNC-PERP[0], MATIC[.88925955], SHIB[600000], SLP[1509.74179], SLP-PERP[0], SOL[0.00066474], SOL-PERP[0], SRM[13519769], SRM_LOCKED[120399995], STEP-PERP[0], TULIP-PERP[0], USD[1.26.56], XRP[1.70734] | | AVAX[2.9], LINK[6.9] |
| 01502930 | | ADABULL[3101.02924635], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC[309.9982], ANC-PERP[0], APT-PERP[0], ASDBULL[3000000], ATLAS-PERP[0], ATOMBULL[14.1059946], AVAX-PERP[0], BALBULL[1000000], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[3000000], CRO[9.88951915], CRO-PERP[0], DEFIBULL[1002.98146], DENT[100007.462], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[5140000], ETC-PERP[0], ETHBEAR[20000000], ETHBULL[.0175124], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA[6.1529168], LINA-PERP[0], LINKBULL[707.2982], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45929260], LUNA2_LOCKED[1.07168343], LUNC[100011.9964], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[800], MATIC-PERP[0], MER-PERP[0], MTA[50463724], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.11889839], SAND-PERP[0], SHIB-PERP[0], SOL[.00128817], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.01486873], STEP-PERP[0], STNX-PERP[0], SXPBULL[200000000], THETABULL[20000], THETA-PERP[0], TONCOIN-PERP[0], USD[22.91], USDT[1.86], UNISWAPBULL[5200.964], USD[0.45], USDT[2973.99208763], USTC-PERP[0], VETBULL[4508486.3732], VET-PERP[0], WAVES-PERP[0], XLMBULL[99.766], XRPBULL[732.07], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01502932 | | 1INCH[0], ALGO[142.32554451], APT-PERP[1], AVAX[0], AVAX-PERP[0], AXS[21.18923388], AXS-PERP[1.3], BCH[0], BTC[0.00020526], BTC-PERP[0], CHZ[0], CRO[410], DAI[0], DOGE[449.63998772], DOT[3.42111387], ETH[0.03859490], ETH-PERP[.019], ETHW[0], FTM[0], FTT[1], LINK[15.93341762], LINK-PERP[2.5], LTC[0], LUNA2[0.00002645], LUNA2_LOCKED[0.00006171], LUNC[5.75961159], LUNC-PERP[0], MANA[0], MATIC[68.43142242], MATIC-PERP[0], OKB[0], RAY[0], RSR[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[1714122.60375777], SNX[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], TRX[0], USD[3.99], USDT[0.00000010], XRP[173.86570000], XRP-PERP[25], YFI[0] | | AXS[1.022879], DOT[3.405127], ETH[.03858], LINK[15.929415], MATIC[68.420445], USD[0.99], XRP[173.860136] |
| 01502935 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00016155], LUNA2_LOCKED[0.00037697], LUNC[35.18], LUNC-PERP[0], MATIC-PERP[0], RUNE[.1], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.00003], TSLA-0325[0], USD[0.04], USDT[0.00000004], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01502959 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[22.299588], HNT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002105], LUNA2_LOCKED[0.00051579], LUNC[48.1350482], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (343437389008034705/The Hill by FTX #44448)[1], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[19.26], VET-PERP[0], ZIL-PERP[0] | | |
| 01502995 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00668002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00055472], ETH-PERP[0.52599999], ETHW[0.00000109], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[11.58060798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-553.38], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01503100 | | BNB[.00927381], CRO[11.97818334], DOGE[129.55], FTM[19.99639], FTT[89.23056389], LUNA2[0.07098466], LUNA2_LOCKED[0.16563088], LUNC[15457.06], USD[661.32] | | |
| 01503181 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA[0], BNB-PERP[0], BTC[0.00002542], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-0325[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.0030000], ETH-PERP[0], ETHW[0.00300000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMX[.54], HNAR-PERP[0], KNC-PERP[0], LUNA2[0.52928958], LUNA2_LOCKED[1.23500904], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MYC[320], NEAR-PERP[0], NFT (474018345107488139/The Hill by FTX #36874)[1], ONE-PERP[0], PYPL-0930[0], RAY[25], SAND-PERP[0], SHIB-PERP[0], SRM_0117S824[0], SRM_0117S824[0], SRM-PERP[0], SYN[20], THETA-PERP[0], TSLAPRE-0930[0], USD[-1.59], USDT[0], VET-PERP[0], WAXL[25], XMR-PERP[0], XRP[22], XRP-PERP[0], XTZ-PERP[0] | | |
| 01503208 | | AXS[10], AXS-PERP[0], BNB[5], BTC[.44999851], BTC-PERP[0], CRO[450], ETH[1.3], ETH-PERP[1.3], EUR[5.37], FTM[979.97594761], FTT[60], GALA-PERP[0], LINK[15], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MANA[80], SAND[51], SOL[125.00149567], SOL-PERP[0], SRM[170], USD[564.10], USDT[0], XRP[500] | | |
| 01503252 | | BTC[.34711142], CHZ[2012.36982], ETH[2.25704772], ETHW[2.25704772], EUR[0.00], LINK[161.13364], LUNA2[2.31123549], LUNA2_LOCKED[5.39288280], LUNC[503276.39394], MATIC[2488.724], NEAR[10.198164], SOL[5], USDT[.00913887], XRP[399.55] | | |
| 01503376 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC[.0006], BTC-2021092-40[0], BTC-PERP[0], C98-PERP[0], COMP[.05], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.003], ETH-PERP[0], FTT[1.30062233], FTT-PERP[0], GRT-20210924[0], HMT[33], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.33893160], LUNA2_LOCKED[0.79084040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN[4.1], TRU-PERP[0], TRX[.000055], USD[14.46], USDT[0.00710983], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01503389 | | FTT[.03], SRM[.17106844], SRM_LOCKED[.30199728], USDT[0] | | |
| 01503397 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00092984], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[16.2097264], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.22148084], USD[594.61], USDT[607.50851334], WAVES-PERP[0] | Yes | |
| 01503462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[5], ALICE-PERP[0], APE[.0099127], ATLAS[20], ATLAS-PERP[0], AUDIO[5.9986032], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[60000], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00099882], BTC-PERP[0.00749999], BTTMRE-PERP[0], C98[7], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[1000], CRC[59.994762], CRO-PERP[0], DENT[23400], DENT-PERP[0], DODO[10], DOGE-PERP[0], DOTE[0], DOT-PERP[0], DYDX[.89960016], DYDX-PERP[0], EDEN[70], EGLD-PERP[0], ENJ[10], ENS[2], ENS-PERP[0], EOS-PERP[0], ETH[.01056586], ETH-PERP[0], ETHW[.01056586], FIL-PERP[0], FLOW-PERP[0], FTM[45], FTM-PERP[0], FTT[3.799928], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[6.5], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC[40], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MNGO[120], MTA[45], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[100], OXY-PERP[0], POLIS[3], PUNDIX-PERP[0], RAY[46.6830023], RAY-PERP[0], REN[55], REN-PERP[0], RNDR[10], ROSE-PERP[0], RSR-PERP[0], RUNE[1], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP[120], SLP-PERP[0], SNX-PERP[0], SNY[12], SOL[.3], SOL-PERP[0], SPELL[200], SPELL-PERP[0], SRM[32.3267145B], SRM_LOCKED[.29610282], SRM-PERP[0], STG[.9973B1], STMX-PERP[0], SUSHI-PERP[0], SXP[24], SXP-PERP[0], TLM[10], TLM-PERP[0], TOMO[20], TOMO-PERP[0], TONCOIN-PERP[0], TRU[260], TRU-PERP[0], TRX-PERP[0], TULIP[5], TULIP-PERP[0], UNI-PERP[0], USD[631.19], USDT[78.17273950], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01503493 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.25921784], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO[640], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[5.41722465], SOL-PERP[0], SRM[52.07200042], SRM_LOCKED[1.02123484], SRM-PERP[0], TLM[357], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.86], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01503663 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[40], LRC-PERP[0], LUNA2[1.16284620], LUNA2_LOCKED[2.71330781], LUNC[2532512.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDEA[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[530.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01503667 | | ATLAS[18750], BTC[0.08762815], BTC-PERP[0], BTTPRE-PERP[0], DENT[114300], ETH[4.38494869], ETHW[4.36353761], FTT[25.04993111], PERP[.1], RAY[0], SOL[48.32908770], SRM[100.86213499], SRM_LOCKED[.79265891], STEP[100], USD[101.25], USDT[0], XRP[0], YFI[0] | | |
| 01503673 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01503686 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.07400707], LUNA2.54889295], LUNA2_LOCKED[1.28075021], LUNC[119522.5955], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01503696 | | DOT[160.70697796], ETH[0], ETHW[100.13435522], FTT[0], LUNA2[13.38855834], LUNA2_LOCKED[5.23996947], LUNC[2915386.76738], MATIC[129], SOS[126000000], SUN[4.953], USD[0.00] | | |
| 01503769 | | BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], FTT[49.82396717], LINK[0], LUNA2[2.55476089], LUNA2_LOCKED[5.96110874], MATIC[90], SOL[5.11081079], USD[0.19], USDT[0] | | |
| 01503775 | | ATLAS[8359.5313736], ENS[.004788], FTM[199.96], LUNA2[4.95587226], LUNA2_LOCKED[11.56370195], POLIS[204.78344], SLRS[.8117], USD[0.05], USDT[0.00500051], USDT-PERP[0] | | |
| 01503783 | | AAVE[.01], BTC[-0.00007357], CHZ[7.022], ETH[0.00146335], ETHW[0.00069401], FTM[0.64665145], FTT[.08688], LINK[.0886], LUNA2[0.00260171], LUNA2_LOCKED[0.00607067], LUNC[566.53], RAY[.928], RUNE[0.32565480], SOL[0.00984029], TRX[0.97722046], UNI[0.06559991], USD[2773.23], XRP[.58] | | |
| 01503791 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0.22688887], ETHW[0.22688887], FTM-PERP[0], FTT[25.73032493], FTT-PERP[0], GALA-PERP[0], GRT[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[2050.559913], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.002466], UNI-PERP[0], USD[534.66], USDT[50.00000003], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01503845 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0875], LUNC-PERP[0], RUN-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00054], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01503993 | | BTC[0.12351253], ETH[.25195364], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[13.57], USD[0.00], USDT[0.00005278] | | |
| 01503997 | | BRZ[.00000349], BTC[0], SRM[.00031684], SRM_LOCKED[.13727793], TRX[.000077], USD[0.00], USDT[0.00227503] | | |
| 01504010 | | BNB[0], BTC[0], CEL[1107.48528222], ETH[0], FTM[89.60000000], LINK[0], LUNA2[0.00007617], LUNA2_LOCKED[0.00017773], LUNC[16.58655255], MATIC[0], RAY[213.03744506], UNI[0], USD[13444.46], WBTC[0] | | USD[13432.40] |
| 01504078 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.21978816], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00916667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00181], TRX-PERP[0], UNI-PERP[0], USD[-1969.08], USDT[-0.00003557], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01504131 | | AXS[0], BNB[0], BTC[0], C98[0], DOGE[0], DYDX[0], LUNA2[0.00139738], LUNA2_LOCKED[0.00326056], LUNC[304.28343724], SHIB[0], SOL[0], TRX[0.00080211], USDT[0.00000272] | | TRX[.000781] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01504203 | | AXS-PERP[0], BSV-PERP[0], ETH[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00002483], LUNA2_LOCKED[0.00005795], LUNC[5.408064], LUNC-PERP[0], MTL-PERP[0], NFT (467408725636859518/The Hill by FTX #9522)[1], NFT (492740628517575391/FTX AU - we are here! #38756)[1], NFT (506569830749758639/FTX EU - we are here! #264719)[1], NFT (548761802549231192/FTX EU - we are here! #264711)[1], NFT (552160446554987020/FTX EU - we are here! #264707)[1], PROM-PERP[0], USD[0.23], XRP[.245] | | |
| 01504358 | | DAI[.00000001], FTT[0], LUNA2[1.19922390], LUNA2_LOCKED[2.79818911], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[1.86] | | |
| 01504550 | | BTC[0.63917854], ETH[.00972], ETH-PERP[0], ETHW[.00972], FTM[24.99525], LUNA2[0.00001337], LUNA2_LOCKED[0.00003214], LUNC[2.99943], MANA[19.9962], SAND[1.99962], SOL[14.24465533], USD[1.36], USDT[0.01700369] | | |
| 01504568 | | ADA-PERP[0], ALICE[0], AXS[0], BTC[0], C98[0], CQT[0], DOGE-PERP[0], ENJ[0], ETH[0], FIDA[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], NEAR[0], SOL[0], SOL[0], SRM[0.00066972], SRM_LOCKED[.0029027], SUSHI-PERP[0], USD[0.00] | | |
| 01504675 | | BCH[1.34997432], BNB[0.00091444], BTC[0], CEL[0], DOGE[2672.58856324], DYDX[205.4], EN.J[230], ETH[0], ETHW[0.00417439], FTT[50.80995826], GBP[0.00], KNC[0], LINK[58.47072757], LTC[6.58032638], LUNA2_LOCKED[0.01276915], LUNC[165.94247043], MATIC[0], MNGO[9230], PAXG[0], POLIS[329.7], RAY[515.97612388], SOL[19.66733417], SRM[4411.05361891], SRM_LOCKED[3.43156279], TRX[285.50751860], USD[0.21], USDT[0.09408409], USTC[0.66678323] | | TRX[283.43866] |
| 01504772 | | ALT-PERP[0], AVAX-PERP[0], BTC-0000001], BTC-PERP[0], EGLD-PERP[0], ETH[.06905], FTT[0.14921036], ICP-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[18.48459128], MNGO-PERP[0], TOMO[0], USD[3.47], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01504814 | | BTC[.00462], NFT (344524812217562249/FTX AU - we are here! #54674)[1], NFT (349153851676910243/FTX EU - we are here! #143315)[1], NFT (460426874994929171/FTX EU - we are here! #143207)[1], NFT (534816194703567682/The Hill by FTX #8759)[1], NFT (568324422665331698/FTX EU - we are here! #143083)[1], SRM[.59636251], SRM_LOCKED[8.40363749], USD[0.01], USDT[6] | | |
| 01504854 | | ALPHA[.994], ANC[24.995], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA[87.9724], FTT[1.29974], GAL[.09982], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[1.998], SHIB[99980], SNX-PERP[0], SOL[4.04014608], SOL-PERP[0], SRM[5.05229695], SRM_LOCKED[0.4742813], SRM-PERP[0], USD[119.11], USDT[232.82486191] | | |
| 01504914 | | ALICE[15.29718021], AUDIO[119.909693], AXS[1.77235894], BTC[0.01059756], ETH[.19996314], ETHW[.19996314], FTM[226.52916194], FTT[4.99906014], LUNA2[1.05464346], LUNA2_LOCKED[2.46083475], LUNC[85700.61246563], MATIC[105.24668534], MNGO[679.874676], REEF[18584.975982], RUNE[27.89485803], USD[-366.99] | | |
| 01504920 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FTT[34.45223165], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00403630], LUNA2_LOCKED[0.00941804], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[13.14], USDT[0.00000001] | | |
| 01504949 | | BTC[0], ETH[0.00000001], SRM[.06784055], SRM_LOCKED[.56797345], TRX[.0000001], UBXT_LOCKED[55.99059395], USD[0.00], USDT[0] | | |
| 01504963 | | ADABEAR[339900], ATOMBULL[9.192], BSVBULL[398120], DOGEBULL[.086722], EOSBULL[8533.18], ETCBULL[.7142], ETH[0], GRTBULL[8599.8368], LINKBULL[2200.4194], LUNA2[0], LUNA2_LOCKED[4.31613162], MATICBULL[99.39556], RAY[.9956], SNY[.9956], SOS[89340], SPELL[96.78], SUSHIBEAR[124875020], SUSHIBULL[656916.38], USD[0.00], USDT[0], USTC[.8018], XTZBULL[602.33] | | |
| 01504971 | | AVAX-PERP[0], CAKE-PERP[0], EUR[9.42], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00704054], LUNA2_LOCKED[0.01642793], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.0000001], USD[0.44], USDT[0.88927515], USTC[0.99662307], USTC-PERP[0], WAVES-PERP[0] | | |
| 01505029 | | BTC[0.07264960], EUR[0.71], FTM[10.01500577], LUNA2[0.35621004], LUNA2_LOCKED[0.83115676], LUNC[0.00805500], SOL[25.76356221], USD[0.40] | | |
| 01505040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[10.34618128], LUNA2_LOCKED[24.14108966], LUNC[110725.72232137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-106.05], USDT[116.54053048], XTZ-PERP[0] | | |
| 01505093 | | DOGE[1449.07541682], LUNA2[0.46445550], LUNA2_LOCKED[1.06862396], LUNC[102562.94840986], USDT[0.00681811] | Yes | |
| 01505115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.44157478], LUNA2_LOCKED[1.03034117], LUNC[96153.84], LUNC-PERP[0], MANA-PERP[16000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-5.41], USDT[5.58892924], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01505139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2630], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[-1.726], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[61.86965895], LUNA2_LOCKED[144.36253752], LUNC[858286.6645437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3640.17], USDT[0.00000001], USTC[8200], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01505160 | | AAPL-0325[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00009982], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[0.01698054], GDX-0325[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.01288685], LUNA2_LOCKED[0.03006933], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[151.93], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 01505189 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.33047308], LUNA2_LOCKED[0.77110386], LUNC[71961.21], LUNC-PERP[0], NFT (365273444035719670/FTX AU - we are here! #2481)[1], SOL[.05], TULIP-PERP[0], USD[-6.43], USDT[0.00000001], XEM-PERP[0], YFI-PERP[0] | | |
| 01505242 | | ATOM[.5], BNB[0], BTC[0], ETH[0], ETHW[1.24476345], EUR[0.00], FTT[0.12821702], LTC[0], LUNA2[0.00263974], LUNA2_LOCKED[0.00615941], LUNC[0.00850365], MATIC[.2096], TOMO[.04163S], USD[0.00], YGG[.75851] | | |
| 01505257 | | APE-PERP[0], BCH[.00096012], BNB[.00219], CAKE-PERP[0], DAI[.0142177], ETHW[.00017512], LUNA2[0.96580829], LUNA2_LOCKED[2.25355268], MATIC[.96608009], NEAR[.006], NFT (349156552716396117/FTX EU - we are here! #17571)[1], NFT (358372953285133501/FTX EU - we are here! #17741)[1], NFT (411554600944384277/NFT)[1], NFT (476041364074839803/FTX EU - we are here! #17655)[1], NFT (492997092889881831/The Hill by FTX #26898)[1], NFT (574005632575000906/FTX Crypto Cup 2022 Key #14683)[1], TRX[.0003], USD[0.00], USDT[0.00453355], USTC[.101762], WAVES-PERP[0] | | |
| 01505349 | | BAO[33000], BTC[0], DOGE[0], KIN[100000], LUNA2[0.26078650], LUNA2_LOCKED[0.60850183], LUNC[56786.81], SHIB[1104804.04557359], TRX[.001554], USD[0.00], USDT[0] | | |
| 01505387 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[35.80010662], FTT-PERP[0], HNT[7], ICP-PERP[0], LTC-PERP[0], LUNA2[0.70235839], LUNA2_LOCKED[1.63883624], LUNC-PERP[0], MKR-PERP[0], MOB[30.5], QTUM-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[9.02834611], SOL-PERP[0], SRM[6.53449885], SRM_LOCKED[1.50642315], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1208.30], USDT[299.422225], WAVES-PERP[0], XLM-PERP[0] | | |
| 01505513 | | BIT[40.99221], LUNA2[0.04105542], LUNA2_LOCKED[0.09579598], LUNC[8939.90452876], USD[0.00] | | USD[0.00] |
| 01505566 | | BNBBEAR[3255251390], BTC-PERP[0], EOSBEAR[1180638.95], LUNA2[0.96153569], LUNA2_LOCKED[0.65], LUNC-PERP[0], TRX[.000003], USD[0.54], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01505602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021080[0], BTC-MOVE-2021080[0], BTC-MOVE-20210814[0], BTC-MOVE-20210830[0], BTC-MOVE-2021100[0], BTC-MOVE-2021140[0], BTC-MOVE-20210630[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.51074012], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00758182], SOL-PERP[0], SRM[34.79793887], SRM_LOCKED[.75707075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01505695 | | AMPL[0.02265978], CRV[.91944], ENS[.0091222], FTT[.03299719], LTC[0], LUNA2[1.53792878], LUNA2_LOCKED[3.58850048], LUNC[334887.23], MATIC[12], RUNE-PERP[0], SOL-PERP[0], STG[8], TRX[.000006], USD[416.79], USDT[0], WAVES[.494965] | | |
| 01505753 | | APT[.99867], DYDX[.02], ETH[.000211], ETHW[.000211], FTT-PERP[0], GMT-PERP[0], LUNA2[16.30246102], LUNA2_LOCKED[38.03907571], LUNC-PERP[0], SOL-PERP[0], TRX[.010153], USD[1.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01505759 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0274362], ETH-PERP[0], ETHW[0.0274362], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000771], LUNA2_LOCKED[0.00001796], LUNC[0.679697], LUNC-PERP[0], MATIC-PERP[0], MFIL-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[41.40986039], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[45], USD[0.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[156], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01505767 | | FTT[0], NFT (534213156463392204/FTX AU - we are here! #43606)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.01], USDT[0.00000001] | | |
| 01505821 | | SOL[423.67821272], SRM[2021.42468529], SRM_LOCKED[18.98810139], USD[920.26], USDT[9.95011174] | | |
| 01505912 | | 1INCH-PERP[0], AAPL[0.04850216], AAVE-PERP[0], ACB[2.9986], ADA-PERP[0], ACLX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[2.50357930], AMD[0.60980854], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.38934356], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB[2.1994726], BCH[0], BCH-PERP[0], BILI-PERP[0], BILI-2021092440], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BNT[0.41140027], BNTX-2021092440], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COIN[43984468], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHE[4.70883190], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[3.52030600], GDX[.4597539], GDXJ[.33981766], GLMR-PERP[0], GLXY[5.6991532], GME[3.50031516], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[2.45920675], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0] -1000], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[1.54182350], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-2021092440], MRNA[.44991478], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.04], NIO[2.48426368], NOK[1.8987508], NVDA[0.35975588], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0.03647744], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], -10.9], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.05126011], SQ[0.27147841], SRM[0023632], SRM_LOCKED[0.1464142], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[205], TRX-PERP[0], TRYB-PERP[0], TSLA[.14981772], TSM[.09992457], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[78.46], USDT[0], USDT[0.709794], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[.139962], ZRX-PERP[0] | | |
| 01505931 | | AAVE-PERP[0], ALT-PERP[0], AVAX[1.5], BNB-PERP[0], BTC[0.04610247], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[8], ENS-PERP[0], ETH[.01596696], ETH-PERP[0], ETHW[.01596696], EXCH-PERP[0], FTT[.01800942], FTT-PERP[0], LINK-0325[0], LINK[80.99791], LINK-PERP[0], LUNA2[0.44281878], LUNA2_LOCKED[1.03324383], LUNC[7199.69], MATIC-PERP[0], SNX[13.6], SOL-PERP[0], TRX[.000004], UNI[23.1], UNI-PERP[0], USD[4315.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[520], XRP-PERP[0], ZRX[92] | | |
| 01505942 | | LUNA2[0.00033283], LUNA2_LOCKED[0.00007661], LUNC[7.15], USD[0.00], USDT[0] | | |
| 01506081 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009834], USD[0.15], USDT[0.10474214] | | |
| 01506132 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-2021123110], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00055389], LTC-PERP[0], LUNA2[0.03676047], LUNA2_LOCKED[0.0857443], LUNC[858.93289092], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3968.2062], TRX-PERP[0], USD[0.79], USDT[0.08890077], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506136 | | EUR[0.92], LINK[.0685607], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], SOL[.223964], USDT[2.614649] | | |
| 01506142 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09233279], HBAR-PERP[0], LEO-PERP[0], LUNA2[0.07758960], LUNA2_LOCKED[0.18104242], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0] -5.98], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[213.08], USDT[0], WAVES-PERP[0] | | |
| 01506172 | | BTC[0], LUNA2[0.00076991], LUNA2_LOCKED[0.00179646], LUNC[167.65], SOL[.00339213], TRX[0.00401365], USD[0.00], USDT[0.97910361] | | |
| 01506212 | | BRZ[2500], ETH[0.0199424], ETHW[.03199424], IMX[13.99748], LUNA2[0.07430431], LUNA2_LOCKED[0.17337672], LUNC[16179.92], POLIS[6.99874], USD[37.54], USDT[393.13031872] | | |
| 01506223 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNA2[0.25109920], LUNA2_LOCKED[0.58589813], LUNC-PERP[0], MATIC[2], TONCOIN-PERP[0], TRX[.00002], USD[12.55], USDT[0.00944565], ZIL-PERP[0] | | |
| 01506334 | | ATLAS[0], BNB[0.0000052], CHZ[0], DOGE[0], ETH[0], FTT[0.00153135], KIN[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000010], LUNC[.009988], RAY[0.0000500], SHIB[0], SOL[0], TRX[0.98307900], USD[1055.18], USDT[0.00001228] | | |
| 01506354 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0070263], BNB-PERP[0], BTC[.00002953], BTC-MOVE-0228[0], BTC-MOVE-0316[0], BTC-MOVE-0326[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0622[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0716[0], BTC-MOVE-0748[0], BTC-MOVE-WK-20211018[0], BTC-MOVE-WK-20211113[0], BTC-MOVE-WK-20211119[0], 2021092[0], BTC-MOVE-20211108[0], BTC-MOVE-20211111[0], BTC-MOVE-20211120[0], BTC-MOVE-20211124[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211118[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[9.135279], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00333066], ETH-PERP[0], ETH[.00333066], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KBA-PERP[0], LDO[.675925], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00365847], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998575], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL[.0000002], SPELL-PERP[0], SRM-PERP[0], STG[.990595], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01506409 | | BTC[.00005665], BTC-PERP[.0116], ETH[0.07673526], ETHW[0.07673526], LUNA2[0.00006786], LUNA2_LOCKED[0.00015834], LUNC[14.77706123], SOL-PERP[0], USD[-267.19], XRP[73.31804715] | | |
| 01506587 | | CAKE-PERP[155.5], ETHW[.0001371], FTT[68.8998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00946584], USD[-702.20], USDT[909.82894654], USTC-PERP[0] | Yes | USDT[500] |
| 01506609 | | BTC[0.00020000], FTT[25.000001], SRM[63.47640093], SRM_LOCKED[303.72359907], USD[9.14] | | |
| 01506641 | | 1INCH[0], BF_POINT[200], BNB[.06836933], BTC[0.15611985], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0618[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE[60], ETH[0.33932781], ETHW[0.11424622], EUR[0.00], FTT[0], LINK[12.08985313], LTC[0.00000001], LUNA2[0.00028136], LUNA2_LOCKED[0.00065651], LUNC[81.26721499], MANA[0], SHIB[90300033.74854618], SOL[0], TRX[3554.459695], USD[0.00], USDT[9615.99217579], XRP[435.421078] | | |
| 01506685 | | AVAX[.00000001], BTC[0], COPE[0], ETH[.00050001], ETHW[0.01500500], FTT[0.05835000], LUNA2[0.01], LUNA2[0], LUNA2_LOCKED[5.43012301], STEP[.03634486], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 01506723 | | CLV[.0803], LUNA2_LOCKED[163.2874893], TRX[.000001], USD[0.01], USDT[0.00000003] | | |
| 01506726 | | ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAR[0], BNB[0], BTC[0.13898938], BTC-0930[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DFL[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HALF[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LEO[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[0], LUNA2[0.54024923], LUNA2_LOCKED[1.26058155], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (321374616279145544/Raydium Alpha Tester Invitation)[1], NFT (321374616279145544/Raydium Alpha Tester Invitation)[1], NFT (328552863623510045/Nuclear Power Plant)[1], NFT (339111865815410128/StarAtlas Anniversary)[1], NFT (381285779414934349/StarAtlas Anniversary)[1], NFT (423453302328267074/FT)[1], NFT (424603103709828601/Raydium Alpha Tester Invitation)[1], NFT (431722344826228562/Raydium Alpha Tester Invitation)[1], NFT (439649971986051949/StarAtlas Anniversary)[1], NFT (479476097281833884/Raydium Alpha Tester Invitation)[1], NFT (482549446473554524/StarAtlas Anniversary)[1], NFT (490400434360987039/Raydium Alpha Tester Invitation)[1], NFT (498479151211572425/StarAtlas Anniversary)[1], NFT (526819267628668087/StarAtlas Anniversary)[1], NFT (531806270083365082/Raydium Alpha Tester Invitation)[1], NFT (551511437565344325/Raydium Alpha Tester Invitation)[1], NFT (554417831290190538/Raydium Alpha Tester Invitation)[1], OP-PERP[0], PSG[0], RAY[0.00000003], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.28536125], SOL-PERP[0], SUSHI[0.00000001], SUSHIBULL[0.00000001], TRX-PERP[0], TRX-PERP[0], USD[-708.93], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01506771 | | ALGO[.39225021], BTC-PERP[0], CEL[.09996], EUR[0.00], GMT-PERP[0], TRX[0.12784500], USD[0.01], USDT[745.73171408] | | |
| 01506773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00052463], ETH-PERP[0], ETHW[0.00052463], FIL-PERP[0], FLOW-PERP[0], FTT[0.01003516], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00835756], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.0013416], SRM_LOCKED[.0054204], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.03], USDT[40.95834831], XRP-PERP[0] | | |
| 01506801 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[755.68684746], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[1.05529575], BOBA-PERP[0], BTC[0.03542069], CREAM-PERP[0], ENS-PERP[0], ETH[4.07986150], ETHW[4.08051736], FTT[25.00291386], GAL-PERP[0], GMT[1415.96599772], GRT[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[.00000001], LUNC[0.00157564], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN[2000.50615556], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[7.41458532], SRM_LOCKED[41.073736], STG[723.83394279], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0007778], TRYB[0.00000001], TRYB-PERP[0], USD[1827.19], USDT[3.77164304], USTC[0], USTC-PERP[0], XAUT-PERP[0] | Yes | |
| 01506814 | | BTC[0], FTT[0.08793878], GBP[0.89], SOL[0], SRM[.0045636], SRM_LOCKED[.06590873], USD[0.01], USDT[68.09034080] | | |
| 01506836 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.10000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.43348610], LUNA2_LOCKED[12.67813424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SGD[0.00], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.65], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01506845 | | BNB[0], FTT[45.88215026], GBP[0.23], LINK-20210924[0], LUNA2[7.43166529], LUNA2_LOCKED[17.34055235], LUNC[1618260.76449531], MNGO[7197.6839], NEAR[.0500737], RAY[229.95326], RUNE-PERP[0], SAND[180], SOL[785.28772092], SRM[284.99905], STEP[9323.1148202], TULIP[.07777285], USD[0.01], USDT[265.33000000] | | |
| 01506854 | | LUNA2[0.05364641], LUNA2_LOCKED[0.12564163], NFT [440681517369355322/FTX EU - we are here! #100557][1], NFT [547339589245524738/FTX EU - we are here! #102116][1], TRX[.208596], USD[3.47], USDT[0.00000001] | | |
| 01506855 | | ANC-PERP[0], ASDBULL[1248000], ATLAS[0.994], BEAR[446], BTC-PERP[0], BULL[.0017218], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[.900], ETHBULL[.07312], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBEAR[1532], GRT-PERP[0], HTBEAR[2693.2], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNCBULL[894000], KNC-PERP[0], LOOKS[1.9614], LOOKS-PERP[0], LTCBEAR[667.2], LTCBULL[1291.6], LTC-PERP[0], LUNA2[0.00867391], LUNA2_LOCKED[0.02023912], LUNC[1888.762172], MATICBEAR2021[281874278], MATICBULL[41.52, .9608], MER[4976], OXY[1.7918], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETABULL[198.32], TRX-PERP[0], UNI-PERP[0], USD[13.34], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01506903 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004355], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[1.18973301], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01507017 | | ETH[0], FTT[25.83305256], SOL[0], SRM[483.92022503], SRM_LOCKED[9.72774583], TRX[.00078], USDT[0.05772755] | | |
| 01507026 | | ATLAS[0], AURY[0], BNB[0], BTC[0], DYDX[0], ENJ[0], FTI[0.00000001], EUR[-0.01], FTM[0], FTT[0.08912395], GALA[0], GENE[0], GOG[0], KNCBULL[0], KSM-PERP[0], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00494757], MATIC[0], MATICBULL[0], RUNE[0], SAND[0], SRM[1.02000192], SRM_LOCKED[20.31797298], SXPBULL[0], TRX[.000028], USD[3.05], USDT[0.00000001] | | |
| 01507042 | | ALCX[0], ATLAS-PERP[0], ATOM[0], AVAX[0], BNBBULL[0], BTC[0], COMP[0], DOGEBULL[923809.78819574], DYDX[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GRT[0], KNCBULL[735029104.88731955], LINKBULL[242137580.36811388], MATICBULL[106750889.56971341], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[1.93349350], SRM_LOCKED[670.14885183], SUSHI[0], SXP[0], TRX[.000036], UNI[0], USD[1917.71], USDT[0], XRPBULL[1448682400.53080662] | | |
| 01507117 | | ADA-PERP[0], CRO[3000], FTT[50], LUNA2[0], LUNA2_LOCKED[12.22452353], SHIB[0], SOL[10], SOL-20210924[0], SOL-PERP[0], USD[4.38], USDT[11.13724126], XRP[2030] | | |
| 01507166 | | BNB[0], ETH[0], FTT[.44670373], LUNA2[0.26288903], LUNA2_LOCKED[0.61340773], LUNA2-PERP[0], USD[0.88], USDT[0] | | |
| 01507309 | | BTC[.17295475], BTC-PERP[0], FTH[0.45400000], EUR[0.00], FTT[0], GALA[0], LINK[102.15402492], LUNA2[0.10435134], LUNA2_LOCKED[0], MANA[0], SAND[0], SHIB[0], USD[2437.25], USDT[500] | | |
| 01507337 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[35], LINK-PERP[0], LUNC-PERP[0], MATIC[70], MATIC-PERP[0], RAY[169.97034585], SAND-PERP[0], SOL[6.12060493], SOL-PERP[0], SRM[40.27879469], SRM_LOCKED[.26065823], USD[39.33], VET-PERP[0], XRP-PERP[0] | | |
| 01507344 | | LUNA2[0.07511667], LUNA2_LOCKED[0.17527223], LUNC[16356.8138914], STG[.59435], USD[0.02] | | |
| 01507359 | | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[99.95672943], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[16.78659479], USTC[.92457], XEM-PERP[0], XLM-PERP[0] | | |
| 01507410 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1100], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000123], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01507424 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINK[.1062112], SOL[0.10386240], SRM[4.19272967], SRM_LOCKED[16.88581524], USD[0.00], USDT[0.26454550] | | |
| 01507425 | | ATLAS[.9244], BTC[0.95853024], BTC-PERP[0], DFL[8.3908], DOT[0.04243192], ETH[2.71325142], EUR[1324.75], FTM[.93538], FTT[0.05086103], GMT[.89992], GODS[.023996], LUNA2[0.01954540], LUNA2_LOCKED[0.04560595], LUNC[4256.0537724], MATIC[7.23318001], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.07965], STEP-PERP[0], USD[1.56], USD[T0.00058561] | | |
| 01507466 | | AXS[0], ENJ[0], MATIC[0], RAY[0], SOL[0], SRM[.00300737], SRM_LOCKED[.01434495], TRX[0], USD[0.00], USDT[0] | | |
| 01507501 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00176521], BTC-MOVE-0209[0], BTC-MOVE-0326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.92913], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.004450], ETH-PERP[0], ETHW[1.000450], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.9990375], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02161612], LUNA2_LOCKED[0.05058928], LUNC[4721.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[8.7555], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01507551 | | AXS-PERP[0], BTC[.0011], BTC-PERP[0], ETH[.016], ETH-PERP[0], ETHW[.016], FTT[.99981], LUNA2[2.31121191], LUNA2_LOCKED[5.39282779], POLIS[15], USD[4.04], USDT[0] | | |
| 01507566 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GBP[0.19], LUNA2[0.00574529], LUNA2_LOCKED[0.01340568], LUNC[.00000001], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01507632 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-10.4], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0032], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CORE[1.46633762], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.1986636], ETH-PERP[0], ETHW[1.98696634], EUR[250.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04960210], LUNA2_LOCKED[0.11594823], LUNC[11920.0], LUNC[38.99658], MANA-PERP[0], MINA-PERP[167], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18.99658], SHIB-PERP[1800000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.64], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.06240], TRX[34], TRX-PERP[0], USD[185.71], USDT[0.00000093], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01507674 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009292], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.04447996], SOL-PERP[0], SRM[0.00002752], SRM_LOCKED[.0002926], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000093], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01507741 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[52], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.91632485], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[37.49453142], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[87.10366877], SRM_LOCKED[0.98165765], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[416.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[875.3124365], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01507750 | | FIDA[38132.00000024], FIDA_IEF_LOCKED[533707.99999976], HXRO[.00000001], MAPS[86710.1333339], MAPS_IEF_LOCKED[1213941.8666661], MER[.58], OXY[41945.40000027], OXY_IEF_LOCKED[587235.59999973], PYTH_IEF_LOCKED[16666666], RAY[19081.53333345], RAY_IEF_LOCKED[267141.46666655], SOL[2760.75492957], SOL_IEF_LOCKED[38534.24507043], SRM[70902.06261557], SRM_IEF_LOCKED[992628.87661123], USD[5611.35], USD_IEF_LOCKED[3000000], XTZ-0930[0] | | |
| 01507758 | | AVAX[1.10088274], BTC[0.00000026], DFL[290], DYDX[19.200096], FTT[150.10922267], GALA[110], PTU[27.000135], SOL[5.09968346], SRM[166.03668046], SRM_LOCKED[2.45151902], USD[0.00], USDT[0] | | |
| 01507817 | | ETH[0.15230137], LINK[18.63065911], LUNA2[.31902388], LUNA2_LOCKED[7.74438906], USD[0.00], USDT[469.82387261] | | |
| 01507826 | | AAVE-PERP[0], ADA-2021092[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20211231[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14769295], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000044], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.74621877], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[1677.54050351], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.00476702], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.34], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021092[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01507929 | | AAVE[.04], ALICE[1.099946], ATLAS[1059.9586], BNB[0.01574232], BRZ[423], BTC[0.00716103], CHZ[159.9784], CRO[229.9856], ETH[0.06623436], ETHW[0.05894161], FTT[5.099154], GALA[10], LINK[5.65937401], LUNA2[0.00043310], LUNA2_LOCKED[0.00010058], LUNC[0.41969179], MATIC[.0082], NFT (347104140884400082/FTX EU - we are here! #229647)[1], NFT (509997396655529655/FTX EU - we are here! #229533)[1], NFT (576243436865877349/FTX EU - we are here! #229630)[1], POLIS[29.298902], SOL[0.65522401], UNI[1.01995411], USD[32.56] | | BNB[.015492], BTC[.005223], ETH[.053673], LINK[5.64346], SOL[.19385677] |
| 01507944 | | CLV[.069184], LUNA2[0.00150752], LUNA2_LOCKED[0.0051755], LUNC[.0004906], TRX[.000001], USD[0.01], USDT[.213397] | | |
| 01508068 | | EUR[0.00], FTT[7.55627456], RNDR[0], SOL[9.39003902], SRM[46.44172779], SRM_LOCKED[.60299231], USD[0.00] | | |
| 01508069 | | LUNA2[0.00021728], LUNA2_LOCKED[0.00050698], LUNC[47.31325728], LUNC-PERP[0], TRX[.000015], USD[-0.01], USDT[0] | | |
| 01508088 | | CLV[.08733], ETH[.00213416], ETHW[0.01213415], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.004604], SOL[.00000001], TRX[.000044], USD[0.11], USDT[0] | | |
| 01508105 | | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD[8.9], AKRO[1489], ALCX[.009], ALCX-PERP[0], ALGO-PERP[0], ALICE[2], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[5.11121969], AMPL-PERP[0], AR-PERP[0], ASD[5.8], ASD-PERP[0], ATLAS[450], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[0.20023722], AVAX-20211231[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER[.18], BADGER-PERP[0], BAL[.18], BAL-20211231[0], BAL-PERP[0], BAND[.5], BAND-PERP[0], BAO[.5], BAT[8.59368], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[1], BIT[19.99991], BIT-PERP[0], BLT[4], BNB[.02], BNB-PERP[0], BNT[.00000005], BNT-PERP[0], BNX-PERP[0], BOBA[1.5], BOBA-PERP[0], BORING-PERP[0], BRZ[0.00000001], BTC-20211231[0], BTC-PERP[0], BTT[.5], BTTPRE-PERP[0], C98[7], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CEL-PERP[0], CHR[66], CHR-PERP[0], CHZ-20211231[0], CHZ[30], CHZ-PERP[0], CITY[.5], CLV[12.3], CLV-PERP[0], COMP-20211231[0], CONV[150], CONV-PERP[0], COPE[7], CQT[18], CREAM[.04], CREAM-PERP[0], CRO[40], CRO-PERP[0], CRV[7], CRV-PERP[0], CVC[17], CVC-PERP[0], DASH-PERP[0], DAWN[1.4], DAWN-PERP[0], DEFI-20211231[0], DENT[94199.50239], DENT-PERP[0], DMG[135.1], DODO[10.5], DODO-PERP[0], DOGE-20211231[0], DOGE[40.828292l0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], DRGN-PERP[0], DYDX[3], DYDX-PERP[0], EDEN[29.2], EDEN-PERP[0], EGLD-PERP[0], EMB[50], ENJ[14], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099900], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00099901], EXCH-PERP[0], FIDA[7], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[8], FTM[1], FTM-PERP[0], FTT[1.19978247], FTT-PERP[0], GALA[20], GALA-PERP[0], GALFAN[.8], GODS[1], GRT-20211231[0], GRT-PERP[0], GT[1.2], HBAR-PERP[0], HGET[2.65], HMT[5], HNT[.2], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.5], IOTA-PERP[0], JST[120], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[60], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[20], LINA-PERP[0], LINK[.7], LINK-PERP[0], LRC[2], LRC-PERP[0], LUA[60.9], LUNA2.5860341S], LUNA2_LOCKED[1.36741301], LUNC[127610.17], LUNC-PERP[0], MANA[196.9976915], MANA-PERP[0], MAPS[5], MAPS-PERP[0], MATH[4.4], MATIC-PERP[0], MBS[10], MCB[.1], MCB-PERP[0], MEDIA[.09], MEDIA-PERP[0], MER[11], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB[.5], MTA[20], MTA-PERP[0], MTL[8.5], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[110], ORBS-PERP[0], OXY[4], OXY-PERP[0], PAXG[.0001], PAXG-PERP[0], POLIS[3.3], POLIS-PERP[0], PRIV-PERP[0], PROM[1.05], PROM-PERP[0], PSG[.5], PUNDIX[5.9], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[24], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF[290], REN[15], REN-PERP[0], RNDR[5], RNDR-PERP[0], ROOK[.003], ROOK-PERP[0], RSR[89.9991], RSR-PERP[0], RUNE[.4], RUNE-PERP[0], SAND[50], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[14500000], SHIB-PERP[0], SHIT-PERP[0], SKL[26], SKL-PERP[0], SLP[190], SLP-PERP[0], SNX[.599973], SNX-PERP[0], SNY[1], SOL[.00000001], SOL-20211924[0], SOL-20211231[0], SPELL[800], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[158.7], STEP-PERP[0], STETH[0.00178065], STMX[280], STMX-PERP[0], STOR[4.4], STORJ-PERP[0], STX-PERP[0], SUN[320.089], SUSHI-PERP[0], SXP-20211231[0], SXP[9.499874], SXP-PERP[0], THETA-PERP[0], TLM[31], TLM-PERP[0], TOMO[2], TOMO-PERP[0], TONCOIN[3.4], TONCOIN-PERP[0], TRU[37], TRU-PERP[0], TRYB[67], TRYB-PERP[0], TULIP[.3], TULIP-PERP[0], UBXT[167], UNI-PERP[0], UNISWAP-20211231[0], USD[-27.96], USDT[.00951778], VET-PERP[0], VGX[2], WAVES-20211231[0], WAVES[.5], WAVES-PERP[0], WRX[10], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[9.12673625], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[.001], YFI-20211231[0], YFII[0.003], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[3], ZRX-PERP[0] | | |
| 01508106 | | 1INCH-PERP[0], ALGO[1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[4.02342481], DOGE-PERP[0], ETH-PERP[0], FTT[0.01035411], LUNA2[0.42343602], LUNA2_LOCKED[0.98801738], LUNC[92204.085468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.000026], USD[ -12.85], USDT[8.17194561] | | DOGE[4.006005] |
| 01508124 | | BTC[0], BULL[0], ENS[0], FTM[0], FTT[0], HT[0], SLP[0], SOL[0], SRM[0.75236866], SRM_LOCKED[2.51428338], TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01508130 | | ETH[.00009763], ETHW[0.00009762], FTT[0], GLMR-PERP[0], LUNA2[0.00069944], LUNA2_LOCKED[0.00163204], NFT (553323891954498499/The Hill by FTX #21774)[1], TRX[.000002], USD[0.00], USDT[0], USTC[.09901] | | |
| 01508143 | | CLV[.0806915], LUNA2_LOCKED[0.00000002], LUNC[.0020141], TRX[.000784], USD[0.01], USDT[0.73545218] | | |
| 01508194 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009326], OMG[.14733661], USD[0.00], USDT[0.22153423] | | |
| 01508203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05994670], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.59462074], LUNA2_LOCKED[6.05411507], LUNC[564984.13], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.94], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01508204 | | ASD-PERP[0], BLT[.22246992], ETH-PERP[0], FTT[.370793], GLMR-PERP[0], LTC[.00553477], PSY[5000], SRM[.86896015], SRM_LOCKED[.13103985], TRX[.00005], USD[0.76], USDT[0.20742570], USTC-PERP[0] | | |
| 01508378 | | FTT[780.22245271], NFT (355001598051817906/The Hill by FTX #22235)[1], NFT (511023602887262151/FTX Crypto Cup 2022 Key #16579)[1], SOL[0], SRM[5.63703109], SRM_LOCKED[87.96296891], USD[0.50], USDT[4.96648865] | | |
| 01508383 | | CLV[901.0774035], LUNA2[0.01306504], LUNA2_LOCKED[0.03048509], LUNC[2844.94], TRX[.000001], USD[0.00], USDT[0.00005396] | | |
| 01508385 | | LUNA2[0.00010429], LUNA2_LOCKED[0.00024335], LUNC[22.71], USD[0.01] | | |
| 01508563 | | AMC-0325[0], BTC[0], ETH[0], FTT-PERP[0], GBP[0.00], RUNE[0], SOL[0.00771990], SOL-PERP[0], SRM[.0028888], SRM_LOCKED[2.5031622], USD[-0.06], USDT[0], XRP-PERP[0] | | |
| 01508579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01508683 | | BTC[-0.00029972], CLV[.0657], ETH[0.00752581], ETHW[0.00752581], FTT[150.9], FTT-PERP[0], GST[.00000002], MATIC[2.00970118], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000028], USD[0.00], USDT[0.00006570] | | |
| 01508712 | | APT[.9638], BNB[0], BOBA[.0983], EOS-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], LUNC-PERP[0], MASK-PERP[0], NFT (318607614268166687/FTX EU - we are here! #112875)[1], NFT (388080961560456478/FTX AU - we are here! #48724)[1], NFT (424435031213573221/FTX EU - we are here! #112500)[1], NFT (458012455778130646/FTX EU - we are here! #112782)[1], NFT (574948579667873727/FTX AU - we are here! #48711)[1], ONE-PERP[0], SOL[.0050468], TRX[.001173], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01508783 | | BICO[.89506677], CLV[.051037], LUNA2[0.00489363], LUNA2_LOCKED[0.01141848], LUNC[1065.6], TRX[.00001], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01508799 | | BAO[1], BIT[.75215365], BLT[.9], CLV[.04], ETH[.02854897], ETHW[.00005351], LUNA2[0.00010234], LUNA2_LOCKED[0.00023880], LUNC[22.2857649], MOB[.49544], NFT (507605465523351875/The Hill by FTX #24161)[1], TRX[.00082], USD[133.43], USDT[0.86295184] | | |
| 01508811 | | LUNA2[2.49857873], LUNA2_LOCKED[5.83001704], TRX[.000008], USD[0.00], USDT[0] | | |
| 01508819 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09735192], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00565858], LUNA2_LOCKED[0.01320336], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-0693[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01508821 | | CLV[.079], FTT[.09720396], PSY[5000], SRM[1.76687477], SRM_LOCKED[10.23312523], USD[0.01], USDT[0] | | |
| 01508833 | | BTC[0.00228072], CLV[583.64], EMB[939.2947264], FTT[52.397254], LUNA2[0.00079335], LUNA2_LOCKED[0.00185116], MNGO[310], USD[0.00], USDT[0], USTC[.1123034] | | |
| 01508843 | | ATOM[.0003475], AVAX[.001], BICO[.96187231], BNB[.0001], BTC[0.00000414], CLV[300], DAI[.042581], ETH[.00006461], ETHW[0.00020000], EUR[0.00], FTT[.03388343], FTT-PERP[0], GAL[.02391378], HMT[.27538665], IMX[.00561406], LTC[.09415816], LUNA2[0.00536849], LUNA2_LOCKED[144.9125265], LUNC[175921.0919357], MATIC[.00068775], MOB[179.92628], NFT (303506919031311694/FTX Swag Pack #523)[1], Q[44.44493333], SOL[.00000282], SRM[1.84146034], SRM_LOCKED[10.63853966], TRX[.001533], TRX-PERP[0], USD[53.38], USDT[1.17770063], WAXL[.634541] | | |
| 01508879 | | EGLD-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[.29000026], FTM-PERP[0], FTT[.0000001], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC-PERP[0], SOL-PERP[0], SUN[.0005582], TRX[48953.984], USD[5.71], USDT[0.00424548] | | |
| 01508891 | | APT[.4], BICO[0], ETH[0.00000001], KSM-PERP[0], LUNA2[0.02020595], LUNA2_LOCKED[0.04714723], LUNC[4399.89], LUNC-PERP[0], MATIC[0], SOL[.00000002], TRX[.000014], USD[0.00], USDT[6.20420082], USTC-PERP[0] | | |
| 01508903 | | APT[.09], FTT[10.07315213], LUNA2[0], LUNA2_LOCKED[11.12726718], NFT (397077245631314748/FTX Crypto Cup 2022 Key #15547)[1], SOL[.00000001], STEP-PERP[0], USD[1000.00], USDT[2000.00478971] | | |
| 01508925 | | CLV[.082709], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], USD[0.69], USDT[1.79997709], USTC[.96] | | |
| 01508930 | | BNB[.00000001], ETH[.00099185], ETHW[.00099185], FTT[0.02975603], KSM-PERP[0], LUNA2[11.45453764], LUNA2_LOCKED[28.06058784], TRX[.201119], USD[0.00], USDT[1.57377912], USTC[1763] | | |
| 01508944 | | SOL[.009782], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000017], USD[0.74], USDT[0] | | |
| 01509020 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.4231199], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL[.00000002], SRM[5024970886202596591/FTX EU - we are here! #87929)[1], SAND[.00000001], UNI-PERP[0], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 01509032 | | APT[.9], ATOM[.068784], BNB[.00040418], BNB-003[0], BNB-PERP[0], BTC[.00000212], CLV-PERP[0], ETH[.0011214], ETHW[.00094951], FTT[473.6173375], FTT-PERP[0], HMT[.56633332], IMX[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.008416], MATIC[13], SRM[.3870251], SRM_LOCKED[5.0297649], TRX[.00384], USD[0.00], USDT[0.30403268], WAXL[.3296] | | |
| 01509067 | | AAVE-PERP[0], APT-PERP[0], AVAX[3.10548], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03627286], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.48839498], LUNA2_LOCKED[1.13958829], LUNC[106349.036192], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[10.04], USDT[3.23772] | | |
| 01509087 | | DOGE[0.07636225], LUNA2[61.91634802], LUNA2_LOCKED[144.4714787], LUNC[13482415.14], LUNC-PERP[0], USD[13.81], USDT[-23.47208673] | | |
| 01509092 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.003896], TRX[.000012], USD[0.03], USDT[0] | | |
| 01509099 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BICO[.00000002], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], GARI[.32758812], GMT-PERP[0], HBB[1], HMT[-0.00000006], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], OP-PERP[0], TRX[.00001], USD[2.94], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01509104 | | 1INCH-PERP[0], ADA-2021123110[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12019149], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[112.4857332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000923], UNI-PERP[0], USD[-2.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01509109 | | APT[150], GRTBEAR[5.104], LUNA2[0.00008022], LUNA2_LOCKED[0.00018720], LUNC[17.47], USD[0.00], USDT[1164.17236664] | | |
| 01509124 | | BCH[.17825575], BTC[0], FTT[9.9981], LUNA2[14.14535287], LUNA2_LOCKED[33.00582335], LUNC[2055869.35644769], MOB[44.99145], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[665.8772562] | | |
| 01509242 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00506275], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00054071], ETH-PERP[0], FTT[25.03703170], FTT-PERP[0], GBP[0.11], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00190270], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE[0.09818612], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.22917407], SOL-PERP[0], SRM[2.89513092], SRM_LOCKED[76.01912128], SRM-PERP[-434149], TRX[.09476001], TRX-PERP[0], UNI-PERP[0], USD[242171.40], USDT[0.36842439], ZIL-PERP[0] | | |
| 01509246 | | ATOM[.028574], ETH[.01466937], ETHW[.01420137], LUNA2_LOCKED[101.2892039], TRX[.000042], USD[1501.79], USDT[0] | | |
| 01509247 | | BNB[.00312991], BTC[0], CLV-PERP[0], ETH[0.00062802], ETH-0331[0], ETH-PERP[0], ETHW[0.07843565], FTM[.0000001], FTT[0.28550976], GAL[.04313333], GST[.042053], GST-PERP[0], KSM-PERP[0], LTC[0.00592369], LUNA2[5.97241760], LUNA2_LOCKED[13.93564107], LUNC[.001623], NFT (333976443299280404/NFT)[1], SOL[.00000001], SOL-1230[0], TRX[.000937], USD[1.20], USDT[654.85451244] | | |
| 01509252 | | BLT[3750.962492S], BTC[0], CLV[.03357442], COMP[.000005], ETH[0.00005295], ETHW[0.00005293], FTM[.041965], FTT[11175.1372231], GENE[.03864743], LUNA2[0.00300237], LUNA2_LOCKED[0.00700553], PSY[.15], RAY[.00735], SOL[1800.0175], SRM[8.07527942], SRM_LOCKED[227.02460058], TRX[.000001], USD[9834.33], USDT[60.59536372] | | |
| 01509279 | | ALCX-PERP[0], ALGOBULL[214000000], ALPHA-PERP[0], AMC-PERP[0], ATOMBULL[74770], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00001199], BTC-PERP[0], DOGEBULL[374.808839], DOGE-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[6.30397059], LUNA2_LOCKED[14.70926473], LUNC[1372702.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NIO-0624[0], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHIBULL[139400000], TONCOIN-PERP[0], USD[10.33], USDT[0], WAVES-PERP[0], XRPBULL[2012600], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01509305 | | ATOM[.098545], CLV[350.043469], CRV[70], DOT[36.3], FTT[6], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], UMEE[770], USD[1.52], USDT[0.49445940] | | |
| 01509327 | | CLV[10], LUNA2[0.35045251], LUNA2_LOCKED[0.81772252], RSR[1], TRX[.001554], USDT[50], USTC[49.60824665] | | |
| 01509374 | | BICO[.00000001], BLT[.15], CLV[.081], CQT[14.3576046], DFL[.5368], GST[.01000001], GST-PERP[0], HMT[.13066667], IMX[-0.00000011], LUNA2[.76073602], LUNA2_LOCKED[1.77505071], LUNC[165651.87], TRX[.000782], USD[-12.94], USDT[0.00098823] | | |
| 01509398 | | APT[.31361746], BTC[0.00009885], ETC-PERP[0], ETHW-PERP[0], LUNA2[0.00632657], LUNA2_LOCKED[0.01476201], USD[0.09], USDT[0] | Yes | |
| 01509408 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009881], BTC-PERP[0], ETH[0.00099532], ETH-PERP[0], ETHW[0.00099532], FLOW-PERP[0], FTM-PERP[0], FTT[.51534483], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.99622], LOOKS-PERP[0], LUNA2[0.10513035], LUNA2_LOCKED[0.24530416], LUNC[22879.8467092], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[509.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01509462 | | AGLD[0], APE-PERP[0], AUDIO[.196], C98[.7114], CONV[0], FTT[0.24348536], GMT-PERP[0], GODS[.00000001], INDI_IEO_TICKET[1], MNGO[0], MOB[0], SOL[0], SRM[5.65294218], SRM_LOCKED[62.00473557], TRX[.00001], USD[0.01], USDT[0], WRX[.907] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509519 | | APE-PERP[0], AURY[.82025002], AXS-PERP[0], CLV[.02657], ETH-PERP[0], ETHW-PERP[0], EXCHBEAR[944.8], FTT-PERP[0], GENE[.06], LUNA2[10.87307321], LUNA2_LOCKED[25.37050415], NFT (289968213840988267/The Hill by FTX #36482)[1], NFT (290423016972981266/The Hill by FTX #30586)[1], NFT (291063155386633328/The Hill by FTX #45427)[1], NFT (292283014247179252/The Hill by FTX #28347)[1], NFT (294245727054324881/The Hill by FTX #36499)[1], NFT (297328188884068483/The Hill by FTX #29663)[1], NFT (304075723665121746/The Hill by FTX #43385)[1], NFT (307397043415694732/The Hill by FTX #36229)[1], NFT (307643782502512243/The Hill by FTX #36339)[1], NFT (309105377605042213/The Hill by FTX #43397)[1], NFT (309643031265322575/The Hill by FTX #36081)[1], NFT (312548439571154764/The Hill by FTX #28201)[1], NFT (312891563696109941/The Hill by FTX #43375)[1], NFT (320342785904306868/The Hill by FTX #43807)[1], NFT (321908187199962460/The Hill by FTX #45909)[1], NFT (322939319082350099/The Hill by FTX #37497)[1], NFT (323561436402573683/The Hill by FTX #38117)[1], NFT (324911953966765581/The Hill by FTX #43806)[1], NFT (325707802356642465/The Hill by FTX #43437)[1], NFT (326643476225928308/The Hill by FTX #34079)[1], NFT (329707670962724739/The Hill by FTX #34347)[1], NFT (330016073605172681/The Hill by FTX #36201)[1], NFT (333890986391657463/The Hill by FTX #44180)[1], NFT (335735213182804093/The Hill by FTX #36184)[1], NFT (336225898240201179/The Hill by FTX #36479)[1], NFT (337107033475687785/The Hill by FTX #43805)[1], NFT (337893284669760288/The Hill by FTX #45169)[1], NFT (337919844280549466/The Hill by FTX #45193)[1], NFT (337978442805949467/The Hill by FTX #34562)[1], NFT (338354583275552095/The Hill by FTX #44232)[1], NFT (339186061434856424/The Hill by FTX #45005)[1], NFT (339277865535554512/The Hill by FTX #34324)[1], NFT (339921560574091889/The Hill by FTX #34445)[1], NFT (339933808684789736/The Hill by FTX #44192)[1], NFT (341209156980622780/The Hill by FTX #43164)[1], NFT (342138779464292255/The Hill by FTX #36489)[1], NFT (342872234372011508/The Hill by FTX #45181)[1], NFT (343189485220781253/The Hill by FTX #36492)[1], NFT (343609920450270688/The Hill by FTX #43981)[1], NFT (343971350512848875/The Hill by FTX #44187)[1], NFT (343921560574092364/The Hill by FTX #44000)[1], NFT (345162177268781077/The Hill by FTX #57698)[1], NFT (345615708106224756/The Hill by FTX #44594)[1], NFT (348519309140220618/The Hill by FTX #36096)[1], NFT (349048958101351757/The Hill by FTX #43998)[1], NFT (350113453009145022/The Hill by FTX #36450)[1], NFT (352376435209230001/The Hill by FTX #44194)[1], NFT (352883223480635645/The Hill by FTX #44190)[1], NFT (355993858267108941/The Hill by FTX #38082)[1], NFT (356100517253591764/The Hill by FTX #38099)[1], NFT (357516737311488282/The Hill by FTX #43585)[1], NFT (359434308990052234/The Hill by FTX #45186)[1], NFT (362062129473351673/The Hill by FTX #43985)[1], NFT (362094333806198730/The Hill by FTX #44188)[1], NFT (362398271032287350/The Hill by FTX #38302)[1], NFT (364349007002326469/The Hill by FTX #44186)[1], NFT (367540370023466374/The Hill by FTX #43893)[1], NFT (369400306403195094/The Hill by FTX #38080)[1], NFT (369695902336087757/The Hill by FTX #44615)[1], NFT (371705961237681439/The Hill by FTX #62015)[1], NFT (372459385524866417/The Hill by FTX #44577)[1], NFT (372082671276660754/The Hill by FTX #44517)[1], NFT (373874497828731897/The Hill by FTX #36371)[1], NFT (374820753932668740/The Hill by FTX #44196)[1], NFT (375478055680957747/The Hill by FTX #29151)[1], NFT (381471446787564027/The Hill by FTX #29276)[1], NFT (381605340661353025/The Hill by FTX #28199)[1], NFT (381882082584296422/The Hill by FTX #84305)[1], NFT (385586882789015000/The Hill by FTX #36362)[1], NFT (387018709138924219/The Hill by FTX #38077)[1], NFT (387916778576498635/The Hill by FTX #38118)[1], NFT (388868900872758589/The Hill by FTX #34341)[1], NFT (393705542756732512/The Hill by FTX #30852)[1], NFT (395213439183542706/The Hill by FTX #41545)[1], NFT (397154738300647736/The Hill by FTX #16425)[1], NFT (397519390411642257/The Hill by FTX #28261)[1], NFT (398015557441564487/The Hill by FTX #44183)[1], NFT (399801555810598969/The Hill by FTX #44185)[1], NFT (400232811280228454/The Hill by FTX #29295)[1], NFT (401859936574474678/The Hill by FTX #38345)[1], NFT (402336442162158584/The Hill by FTX #28235)[1], NFT (402820522011609150/The Hill by FTX #36590)[1], NFT (403552927865895147/The Hill by FTX #38089)[1], NFT (407039432383184215/The Hill by FTX #38073)[1], NFT (407625532744361477/The Hill by FTX #38163)[1], NFT (410709025274346032/The Hill by FTX #34243)[1], NFT (410234226043/The Hill by FTX #38098)[1], NFT (413295424093160285/The Hill by FTX #38098)[1], NFT (414109432907725982/The Hill by FTX #28205)[1], NFT (415017593714645/The Hill by FTX #45221)[1], NFT (417323025728253925/The Hill by FTX #43081)[1], NFT (417323552877225188/The Hill by FTX #84380)[1], NFT (419554716801116/The Hill by FTX #28310)[1], NFT (420523645071116709/The Hill by FTX #44191)[1], NFT (423091845940649761/The Hill by FTX #38110)[1], NFT (424455092472143557/The Hill by FTX #48216)[1], NFT (427403189147142078/The Hill by FTX #38094)[1], NFT (427412045075253327/The Hill by FTX #29636)[1], NFT (428227821423848900/The Hill by FTX #38119)[1], NFT (429391845940649761/The Hill by FTX #38119)[1], NFT (430846809057623766/The Hill by FTX #38096)[1], NFT (431322662480703365/The Hill by FTX #28232)[1], NFT (432048787654366711/The Hill by FTX #45172)[1], NFT (432482436469306640/The Hill by FTX #38650)[1], NFT (432703999451071216/The Hill by FTX #44184)[1], NFT (433081603568371967/The Hill by FTX #45177)[1], NFT (435231869328814547/The Hill by FTX #45995)[1], NFT (435475198023874127/The Hill by FTX #44362)[1], NFT (436666811809229021/The Hill by FTX #44396)[1], NFT (437844005369132381/The Hill by FTX #83227)[1], NFT (438570256564269162/The Hill by FTX #30756)[1], NFT (438642391743222328/The Hill by FTX #38113)[1], NFT (441123277176677017/The Hill by FTX #28420)[1], NFT (441449368441429643/The Hill by FTX #29305)[1], NFT (441276570910/The Hill by FTX #45187)[1], NFT (443605677855944919/The Hill by FTX #45910)[1], NFT (444127544409124615/The Hill by FTX #46802)[1], NFT (444767984304092301/The Hill by FTX #28206)[1], NFT (445201213770850320/The Hill by FTX #36364)[1], NFT (446189090653740929/The Hill by FTX #23733)[1], NFT (447402496199934523/The Hill by FTX #44037)[1], NFT (449408985770156917/The Hill by FTX #38122)[1], NFT (449645260614528216/The Hill by FTX #43530)[1], NFT (452553940182750556/The Hill by FTX #45917)[1], NFT (452539240735923929/The Hill by FTX #26838)[1], NFT (455850503326164951/The Hill by FTX #44195)[1], NFT (457161696383075897/The Hill by FTX #44194)[1], NFT (458260892184804300/The Hill by FTX #44400)[1], NFT (459902499656800212/The Hill by FTX #38097)[1], NFT (461011379534985977/The Hill by FTX #37014)[1], NFT (461788674954271194/The Hill by FTX #45176)[1], NFT (463693014033980657/The Hill by FTX #40016)[1], NFT (466313220137080320/The Hill by FTX #36369)[1], NFT (467442348085146172/The Hill by FTX #43088)[1], NFT (471402496199934523/The Hill by FTX #28315)[1], NFT (472406749703768679/The Hill by FTX #45922)[1], NFT (478453250175501700/The Hill by FTX #37133)[1], NFT (481633772146396899/The Hill by FTX #45908)[1], NFT (483819322900342356/The Hill by FTX #45196)[1], NFT (484370099380549085/The Hill by FTX #44098)[1], NFT (488220380907083384/The Hill by FTX #44199)[1], NFT (488244801987/The Hill by FTX #44791)[1], NFT (488467034556742580/The Hill by FTX #44404)[1], NFT (489024158545676174/The Hill by FTX #36071)[1], NFT (494371082466118/The Hill by FTX #1280)[1], NFT (494378112087095/The Hill by FTX #43808)[1], NFT (496574673470037/The Hill by FTX #28514)[1], NFT (498734368299798657/The Hill by FTX #45641)[1], NFT (499830279488557945/The Hill by FTX #36746)[1], NFT (443983)[1], NFT (500472683107038260/The Hill by FTX #44517D)[1], NFT (504539258099/The Hill by FTX #44389)[1], NFT (507601427190/The Hill by FTX #30123)[1], NFT (509138553091529/The Hill by FTX #44657D)[1], NFT (50167063477331/The Hill by FTX #28142)[1], NFT (504034169603634226/The Hill by FTX #36881)[1], NFT (504757345076729049/The Hill by FTX #45707)[1], NFT (505072533705382092/The Hill by FTX #44059)[1], NFT (506957293266905699/The Hill by FTX #28164)[1], NFT (507673450767290493/The Hill by FTX #33882)[1], NFT (509138550948921076/The Hill by FTX #31211)[1], NFT (510933174567732939/The Hill by FTX #44059)[1], NFT (511389758834113309/The Hill by FTX #44153D)[1], NFT (514070115212757839/The Hill by FTX #43833)[1], NFT (515484522137966493/The Hill by FTX #44383)[1], NFT (515966070941275002/The Hill by FTX #44249)[1], NFT (518405092379488015/The Hill by FTX #30172)[1], NFT (516027294576540988/The Hill by FTX #44652)[1], NFT (520312174718485175/The Hill by FTX #38121)[1], NFT (520670753452662539/The Hill by FTX #43835)[1], NFT (52781912778168302/The Hill by FTX #30256)[1], NFT (527819131779113456/The Hill by FTX #44153)[1], NFT (528150984264874/The Hill by FTX #45217)[1], NFT (529983793807856724/The Hill by FTX #41536)[1], NFT (530742999502047837/The Hill by FTX #34344)[1], NFT (531011335065464983/The Hill by FTX #44572)[1], NFT (533523058953032425/The Hill by FTX #30256)[1], NFT (534168362403819938/The Hill by FTX #45178)[1], NFT (536904016864215230/The Hill by FTX #28611)[1], NFT (537061967836960955/The Hill by FTX #29797)[1], NFT (537966275479634035/The Hill by FTX #33139)[1], NFT (540126583887361106/The Hill by FTX #38090)[1], NFT (540228757343288528/The Hill by FTX #45194)[1], NFT (548996000449510097/The Hill by FTX #45418)[1], NFT (553455353829928724/The Hill by FTX #45190)[1], NFT (554534149198874859/The Hill by FTX #43978)[1], NFT (554581332429269187/The Hill by FTX #34568)[1], ... NFT (554717531597127312/The Hill by FTX #34335)[1], NFT (556303647150647277/The Hill by FTX #43881)[1], NFT (556385218464184362/The Hill by FTX #34361)[1], NFT (557299524114610718/The Hill by FTX #29299)[1], NFT (557582257420890800/The Hill by FTX #37508)[1], NFT (559549176883032240/The Hill by FTX #38100)[1], NFT (560336571283991377/The Hill by FTX #44854)[1], NFT (560467346955097764/The Hill by FTX #29925)[1], NFT (561912511969061137/The Hill by FTX #43439)[1], NFT (562226990942990226/The Hill by FTX #36691)[1], NFT (562382851052045518/The Hill by FTX #45911)[1], NFT (563370786891317737/The Hill by FTX #43774)[1], NFT (565239623655549521/The Hill by FTX #44390)[1], NFT (566170921934536057/The Hill by FTX #44177D)[1], NFT (565703579376244517/The Hill by FTX #44179)[1], NFT (566381384024189/The Hill by FTX #43779)[1], NFT (576047560729120035/The Hill by FTX #44623)[1], NFT (579749486803903812/The Hill by FTX #44902)[1], NFT (571893117734017340/The Hill by FTX #44189)[1], NFT (574188527424593/The Hill by FTX #44362)[1], NFT (575255271388889332/The Hill by FTX #36502)[1], POLIS-PERP[0], SOL-PERP[0], USD[-26.29], USDT[45.00303552] | | |
| 01509546 | | BNB[0.00380926], ETH[.00172346], ETHW[0.00072346], FTT[150], GENE[.0038005], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0290275], SRM[1.89960796], SRM_LOCKED[49.26039204], TRX[.000636], USD[0.73], USDT[0.00000012], WFLOW[.0000115] | | |
| 01509557 | | CHZ[8.04351566], GMT[.98898], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088495], SWEAT[.5564], TRX[.00001], USD[0.01], USDT[0] | | |
| 01509563 | | FTT[0.01301023], NFT (293690419798057646/FTX EU - we are here! #240340)[1], NFT (516276382653640411/FTX EU - we are here! #240319)[1], SRM[.72138761], SRM_LOCKED[5.02081822], USD[9.46], USDT[0] | | |
| 01509667 | | BIT[.56827578], BNB[.11626172], BTC[.00129459], DAI[.05549513], ETH[.041], ETHW[0.04100000], HMT[.86933332], LUNA2[0], LUNA2_LOCKED[1.56034317], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000781], USD[0.00], USDT[0] | | |
| 01509698 | | ALGO-PERP[0], AUDIO[0], BNB[0], BTC[0], ETH[0], FTT[0.00000001], MNGO[0], POLIS[.05217391], SOL[0], SRM[0.46877436], SRM_LOCKED[2.14937454], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 01509708 | | SRM[1.50986535], SRM_LOCKED[10.69498268], TRX[.000001], USD[0] | Yes | |
| 01509721 | | BCH[.009825], BICO[.6960361], BTC[.006904], CLV[.039978], CQT[277], DAI[28.59516], ETH[.052], ETHW[.141], HMT[.70703965], IMX[.00000001], LTC[.050033], LUNA2[2.56497569], LUNA2_LOCKED[5.98494329], LUNC[558528.85809675], MATIC[27], MOB[162], SOL[4.940805], TRX[.000301], USD[0.00], USDT[256.63681978], XMR-PERP[0] | | |
| 01509739 | | FTT[51.570759], LUNA2[8.87159328], LUNA2_LOCKED[0.01393765], TRX[.000083], USD[0.46], USDT[0], USTC[.645547] | | |
| 01509772 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000000], BNB-0325[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BOBA-PERP[-283.6], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00100000], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-0011[0], BTC-MOVE-011[0], BTC-MOVE-0117[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0325[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00005887], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[110.53115120], FTT-PERP[-2.52], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0325[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT[0.00000001], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KAVA-0325[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LEO[0.00000002], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA-0325:[0.06722441], LUNA2[0.67204441], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324387943809888/FTX AU - we are here! #67252)[1], NFT (347010720607882)[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000000], RAY-PERP[0], REN-PERP[0], REN[0.00000001], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS[0.00000001], SPELL-PERP[0], SRM[0], SRM_LOCKED[195.81423621], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000000], TRYB[0.01441567], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], UNISWAP-1230[0], USD[64171.81], USDT-0930[0], USDT-1230[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0.00000001], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01509814 | | ANC-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (402595568464955431/FTX Crypto Cup 2022 Key #4332)[1], NFT (499463607917171661/The Hill by FTX #6580)[1], SOL[0], SOL-PERP[0], SRM[0.00323274], SRM_LOCKED[2.80118649], SRN-PERP[0], USD[19.09], USDT[0.00000001], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01509879 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[76.45197632], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[5.06532235], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[4.00575566], FTM-PERP[0], FTT[2.2683469], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[7.68114027], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.07806443], LUNA2_LOCKED[0.18219701], LUNC[17003.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[2.02718596], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.09796075], SOL-PERP[0], SPELL[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[10.24], WAVES-PERP[0], XRP[3.02498001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01509888 | | ADA-PERP[0], APE-PERP[0], ATLAS[5.2065], AURY[.9676], AXS[.000733], BTC[.00003218], CONV[1.76881258], CQT[.879775], FTT[0.04036336], FTT-PERP[0], IMX[.09174], NFT (299660620358624270/FTX EU - we are here! #55672)[1], POLIS[.071456], RAY[.002945], SOL[-0.07938425], SOL-PERP[0], SRM[2.56183012], SRM_LOCKED[9.79816088], USD[80.81], USDT[0.05750808], XPLA[8.396] | | |
| 01509889 | | CLV[1527.721244], CRO[409.9221], DYDX[0], LUNA2[0.02057573], LUNA_LOCKED[0.04801005], LUNC[4480.41], SAND[457.82162865], USD[0.02], USDT[0] | | |
| 01509896 | | BAO[0.47561484], BULLSHIT[.7], DEFIBULL[.32658102], ETCBULL[.9.79264785], GRTBULL[499090.01133184], GST[901.92626382], KIN-PERP[0], LINKBULL[.37678688], LUNA2[0.01271050], LUNA2_LOCKED[0.02965785], LUNC[2767.74], SUSHIBULL[321808167.8.85638012], SXPBULL[1482346.87152665], THETABULL[91.34089696], TOMOBULL[3504212.33450568], TRX[0.03341200], TRXBULL[0.84793907], USD[-0.04], USDT[0], VETBULL[717.96527370], XRPBULL[392875.88758470] | | |
| 01509908 | | FTT[.01027461], PSY[.68], RAY-PERP[0], SRM[.29136565], TRX[.0000008], USD[0.00], USDT[0] | | |
| 01509960 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BAT-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.02795759], LUNA2_LOCKED[0.06523438], LUNC[6087.8252537], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[722.87] | | |
| 01510005 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004829], USD[0.00], USDT[0] | | |
| 01510015 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0512[0], C98-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.5869325], SRM_LOCKED[0.04.88648451], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.70], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01510065 | | FTT[0.01902764], LUNA2[0.00573744], LUNA2_LOCKED[0.01338736], SOL[.00000001], USD[0.01], USDT[0] | | |
| 01510077 | | BTC[.00000252], LUNA2[0.00066572], LUNA2_LOCKED[0.00155335], LUNC[144.9624519], SRN-PERP[0], TRX[.000003], USD[0.00], USDT[0.00107404] | | |
| 01510095 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00565556], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[2.5057445], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM1.00700056], SRM_LOCKED[0.0486978], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000557], TRX-PERP[0], TULIP-PERP[0], USD[0.65], USDT[0], USDT-PERP[0], WAVES-20210924[0], XEM-PERP[0] | | TRX[.000004] |
| 01510140 | | LUNA2[2.30102473], LUNA2_LOCKED[5.36905770], LUNC[501052.98], USD[0.00], USDT[0.00000001] | | |
| 01510157 | | FTT[25.6], IMX[11073.08888888], LUNA2[0], LUNA2_LOCKED[10.76912664], SOL[.005], USD[0.12], USDT[0.00000001] | | |
| 01510213 | | LUNA2[1.80291628], LUNA2_LOCKED[4.20680465], LUNC[164922.1876444], USD[71.24], USTC[148] | | |
| 01510215 | | GAL[120.09487179], GODS[.05463462], IMX[.10888888], LUNA2[0.00247731], LUNA2_LOCKED[0.00578039], TRX[.00016], USD[0.48], USDT[0.00084200], USTC[.35067548] | | |
| 01510282 | | CLV[.282789], GAL[68.81282051], SOL[.00394604], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000063], USD[0.00], USDT[0], WAXL[571.392586] | | |
| 01510290 | | CLV[.057619], ETH[.00000964], ETHW[.20409564], LUNA2[0.67860895], LUNA2_LOCKED[1.58342089], LUNC[147768.528222], TRX[.700168], USD[0.08], USDT[163.93872213] | | |
| 01510339 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.20340776], BTC-PERP[-0.2], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[.00000001], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[9.994], EUR[0.00], FTM-PERP[0], FTT[129.095231], FTT-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00122420], LUNA2_LOCKED[0.00285647], LUNC[0], LUNC-PERP[0], MATIC[1500.14755222], MATIC-PERP[-1500], MEDIA-PERP[0], MSOL[.00000001], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[-1000], ROSE-PERP[0], SCRT-PERP[0], SOL[0], SOL[.00244554], SOL-PERP[0], SPELL[0.00000004], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[.01], TRX[.000138], TULIP-PERP[0], USD[-16245.12], USDT[0.00171642], USDT-0930[0], USDT-1230[400], WAVES-PERP[0] | | |
| 01510356 | | ETH[0], ETHW[.00052086], FTT[0], GODS[.13680147], IMX[-0.00000002], SOL[0.02700000], SRM[.21740112], SRM_LOCKED[10.46545611], TRX[.000779], USD[0.00], USD[0.00000002], USTC[.00000001] | | |
| 01510389 | | LUNA2[0.00060657], LUNA2_LOCKED[0.00141533], LUNC[.001954], MATIC-PERP[0], NFT (393033461628536150/FTX Crypto Cup 2022 Key #7929)[1], TRX[.000001], USD[2.00], USDT[0.00000001] | | |
| 01510393 | | APE[.04121713], APE-PERP[0], ATOM[.084131], BICO[.32173593], CHZ[6.93069306], ETH[.00093513], ETH-PERP[0], ETHW[0.00935005], FTT[150.01236], FTT-PERP[0], GODS[.04441344], GOG[.2673427], GST-PERP[0], IMX[-0.00000005], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.141], SOL-PERP[0], SRM[3.96834596], SRM_LOCKED[24.7753213], TRX[10.000328], USD[1.89], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01510405 | | BTC[.09090325], GODS[1477.619199], MX[6882.18787026], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061089], SOL[18.30884], USD[21.30], USD[0.92631023] | | |
| 01510412 | | ALGO[.00514], ASD[.039017], ASD-PERP[0], ATOM-PERP[0], BICO[.42829], BLT[.8], BNB-PERP[0], CLV[.04183791], DOGE[1.58], DOGE-PERP[0], ETH[0.00087171], ETH-PERP[0], ETHW[0.00087100], IMX[.064804], LUNA2[.0015519], LUNA2_LOCKED[592.9502878], LUNC[.778323], LUNC-PERP[0], NFT (518885600202446249/FTX Crypto Cup 2022 Key #14440)[1], NFT (552902762156102209/The Hill by FTX #22209)[1], RAY[.274027], RAY-PERP[0], SOL[.00761], SOL-PERP[0], TONCOIN[.046], TONCOIN-PERP[0], TRX[.001313], USD[0.01], USDT[1.78079145], USTC[.00341], USTC-PERP[0] | | |
| 01510415 | | CLV[.08976959], LUNA2[0.02142712], LUNA2_LOCKED[0.04999661], LUNC[4665.801062], USD[0.20] | | |
| 01510437 | | AXS-PERP[0], BTC-PERP[0], CONV[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.09101592], FTT-PERP[0], HMT[.80756768], ICX-PERP[0], LUNA2[0.00631439], LUNA2_LOCKED[0.01473358], NFT (306819290749660416/FTX EU - we are here! #62674)[1], NFT (316174152716900943/FTX AU - we are here! #44824)[1], NFT (349721328936198514/The Hill by FTX #13106)[1], NFT (432811162571031395/FTX EU - we are here! #62902)[1], NFT (455294716987332954/FTX EU - we are here! #63026)[1], NFT (460923073619003663/FTX AU - we are here! #44788)[1], NFT (549858294112486909/FTX Crypto Cup 2022 Key #2581)[1], SOL[.00000001], SOL-PERP[0], SRM[1.78974547], SRM_LOCKED[9.76950968], TRX[3.501219], USD[10.83], USDT[0], USTC[.893833], USTC-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01510466 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ELON-PERP[0], ETH-PERP[0], EUR[0.84], LUNA2[0.02700792], LUNA2_LOCKED[0.06301848], LUNC[5881.0321056], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[-102.96], USDT[114.41087600], XRP-PERP[0] | | |
| 01510511 | | FTT[.00744], LUNA2[0.00393181], LUNA2_LOCKED[0.00917422], NFT (394640025995742194/The Hill by FTX #37528)[1], NFT (424388429133435881/Raydium Alpha Tester Invitation)[1], NFT (493903979874315986/Raydium Alpha Tester Invitation)[1], NFT (565898653570793833/Raydium Alpha Tester Invitation)[1], SOL[13.978134], TRX[.000028], USD[0.23], USDT[4.99415093], USTC[.556567] | | |
| 01510561 | | CLV[.012789], LTC[.00968633], LUNA2[0.16379508], LUNA2_LOCKED[0.38218853], USD[0.00], USDT[0.01505782] | | |
| 01510586 | | FTT[150.0500035], SRM[3.25092774], SRM_LOCKED[24.82907226], USD[0.00], USDT[0] | | |
| 01510603 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.19873591], EUR[0.00], FTT[20.76729789], LTC[0], LUNA2[5.17682011], LUNA2_LOCKED[12.07924693], LUNC[16.67655059], SOL[2.38690469], SRM[139.64609618], USD[561.08] | | |
| 01510647 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002208], TRX[.000013], USD[1.17], USDT[0] | | |
| 01510652 | | LUNA2[0.24091613], LUNA2_LOCKED[0.56213764], LUNC[32459.9955008] | | |
| 01510695 | | CLV[.0253], ETH[0], LUNA2[0.00664769], LUNA2_LOCKED[0.01551128], TRX[.000001], USD[0.00], USDT[493.11147039], USTC[0.15228727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01510703 | | 1INCH[100], ATLAS[0], AUDIO[274.80949792], AVAX[2], BTC[0.0241437], CRO[1124.19306006], FTM[2127.22551389], FTT[24.94764097], GALA[3718.92070093], IND[0], LUNA2[2.84706972], LUNA2_LOCKED[6.64316268], LUNC[37.03770461], MATIC[668.50553877], MER[7984.54135346], MTA[0], POLIS[523.82107485], SAND[484.6643124], SOL[71.53211293], SRM[52.22100718], SRM_LOCKED[1.04703880], USD[0], USDT[0] | | |
| 01510711 | | DOT[.061], FTM[943], FTT[19.7], LUNA2[3.01643590], LUNA2_LOCKED[7.03835045], LUNC[9.717113], SOL[.00700917], TRX[.000777], USD[0.77], USDT[224.76529034] | | |
| 01510727 | | BNB[.0065236], DOT[.053735], ETH[0.00200000], ETHW[0.00078859], GAL[.08637744], GLMR-PERP[0], LUNA2[249.6685175], LUNA2_LOCKED[115.8933574], MATIC[16.5], NEAR[.09485], NFT[354775655601232672/The Hill by FTX #20334][1], NFT [536100802962808686/The Hill by FTX #20396][1], Qi[6.25051331], SOL[.00000001], TRX[.010865], USD[1.38], USDT[64.06238998], WAXL[5.58942] | | |
| 01510758 | | APE-PERP[0], BTC[0.00000492], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[2.16953275], LUNA2_LOCKED[5.06224309], USD[381.01] | | |
| 01510786 | | ETH[.00000004], ETHW[.0055], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[2.85], NFT [295478648626120507/The Hill by FTX #25948][1], SAND[.03], SAND-PERP[0], TRX[.000001], USD[1.95], USDT[20.11342470] | | |
| 01510793 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.00000269], BNB-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ELT[4], ELT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01030514], LUNC[361.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], USD[ -0.19], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01510850 | | BTC[0], ETH[.00000001], FTT[430.76996583], LTC[0], LUNA2_LOCKED[0.00108525], LUNC[100], NFT [421326746124297259/The Hill by FTX #22680][1], NFT [463835155034545201/FTX Crypto Cup 2022 Key #15596][1], PSY[3705], SOL[0.00884282], TRX[.002335], USD[ -249.13], USDT[0], USDT[0.00083097] | | |
| 01510902 | | BNB[.0095041], BTC[0.00009564], CLV-PERP[0], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003516], RAY[.9297], TRX[.000007], USD[0.13], USDT[0] | | |
| 01510924 | | LUNA2[0.47896582], LUNA2_LOCKED[1.11758693], LUNC[16613.4], TRX[.252802], USD[0.00], USDT[0.03252093], USTC[57] | | |
| 01510934 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00000395], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.18905196], LUNA2_LOCKED[0.44112122], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[.03], USDT[0.00365252], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP[0.05563202], XRP-PERP[0], ZIL-PERP[0] | | |
| 01510949 | | ADABULL[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], FTT[0.31218888], FTT-PERP[0], GAL[0], JASMY-PERP[0], LINKBULL[0], LUNA2[0.20243193], LUNA2_LOCKED[0.47234118], LUNC[44079.98], SOL-PERP[0], USD[ -3.66], USDT[0] | | |
| 01510957 | | BTC[.00007699], DOT[1.096181], ETH[.00000001], ETH[.00000001], GODS[499.905], LUNA2[0.00469905], LUNA2_LOCKED[0.01094112], LUNC[1021.05155], NFT [336751415983623903/FTX EU - we are here! #224457][1], NFT [458600078271597657/FTX EU - we are here! #224448][1], NFT [467944794830318671/FTX EU - we are here! #224434][1], SOL[.0099354], USD[930.91], USDT[0] | | |
| 01510974 | | ADA-PERP[0], BTC[0.07275766], BTC-PERP[0], DYDX-PERP[0], ETH[.27366409], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT[.09039801], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.09002328], LUNA2_LOCKED[0.21005432], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 01511165 | | BICO[.00000001], BNB[.00160319], CLV[.067408], ETH[ -0.01740386], ETHW[ -0.01729446], FTT[.02926306], LUNA2[0.00290544], LUNA2_LOCKED[0.00677937], Qi[1.31873241], SOL[.008], USD[17.70], USDT[25.72046670], USTC[.41128] | | |
| 01511185 | | ASD[37.0417753], COPE[39.4569], CQT[14.9994], DFL[19.998], FIDA[0], FTT[0.00560634], HMT[2], HOOD[.00000001], HUM[20], JOE[3.81656327], LOOKS[2.82814846], LUNA2[0.15005034], LUNA2_LOCKED[0.35011746], LUNC[32673.777576], MANA[6.9992], MNGO[79.988], SOL[0.52077005], TONCOIN[4.09918], USD[0.16] | | |
| 01511196 | | 1INCH[69.28771953], AAVE[0.10207299], APE[2.02319674], ATOM[22.87901329], BICO[8], BLT[3.89510965], BNB[1.28407806], BTC[0.01900052], CEL[44.52075122], DFL[220], DOGE[0], EDEN[17.02924572], ENS[13.21148858], ETH[3.87105026], ETHW[2.47384271], FIDA[1.55305676], FTM[41.29129211], FTT[25.17268365], LINK[6.09937981], LTC[0], LUNA2[41.09985], LUNA2_LOCKED[1.62566323], LUNC[0], MATIC[25.08421919], NFT [532574782567933776/FTX AU - we are here! #42673][1], REN[203.62096888], RSR[223.29515668], RUNE[2.23227087], SNX[7.65306676], SOL[2.03822510], SXP[0.37314444], TRX[9083.18909378], USD[8.75], USDT[1.36620177] | | 1INCH[69.287482], ATOM[22.878773], ETH[3.871006], FTM[41.288935], LINK[6.099031], MATIC[25.082163], SNX[7.652237], SOL[2.037992], TRX[9080.079438] |
| 01511206 | Yes | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00129675], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.32628817], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.00935], LUNA2_LOCKED[0.0018], LUNC[2036.97784127], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [329559424967991750/FTX EU - we are here! #165324][1], NFT [441733816996858752/FTX EU - we are here! #165289][1], NFT [481773361689942323/FTX AU - we are here! #3983][1], NFT [496415204015355603/FTX AU - we are here! #26556][1], NFT [546290672449988338/The Hill by FTX #20711][1], SLP-PERP[0], SOL-PERP[0], USD[8790.40], USDT[0.00822849] | | |
| 01511207 | | APE[110.29024], ATLAS[5719.0753], ETH[0.15200000], ETHW[0.69594900], IMX[687.561861], LUNA2[0.58441660], LUNA2_LOCKED[1.36363873], LUNC[127257.945478], MATIC[105.85741], MBS[170], POLIS[9.3], SOL[.008818], SOL-PERP[0], USD[318.99], USDT[0] | | |
| 01511219 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], IMX[0], LUNA2[0.02164902/FTX EU - we are here! #44639][1], NFT [433951605222703039/FTX EU - we are here! #150269][1], NFT [443672609528234405/FTX AU - we are here! #44713][1], NFT [474005980100353863/FTX EU - we are here! #151006][1], SOL-PERP[0], SRM[3.02313762], SRM_LOCKED[11.90818108], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 01511276 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO[.8893396], BNB-PERP[0], BTC[0.00004996], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11066040], LUNA2_LOCKED[0.25820760], LUNC[24096.535234G], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01511368 | | BTC[0.27618236], ETH[.0009394], ETHW[.0009394], EUR[1.52], FTT[0.03739684], LUNA2[3.78642895], LUNA2_LOCKED[8.83500088], LUNC[12.19756], USD[0.00] | | |
| 01511403 | | KIN[2404428.33547187], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009916], USD[0.00], USDT[0] | | |
| 01511462 | Yes | ATOM-0325[0], ATOM-PERP[0], BTC[0.00010446], BTC-20210924[0], BTC-MOVE-0314[0], BTC-MOVE-0318[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], ETH[.000173], ETH-0325[0], ETH-PERP[0], FTT[0.07221265], GBP[0.00], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], LUNC-PERP[0], MATIC-PERP[0], SOL[.004778], SOL-PERP[0], TRX[.5626], USD[34.53], USDT[90618.79201589], USTC[5000] | | |
| 01511524 | | KIN[1], LUNA2[0.00000103], LUNA2_LOCKED[0.00000240], TRX[.000041], USDT[0.00009610], USTC[0.00014612] | | |
| 01511563 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[4661], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.05984523], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.80073604], LUNA2_LOCKED[8.53505076], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], POL-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0.08452328], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01511565 | | BTC[0], FTT[0.00000001], LUNA2[1.47248165], LUNA2_LOCKED[3.43790552], USD[0.00], USDT[0] | | |
| 01511572 | | BTC[0.00130788], BTC-PERP[0], ETH[.06295935], ETH-PERP[0], LUNA2_LOCKED[0.00000002], USD[14.95] | | |
| 01511648 | | EGLD-PERP[0], ETH[8.99882747], FTT-PERP[0], LTC[.02770154], Qi[3.33066], RAY[.144544], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-20211231[0], TRX[.000043], USD[0.26], USDT[0.88201961] | | |
| 01511650 | | ETH[0.00000023], FTT[.0689], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000008], USD[0.00], USDT[104] | | |
| 01511664 | | ADA-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUR-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[4.28920751], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[.02665357], SRM_LOCKED[.08806703], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.45], USDT[0.00062632], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01511686 | | COPE[.6776], ETH[0], ETHW[0], FTT[.08559], GODS[.05913201], POLIS[.089], PSY[.3407], SOL[.00942], SRM[.64678044], SRM_LOCKED[68.83242656], TRX[.000001], USD[ -0.51], USDT[0], XRP[.918] | | |
| 01511696 | | 1INCH-PERP[0], AXS-PERP[0], BLT[.42646], BTC-PERP[0], CLV[.098138], DASH-PERP[0], DYDX[.05289499], ETH[0.00084962], ETH-PERP[0], ETHW[0.00084962], FTT[612.60860715], GRT-PERP[0], HMT[.71733333], KSM-PERP[0], MTA[8], SLP-PERP[0], SNX[.1], SRM[11.79199625], SRM_LOCKED[122.36800375], USD[2849.30], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01511700 | | AAPL[0.99981245], AMZN[.499905], FB[0.48990969], FTT[7.69794287], GOOGL[.07998491], GOOGLPRE[0], LUNA2[0.36732253], LUNA2_LOCKED[0.85708592], LUNC[79985.256], NFLX[0.46991258], NFT (29965433709633321116/FTX AU - we are here! #5167)[1], NFT (34957170554056875/FTX EU - we are here! #275684)[1], NFT (433803418333431683/FTX EU - we are here! #275678)[1], NFT (452213728388906115/FTX AU - we are here! #59252)[1], NFT (470387508271816978/FTX EU - we are here! #275688)[1], NFT (516312505410995677/FTX AU - we are here! #5179)[1], NFT (553137916453792886/The Hill by FTX #8440)[1], NVDA[0.65237974], SHIB[96576.11], SNY[.99848], SOL[0.00986546], SRM[.9981], TRX[.000001], TSLA[1.3198096], TSLAPRE[0], USD[72.53900337] | | |
| 01511707 | | AAVE[0.00000001], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AURY[0.00000001], AVAX[0.09658340], BAND-PERP[0], BTC[1.85082917], BTC-PERP[0], COMP[0], CRV[.00000001], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[6.40937893], FTT-PERP[0], GMT-PERP[0], IMX[0.01846080], JOE[.41616066], LINK[0], LOOKS-PERP[0], LUNA2[14.51847216], LUNA2_LOCKED[33.87643502], LUNC[0.00000001], MATIC-PERP[0], RUNE[0.25752811], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[.10749326], SRM_LOCKED[93.14290979], SUSHI[.00000002], TRX[.000011], UNI[0], USD[-1.52], USDT[9.97621623], YFI[0.00000002] | | |
| 01511730 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04523794], HBAR-PERP[0], LUNA2[49.38500205], LUNA2_LOCKED[115.2316714], LUNC[10753688.17], TRX[.00078], USD[-60.15], USDT[480246.26187466], XRP-PERP[0] | | |
| 01511751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO[.97834], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT[-0.05967884], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00028749], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00465715], LUNA2_LOCKED[0.01086668], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08970372], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[117.4], USDT[0.00000001], USO[0], USTC[0.65923972], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01511774 | | AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-20210924[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUD[4500.00], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01512842], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BULL[.0001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00061425], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETHBULL[.01], ETH-PERP[0], ETHW[3.99961958], FTM-PERP[0], FTT[.05623116], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC-PERP[0], LUNA3[0.05371765], LUNA2_LOCKED[11.79200787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2705.65369130], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01511800 | | FTT[.03878754], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 01511825 | | BNB[.00227423], BTC[0], ETH[0], LUNA2[4.15395489], LUNA2_LOCKED[9.69256140], LUNA2-PERP[0], LUNC[14532.4229045], TRX[0.48952400], USD[0.00], USDT[0.00979724] | | |
| 01511832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.33540509], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28937725], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2[.22867172], LUNA2_LOCKED[0.53356736], LUNC[49793.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01511836 | | FTT[.29193708], LUNA2[0.00304390], LUNA2_LOCKED[0.00710245], USD[0.00], USDT[1.21653075], USTC[.43088], USTC-PERP[0] | Yes | |
| 01511870 | | BTC[0.00000019], ETHW[.8830581], KIN[1], LUNA2[0.00598822], LUNA2_LOCKED[0.01397252], LUNC[350.21044287], NEAR[40.01344988], TRX[.001554], USD[100.61], USDT[.62] | Yes | |
| 01511912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[600], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00071], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[49], FTM-PERP[0], FTT[25.0981], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.37774445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10.16525728], SOL-PERP[0], SPELL[80037.338], STEP[250], STORJ-PERP[0], TONCOIN[60.0886], TRX-PERP[0], USD[-94.95], USDT[60], XRP-PERP[0], XTZ-PERP[0] | | |
| 01511971 | | ALPHA[0], ALPHA-PERP[0], BTC[0.03402104], BULL[0.05790842], FTT[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], TRX[.000056], USD[0.00], USDT[0.00037118] | | |
| 01511987 | | AVAX-PERP[0], BNB[.00671003], BSV-PERP[0], BTC[150.00173637], BTC-PERP[.0001], CAKE-PERP[0], ETH[.00026466], ETHW[.179674], EURT[.01854522], FTT[213056.33846232], FTT-PERP[36115], GLMR-PERP[0], GRT-PERP[0], LUNA2[0.01249109], LUNA2_LOCKED[0.02914588], LUNC[.1035046], MATIC[.2179], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], SRM[8.79599456], SRM_LOCKED[194.72400544], TRU-PERP[0], TRX[1.27660080], TRX-PERP[0], USDT[23.06749875], USDT-PERP[0], USTC[1.76810744], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01512015 | | BTC[0.00000001], ETH[.00338704], ETHW[.0018754], EUR[0.00], LTC[9.09], LUNA2[1.92879889], LUNA2_LOCKED[4.50053075], LUNC[42000.01984], USD[0.00] | | |
| 01512060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[89557.82109488], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.16150347], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.23143168], LUNA2_LOCKED[14.54007227], LUNC[1356907.36911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[36.9], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000076], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 01512061 | | AAVE[.00888888], AAVE-PERP[0], ADA-PERP[0], ALGO[.8707], ALICE-PERP[0], ATOM-PERP[0], AVAX[.073316], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00018469], ETH-PERP[0], ETHW[.00090225], FTT[0.00481703], GMT-PERP[0], HNT-PERP[0], ING-[0], IMX[.090848], MX-PERP[0], KNC[.7], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[.013063], SAND-PERP[0], SOL-PERP[0], SRM[4.56664963], SRM_LOCKED[57.11123169], TRX-PERP[0], USD[-0.02], USDT[0], XRP[.77366], YFI[.00696787], ZEC-PERP[0] | | |
| 01512063 | | BTC[0.00005238], ETH[.00078245], EUR[0.00000002], LUNA2[.00000002], LUNC[.0054705], USD[0.01], USDT[5.5489455] | | |
| 01512131 | | ADA-PERP[0], ALGO[1861.560672], ALGO-PERP[0], ATOM[8], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT[950000], CHZ[1270], CRO[140], DENT[516075.38224669], DENT-PERP[0], DOGE[1036], DOT[38.75045214], ETH[2.38871615], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[2071.30720922], HNT[38.8168159], IOTA-PERP[0], LINK[61.24936598], LTC[8.20088756], LUNA2[0.04996622], LUNA2_LOCKED[0.11658785], LUNC[10880.25], LUNC-PERP[0], MANA[162.88433579], MANA-PERP[0], MATIC[154.81117380], SAND[93.63165183], SHIB-PERP[0], SOL-PERP[0], SRM[79], TRX[.90158], UNI[17.4], USD[0.00], USDT[1.03713716], VET-PERP[0], XRP[3811.70719800], XRP-PERP[0] | | |
| 01512139 | | BTC[0.00000469], EUR[0.00], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], TRX[.03019457], USD[0.01], USDT[173.96147901], USTC[7] | | |
| 01512242 | | LUNA2[0.46252498], LUNA2_LOCKED[1.07922496], LUNC[100715.789004], SOL[0], USD[0.07], USDT[0.11489209] | | |
| 01512303 | | AVAX[11.70040729], AXS-PERP[0], BNB[.795], FTM-PERP[0], FTT[25.12460252], LUNA2[0.00674751], LUNA2_LOCKED[0.01574419], MATIC[2], SLP-PERP[0], TRX[.000785], USD[19189.74], USDT[1043.83044290], USTC[0.95514300] | Yes | AVAX[.00038899] |
| 01512305 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00001924], LUNA2_LOCKED[0.00004489], LUNC[4.19], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.00000002], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01512324 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000076], ETH-PERP[0], ETHW[.00009000], FTM-PERP[0], FTT[0.01132022], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08643942], LUNA2_LOCKED[2.53514199], LUNC[2236585.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEPP[0]? [2 93628], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.95], USDT[0.14], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01512337 | | APT[0], AURY[0], BOBA[5.01310962], ETH[0], HT[0], LUNA2[0.00280261], LUNA2_LOCKED[0.00653943], LUNC[610.27556139], MATIC[582.42841312], SOL[0.00000001], TRX[0], USD[0], USDT[0], XRP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01512344 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[12.07738908], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03740759], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[486.14646812], DOT[19.84017118], DOT-PERP[0], EGLD-PERP[0], ETH[0.15797650], ETH-PERP[0], ETHW[0.15727484], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.00188831], LUNA2_LOCKED[0.00440607], LUNC[0.00683], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.48915740], ONE-PERP[0], REN-PERP[0], SOL[10.0035142], SOL-PERP[0], SRM-PERP[0], TRX[0.83126378], UNI[11.09016587], USD[9137.07], USDT[19.32098169], VET-PERP[0], XLM-PERP[0], XRP[0.90829701] | | |
| 01512458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00030001], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-2021123[0], DOT-PERP[0], DOT-2021123[0], DYDX-PERP[0], EMO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000424], ETH-PERP[0], ETHW[0.00000422], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05974253], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.19883330], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[1,0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBEAR[13874400], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNISWAP-2021092[0], UNISWAP-2021123[0], USD[-66.06], USDT-0325[0], USDT[0.59000706], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4401.84499032], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01512475 | | BTC[.00387], ETH[.025], ETH-PERP[0], ETHW[.062], HMT[.06666666], IMX[5374.31056391], LUNA2[0.59785410], LUNA2_LOCKED[1.39499291], RAY[.078708], TRX[.258844], USD[0.72], USDT[7.57911769] | | |
| 01512525 | | FTT[0], LUNA2_LOCKED[8.84422414], USD[0.01], USDT[0.00000002] | | |
| 01512530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[4.499964], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11284593], LUNA2_LOCKED[0.26330718], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0.00254017], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00108?], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00016723], WAXL[.359151], XEM-PERP[0], XRP-PERP[0] | | SOL[.002529] |
| 01512531 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[999.81], BTC[0.29187066], BTC-MOVE-2021072B[0], BTC-MOVE-2021103[0], BTC-MOVE-2021073[0], BTC-MOVE-2021092B[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38804451], LUNA2_LOCKED[0.90543720], LUNC[84497.51], LUNC-PERP[0], MBS[940], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1875.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01512554 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[104.500166], AVAX-PERP[0], AXS[0.00968676], AXS-PERP[0], BCH[2], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00020000], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[16001.20038372], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00048723], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0.04794853], FTM-PERP[0], FTT[164.14846200], FTT-PERP[0], FXS-PERP[0], GBP[0.45], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.89], LUNA2[3.57795387], LUNA2_LOCKED[8.34855903], LUNC[299163.10802165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], STG[70355.199405], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.01448368], TRX-PERP[0], UNI-PERP[0], USD[365076.59], USDT[1000.00497369], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP[3000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01512558 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005600], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0.42987605], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT [327733538040682381/The Hill by FTX #21898][1], OKB-PERP[0], POLIS[0], SCRT-PERP[0], SRM[4.19986668], STEP-PERP[0], SUSHI[0], SUSHI-2021092[0], TRX[.000028], USD[3.56], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01512564 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.71555654], USD[0.00], USDT[0.02194188] | | |
| 01512649 | | ETH[0], LUNA2[15598937], LUNA2_LOCKED[0.36397521], LUNC[33967.015238], MNGO[0], NFT [435285436645823028/FTX EU - we are here! #45703][1], NFT [532790127346500878/FTX EU - we are here! #44866][1], NFT [574320589260012559/FTX EU - we are here! #45364][1], SOL[0], STG[0], TRX[.000785], USD[0.07], USDT[0.00000005] | | |
| 01512663 | | APE[1342.51050853], APE-PERP[0], DOGE[0.02992483], DOT[0.07228247], FTT[72.70600873], LUNA2[0.15503227], LUNA2_LOCKED[0.36156733], LUNC[34341.02374433], SHIB[27612164.73905605], TRX[.000031], USD[157.87], USDT[0] | Yes | |
| 01512680 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00011136], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00081467], ETHW[0.00081467], FTM-PERP[0], FTT[10.40607761], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JOE[20000], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PRISM[2000000], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[5509.98629938], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[1030.58433720], SOL-2021123[0], SPELL-PERP[0], SRM[5096.04485943], SRM_LOCKED[1423.62518524], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], USD[-16.76], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01512713 | | ETH[.000155], ETHW[.000155], HMT[.36666663], IMX[-0.00000002], NFT [361339080974570909/FTX Beyond #342][1], SOL[0], SRM[1.7022191], SRM_LOCKED[10.2977809], TRX[.000002], USD[0.27], USDT[2.65572810] | | |
| 01512688 | | BTC[0.00009316], ETH[.00000001], FTT[.04], SRM[17.46309846], SRM_LOCKED[114.53690154], SUSHI[.4612], USD[539.66], WBTC[0.00006790] | | |
| 01512892 | | ATLAS-PERP[0], BNB[.06080363], LUNA2[1.19045572], LUNA2_LOCKED[2.77773002], LUNC[259224.24], USD[0.06], USDT[0] | | |
| 01512896 | | BTC[0.02498565], EUR[0.00], FTT[0.13883259], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008275], USD[0.00], USDT[0.00020383], XRP[.019] | | |
| 01512907 | | 1INCH[0.36975802], ATLAS[202.34213104], AUD[0.00], BAO[32774.19963364], BAT[1.24186079], BNB[0], BNBA[2.5], BTC[0], CEL[0.00224440], COIN[.25], COMP[.095], CONV[0], CRO[2.65820626], CUSDTBULL[0], DFL[431.16779094], ETH[0], FTT[12.03123839], GALA[3.64464586], GBTC[0.00050128], GRT[0.00162501], GT[0], IMX[0], LINK[4.01303780], MANA[2.27066950], MATIC[0], OMG2.54312276], SHIB[0], SLP[16.21875752], SOL[0], SRM[15.29441875], SRM_LOCKED[2.72271719], TRX[0.10330728], UBXT[293.79866725], USD[0.00], VETBULL[0], XRP[0] | | |
| 01512930 | | BTC[0.07877247], ETH[1.21356165], ETHW[1.21356165], EUR[0.00], LUNA2[0.00034638], LUNA2_LOCKED[0.00080822], LUNC[75.42498062], RAY[0], SOL[0], USD[0.00], USDT[0.00000812] | | |
| 01512989 | | DKNG[0], FTT[0.01594485], SRM[.01303971], SRM_LOCKED[.11530677], USD[0.04], USDT[0] | | |
| 01512989 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[141.30099650], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.20333050], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[9.43047245], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[1050.17862679], FTT-PERP[0], FXS[70.05222986], GMT-PERP[0], GST-PERP[0], GST-PERP[500.1], HNT[50.03730701], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS[1048.71019829], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSY[5000], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[250.19028733], SAND-PERP[-1606], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00010100], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[5639.56], USDT[9615.05952627], XRP-PERP[0] | Yes | BAND[107.716221], BTC[.202074] |
| 01513012 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[1382596], BAL-2021123[0], BCH-PERP[0.104], BNB-PERP[0], BTC[0.00029995], BTC-PERP[0], CEL[.1], CEL-2021123[0], CHZ-2021123[0], CHZ[8.97850], COMP[0.00006610], COMP-2021123[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092[0], ETH-PERP[0.02000000], FIL-PERP[0], GRT-2021123[0], GRT[.751632], ICP-PERP[0], LINK-2021123[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF[0.27288], SAND-PERP[0], SOL[0.01988144], SOL-2021123[0], SOL-PERP[0], SRM[18.04563028], SRM_LOCKED[86.95436972], SUSHI[1.49468], SUSHI-2021123[0], TRX[0.000125], UNI-2021123[0], UNI[.89882296], UNI-PERP[0], USD[505.40], USDT[3.55], XRP[.867152], XRP-PERP[0] | | |
| 01513033 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BICO[.17951506], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.01668503], ETH-PERP[0], ETHW[.01668502], FLOW-PERP[0], FTT[0.07874264], GMT[.73], GMT-PERP[0], GST[.05], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NFT [539113444657375099/FTX EU - we are here! #17324][1], NFT [570644129836764610/FTX EU - we are here! #32443][1], RNDR-PERP[0], SOL[.008], SPELL-PERP[0], SRM[7.54823562], SRM_LOCKED[115.78073709], TRX[.282315], USD[45784.75], USDT[0.00872523] | | |
| 01513039 | | APT[.5], AVAX[5.82979871], BTC[.0001], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], SOL[.0000001], SRM[4.51316905], SRM_LOCKED[1564.26159172], TRX[.00001], USD[0.00], USDT[3340.32090888] | | |
| 01513059 | | FTT[10.5], INTER[2.4], RAY[18.62767532], SRM[20.49311126], SRM_LOCKED[.40351548], STEP[191.8], USD[0.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01513078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.04416301], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[1.97117683], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01513113 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.30410073], FTM-PERP[0], FTT[0.05149671], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LUNA2_LOCKED[119.9737457], LUNC[165.63518], MATIC-PERP[0], RUNE-PERP[0], USD[32.89], USDT[0.60500158], XRP-PERP[0] | | |
| 01513114 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[2570], AUDIO-PERP[0], AURY[26], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0071], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[13.397454], DYDX-PERP[16.7], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013958], LUNA2_LOCKED[0.00032569], LUNC[30.394224], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[399924], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[103.98024], SRM-PERP[104], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004], UNI-PERP[0], USD[-60.57], USDT[99.17136985], XMR-PERP[0] | | |
| 01513118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00254658], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[32.17564598], LUNC[388638.27242887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-30.43], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513125 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[561.79791193], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.8582431], SRM_LOCKED[89.7417569], SRM-PERP[0], USD[20938.24], USDT[83190.02479424], XRP-PERP[0] | | |
| 01513137 | | BCH-PERP[0], BNB[0.00000001], BTC[0.00003973], BTC-PERP[0], ETH-PERP[0], ETHW[0.02983367], FTT[0], LUNA2[1.37057620], LUNA2_LOCKED[3.19801115], LUNC[0], LUNC-PERP[0], RUNE[1], SOL-PERP[0], USD[1781.51], USDT[0.01266945], YFI[0.00048589] | Yes | |
| 01513172 | | LUNA2[0.69748188], LUNA2_LOCKED[1.62745772], LUNC[151878.148294], TRX[.000001], USDT[0.01063368] | | |
| 01513213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[59.9791], ATLAS-PERP[0], ATOMBEAR[90000000], ATOM-PERP[0], AUDIO-PERP[0], AURY[.99981], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[30.97891], BAO-PERP[0], BAT-PERP[0], BCHBULL[9.9069], BIT[4.99905], BLT[2.99943], BTC[0.00003912], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[3.1], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[7.398024], COMP-PERP[0], CONV-PERP[0], COPE[5.99886], CREAM[.209924], CREAM-PERP[0], CRO[119.9772], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[49.9905], DOGEBULL[.0909604], DOGE-PERP[0], DOT-PERP[0], DYDX[.799848], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[2], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.398210], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.0424503], SRM_LOCKED[3.057305], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[2.799468], TRX[.000778], TULIP-PERP[0], USD[28.81], USDT[0.15478716], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01513302 | | ATOMBEAR[17710249.231125], DOGEBEAR2021[0], DOGEBULL[14767.96675424], ETH[0], LUNA2[0.00001460], LUNC[1.36316317], SUSHIBULL[7333890.34995864], SXPBULL[41490781.38346649], TRXBULL[0], USD[0.00], VETBEAR[0], VETBULL[316892.36937151], XRPBULL[1120935.63295380] | | |
| 01513343 | | DOGE[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009638], MATIC[0], SUSHI[0], USD[-0.03], USDT[0], XRP[0.00000001] | | |
| 01513457 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[.0003652], FIDA_LOCKED[0.0084776], FTM-PERP[0], FTT[0.03906872], FTT-PERP[0], LUNA2[0.00013010], LUNA2_LOCKED[0.00035037], LUNC[28.33], LUNC-PERP[0], RAY[3.38910752], REEF-20211231[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00109535], SRM[0.16336258], SRM_LOCKED[0.66868003], THETA-PERP[0], TRX[0], USD[0.07], USDT[0.00011290], VET-PERP[0] | | |
| 01513477 | | APT[.0151], AVAX[0], BLT[4064.28469278], BNB[0], BTC[0.36977115], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00075307], FIL-PERP[0], FTT[325.38407904], LUNA2[0.83366987], LUNA2_LOCKED[1.88375905], LUNC[20661.59126347], LUNC-PERP[0], SHIB-PERP[0], SOL[0], STG[16.08223777], TRX[106.83056144], USD[292.07], USDT[0.00630247], USTC[82.75533404], WAVES-PERP[0], XRP[0] | Yes | TRX[106.289054] |
| 01513497 | | ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00008246], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00035774], ETH-PERP[0], ETHW[0.00065691], FLM-PERP[0], FTT[0.02673634], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004789], MATIC[0.89997639], MOB[16.9966], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005], THETA-PERP[0], UNI-PERP[0], USD[267.70], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01513509 | | ETHW[0], LUNA2[0], LUNA2_LOCKED[0.72651018], USD[0.00] | | |
| 01513563 | | BNB[0.00000001], FTT[2.77821341], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01513565 | | BTC-20210924[0], BTC-MOVE-WK-20210723[0], BULLSHIT[0], DEFIBULL[0], EUR[0.00], FTT[0.04555401], LUNA2[0.01859573], LUNA2_LOCKED[0.04339004], TSLA-20210924[0], USD[0.01], USDT[0] | | |
| 01513615 | | APE-PERP[0], AVAX[.024], BCH[.00242], BTC[.00011346], CLV[.0857], FLOW-PERP[0], FTM[1.07282], FTT[101.69511], GAL-PERP[0], HMT[.06666666], LTC[.07160537], LUNA2[3.66038198], LUNA2_LOCKED[8.54089128], MATIC[3.59433636], MNGO[5.239823], NFT [4528011598146649457/FTX Crypto Cup 2022 Key #17248][1], NFT [5709795751478980827/he Hill by FTX #16809][1], OP-PERP[0], SLND[0.6], SOL[0], TRX[1.003189], USD[34.32], USDT[2948.19460089], USTC[518.144761], XRP-PERP[0] | | |
| 01513662 | | CEL[.07698], FTT[64.4], LUNA2[0.00557807], LUNA2_LOCKED[0.01301549], LUNC[.004434], USD[0.14], USTC[.7896] | | |
| 01513759 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT[109479.63095236], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-66.3], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[12.2381011], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-12300, GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04864809], LUNA2_LOCKED[0.11351222], LUNC[10593.2257151], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[366], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[87.91080005], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00094700], TRX-PERP[0], UNI-PERP[0], USD[132.62], USDT[0.00861968], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01513776 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.597986], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001004], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], INTER[.07473], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00153], LUNC[563852], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.98], MAPS-PERP[0], MNGO[9.3806], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP[1666.308052], SXP-PERP[0], TRU-PERP[0], USD[2.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01513824 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00863620], LUNA2_LOCKED[1.95282780], LUNC[182242.442958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.71], USDT[0.02935860], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01513853 | | FTT[.07119947], IMX[.03335554], SRM[1.37273969], SRM_LOCKED[7.86726031], USD[0.00], USDT[0.00000005] | | |
| 01513856 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00064536], ETH-PERP[0], ETHW[.00064536], LUNA2[0.06208502], LUNA2_LOCKED[0.14486505], LUNC[.2, POLIS[10.8], RUNE[0.09641542], USD[0.00], USDT[1.01338777] | | |
| 01513883 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[.99079440], AXS-PERP[0], BNB-PERP[0], BTC[0.0578896], CELO-PERP[0], CRV[.980794], DOGE-PERP[0], DOT-PERP[0], DYDX[.09715402], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1.09713902], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.94115588], LUNA2_LOCKED[0.00007135], LUNC-PERP[0], MANA[.9375958], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.993889], RAY-PERP[0], SAND[.9624196], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.979609], SRM-PERP[0], SUSHI-PERP[0], TRX[.263583], USD[0.00], USD[8.9800825], VET-PERP[0], XRP[.717087], XRP-PERP[0], YFI-PERP[0] | | |
| 01514023 | | 1INCH[0], AXS[0.09916272], BNB[0], BTC[0], DOGEBEAR2021[0], ETH[-0.00011570], ETHW[-0.00011496], EUR[0.00], KNC[0], LUNA2[.0435471], LUNA2_LOCKED[.09416099], LUNC[0.00919581], MATIC[-1.00339585], SAND[0], SOL[0], THETABULL[0], TRX[0], USD[7.26], USDT[0.00955566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01514125 | | ALGOBULL[599880], ATOM[.0982], BCHBULL[2469.55], BSVBULL[1712000], CHZ[569.85], ENS[7.358528], EOSBEAR[179964], EOSBULL[60295.4], FTT-PERP[0], LINK[.08656], LTCBULL[168.9662], LUNA2[0.00000001], LUNC[.00357], MATIC[117], SUSHIBULL[98983.8], SXPBULL[729.858], TOMOBULL[114100], UNI[.08661], USD[-43.74], USDT[0.00026365], VETBEAR[700000], XTZBULL[41.29174] | | |
| 01514280 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-MOVE-WK-0819[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.02631242], SRM_LOCKED[.00196685], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01514383 | | ALGO-PERP[0], AVAX-PERP[0], BF_POINT[100], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.45], FTT[0], FTT-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[3], USD[2.38], VET-PERP[0], XRP-PERP[0] | | |
| 01514396 | | ATLAS[0], BTC[0.00169991], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[20.57936075], POLIS[0], SOL[0], SOL-PERP[0], SRM[.00000534], SRM_LOCKED[0030992], TRX-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 01514427 | | ALEPH[237], BTC[0.19092235], FTT[.0289], LUNA2[0.21071241], LUNA2_LOCKED[0.49166231], SOL[.00666705], TRX[.250715], USD[3897.75], USDT[1.21551924] | | |
| 01514562 | | ADA-20210924[0], ADABEAR[5093432100], ALTBEAR[1161986.04], BEARSHIT[1664334.15], BNB-20210924[0], BNBBEAR[1206958560], DOGEBEAR2021[4.4288976], LUNA2[0.00581682], LUNA2_LOCKED[0.01357259], MATICBEAR2021[603.37734], SHIT-PERP[0], TRX[.000001], USD[0.37], USDT[0], USTC[.8234] | | |
| 01514904 | | BTC[0], BTC-0325[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[159.5589895], SOL[.0093996], USD[0.01], USDT[1371.74568348] | | |
| 01514909 | | ADA-PERP[0], BTC-PERP[0], COMP[0], ETH[.00000001], SRM[.0040953], SRM_LOCKED[.02465124], USD[0.43], USDT[0] | | |
| 01514998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.04561419], LUNA2_LOCKED[0.10643312], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[3945.0061774], SRM-PERP[0], STEP[15.46948829], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01515072 | | FTT[2.367816], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00394262], TRX[.000001], USD[0.00] | | |
| 01515178 | | BOBA[4.1], BTC[0.00009777], BTC-PERP[-0.001], LEO[33], LUNC[.00434914], LUNA2[14.67614188], LUNA2_LOCKED[34.24433107], OKB[.4], RAY[2], USD[42.01], USDT[3.03636351] | | |
| 01515203 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX[2.7], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[52.58082881], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA2[1.84859633], LUNA2_LOCKED[4.31339145], LUNC[402535.74421201], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000777], USD[14.60], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515319 | | BTC[0], LUNA2[0.00012687], LUNA2_LOCKED[0.00029604], TRX[.000002], USD[1.93], USDT[.01796] | | |
| 01515360 | | BOBA[11751.33333333], BOBA_LOCKED[129264.66666667], USD[0.28] | | |
| 01515396 | | ADA-20210924[0], ADA-PERP[0], ALICE[19.9], ALT-20210924[0], ATOM-PERP[0], AURY[16], AVAX[10.1], BTC[0.00580000], BTC-20210924[0], DOGE[1036], ENJ[133], FTM[151], FTT[15.027], GODS[92.7], GRT[830], IMX[135.8], KIN[630000], LINA[4170], LRC[98], LTC[.008], LUNA2[0.48219937], LUNA2_LOCKED[1.12513168], LUNC[104999.93], MATIC[20.5164597], MBS[1234], PAXG[.2549], SHIB[5000000], SNX[155.4], SPELL[42000], SRM[145.90960109], SRM_LOCKED[.83286401], STEP[1.6], TRX[897.000117], USD[3185.99], USDT[0.00000255] | | |
| 01515486 | | SRM[1.8293862], SRM_LOCKED[13.5306138] | | |
| 01515512 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[266.75], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07483718], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[189.7964664], LUNA2_LOCKED[442.8584217], LUNC[1328580.158352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.33894105], SRM_LOCKED[63.0810811], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00012], TRX-PERP[0], USD[-23759.53], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[53290.50732547], XRP-PERP[40176], XTZ-PERP[0], YFI-PERP[.001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515559 | | AGLD[0], ATLAS[0], BTT[798185.09016382], DOGE[0], GALA[56.12815102], GRT[26.26713217], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.24307866], LUNC[0], MANA[1208718], REEF[0], REN[13.58918015], RSR[0], SHIB[340083.78958716], SLP[302.42780153], SOL[0], SPELL[0], SRM[0], SUSHI[2.24488531], SXP[6.26655191], TLM[24.42910033], TRX[0], USD[0.01] | | |
| 01515629 | | LUNA2[0.00249428], LUNA2_LOCKED[0.00582000], LUNC[543.136251] | Yes | |
| 01515646 | | ALGO-PERP[0], ATLAS-PERP[42970], DAI[0], FTT[25.00000001], KSM-PERP[0], LUNA2[6.17228530], LUNA2_LOCKED[14.40199904], LUNC[1344028.12], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000052], USD[33.70], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01515654 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[9990.00568011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[15.93], USDT[0.00000072], YFI-PERP[0] | | |
| 01515660 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV[.069909], ETH-PERP[0], FTT[26], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009902], LUNC-PERP[0], MINA-PERP[0], TRX[.000001], USD[11.44], USDT[0.00976692] | | |
| 01515670 | | ETH[.00000001], LTC[1266.89], LUNA2[0.00865139], LUNA2_LOCKED[0.02018659], LUNC[1883.86], USD[0.62], USDT[.00429043] | | |
| 01515699 | | BTC-PERP[0], ETH-PERP[0], ETHW[2.73885547], LUNA2[173.0171447], LUNA2_LOCKED[403.706671], LUNC[37674847.53368138], USD[0.00], USDT[0], XRP[0] | | |
| 01515726 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0522[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1561], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[-0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00586706], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000999], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[301.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01515727 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00966629], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00060001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000776], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHE.6038025], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.922385], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0.00001512], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.11020068], FTT-PERP[0], FXS-PERP[0], GAL[48.9569], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-0325[0], GMT-PERP[0], GRT-PERP[0], GST-0325[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.24168208], LUNA2_LOCKED[.56391209], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99675.1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0253903], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSH-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-5.11], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBEAR[.008948], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01515774 | | APE[169.968669], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (3143186590021026556/Singapore Ticket Stub #628)[1], REEF-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[22997877], SRM_LOCKED[7.98928916], USD[0.50], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01515821 | | SRM[0.01529402], SRM_LOCKED[0.05244341], USD[0.00], USDT[0] | | |
| 01515858 | | 1INCH[0], AAVE[0], AGLD[0], ALICE[0], ATLAS[0], AXS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], JST[0], LINK[0], LUNA2[0.01594574], LUNA2_LOCKED[0.03720674], LUNC[3472.22], MATIC[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RUNE[0], SOL[5.76578799], TRX[0], UNI[0], USD[0.02], USDT[0.00000001], WFLOW[0] | | SOL[5.59] |
| 01516061 | | BICO[0.00000002], BTC[0], CQT[0.00000001], DAI[0.00000001], LTC[0], LUNA2_LOCKED[208.6742155], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 01516068 | | ADA-PERP[0], AMC-20210924[0], APE-PERP[0], AURY[0], BTC-PERP[0.0894], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], FTT-PERP[-99.8], LUNA2[0.32300968], LUNA2_LOCKED[0.75368927], LUNC[70336.04], LUNC-PERP[0], MANA-PERP[0], SOL[.9998], SOL-PERP[0], USD[459.05], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01516076 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07275380], LUNA2_LOCKED[0.16975888], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01516079 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00009075], BTC-PERP[0], CHF[0.47], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.50496533], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[210.18], USDT[0.16690087], VET-PERP[0], XRP-PERP[0] | | |
| 01516089 | | ADABULL[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.60170104], LUNA2_LOCKED[1.40396909], LUNC-PERP[0], MATIC[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[6.65715556], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01516097 | | AAVE[0], ADA-20210924[0], ALGOBEAR[4000000], ATOM-20210924[0], ETH[0], FTT[0], LINA[9.8443], LUNA2[0.43330377], LUNA2_LOCKED[1.01104214], LUNC[94352.8098768], RUNE[.098524], USD[0.62] | | |
| 01516123 | | LUNA2[0.09698790], LUNA2_LOCKED[0.22630510], POLIS[0.96650765], SAND[18.20696986], USD[0.00], USDT[0] | | |
| 01516166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC1[.198866], AMC-20211231[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-0624[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0.16886153], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.64529107], ETH-PERP[0], ETHW[1.64529107], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[135.72753683], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028748], LUNA2_LOCKED[0.00067079], LUNC[82.6], LUNC-PERP[0], MANA[366.83480743], MANA-PERP[0], MATIC[1236.91716162], MATIC-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAY-PERP[0], RUNE-PERP[0], SAND[236.52242031], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.12], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210924[0], TSM-20211231[0], TWTR-0624[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01516208 | | FTT[790.24912098], SOL[11.50481439], SRM[5.63703109], SRM_LOCKED[87.96296891], USD[25.00], USDT[13.07393267] | | |
| 01516209 | | AUDIO[14.997], CRO[30], ETH[.09998], ETHW[.09998], FTM[3.9992], FTT[.09998], HOLY[8.998], KIN[19996], LTC[.4999], SOL[1.01792316], SRM2[.03526398], SRM_LOCKED[.03051026], SXP[5.9988], USD[0.15], USDT[0] | | |
| 01516247 | | FTT[677.23639588], GODS[2299.3], SRM[.75732961], SRM_LOCKED[20.66267039], USD[4.19], USDT[5.69570015] | | |
| 01516253 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01516260 | | AVAX[0], BNB[-0.00000001], ETH[0.00000001], LUNA2[0.00942249], LUNA2_LOCKED[0.02198581], MATIC[0], OMG[0], OMG-20211231[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 01516396 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[.091459], BAND-PERP[0], BCH-PERP[0], BICO[.92156], BNB-PERP[0], BSV-PERP[0], BTC[0.00008654], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00022750], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4734], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00127295], LUNA2_LOCKED[0.00297022], LUNC[277.187879], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], Q8.39426787], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.05658667], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516402 | | ADA-PERP[0], AVAX-PERP[0], BAO[47000], BNB[0], BTC[0.03299442], BTC-PERP[0], CHF[0.00], DOGE[391.95080791], ETH[2490565], ETH-PERP[0], ETHW[24795983], EUR[0.00], FTT[27.00130835], FTT-PERP[0], HNT[6.5], IMX[1], LINK-PERP[0], LUNA2[1.31404777], LUNA2_LOCKED[3.06611147], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE[110], RAY[3.62415979], SHIB[1400000], SHIB-PERP[0], SOL[14.27641444], SOL-PERP[0], SPELL[200], USD[29.20], USDT[0.00000001] | | |
| 01516422 | | 1INCH-PERP[0], ALGOBULL[7852.05], BSVBULL[912.22], DENT-PERP[0], EOSBULL[87.232], KNC[3], KNCBULL[27180], KNC-PERP[0], LINK-PERP[0], LUNA2[0.05279420], LUNA2_LOCKED[0.12318648], LUNC[11496.05], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXPBULL[27150015331175], SXP-PERP[0], TOMOBULL[25700000], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[-2.13], USDT[0.03200749], USTC-PERP[0], ZRX-PERP[0] | | |
| 01516429 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], DEFI-PERP[0], DOGE[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[42.21109731], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NFT (4393070730982991730/Official Solana NFT)[1], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SUSHI-PERP[0], USD[0.00] | | |
| 01516447 | | AKRO[2724.5095], ALGO-0930[0], APT[2.99946], ATLAS[4709.5266], COMP[.0899838], HT[.099802], LUNA2[0.00000945], LUNA2_LOCKED[0.00002207], LUNC[2.0596292], MTA[6.998747], POLIS[1.299766], SKL[.99586], STEP[837.020746], SXP[7.2], TLM[602.89146], TONCOIN[4.9991], TRX[.000029], TRX-1230[0], UME[719.97], USD[154.12], USDT[0] | | |
| 01516572 | | BNB[.002], LTC[.00073649], LUNA2[0.00071498], LUNA2_LOCKED[0.00166830], LUNC[155.69], NFT (3795930293374244470/FTX EU - we are here! #264613)[1], NFT (396480334402220076/FTX EU - we are here! #284790)[1], NFT (534511944931610526/FTX EU - we are here! #264779)[1], USD[0.00], USD[0.0053046] | | |
| 01516609 | | FTT-PERP[0], GST[.07000019], IMX[.02142863], NFT (346714080484964285/The Hill by FTX #19077)[1], SRM[1.29136565], SRM_LOCKED[7.7086343], TRX[.001013], USD[0.00], USD[4.98498103] | | |
| 01516631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00011031], ETH-PERP[0], ETHW[0.00011031], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26713550], LUNA2_LOCKED[0.62331617], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.03179], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01516666 | | AAVE[2.04078735], ADA-PERP[0], AVAX[5.11746110], AVAX-PERP[0], BAT[.12765544], BAT-PERP[0], BTC[.00012212], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.30137628], LUNA2[0.00000407], LUNA2_LOCKED[0.00000950], LUNC[.88747], MANA-PERP[0], PAXG[.0000927], RAY-PERP[0], REN[0], REN[6.6528574], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[298.62], USDT[-5.43838819] | | |
| 01516721 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.06590000], BTC-PERP[0], CRO[2060], CRO-PERP[0], DOGE-PERP[0], ETH[1.47652151], ETH-PERP[0], EUR[-0.40], FTT[0], FTT-PERP[0], GALA[5068.614], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[14.808282], SOL-PERP[0], SRM[.0648929], SRM-PERP[0], STEP-PERP[0], USD[103.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01516726 | | APT-PERP[0], BTC[0.00031762], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07151], LUNA2[0], LUNA2_LOCKED[21.51245643], SOL[0.00000001], SOL-PERP[0], USD[45.13], USDT[0.40711840] | | |
| 01516801 | | ATOM[.002442], BTC[0], ETH[0.00073609], EUR[5.80], LINK[.050144], LUNA2[0.67402000], LUNA2-PERP[0], MATIC[8.71305913], NEAR[.07606], USD[0.00] | | |
| 01516816 | | LUNA2[0.00001155], LUNA2_LOCKED[0.00002696], LUNC[2.51664538], TRX[.05035911], USD[0.00], USDT[0] | | |

Amended Schedule F-Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01516821 | | AAVE[.42895535], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AURY[0.00000001], AVAX[2.35218933], AXS[0], BAND-PERP[0], BAO-PERP[0], BRZ[0.55320278], BTC[0.00032936], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[4.65856603], ENS-PERP[0], ETH[0.00455083], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[10.34040836], GMX[.58703943], GOG[119.33553924], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[4.59826816], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56806789], LUNA2_LOCKED[1.32549175], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[40.68167388], MER-PERP[0], MTL-PERP[0], NEAR[3.81594497], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[75.64322685], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[5.08652790], SOL[1.04541001], SOL-PERP[0], SPELL[0], SRM[15.78477423], SRM_LOCKED[.06919231], SRM-PERP[0], SUSHI-PERP[0], USD[-43.37], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | AVAX[2.049097], DOT[3.543474], LINK[1.441201], MATIC[39.590572], SNX[5.061471], SOL[.28863333] |
| 01516859 | | APT-PERP[0], AVA-PERP[0], BF_POINT[200], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000137], BTC-PERP[0], DOGE-PERP[0], ETH[0.01677323], ETH-PERP[0], ETHW[9.06806575], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[8.53730484], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNA2[0.00462490], LUNA2_LOCKED[0.01079145], LUNC[0.00329142], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI[0.00014824], TONCOIN-PERP[0], USD[8.89], USDT[0.00000001], USTC[0.65467609], USTC-PERP[0] | Yes | |
| 01516909 | | CLV[200.04775], GODS[0.03253612], LUNA2[0.00426211], LUNA2_LOCKED[0.00994493], NFT [301544454208560666/The Hill by FTX #22603][1], QI[0.00000001], TRX[.001098], USD[15.10], USDT[0.00316959], USDT-PERP[0], USTC[.603323] | | |
| 01516910 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[.2348552], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.3472652], DOGE-PERP[0], DRGN-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[5242180.46209971], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0122258], TRX-PERP[0], USD[2.59], USDT[12090.84975840], XRP-PERP[0], YFII-PERP[0] | | |
| 01516930 | | APT[.1444], BNB[.005636], BTC[.00005702], CEL[.03006], DOGE[.293], ENS[.000266], ETH[.00000041], ETHW[0.00051440], FTT[0.00947186], GMX[.00005], GST[.05014001], JOE[.3078], LUNA2[0.00000002], LUNC[.004824], MASK[.2928], MOB[.0422], NEAR[.00862], REN[.2384], SOL[.003518], TRX[.123007], USD[4885.60] | | |
| 01516935 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00952661], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00065601], ETH-PERP[0], ETHW[.00065601], FTM[.24456424], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.28869108], LUNA2_LOCKED[0.67361253], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00946], NEAR-PERP[0], NFT [493149317179699534/FTX EU - we are here! #180461][1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[5269.12], USDT[0.00000005] | | |
| 01516995 | | BNB[0], BTC[0], GST[.02335754], MATIC[0], SOL[0], SRM[0.04516513], SRM_LOCKED[0.00697246], USD[0.00], USDT[0.00000005] | | |
| 01517023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.15], BNB-PERP[0], BTC[0.02048230], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[399.064], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EPS[0.13499280], ETH-PERP[.25], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[19.00820002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22861892], LUNA2_LOCKED[0.53577748], LUNA2-PERP[0], LUNC[50000.00347112], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[.200], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [436833045877223008/Magic Eden Pass][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00274903], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000778], TULIP-PERP[0], UNI-PERP[0], USD[150.13], USDT[0.00000002], USTC-PERP[0], VETBULL[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01517060 | | ATLAS[0], ATOM[0.05000000], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000191], LUNA2[0.00001199], LUNA2_LOCKED[0.00004611], LUNC[0.00000001], LUNC-PERP[0], NEAR[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[0] | | |
| 01517087 | | BNB[0], CRO[0], CRO-PERP [-20], FTT[0], LUNA2[0.06285610], LUNA2_LOCKED[0.14666424], LUNC-PERP[0], USD[2.08], USDT[0.43708498] | | |
| 01517256 | | ALICE[.9155965], ANC-PERP[0], APE[.011975], APT-PERP[0], APT[-347.24848208], APT-PERP[-300], ATLAS[.125], AURY[.015055], AVAX[-0.03241507], AXS[-0.09361250], AXS-PERP[0], BOBA[.000255], CEL[0.08593502], CHZ[1.0156], DOT[0], ETH[0.00070616], ETHW[0.00070616], FTM[-0.81282359], FTT[151.02269115], FTT-PERP[-151], GMT-PERP[0], GRT[0], JOE[.28605], LINK[0.06700563], LOOKS[0.44981454], LTC[0.00810747], LUNA2[4.95187830], LUNA2_LOCKED[11.5543827], LUNC[1078281.92570149], MATIC[0.06759646], PERP[100], RAY[60.7335673], RUNE[0.02153678], RUNE-PERP[0], SNY[1000], SOL[-0.02399487], SPELL[6.085], SRM[23.08531149], SRM_LOCKED[126.86155301], STARS[.015421], SUSH[0.08089226], TLM[.325], TRX[-1503.45905464], TRX-PERP[-500], UNI[-1.01218146], USD[4713.07], USDT[3000], XRP[1400.59260511] | | |
| 01517299 | | 1INCH-062420[, 1INCH-PERP[0], BTC[0], BTC-062420[0], BTC-0930[0], BTC-PERP[0], FTM-PERP[0], FTT[0.03630621], FTT-PERP[0], SOL-PERP[0], USDT[6270.31114008], TRX[.000001], USD[-0.10], USDT[0], ZIL-PERP[0] | | |
| 01517335 | | ATOMBULL[3952.7552], BNB[0], DOGEBULL[3.13958], LTC[0], LTCBULL[.1788], LUNA2[0.17870416], LUNA2_LOCKED[0.41697639], LUNC[38913.209116], USD[0.00], XTZBULL[370] | | |
| 01517338 | | AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[8900], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[112.10462005], FTT-PERP[0], RAY[138.09559803], RAY-PERP[0], SOL[10.96520479], SRM[102.58212741], SRM_LOCKED[2.08910209], SRM-PERP[0], USD[3639.51], USDT[0], XTZ-PERP[0] | | USD[1000.00] |
| 01517355 | | AVAX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00763], LUNC-PERP[0], USD[19.34] | | |
| 01517470 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000425], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05091884], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[0.00000001], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00705754], LUNA2_LOCKED[0.01646761], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [433613016914256968/Coachella: Trippy Hall of Fame #60][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.09223238], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[6.81], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01517471 | | BTC[0], LUNA2[0.00723484], LUNA2_LOCKED[0.01688129], LUNC[1575.40166344], USD[0.00] | | |
| 01517497 | | BCH[.0008], BTC[0.00000054], DOT[.014], LUNA2[0.00063507], LUNA2_LOCKED[5.47781516], LUNC[.41246], NFT [564914862574579351/The Hill by FTX #31674][1], TRX[.850736], USD[0.00], USDT[0.00092834], USTC[0.00960286] | | |
| 01517536 | | EGLD-PERP[0], FTT[390.0167676], IMX[-0.00000002], LUNA2[0.12475878], LUNA2_LOCKED[0.29110382], PAXG[.00011914], SRM[.26174325], SRM_LOCKED[9.72022004], TRX[.000046], USD[461.73], USDT[0.00000001] | Yes | |
| 01517531 | | ETH[.00072449], LUNA2[0.00528220], LUNA2_LOCKED[0.01232515], NFT [392785473012703465/FTX Crypto Cup 2022 Key #11334][1], NFT [407958720984010145/The Hill by FTX #14397][1], TRX[.000044], USD[0.00], USDT[0] | | |
| 01517618 | | ENJ[.3555], LUNA2[0.05094848], LUNA2_LOCKED[0.11887979], LUNC[11094.14], USD[0.01], USDT[0.00209577] | | |
| 01517838 | | AAVE[0], BTC[0], ETH[14.94705712], FTT[0.00000004], LINK[0], SOL[0.00000001], SRM[5.19118082], SRM_LOCKED[34.09562362], STETH[0.00004403], USD[0.35], USDT[0.00000001] | | |
| 01517872 | | LUNA2[1.13736844], LUNA2_LOCKED[2.65385969], USD[0.00], USDT[-0.00140234], USTC[161] | | |
| 01517876 | | AKRO[5], BAO[53], BICO[.00008443], DENT[4], EEN[0.000327], EUR[0.00], GRT[.00000914], HNT[.00013341], IMX[.00043469], KIN[53], LRC[.57270853], LUNA2[0.00010520], LUNA2_LOCKED[0.00024546], LUNC[22.90765779], RSR[6], RUNE[.004744], SOL[.00000001], TOMO[1.00000917], TRX[9], UBXT[5], USD[0.22], USDT[0] | Yes | |
| 01517886 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATM-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-062420[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00814435], LUNA2_LOCKED[0.01901225], LUNA2-PERP[0], LUNC[1225.5524204], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01517920 | | ADA-PERP[0], APT[10], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004277], CEL-PERP[0], DOT-PERP[0], ETH[0], EUR[0.92], FTT[0], LUNA2[0.02634600], LUNA2_LOCKED[0.06147401], LUNC[5736.8985636], NFT (475919800313918156/Mah #1)[1], NFT (476582890402438056/Mah #2)[1], OMG[0], RUNE-PERP[0], TRX[.000987], UNI[0], USD[0.68], USDT[0] | | |
| 01518039 | | EUR[0.00], IMX[8.59868], SOL[0], SRM[10.20743742], SRM_LOCKED[.17430758], SUSHI[21.02465440], USD[0.00], USDT[0.00000001] | | |
| 01518087 | | AUD[0.00], BNB[0], ETH[.00000027], TRX[.000006747], SRM[.00004991], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01518149 | | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000003], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[.00000001], LUNA2[0.00070256], LUNA2_LOCKED[0.00163932], LUNC[126.68160982], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.00000001], SOL-PERP[0], SOL[.00001977], SOL-PERP[0], STORJ-PERP[0], TRX[.000101], TRX-PERP[0], USD[290.83], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01518187 | | ADA-PERP[0], AVAX-PERP[0], BTC[-0.00011030], BTC-PERP[0], ETH-PERP[0], FTT[0.03559279], FTT-PERP[0], SOL[.0080406], SOL-PERP[0], SRM[11.31269543], SRM_LOCKED[109.09136852], USD[0.46], XRP-PERP[0] | | |
| 01518189 | | BNB[0], ETH[0], LUNA2[0.00003053], LUNA2_LOCKED[0.00007124], LUNC[8.64840209], MATIC[0], NFT (297573242063956539/FTX EU - we are here! #92770)[1], NFT (364518695244685115/FTX AU - we are here! #40725)[1], NFT (385482243433287905/FTX EU - we are here! #92226)[1], NFT (468527561839942837/FTX EU - we are here! #92534)[1], NFT (547443847497022041/FTX AU - we are here! #40652)[1], SOL[0], TRX[0.00003800], TRX-PERP[0], USD[0.00], USDT[0.00000977] | | |
| 01518415 | | BTC[.09344335], BTC-PERP[0], FTT[29.6941926], GST[.05473248], GST-PERP[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000155], NFT (468774097899651102/Monaco Ticket Stub #1074)[1], NFT (501932718222390606/Baku Ticket Stub #1491)[1], SOL[.00287679], USD[1.40], USTC[.00009434] | Yes | |
| 01518416 | | BNB[.5], BTC-PERP[0], CHZ[299.943], ETH[.11], FTT[9], LINK[8.598366], LUNA2[0.39423989], LUNA2_LOCKED[0.91989308], LUNC[1.27], SOL[5.3689797], USD[0.56], USDT[1.08515132] | | |
| 01518426 | | ALGO[305.99101724], AVAX[3.3], BTC[.0191], CEL[0], CRV[246], CVX[23.6], DOT[10], ETH[.052], FTT[54.4392296], FXS[132.7], HNT[.0977884], LINK[7.5], LUNA2[0.98763374], LUNA2_LOCKED[2.30447874], NFT (486737175967833180/The Hill by FTX #42883)[1], PAXG[.8449], RAY[216.22872611], REN[4706.08900413], SOL[20.35028501], SRM[555.10432654], SRM_LOCKED[3.38860812], STG[914], USD[1849.50], USDT[0], XRP[1.389672] | | REN[3679.709994], USD[300.00] |
| 01518431 | | ADABULL[1.70968449], ADA-PERP[2466], ALGOBULL[35790000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.01], FTM[1522.43942112], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[428.0652744], LRC-PERP[0], LUNA2[1.66290094], LUNA2_LOCKED[3.88010219], LUNC[362100.18105009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], RAY-PERP[0], SAND[865.64614123], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[974.53], USDT[3488.42618913], VET-PERP[0], XRP[1426.51478484], XRP-PERP[0], XTZ-PERP[0] | | |
| 01518459 | | ADABULL[0], AUD[0.00], BNBBULL[0], BTC[0.00001589], BTC-PERP[0], DOGEBULL[.00037], ETHBULL[0], FTT[0.10103838], LUNA2[1.48424521], LUNA2_LOCKED[3.46323883], LUNC[323197.52], SOL-20210924[0], USD[0.00], USDT[0.16457324] | | |
| 01518478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0323[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[273.95275049], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47712905], LUNA2_LOCKED[1.11330113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.23137193], SRM_LOCKED[88.08104985], SRM-PERP[0], TRX[139.9629605], TRX-PERP[0], USD[11833.47], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01518548 | | LUNA2[0.00165930], LUNA2_LOCKED[0.00387171], LUNC[0.04346189], LUNA2_LOCKED[0.10141109], LUNC[9463.919593], TRX[.000001], USD[0.01], USDT[0] | | |
| 01518683 | | ATLAS[31899.1868], AURY[22.39736686], EUR[0.59], GENE[14.7], GOG[491], LUNA2[0.04346189], LUNA2_LOCKED[0.10141109], LUNC[9463.919593], TRX[.000001], USD[0.01], USDT[0] | | |
| 01518782 | | ADABULL[0], AVAX[2.50832753], CRO[369.9297], DOGE[1608.61413909], DOT14.65889265], ETHBEAR[372871], FTT[0.00384780], GALA[969.8157], LINK[6.64803433], LUNA2[2.86144923], LUNA2_LOCKED[6.67671487], LUNC[623086.59440765], REN[636.31747973], SAND[38], SOL[17.59024704], SXP[465.11631274], TRX[4212.91340705], UNI[19.21179998], USD[34.13], XRP[0.24470384] | | AVAX[2.507663], LINK[6.646402], SOL[17.560177], TRX[4193.459278] |
| 01518787 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02743779], SRM_LOCKED[.10737324], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[430.83], USDT[0] | | |
| 01518791 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.758968], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[58.53523047], SRM_LOCKED[02120241], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.200131], USD[41.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01518872 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00140618], LUNA2_LOCKED[0.00328110], LUNC[306.2], SOL[0], STEP[100.3253963S], USD[0.00], USDT[0] | | |
| 01518913 | | BTC-PERP[0], DFL[999.881272], FTT[9.999127], GRT-PERP[0], LUNA2_LOCKED[78.75218251], LUNC[11150.476934], POLIS-PERP[0], SOL[13.06985695], TRX[.000001], USD[0.00], USDT[3805.43141603], USTC[4770.359401], VET-PERP[0] | | |
| 01518982 | | ATLAS[0], AVAX-PERP[0], BF_POINT[100], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK[0], SKL-PERP[0], SOL-PERP[0], SRM[0.00007372], SRM_LOCKED[.00034188], USD[0.00], USDT[0.00032200] | | |
| 01519053 | | BAO[1000], CLV-PERP[0], CQT[200], DOGE[20.21659910], FTT[10], JOE[10], KSOS[100], LUNA2[0.16529749], LUNA2_LOCKED[0.38569415], LUNC[20610.99714490], MNGO[10], PRISM[100], RAY[10.8311426], RSR[114.28332329], SHIB[200000], SOL[1.01248723], SPELL[100], SRM[10.08945252], SRM_LOCKED[.08222586], USD[41.69], USDT[0], USTC[10] | | DOGE[20.132738] |
| 01519086 | | EUR[0.00], LUNA2[0.00034435], LUNA2_LOCKED[0.00080350], LUNC[74.985], USD[0.57], USDT[0] | | |
| 01519179 | | BNT[.00516194], BTC[0], FTT[.00000001], LUNA2[0.00130845], LUNA2_LOCKED[0.00305305], USD[0.00], USTC[.185218], WBTC[.00009622] | | |
| 01519260 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01870816], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000701], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[13.37], USDT[0.00000001], WAVES-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01519290 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[3545.72469], BNB-PERP[0], BULL[0], CRO-PERP[0], CUSDT-PERP[0], DAI[1000.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[30.11423689], ETH-PERP[0], ETHW[0.00043595], FLOW-PERP[0], FTM-PERP[0], FTT[0.50701477], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.07329042], SRM_LOCKED[56.74021325], SRN-PERP[0], SUSHI-PERP[0], USD[412602.58], USDT[19.87276329], USDT[14.51], XRP-PERP[0] | | |
| 01519303 | | DENT[2], LUNA2[1.65957431], LUNA2_LOCKED[3.87234005], TONCOIN[.04641155], USD[0.01] | | |
| 01519360 | | BTC[0], ETH-PERP[0], FTT[0], LTC[-0.00007993], SRM[.00978426], SRM_LOCKED[.04417388], TRX[0.00000231], USD[0.00], USDT[0.00067324] | | TRX[.000002] |
| 01519371 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DAI[0], ENJ[0], ETH[0], ETH-PERP[0], LUNA2[1.26837168], LUNA2_LOCKED[2.95953392], RUNE[0], SOL[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01519378 | | FTT[0.09753508], NEAR-PERP[0], SRM[.00709533], SRM_LOCKED[.03427226], USD[0.00], USDT[0.00510201] | | |
| 01519379 | | ADABULL[6.06566375], ALGOBULL[.00000000], ATLAS[0], ATOMBULL[4562.66824839], AUDIO[189.66158981], CRO[541.63600025], FTM[138.15646331], GRT[1006.67739681], GRTBULL[27906.27400036], LINKBULL[1009.60329977], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0056175], MANA[229.725], MATIC[544.61422935], MATICBULL[1870], RUNE[21.37528874], SNX[39.42672457], THETABULL[2382.81962884], USD[3.00], USDT[1.36727604], VETBULL[7980] | | |
| 01519403 | | BTC[.00890431], DAI[100000], DOT[0.00264000], ETH[39.23859483], ETHW[15.26104045], FTT[0.01537668], LUNA2[0.01492336], LUNA2_LOCKED[0.03482124], LUNC[3249.6], SOL[.0069], USD[209430.05], USDT[193119.25682098] | | |
| 01519532 | | ATLAS[4699.62], LUNA2[0.46219713], LUNA2[1.07845999], LUNC[100644.4], TRX[.000002], USD[22.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01519546 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00290964], ETH-PERP[0], ETHW[0.00299964], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04546371], FTT-PERP[0], GALA-PERP[0], GRT[0449], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRM[13.92019214], SRM_LOCKED[102.65547436], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01519578 | | BTC[4.9318], FTT[0.0514455], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[1008.64055475] | | |
| 01519588 | | AVAX[0.04336562], AVAX-PERP[0], BNB[0.08042], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00282890], LUNA2_LOCKED[0.00660077], LUNC[0.09113], LUNC-PERP[0], SPELL-PERP[0], USD[4.46], USDT[0.05810954], USTC-PERP[0] | | |
| 01519603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01950901], BTC-2025[0], BTC-20211231[0], BTC-MOVE-WK-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.92847177], ETH-20211231[0], ETH-PERP[0], ETHW[0.72594326], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.09128610], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[219.80000671], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[0.0019956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL[23.97620044], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], TULIP-PERP[0], UNI-PERP[0], USD[ -1986.67], USDT[1046.69301664], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01519652 | | ETH[0], FTM[.67282], LUNA2[0.00045073], LUNA2_LOCKED[0.00105172], LUNC[0.01452], SOL[0], TRX[.559895], USD[2.13], USDT[0.00000001] | | |
| 01519661 | | BTC[0.01924604], ETH[0], ETHW[.00001918], FTM[0], FTT[25.99981], GST-PERP[0], LUNA2[7.91096653], LUNA2_LOCKED[18.4589219], MATIC[0], NFT [312334390936879140/FTX AU - we are here! #7976][1], NFT [323432628525196983/FTX EU - we are here! #283273][1], NFT [514892657881040751/FTX EU - we are here! #283264][1], NFT [527730861996531492/FTX AU - we are here! #25090][1], NFT [564372555260946777/FTX AU - we are here! #7968][1], SOL[0], TRX[0.00029847], USD[0.00], USDT[0.00004262], USTC[0] | Yes | TRX[.000295] |
| 01519662 | | ALCX[.00077602], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[.092305], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.0035955], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.35343], DOGE-PERP[0], EMB[9], ENS-PERP[0], EOS-PERP[0], ETH[.00004818], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.16058], FTT-PERP[0], GMT-PERP[0], GRT[.020789], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00056663], LUNA2_LOCKED[0.00132215], LUNC[.0006532], LUNC-PERP[0], MCB[.0012435], MINA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[.49653], SCRT-PERP[0], SOL[.0047389], SOL-PERP[0], SPELL-PERP[0], SUN[.00095484], TRU-PERP[0], TRX[21617.133456], TRX-PERP[0], USD[47786.09], USTC[.08021], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 01519789 | | ATLAS[1649.99872828], FTT[7.03103419], LINK[20.1952254], LUNA2[0.00089466], LUNA2_LOCKED[0.00208754], LUNC[194.814668], TRX[.000001], UNI[22.9455477], USDT[101.31745995] | | |
| 01519799 | | BNB[.0093], BTC[0], EUR[2.35], LUNA2[0.00075127], LUNA2_LOCKED[0.00175296], LUNC[.00242014], USDT[247.23115477] | Yes | |
| 01519829 | | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[2.08943201], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.07881357], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[32.77790231], LUNA2_LOCKED[0.01124041], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.88415951], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.41], USDT[0.68191485], VET-PERP[0], XRP-PERP[0] | | |
| 01519878 | | ETH[.01221989], ETHW[.01221989], GST[.03608035], LUNA2[4.87254622], LUNA2_LOCKED[11.36927453], NFT [297350276804419971/FTX EU - we are here! #136293][1], NFT [377195759571893710/FTX EU - we are here! #135948][1], NFT [534709998338797718/FTX EU - we are here! #135820][1], SRM[1.79], USD[0.00], USDT[0.02123984] | | |
| 01519907 | | ANC-PERP[0], BNB[.00001296], BTC[0], DOGE[0.70056808], LUNA2[0.00030586], LUNA2_LOCKED[0.00071367], LUNC[86.60205955], LUNC-PERP[0], TRX[.0706], USD[0.00], USDT[1500] | | |
| 01519915 | | AAVE[0], ADAHALF[0], ALGOHALF[0], ARK[0.07957979], AUDIO[.928123], AVAX[0], BNB[0], BTC[0], BULL[0], DOT[.09808328], ETH[0], ETHBULL[0.10940000], ETHW[0.76029923], GLXY[.09237416], LTC[0], LUNA2[0.07117865], LUNA2_LOCKED[0.16608353], LUNC[0.22929413], MSTR[0.00475211], PYPL[0.00495853], SOL[0], SPY[0.00080390], SQ[0.04476501], TSLA[0.00945696], TSLAPRE[0], TSM[0.07409230], USD[0.00], USDT[0] | | |
| 01519918 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.7479], FTM-PERP[0], FTT[.1.076127], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.26026711], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.09148447], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07846], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[632.94], USDT[377.25000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01519968 | | AAPL[10.9318072], AAPL-1230[.62], EUR[0.00], FTT[.09351818], LUNA2[0], LUNA2_LOCKED[3.01134000], NVDA[1.2375], RAY[64.06287641], SOL[12.63214382], USD[ -86.21], USDT[48.27182993] | | |
| 01519992 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.00387158], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.00328532], LUNA2_LOCKED[0.00766576], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], USD[122.77], USD[12.57], USTC[.46505423], XMR-PERP[0], XRP-PERP[0] | | |
| 01520012 | | ADA-PERP[0], ALTBULL[.22], APE[.119115], APE-PERP[0], APT-PERP[0], AVAX[.00424], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0835604], BNB-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.983785], CRV-PERP[0], DOGE[.247], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00171179], ETH-PERP[0], ETHW[0.00171179], FIDA[.9586655], FTM-PERP[0], FTT[25.08572365], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.54706396], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01505899], LTC-PERP[0], LUNA2[0.00070327], LUNA2_LOCKED[17.54517336], LUNC[1779.35877], LUNC-PERP[0], MATIC[0.63577], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.092402], RUNE-PERP[0], SAND[.671129], SAND-PERP[0], SHIB[89837.85], SKL-PERP[0], SOL-PERP[0], SRM[.88524], SRM-PERP[0], TRX[.000188], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01520023 | | AAVE-PERP[0], ALPHA[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.08936891], AVAX-PERP[0], BAT[.00000001], BNB[1.87442119], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0.84887400], COMP[0], COMP-PERP[0], CRV[0.61805274], CRV-PERP[0], CVX[0], DOT[0.08935650], DOT-PERP[0], DYDX[.05608028], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0], FTM[0], FTT-PERP[0], GRT[.000187], KSHIB-PERP[0], LINK[0.07084705], LINK-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00154611], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKIN-PERP[0], SOL[0.00070327], SOL-1230[0], SOL-PERP[0], SRM[0.87702730], SUSHI[.18798992], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.41686321] | | |
| 01520085 | | BNB[0.00000196], LTC[.00000794], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009294], MATIC[0], NFT [298033962110875606/FTX Crypto Cup 2022 Key #7371][1], NFT [484492775889318750/FTX AU - we are here! #2679][1], NFT [544235616766670545/FTX AU - we are here! #2544][1], NFT [552744612428102900/FTX AU - we are here! #2468][1], SOL[0], TRX[0.06339500], USD[0.00], USDT[0.06640675] | | |
| 01520110 | | ADA-PERP[4722], ATOM-PERP[0], AVAX[40.9], BAL-PERP[0], BTC[.4295], BTC-PERP[0], DOT-PERP[0], ETH[8.342], ETHW[8.342], FTT[52.24941160], IMX[48.5], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], POLIS[420], USD[821.47], XRP[0] | | |
| 01520117 | | BTC[0], FTT[0.11766751], SOL[3.97233467], SRM[7.08469779], SRM_LOCKED[0.07455337], USDT[0.32163011], XRP[.31194] | | |
| 01520125 | | ALGOBULL[10049251.2], ALGOBULL[2009.7282], DOGEBULL[.099838], LUNA2[2.95318457], USD[0.00], USDT[0.00000005], XTZBULL[641.273306] | | |
| 01520141 | | APE-PERP[0], ETH[0.42533015], ETH-PERP[0], ETHW[8.717], FTT[.99981], LTC[.0050011], LUNA2[0.00026487], LUNA2_LOCKED[0.00061805], SOL[7.1386434], TRX[.000005], USD[1454.21], USTC[.037495] | | |
| 01520145 | | APE-PERP[0], BTC[.0000268], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.29045827], LUNA2_LOCKED[0.67773596], LUNC[60247.9], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00465518], SOL-PERP[0], SRM-PERP[0], USD[13130.31], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01520160 | | FTT[0.00755892], LUNA2[0.96906052], LUNA2_LOCKED[2.26114123], LUNC[211014.97], PRISM[900], TRX[0.43927813], USD[0.00], USDT[0] | | |
| 01520197 | | BNB[163.44052535], BTC[1.24506687], ETH[5.708], FTT[504.23673773], PAXG[8.65270602], SPY[40.92216114], SRM[.39292735], SRM_LOCKED[136.1886366], STETH[2.46080955], SUN[.00092299], USD[15.61], USDT[4.14540095] | | |
| 01520219 | | BTC[0], ETH[0], ETHW[1.68971426], FTM[1022.30996537], FTT[405.50274989], IND[4000], LINK[0], LTC[.68210091], LUNA2[0.93766243], LUNA2_LOCKED[2.18787902], LUNC[204177.97], MATIC[0], MNGO[1650.00825], RUNE[0], SLND[128.100390], SNX[0], SOL[419.74878269], SRM[204.11942537], SRM_LOCKED[0.46348067], USD[ -410.06], USDT[800], YFI[0] | | FTM[999.003025] |
| 01520226 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.01628223], LUNA2_LOCKED[0.03799187], LUNC[3545.49], SOL[0], TRX[.000001], USD[0.01], USDT[0.00014047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01520270 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00561761], LUNA2[0.01310775], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USTC[7952], USTC-PERP[0], XRP-PERP[0] | | |
| 01520283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[1.65173], ANC-PERP[0], APE[1.52516282], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[-11.36], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00195828], BNB-PERP[0], BSV-PERP[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2.9], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.98716959], FTM-PERP[0], FTT[1], FT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[2], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01478033], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[1], MER-PERP[0], MINA-PERP[0], MKR[.00018549], MKR-PERP[0], MNGO-PERP[0], MTA[.00037098], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[6.13223557], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.50047463], SOL-PERP[1-.43999999], SRM[0.19400092], SRM-LOCKED[0.1329164], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001072], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[162.95], USDT[0.01802170], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01520307 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ARKK[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.20234433], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[.0004238], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00944650], LUNA2_LOCKED[23.1220418S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[-0.00188641], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA-0621123[0], TWTR-0624[0], UNI[5.25827145], USD[0.00], USDT[0], XRP[257.56622684], XRP-PERP[0], ZIL-PERP[0] | | |
| 01520315 | | ADA-PERP[0], ALGO[316.39290823], ALGO-PERP[0], AMC-2021123[0], AMZN-2021123[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00692201], BTC-PERP[0], CEL-PERP[0], CRO[1039.79427878], EGLD-PERP[0], ETH[0.08019113], ETH-PERP[0], FB-2021123[0], FTM[0], FTT[0], LINK[14.36396454], LUNA2[0.77027475], LUNA2_LOCKED[1.79730776], LUNC-PERP[0], NVDA-2021123[0], SOL[5.36139842], SOL-PERP[0], THETA-PERP[0], TSLA-0624[0], TSLA-2021123[0], TWTR-0624[0], UNI[5.25827145], USD[0.00], USDT[0], XRP[257.56622684], XRP-PERP[0] | | |
| 01520351 | | APE[6.3], BAND[92], BTC[0], DOGE[2240.288414], ETH[0], FTT[50.15337464], LUNA2[0.00004665], LUNA2_LOCKED[0.00010886], LUNC[10.16], USD[10.71], USDT[0] | | DOGE[35] |
| 01520373 | | 1INCH-2021092a[0], 1INCH[.992275], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[.880165], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.31276525], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00476806], LUNA2_LOCKED[0.01112547], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0], PYPL-0325[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[88279.60], USDT[0.00766626], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01520427 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005501], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], ETHW[0.00000001], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], NEAR-PERP[0], NFT [301437281816324713/Monza Ticket Stub #1128)[1], NFT (322191643938964099/FTX Crypto Cup 2022 Key #577)[1], NFT (323158802271707708/Monaco Ticket Stub #146)[1], NFT (357143722841749920/FTX AU - we are here! #24653)[1], NFT (412458848350773988/FTX EU - we are here! #1181S)[1], NFT (418091144581873119/Montreal Ticket Stub #213)[1], NFT (43229733520574084357/Netherlands Ticket Stub #191)[1], NFT (440237068436669957/Silverstone Ticket Stub #584)[1], NFT (447850474539375427/Hungary Ticket Stub #143)[1], NFT (491346744105143517/Austria Ticket Stub #83)[1], NFT (522288105732748563/FTX AU - we are here! #24693)[1], NFT (540210331649723512/FTX EU - we are here! #18157)[1], NFT (561078438958653203/France Ticket Stub #1390)[1], NFT (564381709750268690/FTX EU - we are here! #18201A)[1], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01520459 | | BCH[.64540971], BTC[0.00999810], FTM[57.91390425], FTT[5.09903157], LUNA2_LOCKED[12.52698438], MATIC[86.00569191], RUNE[0], SHIB[5798931.06], SNX[16.9968669], SOL[2.59657998], TRX[.000169], USD[44.27], USDT[0], XRP[345.657088] | | |
| 01520467 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0] by FTX #7067[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2330.42], USDT[462.34401363], XLM-PERP[0], XTZ-PERP[0] | | |
| 01520483 | | ATLAS[500], BTC[0.00296713], LUNA2[0.16579008], LUNA2_LOCKED[0.38684352], LUNC[36101.13948], MATIC[10], NFT (516788107949987443/The Hill by FTX #34801)[1], POLIS[10.699297], SLND[22.98709896], SRM[10.81022306], SRM_LOCKED[ 18280196], USD[0.75] | | |
| 01520508 | | ETH[0], KNC[1], LUA[55], LUNA2[0.00000004], LUNC[0000969], NFT (319738394292894757/FTX EU - we are here! #52486)[1], NFT (467430162173067960/FTX EU - we are here! #52895)[1], SOL[0], TOMO[1.5], USD[0.00] | | |
| 01520529 | | AAVE[0], ALCX[0], AUDIO[0], AXS[0], BNB[0], COMP[0], CRON[0], DMG[0], DOGE[0], ETH[0], ETH[0], FTT[0], GALA[0], GBTC[0], LEO[0], LOOKS[0], LTC[0], LUNA2[0.00020409], LUNA2_LOCKED[0.00047621], LUNC[44.44138241], MATIC[0], NFT (337778879526170529/Crypto Against Society #3025)[1], ROOK[0], RUNE[0], SHIB[0], SLRS[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01520578 | | BNB[0], ETH[0], LUNA2[0.0271256], LUNA2_LOCKED[0.0632932], LUNC[390.667322], NFT (297360326239933870/FTX EU - we are here! #4465)[1], NFT (447728952938333370/FTX EU - we are here! #4754)[1], NFT (545400868425257241/FTX EU - we are here! #14)[0], TLM[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01520686 | | AVAX[.09806], CRO[9.55768], DOT[.09224], ETH[0.31299747], ETHW[.3], FTT[21.9912135], JOE[.986226], MATIC[.9806], RAY[122.70229117], RUNE[49.9903], SOL[2.0374125], SRM[171.60639154], SRM_LOCKED[2.23308242], SYN[683], USD[0.43], USDT[370.35094700], WAVES[.49806] | | |
| 01520690 | | AGLD-PERP[0], ANC-PERP[0], APE[12.2], APE-PERP[0], BAL-0624[0], BAND-0624[0], BNB[0.02757465], BOBA[8.74329524], BTC[0.02250116], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[12.85565836], DODO-PERP[0], ENS-PERP[0], ETH[0.95954667], ETH-PERP[0], ETHW[0.00002859], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM[31.69698798], FTM-PERP[0], FTT[21.35044793], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC[16.36677338], LRC-PERP[0], LUNA2[0.23307134], LUNA2_LOCKED[0.54383312], LUNC-PERP[0], MATIC[12.93947129], MNGO[68.00697586], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.21], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], WAVES-PERP[0], XRP[100], XTZ-PERP[0], ZRX-PERP[0] | | BNB[.026543] |
| 01520759 | | BAO[0], BOBA[0], CRO[0], DOGE[0], EUR[0.00], IMX[0], LUNA2[0.07284939], LUNA2_LOCKED[0.16998192], LUNC[16402.43571903], SAND[0], SHIB[0], SLP[0], SOS[0], SWEAT[1358.02573711], USD[0.00], USDT[0] | Yes | |
| 01520878 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[63.55565348], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BTC[.001], BTC-PERP[0], CEL-PERP[0], CHF[195.41], CHZ-PERP[0], CRV-PERP[0], DA[200], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], ETHW-PERP[0], EUR[4818S.52], FTM-PERP[0], FTT[25.09762410], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RSR[200], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SPELL[15700], THETA-PERP[0], TRX[41], UNI-PERP[0], USD[901.34], USDT[200], USTC[56], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[62.434425] |
| 01520957 | | BTC[.0102], BTC-PERP[0], LUNA2[25.08148089], LUNA2_LOCKED[11.85678876], LUNC[1106503.164], RAY[0.03931314], SOL[1.10], TRX[0], USD[38.16] | | |
| 01520999 | | AAPL[.0098157], AR-PERP[0], ATLAS[3558.19224591], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BTC[0.01241495], BTC-PERP[0], COMP-PERP[0], COPE[83.41340958], CRO-PERP[0], DOT-PERP[0], ENJ[107], EOS-PERP[0], ETH[0], FTM[24.9924], ETH-PERP[0], ETHW[2.01019324], EUR[0.59], FTT[15.02111951], GALA[139.974198], GALFAN[9.9990785], GRT[208.96659887], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA[154.9876519], MATIC[128.72122628], MATIC-PERP[0], MTA[430.9205667], REN[303.19960489], RUNE-PERP[0], SAND[57.9861775], SNX[0], SOL[4.18465864], SRM[14.29303014], SRM_LOCKED[24369688], SRM-PERP[0], SUSHI[0], USD[489.60], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BTC[.012364], GRT[207.959822], MATIC[126.100628] |
| 01521259 | | AKRO[117.9768], ATLAS[409.938], AVAX[0.10003792], BAO[14000], BTC[0.00029994], BTT[100000], CRO[29.996], DENT[199.96], DMG[162.75772], DOT[1.29974], FTM[14.999], FTT[.99982], GALA[79.986], GOG[20.9984], IP[39.998], KIN[99994], KSOS[5199.14], LINA[109.978], LINK[1.99966], LUNA2[1.01226639], LUNA2_LOCKED[2.37359825], LUNC[178442.579772], POLIS[79.4858], REEF[1169.89], SAND[59.9994], SOL[.02], SOS[3099380], SPELL[1499.78], TRX[49.99017], USD[0.02], USDT[0.001783], USTC[27.9968] | | |
| 01521277 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02373890], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.01], FIL-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.50074599], LUNA2_LOCKED[3.61840733], LUNC[2406.09621213], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[6135983.31141243], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01521295 | | ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALT-PERP[0], AMPL-PERP[0], AMZN[1.9996], ANC-PERP[0], APE[0], APT[12.998], APT-PERP[0], ASX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[199.99], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[196], ETH-PERP[0], ETHW[6.77], FIL-PERP[0], FTM[.19999999], FTT[0.32536741], FTT-PERP[0], HBAR[1.099], HT-PERP[0], JASMY[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TSLA[1.9996], USD[-4406.84], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01521296 | | AAVE[0], ACB[0], AMPL[0], APE[0], ATLAS[0], AURY[0], BTC[0.00000002], DOGE[0], DYDX[0], ENS[0], ETH[0], EUR[0.00], FTT[0], GENE[0], HOLY[0], HUM[0], HXRO[0], JET[0], LUNA2[0.00024472], LUNA2_LOCKED[0.0057103], LUNC[3.29033869], MANA[0], MATIC[0], MKR[0], MOB[0], MSOL[0], MTL[0], PSY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STEP[0], UMEE[0], USD[0.00], USDT[0], WAVES[0], YF[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01521347 | | ATOM[0.00040274], BAO[12], BNB[0], DAI[0], DENT[2], DOT[0], ETH[0], FRONT[0], IMX[0], KIN[18], LUNA2[0.00000080], LUNA2_LOCKED[0.00000188], LUNC[0], MATIC[0], NEAR[0], UBXT[11], USDT[0.00011775], USTC[0.00011424] | Yes | |
| 01521352 | | SRM[.14238354], SRM_LOCKED[82.25023212], USD[0.00], USDT[21601.8551746] | | |
| 01521375 | | ADA-2021123[0], ADA-PERP[415], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.07275687], BTC-2021024[0], BTC-PERP[.0147], CREAM-PERP[0], DENT-PERP[0], DKNG[4.1], EGLD-PERP[0], EOS-PERP[34.9], ETH[.09116597], ETH-PERP[0], ETHW[0.09116597], FIDA-PERP[0], FIL-PERP[12], FTM-PERP[0], FTT[6.599244], FTT-PERP[14.9], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[7.3], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[42.3659447], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[8830], SOL[2.7891905], SOL-PERP[0], SRM[71.2252388], SRM_LOCKED[1.05206848], SRM-PERP[158], STEP-PERP[846.6], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[50.81], VET-PERP[3326], XRP-PERP[0] | | |
| 01521412 | | ATLAS[1967193.946835], FTT[0.05663058], SRM[55.37730792], SRM_LOCKED[244.24593508], TRX[.000025], USD[0.06], USD[0.00526176] | | |
| 01521497 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1182.52], LINK-PERP[0], LUNA2[0.02782755], LUNA2_LOCKED[0.06493096], LUNC[6059.509092], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[324.65125566], SRM_LOCKED[1.8022999], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.80777937], VET-PERP[0], XRP-PERP[0] | | |
| 01521499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0030[0], CHZ-2021123[0], CHZ-2021123[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09845987], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14310078], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.56], USDT[0], VGX-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01521873 | | BTC[0], COMP[.00000001], CRV[.00000001], ENS[0], ETH[0.00000001], FTT[0.00000001], LINK[0], LOOKS[0.00000001], LUNC[0], OKB[0], SRM[0.05446516], SRM_LOCKED[23.59703057], USD[0.00], USDT[0.00000001] | | |
| 01521910 | | BNB[0], ETH[0], FTT[0.00121352], LUNA2[0.00100467], LUNA2_LOCKED[0.00234424], LUNC[218.77], NFT [323338971635843891/FTX EU - we are here! #1988][1], NFT [496516650686523691/FTX EU - we are here! #1647][1], NFT [527701794871438482/FTX EU - we are here! #1796][1], TRX[0.51874900], USD[0.27], USDT[0], USTC[0] | | |
| 01522100 | | ATOM[1.79964], BOBA[12], BTC[0.00099970], ETH[0.07698680], ETHW[0.03599500], FTT[.099583], LINK[.0998642], LTC[.00905227], OMG[12], SOL[5.32627779], SRM[1.01147316], SRM_LOCKED[00870582], USD[143.10], USDT[.006418], XRP[.37] | | |
| 01522157 | | ADA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00034229], SRM_LOCKED[0.00150051], SRM-PERP[0], USD[0.00], USDT[67.97000003], XAUT[0] | | |
| 01522222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[.20], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[40], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021092[40], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00013555], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00153918], SRM_LOCKED[.00643298], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021092[40], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021092[40], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[10], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01522261 | | AAVE[0], AMPL[0], AVAX[0], BADGER[0], BCH[0], BNB[0], BTC[0.10266999], COMP[0], CREAM[0], ETH[0.42890841], ETHBULL[0], ETHW[0.42890841], FTM[104], FTT[6.62423001], LTC[0], LUNA2[7.36168786], LUNA2_LOCKED[17.17727169], LUNC[0], MKR[0], PAXG[0], SOL[0], SRM[5.02070818], SRM_LOCKED[.05412774], USD[0.00], USDT[0], YFI[0] | | |
| 01522283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.000465], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003080], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0001192], ETH-PERP[0], ETHW[.0001192], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02727303], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00660012], LUNA2_LOCKED[0.01540028], LUNC[1437.10045578], LUNC-PERP[0], MANA-PERP[0], MATIC[0.56169902], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [294318257961444924/Monaco Ticket Stub #829][1], NFT [340682420161452046/Baku Ticket Stub #307][1], NFT [385537830917122863/Montreal Ticket Stub #307][1], NFT [456463348699944865/The Hill by FTX #8215][1], NFT [484740481204655625/Monza Ticket Stub #1414][1], NFT [545303128108219911/Austin Ticket Stub #1216][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.21105849], SOL-PERP[0], SPELL-PERP[0], SRM[.56168904], SRM_LOCKED[329.49807103], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000191], UNI-PERP[0], USD[28869.62], USDT[0.22521347], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01522305 | | BNB[.269936], CRO[209.956], ETH[.04999], ETHW[.04999], FIDA[17.9924], FTM[47.988], FTT[0.00473904], LUNA2[0.08823953], LUNA2_LOCKED[0.20589225], LUNC[10000], MATIC-PERP[0], MER[58.988], MNGO-PERP[0], NFT [356701477037691488/Monaco Ticket Stub #259][1], SLRS[56.793643], SOL[.2999], SRM[4.999], USD[0.34], USTC[5.99] | | |
| 01522321 | | ETH-PERP[0], FIL-PERP[0], LUNA2[0.02751325], LUNA2_LOCKED[0.06419760], LUNC[5991.07], THETA-PERP[0], TRX[.000002], USD[3.97], USDT[0.00000399] | | |
| 01522330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT2-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021092[40], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.77], USDT[0.00068580], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01522347 | | BNB[.00013251], BTC[0], FTT[261.65454199], NFT [373600766504423288/Japan Ticket Stub #1918][1], NFT [381326340008600012/FTX Crypto Cup 2022 Key #14224][1], NFT [387599459498481819/FTX AU - we are here! #3351][1], NFT [397849443145687771/FTX AU - we are here! #61626][1], NFT [403470569425274521/FTX EU - we are here! #204561][1], NFT [436391533014873001/FTX AU - we are here! #3345][1], NFT [459235770194721033/Austin Ticket Stub #1566][1], NFT [466516382783830608/FTX EU - we are here! #204503][1], NFT [475875642645936706/FTX EU - we are here! #204801][1], NFT [524975001609370263/The Hill by FTX #5012][1], NFT [532340581976394126/Singapore Ticket Stub #1966][1], ORCA[274.3008087], SRM[.53443989], SRM_LOCKED[012.90958553], USDT[.00018265] | | |
| 01522396 | | AAVE[0.00169594], ALICE[8.9], AMPL[0], ATLAS[212.08212007], AUDIO[10.9487646], BNB[.0072793], BOBA[4.2], BTC[1.00136529], C98[0], CEL[0.09913145], CHZ[122.87343225], DAI[1], DYDX[8.36531185], ETH[0.01527482], ETHW[0.02939458], FTM[1463.84959499], FTT[5.21251632], GALA[20], IMX[38.6], LINK[16.11807496], LUNA2[5.03933505], LUNA2_LOCKED[11.75051151], LUNC[30450.98496326], MANA[2], MATIC[46.59684353], NEAR[2], NEO[0.01003266], NFT[0], NFT [334011602594618798/ETH][1], NFT [399471000661287433/FTX E4 we are here! #2][1], NFT [398607768048405749/Crayo][1], NFT [398821082487377774/An electric planet][1], NFT [417243817062269864/No.2][1], NFT [425546820757099052/No.1][1], NFT [433487310021143095/Motorise me][1], NFT [482805583392333919/The unlucky][1], NFT [507415072069147264/The absolute answer][1], NFT [516322651291643522/The unlucky][1], NFT [536597071080400487/SRM_LOCKED[No][Plan B][1], NFT [571237112447306526/WWW.][1], RAY[7.43922176], RUNE[10], SAND[3], SLND[6.5], SOL[6.56939483], SRM[6.52826236], SRM_LOCKED[.1065021], STARS[16], USD[-23660.53], USDT[3.86886156] | | |
| 01522411 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.24] | | |
| 01522417 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.12] | | |
| 01522422 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.65] | | |
| 01522423 | | SRM[1.24582095], SRM_LOCKED[7.71271668] | | |
| 01522438 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095956], MANA-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000066], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01522544 | | ATOM[12.34041645], ATOM-PERP[0], AVAX[91.37845007], AXS[0], BIT[0], BNB[0], BTC[0.90223782], DAI[0], DOGE-PERP[0], DOT[64.45414534], ETH[0.00058136], ETH-PERP[0], ETHW[0], FTM[0], FTT[29.98664823], FTT-PERP[0], GRT[0], HKD[9.34], LINK[0], LRC[4], LTC[0.00010000], LUNA2[0.58648938], LUNA2_LOCKED[1.36847522], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[78.77316330], SHIB[44069.64091403], SOL[0.00268048], SOL-PERP[0], STEP[8.89], STETH[0], UNI[0], USD[12552.02], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01522585 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000996], LUNA2_LOCKED[0.00002325], LUNC[2.17], RUNE[.2], SOL[.06], SOL-PERP[0], SUSHI-PERP[0] | | |
| 01522623 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-0202[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00142623], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00014234], LUNA2_LOCKED[0.00033213], LUNC[30.9956], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[26.66], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01522652 | | AUDIO-PERP[0], AVAX-PERP[0], BCH[0.05617310], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.7876925], LINK[.769965559], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], MANA[14.40361468], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[1.07991297], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01522659 | | AUD[0.00], CEL[0], FTT[27.20104854], LUNA2_LOCKED[41.31649703], USD[0.00], USDT[0] | | |
| 01522766 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004713], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.12924027], LUNA2_LOCKED[4.96822730], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000939], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01522796 | | GBP[0.00], GRT[0.71440000], LINK[.01], LUNA2_LOCKED[0.23050481], LUNC[21511.24689], RUNE[0], SOL[0.00664018], TRX[.000001], USD[0.00], USDT[0] | | |
| 01522879 | | FTT[25.1], FTT-PERP[0], SRM[2.00329751], SRM_LOCKED[16.35910022], USD[20020.80], USDT[.16994] | Yes | |
| 01522943 | | ETH[0], FTT[0.28480160], LUNA2[0.03246171], LUNA2_LOCKED[0.07574400], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 01522961 | | AKRO[1], AUD[0.01], AVAX[0], BAO[6], BCH[0], BF_POINT[200], BNB[0], BTC[0], CLV[0], CRO[0], DENT[2], ETH[0], FTM[0], KIN[33], LINK[0], LTC[0], LUNA2[1.54880832], LUNA2_LOCKED[3.48581432], LUNC[386.73008039], MANA[0], MATIC[0], RAY[0], RSR[1], SAND[0], SOL[0], SPELL[0], TLM[0], UBXT[2], USDT[0], XRP[0] | | |
| 01522981 | | ATOM[5.39634872], CRO[5000], ETH[.00000001], EUR[0.00], FIDA[20.07524135], FIDA_LOCKED[60000000], FTT[5.50044990], FTT-PERP[0], RAY[10.32284762], SRM[10.00293612], SRM_LOCKED[.01148152], USD[0.00], USDT[0] | | |
| 01523000 | | DOT[45], FTT[0], LINK[56], LUNA2[1.05617105], LUNA2_LOCKED[2.46439911], SOL[.21], TRX[135], USD[0.01], USDT[0.00000002] | | |
| 01523043 | | ALGO-PERP[131000], ATOM-PERP[0], BTC[0.00221426], BTC-PERP[0], CHZ-PERP[0], ETH[.02921083], ETH-PERP[0], ETHW[1.02883391], EUR[504.91], FTT[4.29723432], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007446], RNDR[0], RUNE[0], SOL[.00000001], SOL-PERP[0], TRX[.000006], USD[-15224.83], USDT[0.00000001], USTC[2], XRP-PERP[0] | | |
| 01523047 | | BTC[.00004], BTC-PERP[0], LTC[.08000559], LUNA2[0.00409735], LUNA2_LOCKED[0.00956048], SOL[.01087534], SOL-PERP[0], TRX[.016999], USD[-1.12], USDT[0.33333233], USTC[.58] | | |
| 01523048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[7873.62], USTD[0.99999999], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01523112 | | AAVE-0624[0], AAVE-1230[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], ATOM-20211231[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO[966.75], BNB-0624[0], BNB-0930[0], BNB-20210924[0], BTC[0.00001915], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BTT[999810], CEL-0930[0], COMP-20211231[0], CONV[9.829], CRO-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT[99.601], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], ETC-PERP[0], ETH[0.00088087], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTT[0.00088087], FIL-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-MIX-PERP[0], KIN[0789.1], KNC-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076106], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99031], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[97112], SRM-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TRX-0624[0], TRX[.739701], UNISWAP-20211231[0], USD[0.35], USDT[2585.92625596], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0] | | |
| 01523113 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[9148.78], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04629723], LUNA2_LOCKED[0.10802687], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000027], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01523139 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[2792.949964], ATOM-PERP[0], AURY[6.9987099], AVAX[0.00191687], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00044249], ETH-PERP[0], EUR[1.05], FTM-PERP[0], FTT[22.29898635], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[0.05885866], SRM[106.9657522], SRM-PERP[0], TRX[.000119], UNI[.096143], USD[3.19], USDT[0.00307213] | | |
| 01523140 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SHIB-PERP[0], USD[0.00], USDT[393.43831642], USTC[50], XRP[788.319597] | | |
| 01523178 | | ATLAS[239.9784], AVAX[1.99], AXS[.099982], BTC[0.00459921], ETH[.22786718], ETHW[2.22786718], FTT[2.39964], GOG[50.9910954], LUNA2[1.08027939], LUNA2_LOCKED[2.52065192], LUNC[3.48], POLIS[12.09784414], SOL[1.2499766], TRX[1.000011], USD[14.92], USDT[1.12644013] | | |
| 01523203 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SOS[0], SPELL-PERP[0], SRM[.00216668], SRM_LOCKED[.00416658], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210924[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01523281 | | EUR[0.00], FIL-PERP[1.3], FTT[11.6776577], FTT-PERP[0], HNT[7.47038245], SOL[16.0655954], SRM[81.15263769], SRM_LOCKED[1.3605806], USD[-9.59], USDT[1.97349132] | | |
| 01523294 | | ATLAS[781.50453059], AURY[5.74172947], BAND[0.01366083], BNB[0], CHR[0], ETH[0.29854738], EUR[0.00], FTT[2.40718329], LINK[0], LTCBULL[785], MATIC[0], SOL[0], SRM[0.00353519], SRM_LOCKED[01726736], THETABULL[36402.71515799], USD[0.05], USDT[0.00000013] | | |
| 01523478 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.08665356], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000105], ETHBULL[0], ETH-PERP[0], ETHW[0.00000100], FIL-PERP[0], FLOW-PERP[0], FTM[0.14048272], FTM-PERP[0], FTT[25.07484926], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], QNT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[351.01138062], TRX-PERP[14771], UNI-PERP[0], USD[77.08], USDT[0.00000001], USTC[1], USTC-PERP[0], YGG[.59958314] | Yes | |
| 01523485 | | ALICE[.086046], AVAX-PERP[0], BTC-PERP[0], DFL[7080.09549027], DYDX[40.96340974], EGLD-PERP[0], FTT[50.47121294], HMT[801.92890062], KNC-PERP[0], LUNA2[0.00431562], LUNA2_LOCKED[0.01006978], NFT [30782971246996440/8/FTX EU - we are here! #23164][1], NFT [40284026765432187/3/FTX EU - we are here! #23401][1], NFT [45250259049410455/5/FTX AU - we are here! #34799][1], NFT [45587499627817080/4/FTX AU - we are here! #36290][1], NFT [50342274541963065/FTX EU - we are here! #23341][1], NFT [50869446062001436/76/FTX Crypto Cup 2022 Key #4593][1], SOL-PERP[0], TRX[.000028], USD[0.01], USDT[0.56978752], USTC[.610897], XRP[.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01523529 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AX5-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[.3], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.1937775], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0.00000821], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.08975615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[484.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01523600 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV[546], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[1], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.56483237], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], Q[0.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.52453896], SOL-PERP[0], SPELL[100], SRM[.007614], SRM_LOCKED[.14037725], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01523621 | | 1INCH-PERP[0], AAVE[.0079702], AAVE-PERP[0], ADA-PERP[0], APE[-0.08526727], APE-PERP[0], APT[1.17054], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.072329], ATOM-PERP[0], AVAX[-0.01374546], AVAX-0930[0], AVAX-PERP[0], AX5-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH[.545], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC[2.14005084], BTC-PERP[0], CEL-PERP[0], COMP[0.00002744], COMP-PERP[0], CRV[.59161895], CRV-PERP[0], DOGE-0930[0], DOGE[0.72027], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[3.15800000], ETH[142.32410403], ETH-PERP[-2.78800000], ETHW[488435.1534399], ETHW-PERP[0], FLOW-PERP[0], FTM[-0.36756520], FTT[10.05680333], FTT-PERP[0], FXS[.0349966], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO[.29997], LINK[49664.01812], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00077981], NEAR[.06361509], ONE-PERP[0], OP-PERP[0], REN[.02217], RNDR-PERP[.223023.6], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX[.00246], SNX-PERP[0], SOL[0.00450550], SOL-0930[0], SOL-1230[4.72000000], SOL-PERP[-3.05999999], SPELL-PERP[0], SRM[29.42589032], SRM_LOCKED[297.87401968], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[639883.046319], TONCOIN[154.313399], TRX[-1.99965621], TRX-PERP[0], UNI-PERP[2156.40000000], USD[143309.81], USDT[48308.25308937], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01523713 | | DOGE[1993.47891324], EDEN[411.20960693], ETH-PERP[0], FTT[872.01391577], FTT-PERP[0], LUNA2[0.81558574], LUNA2_LOCKED[1.90303340], LUNC[0], MNGO[902.67518826], NFT (467509241615959269/FTX AU - we are here! #16195)[1], NFT (539069030810353627/FTX AU - we are here! #55976)[1], RAY[154.46256501], RAY-PERP[0], TONCOIN[114.3315395], USD[13.19], USDT[0.07540765], USDT[0.83585076] | Yes | |
| 01523734 | | ETH[0.00686525], ETHW[0.00686525], FTT[208.25834], LUNA2[0.03260106], LUNC[0.00238394], NFT (452430652901847571/USDC Airdrop)[1], PERP[.002685], TRX[0.82892415], USD[95981.79], USDT[55530.31080832] | | |
| 01523745 | | BNB[0], ETH[0], LUNA2[0.69181766], LUNA2_LOCKED[1.61424122], LUNC[150644.753988], USD[0.00], USDT[0.03981091], XRP[0] | | |
| 01523760 | | AAVE[1.97], ATLAS[14260], AVAX[0], AXS-PERP[0], AXS[0], BAT[145], BNB[0], BTC[20.00000001], CEL[100], DODO[64.30977969], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTM[1959.86914685], FTT[122.84888172], HBAR-PERP[0], IMX[112.478625], LINK[30], LUNA2[9.18301532], LUNA2_LOCKED[21.42703575], LUNC[1999620.92], LUNC-PERP[0], MATIC[0], NEO-PERP[0], REEF-PERP[0], SAND[1061], SHIB[3557452.86374955], SOL[0], THETA-20211231[0], USD[0.71], USDT[111.59073265], XRP[0], ZEC-PERP[0] | | |
| 01523817 | | BTC[.00008407], ETH[0], LUNA2[1.38324637], LUNA2_LOCKED[3.22757487], LUNC[301204.81], TRX[176], USD[40546.55], USDT[0.00718258] | | |
| 01523822 | | ATOM[.09998], BTC[0], DOT[.09998], LUNA2[0.03060970], LUNA2_LOCKED[0.07142263], LUNC[6665.326668], TRX[.980001], USDT[3.23928419], WRX[24.995] | | |
| 01523837 | | FTT[0.01540045], SRM[266.00207005], SRM_LOCKED[2.72500723], USD[0.00], USDT[3.07719091] | Yes | |
| 01523850 | | ATLAS[0], FRONT[0], HGET[0], MAPS[0], MATH[0], MTA[0], OXY[0], SRM[0.00595844], SRM_LOCKED[.22443826], TRX[.000044], USD[0.00], USDT[0] | | |
| 01523864 | | AAVE-PERP[0], AVAX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.06], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.31451002], LUNA2_LOCKED[0.73385672], MATIC-PERP[0], PEOPLE-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[19.90], USDT[0.00000001], XRP-PERP[0] | | |
| 01523921 | | LUNA2[0], LUNA2_LOCKED[1.28045269], LUNC[.00000001], SHIB[0], USD[0.00], USDT[0], XRPBULL[4219.15600000] | | |
| 01523928 | | BTC[3.12322752], ETH[7.54988569], ETH-PERP[0], ETHW[8.53168019], FTT[12.00769471], PSY[409.927064], SOL[29.65661341], SRM[300.02463237], SRM_LOCKED[.11751681], USD[10123.62] | | ETH[5], SOL[25] |
| 01523938 | | EUR[0.00], FTT[25.00563542], HT[0], LUNA2[0.00000120], LUNA2_LOCKED[0.00000281], LUNC[0.26245038], NEXO[.44896], SNX[0], TRX[.000107], USD[0.35], USDT[0.00750000] | | |
| 01523948 | | FTT[2.3], SRM[.00043065], SRM_LOCKED[0.00172652], USD[3.65] | | |
| 01523956 | | ATLAS[454166.6239727S], FTT[0.00008890], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.00], USTC[100] | | |
| 01524008 | | APE[0.08834824], AVAX[0.00020122], BRZ[2.78760498], BTC[0.02182120], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00010310], ETH-PERP[0], ETHW[.0001031], LINK-PERP[0], LUNA2[1.30489002], LUNA2_LOCKED[3.04474338], LUNC[284142.55], MATIC[411.48700284], SAND-PERP[0], USD[0.01] | | |
| 01524025 | | BTC[.5914536], BTC-PERP[0], ETH[1.00090492], ETHW[1.00090492], EUR[0.00], LTC[0.00728456], LUNA2[0.48605177], LUNA2_LOCKED[1.13412081], LUNC[105838.79823368], SOL[0.00958481], TRX[.000002], USD[-7814.82], USDT[0] | | |
| 01524027 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.12022443], LUNA2_LOCKED[7.28052368], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01524084 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000401], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31057886], LUNA2_LOCKED[0.72303198], LUNC[.62912373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (341011760803084399/Japan Ticket Stub #916)[1], NFT (330737034901732101/FTX AU - we are here! #39494)[1], NFT (336591140096358277/Singapore Ticket Stub #60)[1], NFT (355064145097742690/FTX Crypto Cup 2022 Key #446)[1], NFT (369115850654957696/Netherlands Ticket Stub #603)[1], NFT (407428310073700045/Baku Ticket Stub #207)[1], NFT (434450272371859702/Monaco Ticket Stub #492)[1], NFT (474750611785337482/FTX AU - we are here! #233055)[1], NFT (488704068915224757/France Ticket Stub #163)[1], NFT (530934696971233822/FTX AU - we are here! #39434)[1], NFT (532918372441552913/The Hill by FTX #2971)[1], NFT (546596537448165701/Silverstone Ticket Stub #904)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00013], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2676.18], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01524114 | | EUR[0.00], FTT[51.21447453], LUNA2[0.08299570], LUNA2_LOCKED[0.19365665], LUNC[18072.49], LUNC-PERP[0], TRX[.001794], USD[0.00], USDT[729.13708735] | | |
| 01524130 | | BAT[0], ETH[0], FTT[0], MATIC[0], NEXO[.43], SRM[.02335286], SRM_LOCKED[.14301191], USD[2.30] | | |
| 01524312 | | ALCX[.92192837], ALCX-PERP[0], FTT[.11566125], LOOKS-PERP[0], LUNA2[0.00307888], LUNA2_LOCKED[0.00718405], LUNC[.0079252], USD[-0.98], USDT[0] | | |
| 01524416 | | ALGO-PERP[0], AURY[.985], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[47.69312963], ICP-PERP[0], LINK[0], LUNA2_LOCKED[50.65588986], LUNC[121691.35814674], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.01], USDT[0], USTC[2994], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01524439 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0.01918992], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0.21022707], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.5], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[290.5805703B], MANA-PERP[0], MINGO-PERP[0], MTL-PERP[0], RAMP[132], RAY[569.20153560], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[.00306], SRM[7.81305945], SRM_LOCKED[14079619], STEP[258.07718705], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[200.55961625], ZEC-PERP[0] | | ETH[.151188] |
| 01524441 | | ADABULL[0], ALGOBULL[18141.8], BNBBULL[0], BTC[0], BULL[0.00000750], ETHBULL[0], ETHW[.00098632], FTT[0], LINK[15.990386], LUNA2[2.29911633], LUNA2_LOCKED[5.36460477], LUNC[500000.0034118], MATIC[239.9031], USD[3.54], USDT[0.00000001], XRP[15.7482129] | | |
| 01524498 | | AAVE[3.81], AAVE-PERP[0], AKRO[30668.5772], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[226.9811], ANC-PERP[0], APE[63.974098], APE-PERP[0], APT[36], AR-PERP[0], ASDBULL[85.796004], ATOMBULL[3542.83854], ATOM-PERP[0], AUDIO[.92728], AUDIO-PERP[0], AVAX[20.466514], AVAX-PERP[0], BAT-PERP[0], BCHBEAR[676.3], BCHSBULL[10598.60553], BCH-PERP[0], BEAR[29.908], BEARSHIT[566.2], BIT-PERP[0], BNBBULL1[0.02660447], BNB-PERP[0], BNT-PERP[0], BTC[0.27009456], BTC-PERP[0], BULL[20], CAKE-PERP[0], CELO-PERP[0], COMP[7.42532195], COMPBEAR[8893], COMPBULL[34.9546862], COMP-PERP[0], CREAM[8.5699856], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.000118], DOGEBULL[.00027], DOGE-PERP[0], DOT[105.50688], DOT-PERP[0], EOSBULL[284680.7028], ETCBEAR[999820], ETCBULL[38.637342], ETHBEAR[400000], ETHBULL1[.00037694], ETH-PERP[0], EUR[0.00], FET-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09644275], FTT-PERP[0], GALA-PERP[1], FLM-PERP[0], FTT[.09644275], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[150.769076], LINK-PERP[0], LTCBEAR[1200], LTCBULL[2289.77536], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0558392], LUNC-PERP[0], MANA[.5751], MATIC-PERP[0], MKRBULL[.5188398], MTL-PERP[0], NEAR-PERP[0], NEAR[.096922], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[12.7261012], SOL-PERP[0], STEP[.042958], STEP-PERP[0], SUSHIBULL[79985600], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.64791132], THETA-PERP[0], TOMOBEAR2021[.0072146], TOMO-PERP[0], TRU-PERP[0], TRX[.200002], TRXBULL[531.530088], TRX-PERP[0], UMEE[3300.63], USD[0.00088333], VETBULL[527.896368], VET-PERP[0], WAVES-PERP[0], XLMBULL[136.966808], XRPBEAR[1090442], XRPBULL[44794.4902], XRPBULL-PERP[0], XTZBULL[290.95104], XTZ-PERP[0], YFI-PERP[0], ZECBULL[598.347944], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01524556 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00001134], LUNA_LOCKED[0.00002646], LUNC[2.47], SOL[.00630005], TRX[.000198], USD[0.00], USDT[0] | | |
| 01524645 | | APE[89.29241223], AVAX[0.03157113], BNB[0.00918468], BTC[0], CHZ[23.831026], ETH[0.00443394], ETHBULL[0.00068290], ETHW[0.60443394], FTT[3.12098086], GMT[41.1142542], LINK[1.68770483], LUNA2[0.96791118], LUNA2_LOCKED[2.25845943], LUNC[3.11801830], MATICBULL[987.1490279], SOL[1.17480369], TRX[.000051], USD[68.91], USDT[0.03817902], XRP[.3893044], XTZBULL[32.52777] | | |
| 01524729 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[6.34659533], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.24], USDT[0.00276129], WAVES-PERP[0], XRP[1567], XRP-PERP[0], YFI-PERP[0] | | |
| 01524759 | | ATLAS[9.9335], LUNA2[0.03782278], LUNA2_LOCKED[0.08825315], LUNC[8235.99], MER[.656005], SUSHI[6.53620], USD[1.50] | | |
| 01524777 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0.00005202], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[1], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.05427805], LUNA2_LOCKED[0.12664878], LUNC[11819.16], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[500000], SLP-PERP[0], SPELL-PERP[0], USD[-34.24], USDT[8.71299369], VET-PERP[1000] | | |
| 01524834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[66642], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9631252], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[62.2], BNB-PERP[0], BTC[0.03250], BTC-06240], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[76.16568697], DENT-PERP[0], DFL[9.53182], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00352234], DYDX-PERP[0], EGLD-PERP[0], ENJ[.77158], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.09382283], LUNA2_LOCKED[28.21891993], LUNC[.00000001], LUNC-PERP[0], MANA[.597124], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.002950], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01524850 | | ETHBULL[0], FTT[0.00010699], LUNA2_LOCKED[87.00233756], TRX[0], USD[0.00] | | |
| 01524975 | | BNB[1.69755037], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00002664], LUNA2_LOCKED[0.00006217], LUNC[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01525045 | | AUD[0.00], SRM[301.95537736], SRM_LOCKED[5.67908362], USD[0.00] | | |
| 01525051 | | AURY[9.29263746], BTC[0.03140335], BULL[1.72020394], ETHBULL[3.46995434], LUNA2[0.00048449], LUNA2_LOCKED[0.00113049], LUNC[105.5], NEAR-PERP[0], POLIS[546.6], SHIB[600000], SOL[0.29380032], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[.000001] | | BTC[.02978], SOL[.00271719] |
| 01525080 | | SRM[0.0687897], SRM_LOCKED[0.02736215], USD[0.00], USDT[0] | | |
| 01525082 | | APE[.090064], LUNA2[0.0118489], LUNA2_LOCKED[0.00276474], LUNC[.001554], USD[0.00], USDT[0] | | |
| 01525087 | | BNB[0], ETH[0], FTT[0], SOL[0], SRM[.00379008], SRM_LOCKED[0.02282132], SXP[0], USD[0.00000001], XRP[0] | | |
| 01525105 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-06240[0], BCH-0930[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-20210924[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-1230[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003860], FIDA-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0325[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[.00053274], LUNA2_LOCKED[0.01743306], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0] - we are here! #4637121], NFT [5734191743991094465/FTX AU - we are here! #464031], OMG-0325[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0624[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-1230[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-37.34], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0930[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01525107 | | FTT[.5], SOL[.15], UBXT_LOCKED[42.4323603], USD[5.00], USDT[36.82832726] | | |
| 01525165 | | ADA-PERP[0], ATOM[0], AUD[6295.74], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00001878], ETH-PERP[0], ETHW[.00001877], FTM[.00373058], FTM-PERP[0], FTT[0.00221078], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.32826299], LUNA2_LOCKED[0.76525860], LUNC[0.57040271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0.00133339], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01525260 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[10.76346723] | | |
| 01525309 | | ATLAS[839.90424], FTT[0.03322090], LINK[.09406644], LTC[0.0098496], RUNE[.014788], SOL[0.00717972], SRM[1.91890966], SRM_LOCKED[4.79403684], STEP[.00441356], USD[0.01], USDT[0] | | |
| 01525325 | | AAVE-PERP[0], BTC[0.69549521], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[.58524722], ETH-PERP[0], ETHW[.58524722], FTT[25.27458022], FTT-PERP[0], LINK[.008], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], SAND-PERP[0], SOL[0.32453460], SOL-PERP[0], TRX[26481], TRX-PERP[0], USD[2648.53], USDT[-7682.56529388], USDC[.4] | | |
| 01525402 | | BCH[0.26990688], DYDX[5], DYDX-PERP[4.5], FTT[5.61046323], LUNA2[0.00002029], LUNC[4.41976852], NFT [3726392325608395947/FTX AU - we are here! #67284][1], NFT [4064063923048086967/FTX EU - we are here! #213307][1], NFT [4881541768586664463/FTX EU - we are here! #213498][1], NFT [5583309853154414115/FTX EU - we are here! #213369][1], PRISM[2009.658657], SOL[0], USD[-1.44] | | BCH[.250932] |
| 01525457 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.14310986], USD[0.00], USDT[0], XRP[.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01525554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000536], BTC-MOVE-0701[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.00451657], LUNA2_LOCKED[0.15053867], LUNC[14048.619696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00863224], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1014.60], VET-PERP[0], XTZ-PERP[0] | | |
| 01525555 | | AXS-PERP[0], BADGER[0.01428529], BADGER-PERP[0], BAO-PERP[0], DAWN-PERP[-.2387.8], DOGE-PERP[0], EDEN-PERP[0], FTT[767.8852648], FTT-PERP[0], HT[.0153745], HT-PERP[0], IND[4000], KIN[2213.9], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (309635336287042889/The Hill by FTX #5054)[1], NFT (330274764538502369/Japan Ticket Stub #1373)[1], NFT (364935753621248380/FTX EU - we are here! #124921)[1], NFT (377546678680853817/FTX EU - we are here! #125478)[1], NFT (428412216769194051/FTX EU - we are here! #125333)[1], NFT (462137126945307125/FTX AU - we are here! #25248)[1], NFT (469551360748481928/FTX AU - we are here! #4005)[1], NFT (472324327370811138/Mexico Ticket Stub #1445)[1], NFT (530348339861678913/FTX AU - we are here! #4023)[1], NFT (568054696789351850/FTX Crypto Cup 2022 Key #21561)[1], PSY[5000], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[11.75860889], SRM_LOCKED[121.37905913], TRX[.173465], TRX-PERP[0], TRX[.000003], USD[4252.48], USDT[0.00000001], XPLA[6700] | | |
| 01525590 | | AUD[0.00], BTC[0], ETH[0], FIDA[0], FTT[0], SNX[0], SOL[0], SRM[.04551595], SRM_LOCKED[.33854917], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01525597 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03020776], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (421988776819308/FTX EU - we are here! #29741)[1], NFT (430657060001079703/FTX EU - we are here! #29590)[1], NFT (562334997736625759/FTX EU - we are here! #29449)[1], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SEQ-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0029516], SRM_LOCKED[.07334189], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01525617 | | LUNA2_LOCKED[294.6775998], LUNC-PERP[0], USD[0.52], USDT[0] | | |
| 01525714 | | ALGOBULL[0], BSVBULL[0], EOSBULL[0], ETH[0], HTBULL[0], LTCBULL[0], MIDBEAR[0], SRM[0.00166375], SRM_LOCKED[.00660654], TOMOBULL[0], TRX[0], TRYB[104.96466890], USD[0.00], USDT[.00001747] | | TRYB[83.155307] |
| 01525812 | | AAVE-PERP[0], ABNB-2021123[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMC-2021123[0], ATLAS[2.50622973], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BB-2021123[0], BF_POINT[200], BNB-PERP[0], BTC[0.20530000], BTC-0325[0], BTC-0324[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GDX-2021123[0], GLD-2021123[0], GOOGL-2021123[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.00006429], LUNA2_LOCKED[0.0015001], LUNC[14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PFE-2021123[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-2021123[0], UNI-PERP[0], USD[7944.58], USDT[256.9621149], USO-0325[0], USO-0624[0], VET-PERP[0], XRP-0325[0] | | |
| 01525816 | | ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[-0.07081425], BTC-PERP[0], FTT[0.00555230], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.22519377], LUNC[.269638], LUNC-PERP[0], TRX[.010224], USD[-7.93], USDT[1916.92859691] | | |
| 01525862 | | APT[0.00058354], APT-PERP[0], AVAX[0.07392671], BNB[0], BTC[0.00000002], DOGE[.61602384], ETH[1.68483683], ETHW[.00006485], FTT[260.99538971], FTT-PERP[0], IP3[340.01863056], MATIC[0.66706586], NFT (294201919351528420/FTX AU - we are here! #34303)[1], NFT (342377664782145353/FTX EU - we are here! #233017)[1], NFT (351949626727575193/FTX EU - we are here! #233028)[1], NFT (361169841472237875/Japan Ticket Stub 8490)[1], NFT (371224764866184113/FTX AU - we are here! #130890)[1], NFT (380824943220965520/FTX EU - we are here! #233037)[1], NFT (396610643601314668/Montreal Ticket Stub #1578)[1], NFT (426820316668500169/France Ticket Stub #1619)[1], NFT (433427507736545120/FTX Crypto Cup 2022 Key #387)[1], NFT (447653573285339289/Baku Ticket Stub #1224)[1], NFT (470848869355165318/FTX AU - we are here! #13668)[1], NFT (517655783354511486/Mexico Ticket Stub #1011)[1], NFT (551245325801391286/The Hill by FTX #3110)[1], NFT (568063922031586981/Austin Ticket Stub #1458)[1], RAY[0.68074832], SRM[2.78198994], SRM_LOCKED[18.69406355], TRX[.004281], USD[1370.69], USDT[0.00442637] | Yes | |
| 01525886 | | ALGOBULL[516432.47], ATOMBULL[3908.38334256], COMPBEAR[0], COMPBULL[50.60000000], LUNA2[4.40352559], LUNA2_LOCKED[0.27489306], LUNC[958876.97], SUSHIBULL[363836.25], USD[T[0.00000363] | | |
| 01525934 | | CLV[748.03722046], EUR[2490.00], GODS[64.59210434], HNT[68.581324], LUNA2[0.00480804], LUNA2_LOCKED[0.01121876], LUNC[1046.96145611], RNDR[313.09020297], SOL[5.00095031], USDT[0.92747935] | | |
| 01525943 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00043076], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY[-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.045069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SUSD-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.06], USDT[1.91433387], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01526021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01623483], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.38914517], SRM_LOCKED[10.24435237], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[507.80], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01526061 | | ALCX[0], ALT-PERP[0], BADGER[0], BCH[0], BTC[0], CEL[0], COMP[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], GRT[0], HT[0], LUNC[0], MATIC[0], MID-PERP[0], MVDA25-PERP[0], OMG[0], SHIT-PERP[0], SOL[0.00000001], SRM[.00037664], SRM_LOCKED[.00741676], USD[0.01], USDT[-0.00002595] | | |
| 01526067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR-PERP[0], FTT-PERP[0], MANA-PERP[0], OXY[14.55852185], SAND-PERP[0], SOL-PERP[0], SRM[3.29568583], SRM_LOCKED[0.01430447], USD[0.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01526180 | | CEL[0], DOT[.0751], EUR[483.66], FTM[.57685273], FTT[25.17411624], GBTC[2S], GOOGL[7.307], LUNA2[0.86791034], LUNA2_LOCKED[2.02512414], LUNC[20002.5], SOL[27.89337977], SRM[40.97467023], SRM_LOCKED[79953887], TRX[.136692], TSLA[1.59], USD[0.00], USDT[0], XRP[174] | | |
| 01526224 | | ATOM[0], BTC-PERP[0], ETH[0], FTT[624.14254304], LUNA2_LOCKED[0.00000001], LUNC[0], SOL-PERP[0], USD[0.12], USDT[0.26185016] | | |
| 01526246 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007202], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.01077674], LUNA2_LOCKED[0.02514574], LUNC[2346.66], LUNC-PERP[0], MANA[.9124], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT[0], OSM[.6956], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[219.93], USDT[5.72207428], XRP-PERP[0] | | |
| 01526310 | | ACB[1], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.49187], BNB[0], BNB-PERP[0], BTC[0.26950871], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[13.40025024], FTM[2077.73189], FTM-PERP[0], FTT[220.60359743], FTT-PERP[0], GMT-PERP[0], GOOGL[.02], LINK[.05], LINK-PERP[0], LTC[0.00027105], LUNA2_LOCKED[85.357102], LUNC[446979.3604812], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.0381985], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[67.83159635], SRM_LOCKED[383.60840365], STETH[0.00000458], TSLA[.03], USD[-2.27], USDT[518.07099901], USTC[.56], VET-PERP[0], XMR-PERP[0], XRP[20210924[0], XRP[.60086], XTZ-PERP[0] | | |
| 01526315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[16], AVAX-PERP[0], AXS-PERP[0], BCH[.437], BCH-PERP[0], BNB[0.00711124], BNB-PERP[0], BTC[0.2633111], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.3049764], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.58890734], LTC-PERP[0], LUNA2[0.63542701], LUNA2_LOCKED[1.48266303], LUNC[138365.57], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], QI[70], ROSE-PERP[0], SNX-PERP[0], SOL[0.08590455], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[14.63734702], TRX-PERP[0], UNI-PERP[0], USD[233153.09], USDT[1699.31788569], XRP[89.38120093], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01526333 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[00876228], LUNC-PERP[0], SOL[.005913], USD[0.16], USDT[0.00608773], USDT-PERP[0], USTC-PERP[0] | | |
| 01526353 | | ADABULL[0], AMPL[0], AVAX[0], BTC[0.00000001], ETH[0], FTM[0], FTT[0.00001429], LUNA2[2.29618905], LUNC[400000], SRM[0072562]9, SRM_LOCKED[.0412806], USD[0.24], USDT[0.00000001] | | |
| 01526373 | | ADA-0624[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNBBULL[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], EOS-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNA2[0.05588759], LUNA2_LOCKED[0.13040438], LUNC[12169.6408093], LUNC-PERP[0], NFT (354167525576542070/FTX Crypto Cup 2022 Key #3082)[1], NFT (439989493586360933/FTX AU - we are here! #55045)[1], NFT (482867363650766868/FTX AU - we are here! #182393)[1], NFT (550963740991237410/FTX EU - we are here! #182316)[1], SAND-PERP[0], SNX-PERP[0], SOL[0], TRX-0624[0], USD[0.35], USTC-PERP[0], XEM-PERP[0] | | |
| 01526384 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BIT[.310286], BIT-PERP[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], MTL-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[1.08293248], SRM_LOCKED[10.63086418], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], UNI-PERP[0], USD[-0.10], USDT[1.10979033], USDT-PERP[0], XRA[9.8385], YFI-PERP[0], ZIL-PERP[0] | | |
| 01526401 | | AUD[0.25], ETH[5.01034842], ETHW[5.01034842], TRX[.000001], USD[1.27], USDT[0.74510081] | | |
| 01526439 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[23.39635], AGLD-PERP[0], ALGO-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44575371], LUNA2_LOCKED[1.04009200], LUNC[97063.81], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[133.65], USDT[2], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01526522 | | APE-PERP[0], BNB[.49], BRZ[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[3.62] | | |
| 01526548 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[36.22], FLM-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[173.55] | | |
| 01526554 | | ADA-PERP[0], ANC-PERP[0], LUNA2[0.00903224], LUNA2_LOCKED[0.02107523], LUNC-PERP[0], SOL[195.22213], SOL-PERP[0], SRM[.08034363], SRM_LOCKED[4.80122732], TRX-PERP[0], USD[0.18], USTC-PERP[0] | | |
| 01526587 | | LTC[.00976368], LUNA2[0.00267527], LUNA2_LOCKED[0.00624230], NFT (427537055264692754/The Hill by FTX #11019)[1], TONCOIN[.06], TRX[.000797], USD[0.00], USDT[0], USTC[.378698] | | |
| 01526599 | | BTC[0], DOGEBULL[50.6188126], ENJ[19.996], ETCBULL[31.12164818], ETHBULL[18.5778826], FTT[2.59948], LUNA2[0.05767183], LUNA2_LOCKED[0.13456761], LUNC[12558.163342], MATICBULL[542.75982], SAND[11.9946], SHIB[604071.90419889], SXPBULL[663.18760237], THETABULL[77.110546], USD[0.00], USDT[0.33410086], VETBULL[1066.36166], XRP[0], XRPBULL[735.68188124] | | |
| 01526611 | | AURY[.34532822], AVAX[3.999224], EUR[1776.87], FTM[2180.576886], FTT[0], LUNA2[2.58471557], LUNA2_LOCKED[6.03100301], NEAR[49.9903], SOL[3.999224], USD[0.13], USDT[1.88709813] | | |
| 01526668 | | ALGOBULL[10000], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], DASH-PERP[0], ETCBULL[9307], ETC-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.00000012], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTCBULL[1756], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01526949 | | AVAX[.04], ETH[0.00001914], ETHW[0.00397780], FTT[0.06766134], GBP[0.84], LUNA2[0.49374112], LUNA2_LOCKED[1.15206263], SPELL[271351.9694118S], SRM[.01715996], SRM_LOCKED[.07807249], TRX[.000004], USD[0.01], USDT[0] | | |
| 01526951 | | BNB[0.00400000], FTT[160.8853222S], GBP[0.00], LUNA2[0.00000433], LUNA2_LOCKED[0.00010010], LUNC[.943338], SGD[0.00], USD[0.90], USDT[0.42766651] | | |
| 01526972 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.0288899], ATOM-PERP[0], AVAX[6.90936874], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00007814], ETH-PERP[0], EUR[0.75], FTM-PERP[0], FTT[0.05751922], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00209726], LUNA2_LOCKED[0.00489361], LUNC[19.03587228], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22355698], SRM_LOCKED[.04646216], SUSHI-PERP[0], TRX[.000777], UMEE[9.1432], USD[1.72], USDT[499.97561590], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01526984 | | 1INCH[0], 1INCH-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], LUNA2_LOCKED[1.64981488], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[185.72], USDT[0.00974657], USTC[100.08825871], USTC-PERP[0] | Yes | |
| 01527017 | | ATOMBULL[899], BNB[0], COMPBULL[401924], EOSBULL[527318.794], ETCBULL[1153.9], ETHBULL[25.72004970], GRTBULL[37198.632], LINKBULL[11317.91], LTCBULL[13660], LUNA2[0.00191999], LUNA2_LOCKED[0.00278132], LUNC[259.56], MATICBULL[108743.526725], MKRBULL[1050.8081], NFT (330136617347045300/FTX EU - we are here! #215660)[1], NFT (349298670320590211/FTX EU - we are here! #215439)[1], SHIB[2699734], THETABULL[10132.356305], TRX[.001937], UNISWAPBULL[1024.80544], USD[0.02], USDT[0], VETBULL[8388.4059], ZECBULL[1397.834] | | |
| 01527055 | | AAVE-PERP[0], ADABULL[41.6], AGLD-PERP[0], AGLD-PERP[0], APE[10], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOMBULL[2750], ATOM-PERP[0], AVAX[5.10318993], AVAX-PERP[0], AXS[6.55671325], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[295.09104752], CRO[419.85533968], CRO-PERP[0], CRV[55], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[286.76548859], FTM-PERP[0], FTT[28.43024187], FTT-PERP[0], GAL[4.102 190042], GALA-PERP[0], GMT-PERP[0], HNT[.9], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[42], LOOKS-PERP[0], LTC-1230[0], LTC[2.20897231], LTC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[10], RAY[11.71068521], RAY-PERP[0], REN[1000], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[101], SAND-PERP[0], SHIT-PERP[0], SLP[10000], SNX-PERP[0], SOL[1.116168858], SOL-PERP[0], SPELL[8362.89150876], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUN-PERP[0], SUSHI-PERP[0], USD[17569.19], USD[TD.75333314], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | AXS[5.832214], FTM[249.114539] |
| 01527081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.38], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.76510716], LUNA2_LOCKED[8.78539704], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.007853], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[-0.0983], USD[3287.68], USDT[26100.82291594], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01527100 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04155567], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[204.18], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[59.1487257S], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.23614555], SOL-PERP[0], SRM[177.05686598], SRM_LOCKED[2.73477257], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01527109 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT[.12482], AR-PERP[0], BNB[0], BTC[0.00009920], BTC-PERP[0], CHF[0.00], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00001522], ETHW[0], FTT[0.02646206], GST-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[3.45291586], LUNA2_LOCKED[8.05680369], LUNC[751879.7], MNGO-PERP[0], MOB[1.5], MTL-PERP[0], OXB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.06256736], SOL[0.00429510], SOL-PERP[0], SRM[1.94825108], SRM_LOCKED[2.55354397], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0], USDT[0], ZIL-PERP[0] | | |
| 01527144 | | ADA-PERP[0], BTC[.0258], DOGE-PERP[0], ETHW[.173], FTT[33.98005], MATIC-PERP[0], SOL[0], SRM[11.18861005], SRM_LOCKED[.16217881], SUSHI[0], TRX[.000062], UNI[0], USD[3.81], USDT[2.28256842] | | |
| 01527151 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[.00000001], EOS-PERP[0], ETC-PERP[0], ETH[.00021737], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.0734875], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM[1.20951145], SRM_LOCKED[28.28684051], SUSHI-PERP[0], USD[6.06], USD[TD.00440805], YFI-PERP[0] | | |
| 01527249 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00042603], LUNA2_LOCKED[0.00099408], LUNC[92.77], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01527269 | | MEDIA[.0059455], SRM[1.41978397], SRM_LOCKED[223.6805254], USD[0.19], USDT[0.00052090] | Yes | |
| 01527275 | | BULL[0], ETH[.00159975], ETHW[.00159975], FTT[0], LUNA2[0.49836263], LUNA2_LOCKED[1.16284615], LUNC[519.513544], USD[0.43], USDT[0] | | |
| 01527276 | | AKRO[3], ALPHA[1], BAO[4], BTC[.00000326], CAD[0.02], DENT[1], DOGE[1], FRONT[1], FTT[.00554448], KIN[5], SOL[0.00186897], SRM[35.15760763], SRM_LOCKED[259.63201684], STG[0], TRX[3], UBXT[4], USDT[302.14554943], XRP[0.05118831] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01527296 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[1081.3106], DOGE-PERP[0], ETH[0.20327605], ETH-PERP[0], ETHW[0.20327605], EUR[0.00], FTM-PERP[0], FTT[25.03725079], IOTA-PERP[0], KIN[240000], KIN-PERP[0], KNC[0], LUNA2[0.04502378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[1041.41369856], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL[3319.08369796], SRM[21.48497248], SRM_LOCKED[39969498], STEP[9570.08102784], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01527408 | | FTM[2185.06127004], FTT[58.6892897], MATIC[98.981], RAY[0], RUN[49.9335], SRM[29.45941382], SRM_LOCKED[ 60721962], USD[0.00], USDT[0.9807203], XRP[502] | | |
| 01527501 | | AAVE-PERP[0], ADA-20210924[0], ADA-2021123 1[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], APE[4.75], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1.26752229], LINA-PERP[0], LINK[1.1], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.47390600], LUNA2_LOCKED[1.10578067], LUNC[47000], MANA[11], MATIC[54], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], SAND[21], SHIB[1000000], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[1.12913543], SOL-20211231[0], SOL-PERP[0], TRX[1012.658133], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[9.04], USDT[25.09842191], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.66] |
| 01527517 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006431], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[1560.2], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156052], LUNA2_LOCKED[0.00364123], LUNC[339.80827502], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[268.00394072], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3572.28], USDT[0.00000001], XRP-PERP[0] | | |
| 01527520 | | APT-PERP[0], ATLAS[99.98], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], GALA[20], GENE[.9998], LUNA2[0.22789258], LUNA2_LOCKED[0.53174936], MANA[3], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.999], TONCOIN-PERP[0], TRX[72.9854], USD[0.00], USDT[0.00525426] | | |
| 01527582 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1688], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01593003], LUNA2_LOCKED[0.02703168], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STEP-PERP[0], STG[.98848], STG-PERP[0], STSOL[.99981], SUN[.55992986], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[357.68497283], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527607 | | SRM[20.00397227], SRM_LOCKED[196.63396558], STEP[.14921608], STSOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 01527633 | | ADA-PERP[0], BTC[11.01006666], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM[0], FTT[2136.19561217], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], RAY-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01527652 | | LTC[.0199962], LUNA2[0.00385315], LUNA2_LOCKED[0.00899069], USD[3.17], USTC[.545433] | | |
| 01527692 | | AAVE[0.00014744], AKRO[6], ALPHA[3.09664084], BAO[9], BAT[2.07302025], BTC[0], CEL[1.05393908], CHZ[.18208164], DENT[5], DOGE[7.41602189], ETH[0], FRONT[5.41728382], FTM[0.15599959], FTT[.00360928], GBP[0.00], GRT[3.09783315], HNT[0.00230442], HXRO[4.14756473], KIN[6], LINK[0], MANA[0], MATH[2.00959405], MATIC[.03309375], RSR[0], SOL[0], SPELL[0], SRM[5.73120781], SRM_LOCKED[41.3909869], SXP[2.07294588], TRU[2], TRX[3], USD[1.44], USDT[5.00764570], XRP[0.15331583] | Yes | |
| 01527733 | | ATLAS[0.00000001], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0.92985889], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], LTC[0], LUNA2[4.33975804], LUNA2_LOCKED[10.12610211], LUNC[550000.82291961], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MSOL[0], OLY2021[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], USD[0.00], XRP[0] | | |
| 01527736 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00039647], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13704358], ETH-PERP[0], ETHW[0.00004436], FIL-PERP[0], FTM-PERP[0], FTT[50.06460471], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[23.12728175], LUNA2_LOCKED[53.96365743], LUNC[207.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[27.12347847], SOL-PERP[-48.3], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1940.93], USDT[0.00662812], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01527783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00055190], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002401], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0825[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.42], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXV-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00809377], SOL-PERP[0], SPELL-PERP[0], SRM[.48620695], SRM_LOCKED[0.08296114], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-74.25], USDT[834.47272567], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01527842 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.08565311], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02006465], LUNA2_LOCKED[0.12774423], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[274.03974279], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0930[0], SLP-PERP[0], SNX-PERP[0], SOL[14.22455328], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[287126.55], USDT[134041.22842292], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[2298.74552455], XRP-PERP[0] | | SOL[13.945284] |
| 01527926 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[8500000], SOS-PERP[0], SPELL[3100], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000000], USD[0.00], USDT[0.00989337], VET-PERP[0], XLM-PERP[0], XRP-062A[0], XRP-PERP[0] | | |
| 01527965 | | FTT[.00069216], SRM[.08458797], SRM_LOCKED[73.29548121], STG[.7888], TRX[.000029], USD[0.00] | | |
| 01527967 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09774000], GMT-PERP[0], GST[.04], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.004708], LUNC-PERP[0], MATIC-PERP[0], SOL[.0032271], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01528021 | | ADA-PERP[0], ATOM[.45007495], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.62260766], BTC-MOVE-2021Q4[0], BTC-PERP[0], CRO[1000], CRO-PERP[0], ETH[0.26389159], ETH-PERP[0], ETHW[0.00240677], EUR[282.62], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00340588], LUNA2_LOCKED[0.00794707], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDC[0], USTC[0], USTC[.48212], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01528072 | | AVAX[0], BCH[0], ETH[0.12509200], ETHBULL[0], ETHW[0.20509200], FTT[564.53510466], LUNA2[1.07118518], LUNA2_LOCKED[2.49943210], LUNC[231812.04905445], MAGIC[8.00004], SRM[4.56893177], SRM_LOCKED[30196.62], USDT[0.00428700], USTC[.936613] | | |
| 01528082 | | BAO[21], BTC[0.00000468], DENT[3], IMX[6.0537179], KIN[15], LUNA2[0.03534543], LUNA2_LOCKED[0.08247267], LUNC[.12820777], MATIC[0.00002989], SXP[.00000785], USD[0.00], USTC[5.00323368] | Yes | |
| 01528095 | | AAVE[.05], BTC[.0022], COPE[10], ENJ[23], ETH[.055], ETHW[.055], LUNC[4], FTC[.15], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[.24], MATIC[0], SLP[320], SOL[.15], STEP[24.4], USD[0.69] | | |
| 01528152 | | ADA-PERP[0], ATLAS[2319.76456], AURY[1], BNB[0], DOGE[49], ETH[.0499964], ETHW[1.0008164], EUR[0.43], FIDA[14.9984286], FTT[2.4998227], GALA[709.8902], GENE[3.99968032], GODS[19.99127], GRT[10], IMX[20], KNC[20], LINK[7.99928], SOL[0.00976952], SRM[8.0248918], SRM_LOCKED[0.177042 6], SUSHI[3.999016], TRX[.2], USD[38.32], USDT[7.82373210], XRP[250.918479], ZRX[74.9955] | | |
| 01528163 | | AKRO[14], ALCX[0.00014968], ALPHA[1.00818622], APE[215.41190686], AUDIO[.00497528], BAO[16], BAT[1.00756403], BTC[1.22276392], CHZ[354.7000807], DENT[10], DOGE[1], DYDX[.040716], ETH[0], EUR[389.46], FRONT[1.00222966], FTT[.00031771], GODS[287.27445633], GRT[3.0837563], HOLY1[.06102926], HXRO[2], MID[232.44830349], KIN[24], LDO[679.00941031], LUNA2[0.19802829], LUNA2_LOCKED[0.46144078], LUNC[0.54990204], MATH[1.00000592], MATIC[2.12869899], MSOL[194.77851261], ORCA[110.25584276], OXY[1.18105462], RSR[10], SECO[2.10875852], SOL[0], SPELL[5.22137018], SRM[604.96132927], STETH[12.22305103], SUSHI[.0184151], SYN[916.36490076], TRX[16.76308153], TULIP[.00097576], UBXT[7], USD[36.80], USDT[0.00001563], YFI[.00001168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528164 | | ADA-PERP[0], BTC[8.66918114], ETH[0.00096293], ETHW[5.00096293], FTT[0.08148015], RAY[579.5642912], SOL[0.00663641], SRM[3.07962366], SRM_LOCKED[29.32694575], USD[4.23], USDT[-4.62225639] | | |
| 01528202 | | ATLAS[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.07971027], LUNA2_LOCKED[0.18599063], MATIC[0], NFT (371458906673006513/FTX EU - we are here! #80432)[1], NFT (371552642742964160/FTX EU - we are here! #83516)[1], NFT (414094663693287331/FTX EU - we are here! #81040)[1], NFT (429315874961280992/The Hill by FTX #24778)[1], NFT (493532340031860001/FTX Crypto Cup 2022 Key #10323)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000917], XRP[0] | | |
| 01528230 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0504[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2-20210425[0], LUNA2_LOCKED[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01528303 | | APE[21.41359679], BTC[0], EUR[0.00], KSHIB[2309.51706509], LUNA2[0.00062728], LUNA2_LOCKED[0.00146365], LUNC[136.59214563], SOL[0], STEP[9887.90402693], USD[0.00] | Yes | |
| 01528355 | | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0.00161098], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.30250826], LUNA2_LOCKED[0.70585262], LUNC[5705.59097243], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0.01209657], SOL-PERP[0], SRM[0.00039235], SRM_LOCKED[0.00511776], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 01528398 | | 1INCH-242[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ACB-0624[0], ACB-20211231[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20211231[0], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APHA-20211231[0], ARKK-0325[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO[0.00000002], BAO-PERP[0], BAT-PERP[0], BB-0325[0], BCH[0], BCH-0325[0], BCH-PERP[0], BIT-0325[0], BIT-20211231[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BNTX-0325[0], BNTX-20211231[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0305[0], BTC-MOVE-0329[0], BTC-MOVE-0416[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-0718[0], BTC-MOVE-0906[0], BTC-MOVE-20210808[0], BTC-MOVE-20211008[0], BTC-MOVE-20211106[0], BTC-MOVE-2021110[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20211231[0], BYND-0624[0], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00188684], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRON-0325[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], CUSD7-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-0325[0], DKNG-0624[0], DKNG-20211231[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00374412], FTM-0930[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC-20211231[0], GDX-0624[0], GDXJ-0624[0], GLMR-PERP[0], GME-0624[0], GME-0930[0], GME-20211231[0], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MRNA-20211231[0], MSOL[0.00000001], MSTR-0325[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-20211231[0], NVDA-0624[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], PFE-20211231[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00241276], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SQ-20211231[0], SRM[0.00002170], SRM_LOCKED[0.00012699], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], THETA-20210425[0], TLM-PERP[0], TLRY-0624[0], TLRY-20211231[0], TOMO-PERP[0], TON-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000003], TSLA-0325[0], TSLA-0624[0], TSLA-PERP[0], TSM-20211231[0], TULIP-PERP[0], TUSD-PERP[0], TWTR-0624[0], UNI-0930[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00479937], USDT-0930[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WSB-0930[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 01528418 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[200], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.97842245], LUNA2_LOCKED[2.28298573], LUNC-PERP[0], MATIC[220], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX1584.000002], TRX-PERP[0], USD[376.86], USDT[0.00000001], VET-PERP[1755], XRP[288] | | |
| 01528422 | | ADABULL[0], AVAX[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009254], BULL[0], DOGEBULL[0], ETH[0.02591982], ETHW[0.02591982], LUNA2[0.14.27247226], LUNA2_LOCKED[33.30243527], LUNC[1588219.36755256], SUSHI[900.34899087], SUSHIBULL[873.04], USD[0.12], USTC[987.8794] | | |
| 01528424 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[499.90785], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.65963288], ETHW[0.65963288], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM[0.034666], SRM_LOCKED[0.78800722], STEP-PERP[0], USD[0.01], USDT[1336.84946526] | | |
| 01528435 | | ALGO[0], ENJ[0], GALA[0], GBP[0.00], LINK[0.33362413.26954131], LUNA2_LOCKED[7.36233367], SAND[0], SHIB[136.61979767], USD[0.00] | Yes | |
| 01528468 | | ETH[.27196706], ETHW[.089], LUNA2[0.48927954], LUNA2_LOCKED[1.14165226], LUNC[106541.65], USDT[0.80784184] | | |
| 01528476 | | BNB[0], BTC[0.00124359], DOGE[0.00000001], ETH[1.50043563], FTM[0], FTT[0], LINK[0.00000001], LUNA2[0.05562168], LUNA2_LOCKED[0.01311725], LUNC[0], RAY[0], RUNE[0.00000001], SOL[0.09731170], UNI[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 01528535 | | BTC[0], CRO[649.8195], DOGE[110], ETH[.12293616], ETHW[1.03395535], EUR[0.00], FTT[1.99962], LUNA2[0.01225209], LUNA2_LOCKED[0.02858822], LUNC[2667.92], MATIC[0], RNDR[8.99829], RSR[5457.07086186], SHIB[400000], USD[373.30], USDT[0.00148401] | | |
| 01528571 | | ALGO[74], COPE[.28794], HNT[4.2993464], MNGO[9.923787], POLIS[6500], SOL-PERP[0], SPELL[757500], SRM[10.37681352], SRM_LOCKED[55.62318648], TRX[.000006], USD[0.70], USDT[20332.08649612] | | |
| 01528636 | | AKRO[0], BAT[2.03601179], BTC[4.13547921], DENT[1], FIDA[2.06055492], FTT[0.00000209], HOLY[1.04481041], HXRO[0], KIN[2], LINK[0], MATIC[3.14870026], RSR[3], SRM[172.99933575], SRM_LOCKED[1171.26660707], TOMO[1.01442341], TRU[1], TRX[1], UBXT[1] | Yes | |
| 01528642 | | AKRO[32.59222595], ALICE[0.01376535], ALPHA[1], APE[6.63251956], ATLAS[2304.32256964], ATOM[0.98973803], AVAX[9.50381690], BAO[30], BF_POINT[300], BOBA[191.21909384], BTC[0.14505855], DENT[21], DOGE[2], ENS[.00139278], FIDA[124.27019683], FRONT[2.03172274], FTM[4586.41784507], FXS[37.808442], GALA[99.98886709], GBP[0.00], GOG[.01572137], GRT[1], HXRO[1], KIN[34], LUNA2[0.01208138], LUNA2_LOCKED[0.02818990], LUNC[2634.23383666], MANA[0.22488513], MATIC[1.03857813], NEAR[61.29576029], PERP[16.57773618], RSR[7077.58365001], SAND[.08062502], SCO[1.07575285], SLP[3487.743265], SPELL[30100.05615586], SRM[2.50785], SRM_LOCKED[17.50747], SUN[7.67027308], TLM[1307.01592808], TOMO[1.00784762], TRX[15.23591072], UBXT[33.44604185], USD[0.00] | | |
| 01528680 | | ALGO[0], BNB[0.00014018], BTC[0], CAD[0.00], CUSD7[0], DYDX[0], ETH[0.00003819], ETHW[0], GRT[0], LINK[0], MSOL[0.00104236], PAXG[0], SOL[0], SRM[0.33084176], SRM_LOCKED[6.8631913], STETH[0], STSOL[303.41604185], USD[0.00] | | |
| 01528731 | | ANC[.90918], BTC[0.00004547], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP[.00009], ETH-PERP[0], FTT[318.18828038], FTT-PERP[343.7], GMT-PERP[0], LUNA2_LOCKED[138.7105158], SOL[.0093825], USD[-640.49], USDT[0.00018285] | | |
| 01528733 | | ATLAS[4819.75], SRM[13.31701554], SRM_LOCKED[0.260858], USD[0.00], USDT[0.00000001] | | |
| 01528764 | | BIT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.58313213], TRX[40064.55691608], USD[0.00], USDT[0] | Yes | |
| 01528797 | | AUDIO[42], BTC[0.00159969], EUR[0.00], FTT[1], LUNA2[3.64028540], LUNA2_LOCKED[8.49399928], LUNC[206703.4296755], SOL[2.84924190], SPELL[9200], USD[2.05], USDT[79.94028652], USTC[380.92761] | | |
| 01528839 | | BTC[0], BTC-PERP[0], LUNA2[1.01480626], LUNA2_LOCKED[2.36788127], LUNC[220976.2], USD[-27.77] | | |

Amended Schedule F/E – Nonpriority Unsecured Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01528842 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[36], ALGO-PERP[0], ALICE[16.897462], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5706.3756986], ATLAS-PERP[0], ATOM[20.599406], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], BAND-PERP[0], BAT[10.9991], BAT-PERP[0], BNB[.03], BNB-PERP[0], BOBA[.4991127], BTC[0.08762226], BTC-PERP[-0.00790000], CEL-PERP[0], CHZ[50], CHZ-PERP[0], CRO[20.9682], CRO-PERP[0], CRV[7], DASH-PERP[0], DOGE[288.2591095], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.31502293], ETH-PERP[0], ETHW[.2590285], EUR[0.61], FLUX-PERP[0], FTM-PERP[0], FTT[0.02253804], FTT-PERP[-17.7], FTXDXY-PERP[0], GAL[.1], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[10.198704], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA[22.99946], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04385295], LUNA2_LOCKED[0.10232355], LUNC[85.8114986], LUNC-PERP[0], MANA[.9982], MANA-PERP[0], MATIC[245.9683], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.10.99802], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[13.9991], SAND-PERP[0], SHIB[2499381.34], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[33], THETA-PERP[0], TRX[64.000001], TRX-PERP[0], UNI-PERP[0], USD[205.53], USDT[0.21680098], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01528859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[7.81], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03875524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00588820], LUNA2_LOCKED[0.01373913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08000000], SOL-032[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[13.04], USDT[0.00000001], USDT-PERP[-13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01528898 | | 1INCH[0], ALICE[0], BTC[0.02311441], CHR[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ENJ[0], ENS[0], EUR[0.00], FTM[0], GRT[0], LEO[0], LUNA2_LOCKED[35.3], LUNC[0], MANA[0], MATIC[0], MKR[0], PROM[0], PROM-PERP[0], REN[0], SKL[0], SOL[.00033728], STORJ[0], SUSHI[0], SXP[0], TRX[.010068], USD[0.17], USDT[0], WAXL[0.00144561] | | |
| 01528931 | | BNB[0], LUNA2[0.46765042], LUNA2_LOCKED[1.09118432], POLIS[0.06811600], TRX[1335], USD[0.23], USDT[0.00144561] | | |
| 01528941 | | ATLAS[1960], CEL[14.99709], EUR[0.00], FIDA[16], FTT[10.21361787], FTT-PERP[0], LINK[5], POLIS[11.5], RAY[28.2952636], SRM[33.2863633], SRM_LOCKED[2.136856], TULIP[6.2], USD[0.04], USDT[0] | | |
| 01528951 | | BAO[1], BTC[0], DOGE[0], EUR[0.00], FTT[0], LUNA2[3.26000135], LUNA2_LOCKED[7.33725896], LUNC[0], USD[0.00], USDT[0] | | Yes |
| 01529015 | | AKRO[18], ALPHA[1], APT[.40033474], ATOM[0], BAO[44], BF_POINT[300], BNB[0], BTC[0.15562949], CHZ[1], DENT[20], DOGE[2810.16512771], DYDX[8.76422084], ETH[0.30854046], ETHW[0], FTT[0], GBP[8298.60], GRT[1], HOLY[0.00001411], HXRO[1], KIN[44], LDO[111.60449292], LUA[.00708841], LUNA2[0.00001101], LUNA2_LOCKED[0.00002571], LUNC[2.39945227], MATH[3], MATIC[1], RSR[9], RUNE[0], SOL[9.64002082], STEP[0], STG[0.00020167], SXP[1], TOMO[0.00013685], TRU[1], TRX[10.000467], UBXT[15], UNI[12.03972643], USD[3004.83], USDT[5875.54424737] | | Yes |
| 01529020 | | BTC[0], ETHW[0.0025589], FTT[150.10506472], LUNA2[0.00000687], NFT[294559854163876965/FTX EU - we are here! #87809][1], NFT[337099321250822802/FTX AU - we are here! #55918][1], NFT[361780519376823700/The Hill by FTX #8796][1], NFT[378156963759160465/FTX Crypto Cup 2022 Key #3171][1], NFT[468028513025201302/FTX EU - we are here! #87690][1], NFT[554654695589229200/FTX EU - we are here! #87424][1], USD[0.00], USDT[279.91863160] | | Yes |
| 01529052 | | AKRO[14], ALPHA[0.00007/6], APT[14.9736951/2], ATOM[23.38415804], AVAX[0.16092/1], BAO[89], BF_POINT[200], BNB[0.00000351], BTC[0], CHZ[2], CRO[0.00107627], DENT[31], ETH[0.00004476], ETHW[0], EUR[0.00], FIDA[1.00747894], FRONT[1.00053497], FTT[0], GMT[0.00000001], GRT[558.29927772], GST[0], HNT[0], HXRO[2], KIN[102], LUNA2[0.00238401], LUNA2_LOCKED[0.00556269], LUNC[519.12324697], MATIC[8.47642451], MNGO[0], MSOL[0], PAXG[0.00000023], RAY[0], RSR[3], SHIB[155092.80181446], SLP[0], SOL[24.35477007], SXP[0.00727188], TOMO[0.00000777], TRX[8.00008517], UBXT[23], USD[0.39], USDT[0.01137520], USTC[0], WAXL[104.96238574] | | |
| 01529071 | | ADA-PERP[0], APE[7.4], AR-PERP[0], ATLAS[50], BTC-PERP[0], DOT[13.33752318], ETH-PERP[0], GALA[1574.82273682], LUNA2[0.01449359], LUNA2_LOCKED[0.03381837], LUNC[3156.01], MANA[12], MBS[28], MNGO[100], RNDR[14.4], SAND[24], SOL-PERP[0], USD[30], USDT[0] | | |
| 01529085 | | AAVE-PERP[0], APT-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[2], BNB[1], BTC[0.01120000], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-0930[0], DOT[2], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[290.959], ETH-PERP[0], FXS[.06252743], FXS-PERP[0], LDO-PERP[0], LINK[1164.1], LINK-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], MID[0], NEAR-PERP[0], OKB-PERP[0], RAY[0], TRX[698], TRX-PERP[0], USD[19377590.88], USDT[15100], XRP-PERP[0] | | |
| 01529113 | | ALGO[45.0746784], ATOM[0], BAO[1], BF_POINT[400], BTC[.11704823], CRO[210.13403382], GBP[0.00], KIN[5], LINK[21.01612840], LUNA2[0.00013606], LUNA2_LOCKED[0.00031748], LUNC[29.62866371], RUNE[5.27151589], USD[0.00] | | Yes |
| 01529117 | | AVAX[.09739057], ETHW[.19005843], FTM[.8585995], FTT[25.09498], LUNA2[0.00279537], LUNA2_LOCKED[0.06652254], LUNC[.009005], NEAR[.06245874], SOL[0.04447886], STG[.31343728], TRX[.000001], USD[1.35], USDT[0] | | |
| 01529179 | | BTC[0], LINK[299.764321], LUNA2[4.42385409], LUNA2_LOCKED[10.32232621], LUNC[14.25095424], SAND[669-4512], SOL[337.200682/1], USD[0.54] | | |
| 01529303 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], BTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0022940[0], LUNA2_LOCKED[0.00035527], LUNC[49.95553725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-PERP[0], USD[8.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01529318 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13272637], GENE[.00000001], LUNA2[0.09883347], LUNA2_LOCKED[0.02294477], LUNC-PERP[0], NFT[369502605681896018/Belgium Ticket Stub #761][1], NFT[444984216510482266/France Ticket Stub #1394][1], NFT[571089131621141609/Singapore Ticket Stub #676][1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 01529335 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[3.15331010], LUNA2_LOCKED[7.35772357], LUNC[686639.91402670], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[298755502460268504/FTX AU - we are here! #15790][1], NFT[330016065757827580/FTX EU - we are here! #180936][1], NFT[458675384916363757/FTX EU - we are here! #180789][1], NFT[488435625690597936/FTX AU - we are here! #58181][1], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01529342 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRM[0.00002763], SRM_LOCKED[.00016226], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.05740984], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01529429 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9225.77181014], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.05000001], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007694], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOD-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.48965712], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10931837], FTT-PERP[0], GRT[0.06367717], GRTBULL[0.06543854], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0.000358], LTC-PERP[0], LUNA2[0.00003602], LUNA2_LOCKED[0.00100549], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN[0.86450000], REN-PERP[0], RUNE[0], SC-PERP[0], SKL[0.34245807], SKL-PERP[0], SLP[0], SOL[0.00422337], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[.20210924][0], SRM[0.00394400], SRM-PERP[0], STEP[0.02153559], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.000034], TULIP-PERP[0], USD[2.86], USDT[941.12642828], USTC[.001], WBTC[0.00001363], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01529438 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000005], FTT[0.00245861], GRT[0], GRT-PERP[0], LINK[.00000041], LUNA2[0.03776030], LUNA2_LOCKED[29.08468159], LINK-PERP[0], SRM[.083977], SRM_LOCKED[29.08468159], UNI-PERP[0], USDT[0.01728891] | | Yes |
| 01529476 | | ATLAS[3720.46381087], AUD[0.00], AVAX[7.06164037], BTC[.15876349], DOT[3.7482632S], ETH[0.04400254], ETHW[0.09205620], GRT[563.8553265S], LUNA2[0.05902645], LUNA2_LOCKED[0.13772838], MNGO[.65863813], REN[.95077252], RSR[.79421851], SNY[.00047525], SOL[2.57084651], SPELL[.41148575], SRM[256.09191882], STEP[0.63165661], SUSHI[10.92601707], USD[0.00], USDT[.17915805] | | Yes |
| 01529493 | | APE[36.22161411], AVAX[0.01], BIT[96.86812966], BOBA[10.6440357], DOGE[0.0011481], ETH[0.00000516], ETHW[.00000516], FTT[.00000632/Japan Ticket Stub #542][1], NFT[303662850752282403/Netherlands Ticket Stub #246][1], NFT[309150518800514592/Montreal Ticket Stub #59][1], NFT[316141870048028558S/FTX EU - we are here! #76284][1], NFT[335492234044508902/Monza Ticket Stub #561][1], NFT[368250833069022128/FTX EU - we are here! #80726][1], NFT[370871784117376229/Hungary Ticket Stub #795][1], NFT[378039754434109408/Baku Ticket Stub #646][1], NFT[382422497892035564/Mexico Ticket Stub #1245][1], NFT[398949822567826874/FTX Crypto Cup 2022 Key #86][1], NFT[404628294269861141/Singapore Ticket Stub #533][1], NFT[424455093517488877/Austin Ticket Stub #1008][1], NFT[458570043241543051/The Hill by FTX #3287][1], NFT[494271958334367285/FTX AU - we are here! #617][1], NFT[530642810748139404/Belgium Ticket Stub #265][1], NFT[540204602130859117/FTX AU - we are here! #24177][1], NFT[541896995524365713/Monaco Ticket Stub #136][1], NFT[544043292551585722/France Ticket Stub #67][1], NFT[550321888738245714/FTX EU - we are here! #75898][1], SPELL[.40329043], SRM[2.21866745], SRM_LOCKED[3.81997888], USD[0.00], USDT[0] | | |
| 01529502 | | ATLAS[1919.9604], BTC[.0022], CHZ[290], CRO[640], ETH[.10799316], ETHW[.10799316], FTT[1.5], LUNA2[0.25264274], LUNA2_LOCKED[0.58949974], LUNC[55013.49], POLIS[5.4], SOL[2.3398524], USD[81.08], XRP[175.99064] | | |
| 01529530 | | AUD[0.01], AVAX[.00004496], AVAX-PERP[0], BAO[1], BTC[0], HOLY[1.03837806], KIN[1], MEDIA-PERP[0], RUNE[0.10601006], SRM[.0860061], SRM_LOCKED[.41873705], TOMO[1], TRX[1.01554], USD[0.00], USDT[0] | | |
| 01529553 | | APT[9], ASD[300.17924006], BTC[.0003], COPE[150], FTT[93.7409904], IMX[160.984052], LRC[43.9980794], MANA[30], RUNE[20.99776512], SAND[30], SRM[0.00144300], SRM_LOCKED[10004372], TRX[.000043], UMEE[9009.8074], USD[0.12], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01529584 | | ALGO-PERP[0], APE[0.02773852], APE-PERP[0], AVAX[.046], BEAR[66.61], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0 -0.14620000], BULL[0.00014957], CEL-PERP[0], ETC-PERP[0], ETH[1.05131198], ETHBULL[0], ETH-PERP[0], ETHW[0.00014707], FTT[0], FTT-PERP[-830.5], LTC[.009], LUNA2[11.56901387], LUNA2_LOCKED[26.99436571], NEXO[.86087768], RUNE[.07028656], SAND[.61949302], SOL[.02586311], SOL-PERP[0], USD[13555.78114008], XRP-PERP[25754] | | |
| 01529783 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN[0], FTT[0], GALA-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0009359], SRM_LOCKED[.00186757], SUSHI[.00000001], SUSHI-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01529786 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-05000[0], CEL-PERP[0], CHR-093000[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EDN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-20210924[0], GRT-PERP[0], HGET-20210924[0], HNT-PERP[0], HOLY-PERP[299.9], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[12000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01108228], LUNA2_LOCKED[0.02585865], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[132], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-09300[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[2], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[04], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[.00726776], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-1118.37], USDT[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01529788 | | FTT[30.05474157], NFT [340775149398436636/FTX EU - we are here! #162148][1], NFT [362552672122315697/FTX AU - we are here! #21354][1], NFT [375546553615698405/FTX Crypto Cup 2022 Key #21201][1], NFT [392620306284705242/FTX EU - we are here! #162226][1], NFT [430065997103200778/FTX AU - we are here! #26464][1], NFT [466514519066827775/The Hill by FTX #7217][1], NFT [547230007328092043/FTX EU - we are here! #161873][1], RAY[4.21954078], SOL[30.30983445], SOL-PERP[0], SRM[5.02097389], SRM_LOCKED[.02012161], USD[0.40], USDT[0.09081037] | | |
| 01529816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[150], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2.31725306], FTM-PERP[0], FTT[5], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[20.50440844], SRM_LOCKED[.4205296], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.04], USD[0.00674438], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01529845 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34797486], LUNA2_LOCKED[0.81194135], LUNC[447.47188026], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01529891 | | BIT[.93863], BTC[0], BTC-PERP[0], CLV[.03364955], ETH-PERP[0], FTT[.0962], LUNA2[1.01310438], LUNA2_LOCKED[2.36391024], LUNC[220605.6136963], RAMP[.78162], SOL[.00958257], UNI[.05], USD[0.74], USDT[0] | | |
| 01529899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-123000[0], APE-PERP[0], API3-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[71.41619737], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.57178], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-032[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00332100], ETH-PERP[0], ETHW[.87443.53253981], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.60048], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[1816.7033885], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[24.08311885], LTC-PERP[0], LUNA2[0.00132923], LUNA2_LOCKED[0.00310155], LUNC-PERP[0], MANA-PERP[0], MATIC[.004444], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[8.6673358], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.94406], SOL-PERP[0], SPELL-PERP[0], SRM[56.19440633], SRM-PERP[0], STEP-PERP[0], STETH[0.00012531], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[841.8697], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00871], UNI-PERP[0], USD[32159.39], USDT[.005717], USTC[.18815992], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01529950 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007289], USDT[0] | | |
| 01529970 | | ALGO[124.97625], AMPL[8.46789632], ATLAS[10048.0905], AUDIO[48.4953925], AVAX[0], BNB[0], BTC[0.02908547], CHZ[49.996314], DOT[2.94924], DYDX[7.79856246], ENJ[11.99772], ETH[0.21291171], ETHW[0.21291171], FTM[144.9727635], FTT[2.19218063], GALA[219.96447], HNT[13.8970227], KNC[67.38741231], LINK[24.49537065], LUNA2[45.1324646], LUNA2_LOCKED[122.00000000], MATIC[39.992514], NEAR[44.491545], PAXG[.0099867], RUNE[15.9970512], SAND[9.9981], SOL[0], SRM[7.15467516], SRM_LOCKED[1299764], STARS[0], SUSHI[1.9968314], TRX[.000799], USD[104.20], USDT[0.00334531] | | |
| 01530014 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-0930[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00100000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], IMX-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.809749], LUNA2_LOCKED[8.452748], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0.00912191], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.30353976], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530086 | | LUNA2[0.27545650], LUNA2_LOCKED[0.64273185], USD[1.2286], USTC[38.9922] | | |
| 01530099 | | MSOL[.00000001], SRM[.2194863], SRM_LOCKED[126.7899193], STETH[0], USD[0.02] | Yes | |
| 01530103 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.58619616], LUNA2_LOCKED[1.36779106], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 01530127 | | FTT[1499.82851775], SRM[4.23939244], SRM_LOCKED[756.58121695], USD[1.46], USDT[0] | | |
| 01530159 | | ATLAS[5.54166235], CAKE-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000009], SPELL[.00000001], SPELL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00379355] | | |
| 01530194 | | LUNA2[0], LUNA2_LOCKED[22.55523552], TRX[.353177], USD[0.01], USDT[0], XRP[.01944] | | |
| 01530259 | | ATLAS[6999.612], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[51.994744], RAY[61.24050795], SOL[190.91076824], SRM[7516.85261731], SRM_LOCKED[125.88038113], USD[1.30] | | |
| 01530289 | | APE-PERP[0], AVAX[3.00009554], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[600000000], CEL-PERP[0], DOGE[.62430356], DOGE-PERP[0], ETC-PERP[0], ETH[0.02200017], ETH-PERP[0], ETHW[0.00102030], FTT[150.09692745], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNA2[0.00024033], LUNA2_LOCKED[0.00056077], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[1.11000000], NEAR[1.00000], NEAR-PERP[0], SAND[.40824], SAND-PERP[0], SOL[0.00000000], SOL-PERP[0], TRX[140], TRX-PERP[0], USD[2176.57], USDT[1.00000001], USDT-PERP[0], USTC[.03402], USTC-PERP[0] | | |
| 01530317 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[0.20902188], CRO-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.00001778], ETH[1.32530056], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[.00000034], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0276293], SRM_LOCKED[0.02344208], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1.62], VET-PERP[0], XRP-PERP[0] | | |
| 01530356 | | AAVE[0], APE[0], ATOM[0], AUD[0.00], AUDIO[0], AVAX[0], BAT[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], CQT[0], DAWN[0], DENT[1], DOT[0], EDEN[0], ENJ[0], ETH[0.00002940], FIDA[0], FTM[0], FTT[0], GRT[0], HMT[0], LINK[0.00000001], LUNA2[0.27163501], LUNA2_LOCKED[0.6201746], MAPS[0], MATIC[0], MNGO[0], NEAR[0], NEXO[0], NFT [2882749157832443/6/FTX Beans #4][1], NFT [297809365344569759/FTX Beans][1], NFT [334238250297767625/FTX Beans #2][1], NFT [379278442471656634/FTX Beans #2][1], ORBS[0], OXY[0], RAMP[0], RAY[0], RUNE[0], SAND[0], SECO[0], SLRS[0], SOL[0], SRM[0], USD[0.06], USDT[0] | Yes | |
| 01530378 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001373], BTC[0.00000492], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.31679028], LUNA2_LOCKED[0.73917733], LUNC[1.02050469], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01530395 | | CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], RAY[0], SLRS[0], SOL[0], SRM[0.0049973], SRM_LOCKED[0.0021006], SUN[0], TULIP-PERP[0], USD[0.14], USDT[0.00100000] | | |
| 01530454 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.82899916], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[146.9], EDEN-PERP[0], EGLD-PERP[0], ENS[24.23], ENS-PERP[0], ETC-PERP[0], ETH[0.00005091], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00088213], FTT-PERP[0], GALA-PERP[0], IMX[18.2], IMX-PERP[0], LUNA2[92.31468806], LUNA2_LOCKED[215.4009388], LUNC[3000000], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[13.7043], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.8], SOL-PERP[0], SRM[2.70932404], SRM_LOCKED[18.63224073], SRM-PERP[0], TRX[0.0005], USD[1467.63], USDT[-671.54880702], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01530467 | | FTT[540.03385139], SOL[.00131178], SRM[1.36609234], SRM_LOCKED[109.93390766], USD[10.23] | | |
| 01530486 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.68706444], GAL-PERP[0], LUNA2[0.00110195], LUNA2_LOCKED[0.00257121], LUNC[239.952], LUNC-PERP[0], MATIC-PERP[0], NEAR[40.9], OMG-PERP[0], ONE-PERP[0], SOL[3.9992], TLM[2899.7], USD[852.96], USDT[138.67107373], ZIL-PERP[0] | | |
| 01530487 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.05189407], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000001], NFT [344008752472084900/Austria Ticket Stub #1839](1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 01530530 | | BLT[.27040183], FTT[4.59762], LUNA2[0.00282695], LUNA2_LOCKED[0.00659622], LUNC[13.778903], MATIC[119], STEP[.0416254], TRX[0.000011], USD[1033.50], USDT[0] | | |
| 01530533 | | BTC[0], FTT[0], LUNA2[1.8411017], LUNA2_LOCKED[4.29590396], LUNC[399972.355], TRX[.000218], USD[120.13], USDT[0.00462165], USTC[.605489] | | |
| 01530548 | | BNB[0], BTC[0], FTM[0], FTT[25.02521801], INDI_IEO_TICKET[1], SRM[.47509766], SRM_LOCKED[67.43312278], USD[7.35] | | |
| 01530596 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00007556], BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 01530606 | | ADABEAR[549615000], ADABULL[34.18383656], ALGOBEAR[26981100], ALTBULL[2], ASDBEAR[83099.51351351], ASDBULL[321766.94527605], ATOMBEAR[429914], ATOMBULL[740388.5106411], BALBEAR[546244.21425061], BALBULL[204233.6669467], BCHBEAR[145372.46015495], BCHBULL[102915.657778], BEARSHIT[580144.37091403], BSVBEAR[564455.7005005], BSVBULL[14191220.64967737], COMPBEAR[2049590], COMPBULL[17053.8833712], DOGEBULL[392.9744795], DRGNBEAR[3762728.71391869], DRGNBULL[496.36524142], EOSBEAR[653429.41713996], EOSBULL[11633880.978125], ETCBEAR[4065718.6730768], ETCBULL[301.34053639], ETHBEAR[19996000], ETHBEAR[233093.5612035], GRTBULL[1045344.5459514], HTBEAR[0], KNCBEAR[669666.66666666], KNCBULL[14848.06174491], LINKBEAR[19986000], LINKBULL[210553.5494216], LTCBEAR[31093.78], LTCBULL[110811.75174915], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00527180], MATICBEAR[2021815904.19502445], MATICBULL[251263.3587923], MIDBEAR[1114301.95923484], MKRBEAR[85589.82965112], MKRBULL[276.75448090], OKBBEAR[296884573.60588235], SUSHIBBULL[140411.51149061], SXPBEAR[8593980], SUSHIBULL[5293788.02269499], THETABEAR[8094330], THETABULL[9430.73315664], TOMOBULL[1489073.01679685], TRXBEAR[4163167.33333333], USD[0.00], USDT[190.12278139], VETBEAR[3270774.9516129], VETBULL[43427.9858046], XLMBEAR[1662.75918258], XLMBULL[2916.54631166], XRPBEAR[83333333.33333333], XRPBULL[42273.21232339], XTZBEAR[3795473.2262406], XTZBULL[356237.0257345], ZECBEAR[4690.43151969], ZECBULL[34302.96377607] | | |
| 01530607 | | FTT[.05276809], MATIC[9.291], SOL[.00756786], SRM[2.75881159], SRM_LOCKED[12.60553633], TULIP[.09065], USD[0.00], USDT[0] | | |
| 01530656 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[10000], MATIC-PERP[0], SOL[4.8555941], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.66], USDT[0], XRP-PERP[0] | | |
| 01530661 | | ALGO[.23370002], BAO[3], BTC[.00000001], DENT[2], EUR[0.00], FTM[0.31954870], FTT[.00000079], JOE[.23147458], KIN[3], LOOKS[.18247107], LUNA2[0.05095988], LUNA2_LOCKED[0.11890640], LUNC[.38773801], MATIC[.16226619], NEAR[.01726573], SOL[.92205237], SPA[1.9449344], TRX[.000003], UBXT[1], USD[0.00], USDT[0], USTC[7.21336637], XRP[3] | Yes | |
| 01530676 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[600000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92380193], LUNC[86211.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[16.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530692 | | AVAX[2.1], BTC[0.00310845], CEL[48.7], CRO[209.9145], DOGE[405], ETH[0.04073766], ETHW[0.03973766], FTT[5], GALA[940], LINK[4.8], LUNA2[0.51961734], LUNA2_LOCKED[1.21244046], LUNC[113147.77], MATIC[40], SOL[.78], USD[1239.38], USDT[0], XRP[86] | | |
| 01530728 | | ADA-PERP[0], BNB[0], BTC[0.00022567], BTC-PERP[0], EUR[0.00], FTT[0.00017844], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00326692], MATIC[-3.85102413], MATIC-PERP[0], ONE-PERP[0], USD[0.96], USDT[1.01292680] | | |
| 01530749 | | BTC[.1878], EUR[0.00], LINK[.09182], LUNA2[0.00059177], LUNA2_LOCKED[0.00138080], LUNC[128.86], RSR[56547.302], USD[2.43], USDT[0] | | |
| 01530773 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNT-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00026611], FTM-PERP[0], GST-PERP[0], IMX[.09232], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.07951753], LUNA2_LOCKED[0.18554090], LUNC[17315.11], LUNC-PERP[0], MATIC[.0001], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STETH[0.00008353], USD[0.00], USDT[869.99833036], USTC-PERP[0] | | |
| 01530780 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.001], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06044911], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[290.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01530828 | | BTC[0.02504403], CRO[1000], DFL[7470], DOGE[.3818], FTT[125.812479], LUNA2[85.7243912], MNGO[13.407136], MNGO-PERP[0], RAY[.831025], SLRS[.9998], SOL[4.31966], TRX[.000001], USD[625.99], USDT[.24634065] | | |
| 01530832 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNA2[0.01313896], LUNA2_LOCKED[0.03065759], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ORBS-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[21.89], USDT[0.00000989], USTC[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01530839 | | BTC[.00000142], DOT[.00079163], ETH[.00001869], GODS[44.79725436], IMX[7.99025283], RSR[703.19342661], SRM[.01214742], SRM_LOCKED[.06050683], SUSHI[7.50113476], TRX[.000001], USD[0.70], USDT[0.00916166] | Yes | |
| 01530843 | | ATOM[.39953925], BTC[0.02112557], ETH[0.06898949], ETHW[0.06898949], FTT[1.09998157], IMX[.09780683], LINK[.69987099], LUNA2[0.24931980], LUNA2_LOCKED[0.58174621], LUNC[4948.62994840], NEAR[1.89970512], RAY[1.19877775], RUNE[7.40089400], SOL[0], USD[632.09] | | |
| 01530861 | | ETH[0], FTT[0], NFT [423557087856583899/Austria Ticket Stub #1859](1], SRM[5.18631072], SRM_LOCKED[57.24879063], USD[1.66] | | |
| 01530874 | | LUNA2[0.32731020], LUNA2_LOCKED[0.76372380], LUNC[71272.4856543], USD[0.50] | | |
| 01530907 | | AKRO[1], BAO[12], BNB[.00000323], CHZ[.00359725], COMP[.00000592], DENT[2], ETHW[.13159701], EUR[0.01], GT[.00025184], HT[.00011004], KIN[6], LUNA2[4.97640268], LUNA2_LOCKED[11.20010467], MTA[.00108084], RUNE[.00001359], SNX[.0002069], STEP[.00215551], TRX[1], UBXT[3], USDT[0], USTC[704.78132324] | Yes | |
| 01531001 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.88782408], ETH-PERP[0], FTM[.71884], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.78024417], LUNC[0], SOL-PERP[0], TRX[.001569], USD[259.44], USDT[0.00937134], USTC-PERP[0] | | |
| 01531078 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02233617], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01774282], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01531094 | | ATOM[.00000001], AVAX[.00000001], BTC[0], ETH[0], FTT[0.86877617], HBB[47.7707006], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000001], USD[0.61], USDT[0] | Yes | |
| 01531120 | | FTT[0.08141353], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SLRS[6.55587376], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531157 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BLT[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09134290], GAL-PERP[0], LUNA2[0.00605019], LUNA2_LOCKED[0.01411711], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], SPM[0.00367902], SRM_LOCKED[1.11807232], SRN-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.00005], UNI-PERP[0], USD[1001.05], USDT[243.92916582], USTC[0.85643402], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | USD[1000.00] |
| 01531193 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.32215965], LOOKS-PERP[0], RON-PERP[0], SOL[0], SRM[.58515044], SRM_LOCKED[253.51643167], UNI[0], USD[4.25], USDT[0] | | |
| 01531219 | | ARKK-0624[0], BRZ-PERP[0], LOOKS-PERP[0], LUNA2[0.00575837], LUNA2_LOCKED[0.01343621], LUNC[1253.89917], TRX[.000001], USD[0.0151], USDT[0] | | |
| 01531221 | | AKRO[2], AVAX[0.00044944], BAO[7], BTC[0.21146482], DENT[2], DOT[.00016215], ETH[1.51721922], ETHW[1.02914076], FIDA[1.02873297], GBP[0.00], KIN[9], LUNA2[15.94530986], LUNA2_LOCKED[7.12015795], MATIC[.00181138], RSR[1], SOL[.00000294], SXP[1], TRX[2.000002], UBXT[3], UNI[.00000001], USD[0.00], USDT[0.00020453] | Yes | |
| 01531240 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.000938], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.20478295], LUNA2_LOCKED[0.71116022], LUNC[66367.13], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210924[0], UNI[.00880395], USD[3.64], USDT[.00734788], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[.00005067] | | |
| 01531297 | | ATLAS[580], BTC[.00250766], EUR[0.00], FTT[9.335055], ONT-PERP[0], SOL[2.26641999], SRM[53.74473466], SRM_LOCKED[80347307], USD[0.00] | | |
| 01531311 | | AKRO[1], AUD[0.00], BAO[10], BICO[0.00609778], CRO[.0075433], DENT[2], DFL[.04270184], DOT[.00016901], ETH[0.50048288], ETHW[0.50027266], GRT[1.0001826], KIN[4.40055554], LUNA2[3.67908962], LUNA2_LOCKED[8.28031640], LUNC[801524.67642297], MATIC[4646.34648944], RSR[1], SHIB[75.72774153], TRX[1], UBXT[1], UNI[.00014399], USD[0.00], XRP[.03200841] | Yes | |
| 01531364 | | BTC[0.08658004], CEL[0], ETH[1.01480976], ETHW[0.00043332], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.04700240], LUNC[0], MATIC[814.50130424], RAY[0], SOL[0.00928404], SRM[.00418517], SRM_LOCKED[0.04121119], USD[15.72], USDT[0] | | SOL[.009269] |
| 01531402 | | EMB[22425.98534297], ETH[.00000001], FTT[141.7], LUNA2[4.84900390], LUNA2_LOCKED[11.31434245], SOL[0], SPELL[0], USD[0.03] | | |
| 01531414 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00364502], LUNA2_LOCKED[0.00850504], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2769.63], USDT[0.00014249], USTC-PERP[0], VET-PERP[0] | | |
| 01531419 | | ADA-PERP[0], BTC[0.01096862], DOT[3960.31554202], ETH[0.10439361], ETHW[0.10382893], EUR[0.00], LUNA2[0.35184449], LUNA2_LOCKED[0.82097048], LUNC[0], USD[0.00], USDT[7.52829614] | | BTC[.010953], ETH[.1043], USDT[7.465323] |
| 01531432 | | 1INCH-PERP[0], ALGO[24.26736], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[10.0253359], LUNA2_LOCKED[23.39245044], NEO-PERP[0], SC-PERP[0], USD[-2.29], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01531440 | | BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211120[0], BTC-MOVE-20211204[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00000001], LUNC[.0024273], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00] | | |
| 01531524 | | ENJ[0], LUNA2[17.7], LUNA2_LOCKED[41.3], LUNC[3850868.94000000], SGD[0.00], SOL[0], USD[-0.20], USDT[0.00001117] | | |
| 01531541 | | AKRO[3], AVAX[19.19850588], BAO[18], BF_POINT[100], BNB[1.21073552], DENT[7], ETH[0.89469800], EUR[20.00], GBTC[44.94064501], GRT[1.00364123], KIN[14], LUNA2[2.43132753], LUNA2_LOCKED[5.47204964], LUNC[7.56241656], NFT (341683072169079011/CORE 22 #7)[1], OXY[1.03066651], RSR[1], SNX[71.70015769], STG[481.50202738], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 01531576 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[33739.93600001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG[200], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.22198647], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00530012], LUNA2_LOCKED[0.01236695], LUNC[.003254], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[2082.01196001], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.08476195], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM[0], TLM-PERP[0], TRX[0.59003100], TRX-PERP[0], USD[185.98], USDT[0], USTC[0.75025592], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XTZBULL[8000], XTZ-PERP[0] | | |
| 01531582 | | EUR[0.00], FTM[50.17224746], LUNA2[0.00014784], LUNA2_LOCKED[0.00034496], LUNC[32.19290837], MANA[2.05033469], SOL[0.64527839] | Yes | |
| 01531626 | | BTC[.51964082], C98[0], CHZ[0], CRV[0], EUR[0.00], FTT[0], LUNA2[11.06905512], LUNA2_LOCKED[25.82779527], SOL[0], USD[0.00] | | |
| 01531635 | | ATOM[0.00874573], BNB[0], CRO[0], ETH[0.12102732], ETHW[0.12102732], GBP[0.00], SOL[5.79176859], SRM[02141732], SRM_LOCKED[.15596648], USD[0.53] | | |
| 01531651 | | 1INCH[128], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[457], ANC-PERP[0], APT-PERP[0], ATOM[30], ATOM-PERP[0], AVAX[8.1987778], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAT[807.77855605], BCH[.00078351], BCH-PERP[0], BIT-PERP[0], BNB[0.87396549], BNB-PERP[0], BOBA-PERP[0], BTC[0.03954022], BTC-PERP[0], CAKE-PERP[0], CEL[32.5], CEL-PERP[0], CHZ[750], CHZ-PERP[0], COMP[4.2998], COMP-PERP[0], CRO[530.22507382], CRO-PERP[0], CVC[1675], CVX-PERP[0], DASH-PERP[0], DODO[1250], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[78.10553769], DOT-PERP[0], DYDX-PERP[0], ENJ[273.50059145], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.4532356], ETH-PERP[0], ETHW[12.88481483], EUR[7563.10], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[75.93203398], FTT-PERP[0], GALA[840], GALA-PERP[0], GAL-PERP[0], GMT[197.54647806], GMT-PERP[0], GRT[781], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC[0.08026238], LDO[45], LINA[4040], LINK[12.9], LINK-PERP[0], LRC[53601665], LRC-PERP[0], LTC[8.05632663], LTC-PERP[0], LUNA[21.19602417], LUNA2[1.96624217], LUNC[257739.21000000], LUNC-PERP[0], MANA-PERP[0], MATIC[264.12164510], MATIC-PERP[0], MEDIA[6.75], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[201.3], NEO-PERP[0], NEXO[121], OMG-PERP[0], PAXG-PERP[0], PEOPLE[2940], PEOPLE-PERP[0], QTUM-PERP[0], RAY[1.594114B], RAY-PERP[0], RSR[10820], RSR-PERP[0], RUNE-PERP[0], SAND[249.16421915], SAND-PERP[0], SHIB[55200000], SHIB-PERP[0], SKL-PERP[0], SLRS[167.02836623], SNX[149.02336996], SNX-PERP[0], SOL[46.17491072], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUN[7081.45], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1561.67273093], TRX-PERP[0], UNI-PERP[0], USD[-10822.44], USDT[-83.08819956], USTC-PERP[0], VETBULL[189.73396385], VET-PERP[0], WAVES[30.5], WAVES-PERP[0], XRP[2253.72017074], XRPBULL[2.512], XRP-PERP[0], YFI[.014], YFI-PERP[0], ZIL-PERP[0] | | SNX[73] |
| 01531721 | | CEL-PERP[0], ETHW[9.793], LUNA2[1442.509385], LUNA2_LOCKED[3365.855232], USD[-0.24], USDT[0], USTC[204194.175567] | | |
| 01531767 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[7.45245645], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.25502224], LUNA2_LOCKED[2.92838560], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01531839 | | BTC[0], BTC-PERP[0], DYDX[10.3], ETH[0], GBP[0.00], RUNE[0], SNX[26.50472460], SOL[0], SRM[25.00926512], SRM_LOCKED[.19271032], USD[0.00], USDT[0.86151819], XRP[226.85739375] | | SNX[25.598021] |
| 01531854 | | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00422482], BTC[0], C98-PERP[0], ETH[0.88900871], ETHW[0.70900000], LINK[0], LUNA2[0.00330606], LUNA2_LOCKED[0.00071416], LUNC[66.64733466], MATIC[1.06077444], SOL[3.8334095], UNI[0.00000001], USD[0.81], USDT[0] | | |
| 01531861 | | ATLAS[889.91], LUNA2[0.74659370], LUNA2_LOCKED[1.74205198], LUNC[162572.3517084], RNDR[16.5], USD[0.14], XRP[-3.41820346] | | |
| 01531915 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0080001], ETH-PERP[0], ETHW[0.00800000], EUR[0.71], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.0090], SOL-PERP[0], USD[706.73], USDT[0.00000001] | | |
| 01531926 | | ADABULL[.00072464], ALGOBULL[5746.57], ALTBEAR[415.27], AXS[.098594], BEAR[1612.35], BNBBULL[0.00037965], BULL[0.00166137], DOGEBEAR2021[.55807], DOGEBULL[.33257154], ETHBULL[.0092638], HOT-PERP[0], LUNA2[0.00000538], LUNA2_LOCKED[0.00012266], LUNC[1.17225272], TOMOBULL[657774.999], TRX[128.90157035], USD[0.00], USDT[1336.38084083], VETBULL[729.1380464] | | |
| 01531941 | | ADA[-35199.06996222], AUD[0.00], BNT[0], BTC[0], DOGE[0], DOT[0], DYDX[.07639], ETH[1.8], LUNA2[3837.82002600], RUNE[0], SRM[80.77336099], SRM_LOCKED[8567.53709864], SUSHI[0], TULIP[1306.0172755], USD[-213.79], USDT[11.25252537], WBTC[.0000008], XRP[0] | | |
| 01531962 | | AVAX[0], BNB[0], ETH[0], FTM[0], LUNA2[0], LUNA2_LOCKED[0.22290033], LUNC[9723.03877377], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01531985 | | 1INCH[67.94622086], AAVE[0.75348686], AAVE-PERP[0], ALGO[15.00696798], ANC-PERP[0], APE-PERP[3.5], ATLAS[259.586972], ATOM[7.31891714], ATOM-PERP[0], AVAX[6.79669206], AVAX-PERP[0], AXS[1.53922758], BADGER-PERP[0], BAND-PERP[0], BNB[0.39996327], BNB-PERP[0], BOBA-PERP[0], BTC[0.00860018], BTC-PERP[-0.0026], CEL0-PERP[0], CHZ[69.983686], CHZ-PERP[0], DOGE[0.02994643], DOT[23.26424872], DYDX[10.4996636], ENJ[20], ETH[0.46262140], ETH-PERP[0], ETHW[0.49252491], FLM-PERP[0], FTM[212.89124094], FTM-PERP[0], FTT[10.21863166], FTT-PERP[0], GALA[740.928909], GMT[12.29506108], GMT-PERP[0], GRT[123.45779566], HNT-PERP[0], IOTA-PERP[0], KNC[20], LDO[16.9987724], LINK[31.3134584], LINK-PERP[0], LRC-PERP[0], LTC[1.30846270], LUNA2[0.08930885], LUNA2_LOCKED[0.20838733], LUNC[0], LUNC-PERP[0], MATIC[85.34271410], MATIC-PERP[20], OMG[1.10542226], OMG[8.31706592], POLIS[699.0833977], POLIS-PERP[0], QI[1229.95635], RAY[62.41833352], RUNE[0], SAND[27.99580696], SLP[609.518104], SLP-PERP[0], SNX[13.04675740], SNX-PERP[0], SOL[0.50632586], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[12.61511188], TLM[395.980794], TOMO[0], TRX[295.44988803], TRYB[135.33871443], UNI[9.06755528], USD[787.74], WAVES[1.4997381], WAVES-PERP[0] | | 1INCH[67.843864], AAVE[.260463], ATOM[8.753378], AVAX[6.787632], AXS[1.328798], BTC[.0038], DOGE[.029945], DOT[23.108821], ETH[.448286], FTM[149.999181], GRT[123.322153], LINK[30.251845], LTC[1.007939], MATIC[85.330458], OKB[1.066944], OMG[8.277093], RAY[40.360361], SNX[13.044211], SOL[.006404], SUSHI[12.614746], TRYB[132.174219] |
| 01532011 | | AUDIO[99.9998351], BAT[125.73819333], BTC[0], CEL[60.00027377], DOGE[8.89901435], DOT[56.70463811], ENJ[100], ETH[0], ETHW[0], FTT[25.15515914], GRT[322.92857061], KIN[779498.98744927], LINK[7.05628704], MATIC[109.76599963], NEAR-PERP[0], RAY[55.57249894], SAND[100], SLRS[594.256858], SOL[22.42912891], SRM[92.55616322], SRM_LOCKED[35160604], USD[4.22], USDT[0.00000001], XRP[105.53073863] | | DOT[56.655171], GRT[322.461275], LINK[7.053685], MATIC[109.589342], SOL[22.246565], XRP[105.523116] |
| 01532076 | | LUNA2[0.03655964], LUNA2_LOCKED[0.08530584], LUNC[7960.94], SLP-PERP[0], USD[0.00] | | |
| 01532094 | | BICO[.29333533], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003166], USD[0.00], USDT[1.65900222] | | |
| 01532099 | | AKRO[3], ATLAS[0], BAO[4], BF_POINT[200], BNB[0], BTC[0.04921560], DENT[1], ETH[1.18826277], EUR[0.00], FTM[0], GRT[0], KIN[3], LTC[0], LUNA2[0.00002284], LUNA2_LOCKED[5.78970069], LUNC[82.79127858], MANA[0], RAY[0], RSR[1], SAND[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0], USTC[0.00323486] | Yes | |
| 01532138 | | BTC[0.00000001], ETH[0], FTT[0.00000002], JPY[1910857.39], LUNA2[0.04658249], LUNA2_LOCKED[0.10869249], SOL[0], SRM[26957157], SRM_LOCKED[155.72251702], USD[0.00], USDT[0.00000001] | | |
| 01532195 | | BTC[0], EUR[0.00], FTT[0.12315031], LUNA2[0.00288205], LUNA2_LOCKED[0.00695813], USD[0.00], USDT[0.00000001], USTC[.422125] | | |
| 01532237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.35174475], ETH-PERP[0], ETHW[0.35174475], FIDA[11.334129?], FTM[28.95054331], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[126.63118201], GALA-PERP[0], HBAR-PERP[0], HT[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01304467], LUNA2_LOCKED[0.00304424], LUNC[284.0956883], LUNC-PERP[0], MANA[5.99924], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[41.46958680], SAND-PERP[0], SHIB[1e+06], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.39409947], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[68.74], USDT[0.00000127], XLM-PERP[0] | | COIN[.03] |
| 01532295 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0805[0], BTC-MOVE-0809[0], BTC-MOVE-0824[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CRO-PERP[0], DENT[6000], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00398515], EUR[1338.27], GST[0.05100069], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.01246255], LUNA2-PERP[0.00290792], LUNC[69.87429238], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000158], USD[0.01], USDT[140.73074127], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01532320 | | ACB-0624[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMZNPRE-0624[0], APT-PERP[0], ARKK-0624[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[1026000], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[5740000], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN[2.7], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02498], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], ORBS-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPY-0930[0], SQ-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-2021123[0], TRU-PERP[0], USD[-4.12], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], WSB-0325[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.75029827], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 01532339 | | ATLAS[340], ATLAS-PERP[0], FTT[.5], SRM[15.36695915], SRM_LOCKED[.29959171], USD[0.00], USDT[0.00000075] | | |
| 01532420 | | ATOM[.07948], AUDIO[.8], AVAX[.08], BNB[.00613244], BTC[.02282916], ENJ[.496], ENS[.00871], FTM[.3554], GRT[.7886], LINK[.044], LRC[.916], MATIC[.374], NEAR[.03442], RUNE[.23534], SNX[.03124], SOL[153.22642569], SRM[.06614881], SRM_LOCKED[.05220695], TRX[16.000003], UNI[.048], USD[23110.08], USD[13.09047874], WRX[.3] | | |
| 01532435 | | ADABULL[23593800], ASDBEAR[538897595], ATOMBULL[270029.282], AVAX[0.09599673], BAL[.0699867], BEAR[545.356], BICO[19.9962], BNB[0.00881113], BNBBULL[0.0698917], BTC-PERP[0], CHZ[9.9981], CRV[.99981], DOT[1.01860965], FTM[0], GRTBEAR[995.77], GRTBULL[3408.784], INDI[.9981], KNC[1.11937286], MATIC[1.13813075], MATICBULL[391.075], NFT[316594446555828408/The Hill by FTX #28863](1], RUNE[0], SOL[1.52674378], SRM[1.01306023], SRM_LOCKED[.01173393], SUSHI[0.52694921], SUSHIBULL[50090367], SXP[1.01868103], SXPBULL[.69986.7], TRX[0.00001616], USD[10.48], USDT[0], WRX[.99981], XRP[1.26150815] | | SOL[1.523923], TRX[.000004] |
| 01532442 | | DOT[10.6], LINK[68.20603377], LUNA2[0.06937930], LUNA2_LOCKED[0.15107.49], SHIB[10000000], USD[0.20], XRP[1761.42905448] | | |
| 01532454 | | AAVE[.00023612], ATLAS[213531.75888596], AUDIO[1.00901171], DENT[1], DYDX[462.39084103], FTM[0.15365378], NEAR[.06597913], SLP[260201.76027911], SRM[12.79405206], SRM_LOCKED[86.48331675], SUSHI[.00319542], SXP[4696.79402307], UNI[.00240331], XRP[2881.28129367] | | |
| 01532518 | | BABA[.004265], BICO[.00000004], BTC[.00006416], ETHW[27296.64918384], FLOW-PERP[0], FTT[30095.729486], HMT[.30399998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002722], NIO[.00000002], SHIB-PERP[0], SOL[.01], TRX[231.969874], USD[5.90], USDT[0.00205520] | | |
| 01532528 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.094], FTT-PERP[0], FXS-PERP[0], GALA[785.74273035], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[1.01184734], LUNA2_LOCKED[2.36097714], LUNC[20246.854897], LUNC-PERP[0], MANA-PERP[0], NFT (347745015035914?5/Raydum Alpha Tester Invitation)[1], NFT (360475895100042057/Raydum Alpha Tester Invitation)[1], NFT (368389473355949542/Raydum Alpha Tester Invitation)[1], NFT (486999279051528987/NFT)[1], NFT (506368258045510224/Raydum Alpha Tester Invitation)[1], NFT (543972135277526460/Raydum Alpha Tester Invitation)[1], NFT (551879818288646453/Raydum Alpha Tester Invitation)[1], NFT (556039877086251440/Raydum Alpha Tester Invitation)[1], NFT (571290604524125977/Raydum Alpha Tester Invitation)[1], NFT (573981674403540503/Raydum Alpha Tester Invitation)[1], ONE-PERP[0], RNDR-PERP[0], SAND[0.60696344], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-2.32], USD[0], VET-PERP[0], XRP[0.21500000], XRP-PERP[0] | | |
| 01532551 | | 1INCH[7.02678058], 1INCH-PERP[0], AAVE[0.33747433], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGB.188438], ALGO-PERP[0], AKRO[.81443], ALCX[.08803328], ALCX-PERP[0], ALGO[13.76312], ALGO-PERP[0], ALICE .484808], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[20.22757506], AMPL-PERP[0], ANC-PERP[0], APE-09300[0], APE[0.99044862], APE-PERP[0], ASD-PERP[0], ATLAS[92.23252967], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.99036], AVAX[0.60980394], AVAX-PERP[0], AXS[0.96214169], AXS-PERP[0], BADGER[2.448658], BADGER-PERP[0], BAL-PERP[0], BAND[3.92995994], BAND-PERP[0], BAO-PERP[0], BAR[.969106], BAT[14.75952], BAT-PERP[0], BCH-0624[0], BCHBULL[9908.2], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB[0.99606228], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00280206], BTC-PERP[0], BTMX[.99673406], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.03193464], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM[.046936], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0.00000896], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE[42.85718], DOGE-PERP[0], DOT[1.64246304], DOT-PERP[0], DRGN-PERP[0], DYDX[.866826], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[14.72784], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03014302], ETH-PERP[0], ETHW[0.03000076], EXCH-0624[0], EXCH-PERP[0], FIDA[15.60886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[91.16917342], FTM-PERP[0], FTT[0.39667], FTT-PERP[0], FXS-PERP[0], GAL[4117.9786], GALA-PERP[0], GAL-PERP[0], GODS[22.837426], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00707715], LTCBEAR[39.856], LTC-PERP[0], LUA[47.4], LUNC-PERP[0], MANA[0.90748], MANA-PERP[0], MATIC[193.32066598], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKRBULL[.90082], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG[0.00209191], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0667891], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[1.959032], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2.18686], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[69987.99], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0629921], SOL-PERP[0], SRM[9.93638005], SRM_LOCKED[0.5112295], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[5.9888442], SUSHI-PERP[0], SXP[0.84778], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[16.40300356], TRX[0.00174], TRX-PERP[0], UNI[0.69708363], UNISWAP-PERP[0], USD[1401.08], USDT[0.00075803], USDT-0624[0], USDTBEAR[0.00000899], USDT-PERP[0], VET[0.06256742], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[189.34353254], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI[0.01100970], YFI[0.039985], YFII-PERP[0], YFI-PERP[0], YGG[6.91846], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[4.97318], APE[.397696], ATOM[1.97837], AVAX[.596418], AXS[.407412], BAND[2.550356], DOT[1.504352], ETH[.016582], FTM[76.966073], LTC[.000703], MATIC[131.472925], SOL[.02991256], SUSHI[.99361], YFI[.009969] |
| 01532608 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO[0.62212311?], ALGO[64.03934423], ALGOBULL[300000], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2573.08266361], ATLAS-PERP[0], ATOM[2.04274700], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.01466536], AVAX-PERP[0], BAL-PERP[0], BAO[7], BNB[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT[2], DODO-PERP[0], DOGE[.00175227], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00046621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[1.90736569], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[546.31464645.31465317], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00022763], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.6642824.3], SAND-PERP[0], SHIB[12340.64412680], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[8248.50337585], SPELL-PERP[0], SRM[48.07291197], SRM_LOCKED[0.06158487], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[2], TLM-PERP[0], TRX[.000784], TRX-PERP[0], UNI[0.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[189.34353236], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01532635 | | ETH[0], SOL[.00000001], SRM[.06608825], SRM_LOCKED[.02588088], USD[3.75], USDT[0] | | |
| 01532642 | | ADA-PERP[0], ALGO[1], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT[115900], DENT-PERP[0], DOGE[1155.42246281], DOGE-PERP[0], DOT[21.98], ETH[0], ETH-PERP[0], ETHW[.165], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94435531], LUNA2_LOCKED[4.53682907], LUNC[423387.4644012], NEO-PERP[0], SHIB[8.2e+06], SHIB-PERP[0], SOL[7.76581396], SOL-PERP[0], SUSHI[0.00000001], TRX-PERP[0], USD[-303.40], USDT-PERP[0], VET-PERP[0], XRP[186], XRP-PERP[39] | | |
| 01532644 | | AAVE[0.71652255], AKRO[8], ALGO[806.60905183], APT[5.04403049], ATLAS[1185.79092803], ATOM[40.52748750], AVAX[32.91954391], BAO[1140486.89146548], BNB[0.30832434], BTC[.00211072], CRV[115.40589167], CVX[60.83402629], DENT[13], DYDX[93.77067473], ENS[12.98411555], ETH[.02012204], ETHW[.01673165], FTM[108.87827533], FTT[38.70695116], HNT[20.20773045], HOLY[1.0350475], KIN[179], LINK[6.88492737], LUNA2[16.92414181], LUNA2_LOCKED[1.18021125], LUNC[2550.36290331], NEAR[6.39786153], POLIS[17.83646181], RSR[3], SHIB[11304836.24063162], SKL[547.71919102], SNX[43.09406321], SOL[23.69059507], TRX[136.69367927], UBXT[8], USD[67.78], USDT[0.00000001], USTC[72.24461891] | Yes | |
| 01532657 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[2], ATLAS[860.37706686], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[216.09470519], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[13.00322876], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], INDE[23.01008435], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS[2.00526141], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.16245477], LUNA2_LOCKED[0.37906114], LUNC[35374.83], LUNC-PERP[0], MANA-PERP[0], MATIC[260.01400206], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[62.95841901], POLIS-PERP[0], PROM-PERP[0], RAMP[16.00701519], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[2], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[300074.50995942], SHIB-PERP[0], SLP-PERP[0], SOL[48.65326627], SOL-PERP[0], SPELL[6100], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[882.83], WAVES-PERP[0], XLM-PERP[0], XPLA[10], XRP-PERP[0] | | |
| 01532682 | | AUDIO[41.604045], CREAM[0], ETH[.0318707], ETHW[.0318707], FTM[105.50326405], FTT[6.95149801], HBAR-PERP[0], KIN[472332.00589047], MATIC[25.40381448], SKL[179.67058602], SLP[1010], SOL[2.11246502], SRM[5.06839456], SRM_LOCKED[06064531], STEP[0], USD[0.12] | | FTM[102.658384], MATIC[24.00447], SOL[.0374248] |
| 01532743 | | AUDIO[200], BTC[.0008], BTC-PERP[0], CRO[10005.86713515], DYDX[150], EDEN[1000], FTT-PERP[0], FTM[500.99999187], FTT[40], GBP[0.00], GRT[1500], LINK[150.98658335], LUNA2[0.00058814], LUNA2_LOCKED[0.00137234], LUNC[128.07], MATIC[501], MNGO[0], RNDR[602], RUNE[101], SNX[100], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZRX[1000] | | |
| 01532786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX[0.01519980], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTP-PERP[0], C98-PERP[0], CEL[.07102], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[7.582], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC[110000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.65], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.82], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[508.11], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01532795 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.02193440], LUNA2_LOCKED[0.05118027], LUNC[4776.2623377], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUN-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0], USD[0.37], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01532804 | | BTC[0.04941002], BTC-PERP[0], ETH[3.50580742], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.62817115], LUNA2_LOCKED[3.79906602], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[100] | | |
| 01532815 | | 1INCH[17.27049848], AAPL[.13324098], AGLD[14.52579174], AKRO[586.13740996], ALEPH[2.48804504], ALGO[22.35776519], ALPHA[138.52128111], AMPL[1.45757502], ASD[38.29400519], ATLAS[55.3210497], ATOM[.91768182], AUDIO[1.20516385], AVAX.00000285], AXS[.31358182], BAO[30288.84540174], BAR[1.40718534], BAT[1.11086228], BIT[6.03614358], BNB[0.0453864], BRZ[5.5182961], BTC[0.10337074], BYND[4.2673054], CHR[5.88621807], CHZ[12.79334485], CLV[1.32144033], COIN[.27856086], CONV[992.32786426], COPE[1.23038], CQT[1.10456552], CREAM[157325.99], CRV[11.08734042], CUSD[526.04277174], CVX[23.14765136], DENT[134.34188348], DFL[215.83889788], DMG[12.95438488], DODO[99.31750906], DOGE[32.37354673], DOT[2.43111312], EDEN[1.08035157], EMB[14.94931131], ENS[1.02041108], ETHE[21046323], ETHW[.00000012], FB[.03037885], FRONT[1.46643397], FTT[1.91846208], GALA[42.79824839], GARE[3.33579063], GBTC[.06445492], GMT[.00024939], GOG[1.03517163], GRT[249.30364918], GT[.21507615], HMT[1.50630977], HUM[8.04123497], HXRO[2.11553357], JET[2.65575732], JOE[1.26127907], JST[12.01151164], KIN[10], KSHIB[191.46577482], KSOS[3269.35211249], LINA[493.06239817], LINK[0.42765403], LUNA2[0.24288832], LUNA2_LOCKED[0.56514756], LUNC[899.99445604], MAPS[49.32764222], MATH[2.72207136], MBS[2.10628783], MER[53.18710887], MNGO[65.03809241], MSTR[.00828885], MTA[1.33901276], NEAR[2.59433515], ORBS[1.56292906], OXY[4.67177062], PEOPLE[229.99689846], PRISM[286.11012805], PSYA.33061585], PUNDIX[12.48272503], QI[35.37056643], RAMP[68.85306320], REEF[927.52745029], REN[2.26010307], RSR[325.69553571], RUNE[2.00066705], SAND[1.74326164], SHIB[969030.07623217], SKL[164.18429236], SLRS[1.98482961], SOL[1.32546267], SOS[2801767.22585429], SPELL[1388.16605919], STEP[40.54771718], STMX[21.2976229], STOR[.01000429], SUN[2513.12133748], SUSHI.8898299], TLM[42.93369386], TOMO[3.0560156], TRU[401.29290714], TRYB[8.53957185], UBXT[46.35020104], UNI[6.25887458], USD[0.57], USDT[0.00010093], USTC[34.53915158], WAVES[.76348319], XRP[14.91391421], ZRX[10.10541127] | Yes | |
| 01532818 | | AVAX[0.01031232], BTC[0.00008078], ETH[.00000001], KIN[1], MANA[1426.05161078], RAY[0.20774399], SOL[218.93089685], SRM[0.23120153], SRM_LOCKED[1.51090526], TULIP[0], USD[62.19] | | |
| 01532894 | | 1INCH[2], ALGO-PERP[0], ATLAS[139.984], AUDIO[3.9992], AVAX[.79988], C98[3.9992], FTM[3.9992], FTT[1.39992], HNT[.099988], LUNA2[0.13347348], LUNA2_LOCKED[0.31143813], LUNC[3.539302], MANA[4.9992], MATIC-PERP[0], RAY[3.9996], SAND[2.9994], SOL[.24994], SOL-PERP[0], STARS[1.9996], USD[16.97], USDT[0.00000001] | | |
| 01533004 | | COPE[.38242], ETH[0], FTT[0.04709015], LUNA2[0.00663279], LUNA2_LOCKED[0.01547653], LUNC[.0072542], USD[0.45], USDT[0.00916300], USTC[.9389] | | |
| 01533017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0812[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[.0023], CHZ-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03611110], FTT-PERP[-4.9], ICP-PERP[0], LUNA2[0.00700364], LUNA2_LOCKED[0.01634184], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[-0.65], STG-PERP[0], TRX-PERP[0], USD[155.38], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01533097 | | ADA-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.20473145], BTC-PERP[.1027], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[720.9059], DOGE-PERP[0], EOS-PERP[0], ETH[.836], ETH-PERP[0], FTM-PERP[0], FTT[0.05230129], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00282982], LUNC[616.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS[1700000], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-13192.09], USDT[8931.24803717], XRP[1414.91797], XRP-PERP[0] | | |
| 01533115 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[6.73698166], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH[79.992], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[2.65431973], SRM_LOCKED[1491.86632957], SXP-PERP[0], USD[100000.00], USDT[100000], USDT-PERP[0], YFII-PERP[0] | | |
| 01533149 | | AAVE-202109242[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001135], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021123102[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000044], ETH-PERP[0], ETHW[0.00000046], FTM[0.00000012], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.0062613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USD[78.19366198], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01533183 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[2], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00000001], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LTC[0], LUNA2[1.27332876], LUNA2_LOCKED[2.97110044], LUNC[277270.0186851], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001108], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[9.19366198], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01533188 | | 1INCH[123.99082], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[230], ALTBULL[369.973], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BTC[0.08393839], BTC-PERP[0], BULL[4.28074785], BULLSHIT[685.968424], C98[42.99244], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[571], DOT[2.44369691], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10424792], ETHBULL[73.8965845], ETH-PERP[0], ETHW[1.60225704], FLOW-PERP[0], FTM-PERP[200], FTT[66.91029998], FTT-PERP[0], GLMR-PERP[0], GRTBULL[12054000], GRT-PERP[1200], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.19228496], LUNC[374487.7367368], LUNC-PERP[0], MANA-PERP[0], MATIC[100], MATICBULL[29100], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[2500], RUNE-PERP[0], SAND-PERP[260], SHIB-PERP[4200000], SKL-PERP[0], SOL[30.28533549], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-4196.27], USDT[0.00003939], USTC[1340.877547], XTZBULL[139200], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533201 | | BNB[0], BTC[.02987682], BTC-PERP[0], CRO[94.04203023], ETH[0.13482396], ETH-PERP[0], ETHW[0.01474268], EUR[0.00], FTT[1.90422250], FTT-PERP[0], LINK[0.00515994], RAY[113.84275127], SOL[0.28748104], SOL-PERP[0], SRM[13.08139909], SRM_LOCKED[0.07531175], USD[0.00], USDT[0.00000001], XRP[592] | | |
| 01533205 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00600000], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00098825], ETH-PERP[0], ETHW[0.00099825], FIL-PERP[0], FTM-PERP[0], FTT[25.20075130], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.05862692], LUNA2_LOCKED[0.80346281], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SHIB[400000], SNX-PERP[0], SOL[134], USDT[5], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01533210 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06355499], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.80], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2270], GALA-PERP[0], HNT[19.996508], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.33835836], LUNA2_LOCKED[0.78950285], LUNC-PERP[0], MATIC-PERP[0], NEAR[.06408478], NEAR-PERP[0], RNDR-PERP[0], RSR[10], RSR-PERP[0], SAND-PERP[0], SOL[1.92921762], SOL-PERP[0], SRM[99.99316], STG[190], USD[73.99], USDT[559.15538754], XRP-PERP[0] | | |
| 01533216 | | ADA[170], ETH[0], FTT[0], GBP[0.00], SOL[0.2794511], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01533222 | | 1INCH[562], 1INCH-PERP[0], ADA-PERP[0], AGLD[135.075682], AGLD-PERP[0], ALGO[374.9325], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[599.892], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCO[105.98092], BNB[0.0982], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[17407.1444], COPE[2499.55], CREAM-PERP[0], CRO[1029.8146], CRV-PERP[0], DENT[33993.88], DENT-PERP[0], DODGE[721.87004], DOGE-PERP[0], DOT-PERP[0], EDEN[2369.3319], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[596.89254], FTM-PERP[0], FTT-PERP[0], GALA[2279.5896], GALA-PERP[0], GAL-PERP[0], GARE[332.94006], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[16327.0606], LINK-PERP[0], LRC-PERP[0], LUA[3753.72783061], LUNA[29.8014823], LUNA2-LOCKED[222.8701254], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[1652.70246], PEOPLE[5049.091], PEOPLE-PERP[0], PSY[2076.62014], RAY-PERP[0], REEF[43742.125], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[3790316], SHIB-PERP[0], SKL[2841.48844], SKL-PERP[0], SLP[13147.633], SLP-PERP[0], SNX-PERP[0], SOL[-0.00674769], SOL-PERP[0], SPELL[85584.592], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[8008.5582], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[2082.62506], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UMEE[1659.7012], USD[159.63], USDT[0], USDT[0.00013171], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533230 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.99135023], LUNA2-LOCKED[2.31315053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533255 | | APE-PERP[0], AXS-PERP[0], BCH[0.30251374], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00088657], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], LUNA2[0.11574554], LUNA2_LOCKED[0.27007294], LUNC[25203.83656692], MATIC[0.00697186], MATIC-PERP[-2600], NEAR-PERP[0], NFT [458403546329309225/Japan Ticket Stub #1355][1], NFT [483726475437709654/Singapore Ticket Stub #1755][1], NFT [533388929448113147/Austin Ticket Stub #1255][1], TRX[.000001], USD[4001.66], USDT[0] | | BCH[.301852] |
| 01533282 | | ATLAS-PERP[0], BTC-PERP[0], DOT[.09979048], ETH[0], ETHW[0.00029773], EUR[1367.39], FTM[1228.9828892], FTM-PERP[0], FTT[0.0355992], LUNA2[0.00005771], LUNA2_LOCKED[0.00013467], LUNC[.0682054], LUNC-PERP[0], MATIC[.000254], MATIC-PERP[0], RUNE[.09964], USD[0.48] | | |
| 01533288 | | BTC[0.00147038], ETH[0], EUR[0.00], FTT[34], LUNA2[0.21400853], LUNA2_LOCKED[0.49935325], RUNE[0], TRYB[0], USD[0.00], USDT[0.00013171] | | |
| 01533311 | | BTC[0.04150000], BTC-PERP[0], ETH-PERP[0], FTT[41.92091611], LUNA2[0.09256576], LUNA2_LOCKED[0.21598678], MATIC-PERP[0], SOL-PERP[0], USD[26.02], USDT[0.91907765], VET-PERP[0] | | |
| 01533380 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-110[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00685098], LUNA2_LOCKED[0.01598563], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000016], USD[0.30], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01533430 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.00000303], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.69545043], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00441024], LUNA2_LOCKED[0.01029057], LUNC[960.34], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[656.90299084], RSR-PERP[0], SHIB-PERP[0], SOL[0.00704721], SOL-PERP[0], SRM[291.68288582], SRM_LOCKED[1.4083184], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01533454 | | EUR[0.00], FTT[0], LINK[0], SRM[.13476232], SRM_LOCKED[1.09134439], USD[0.00], USDT[0], XRP[0] | | |
| 01533460 | | ALPHA[1.00880948], BAO[1], ETH[1.04003073], ETHW[1.03959385], KIN[1], LUNA2[0.00065771], LUNA2_LOCKED[0.00153467], LUNC[.00211877], MATIC[.00384747], RUNE[.0011077], SOL[.00000128], USD[0.00], USDT[0.05095462] | Yes | |
| 01533474 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14424972], BTC-PERP[0], CAKE-PERP[0], CRO[1499.99145], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.02638626], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.82894450], LUNA2_LOCKED[1.93420385], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[72.44], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01533550 | | BTC[0.26674389], DENT[1], LUNA2[0.00151563], LUNA2_LOCKED[0.00353647], USD[0.00], USTC[.214545] | Yes | |
| 01533558 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.19270085], FTT-PERP[0], LUNA2[2.27789287], LUNA2_LOCKED[5.31508338], LUNC[305176.29], RUNE-PERP[0], SOL-PERP[0], USD[50.40], USDT[350.20623753] | | |
| 01533559 | | APT[.0858048], BNB[.00240646], BTC[0.00005649], ETH[0.00000002], FTT[.0571828], FTT-PERP[0], GENE[.021618], JST[8.9227], LTC[.01032212], LUNA2[0.00328333], LUNA2_LOCKED[0.00766112], LUNC[.0035818], LUNC-PERP[0], MATIC[.6], SOL[.10000001], SRM[.9635495], TONCOIN[.0487513], TRX[.481738], USD[1859.89], USDT[583.08378916], USTC[.46477] | | |
| 01533582 | | ARKK[37.16], BABA[89.982], BIL[59.992], BTC[20], ENS[901.01177403], ETH[0], FTT[810.62722728], LUNA2[0.00942149], LUNA2_LOCKED[0.02198348], LUNC[0], NIO[59.988], PYPL[229.962], SQ[10], SRM[8.40720841], SRM_LOCKED[120.44347644], USD[19797.41], USDT[0], USTC[0.12965390] | | |
| 01533606 | | LUNA2[0.08831557], LUNA2_LOCKED[0.01940301], LUNC[1810.734315], USD[17.53] | | |
| 01533686 | | LUNA24.18565226], LUNA2_LOCKED[9.76652195], MATICBEAR2021[0], MATICBULL[0], TRX[.000001], USD[0.00], USDT[0.00082335] | | |
| 01533849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.025], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004368], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.02875], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00055682], ETHBULL[0], ETH-PERP[0], ETHW[0.00055682], FIL-PERP[0], FLOW-PERP[0], FTT[0.09595617], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.17-PERP[0], LUNA2[16.7609409], LUNA2_LOCKED[38.16782607], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.93], SOL-PERP[0], SRM[22.91049494], SRM_LOCKED[144.11094849], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1548.43], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[.32483], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01533892 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[3.01], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.63709289], LUNA2_LOCKED[1.48655009], LUNC[138728.32], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[30.37], SOL-PERP[0], USD[1032.82], USDT[0], XRP-PERP[0] | | |
| 01533893 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], EUR[91.51], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.02650954], LUNA2_LOCKED[0.06185561], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00014538], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01534142 | | BNB[.00004853], ETH[.00000001], LINK[.06619611], LRC[.40168829], SPELL[95.97426004], SRM[5.65242301], SRM_LOCKED[36.50300491] | Yes | |
| 01534155 | | ETH[0.00090022], ETHW[1.04123931], FTT[262.99120505], LUNA2[6.09939894], LUNA2_LOCKED[14.23193088], RAY[3505.92889668], SOL[0.01903959], SRM[.88568046], SRM_LOCKED[6.44918921], USD[6554.06] | | |
| 01534158 | | LUNA2[0.00369979], LUNA2_LOCKED[0.00863285], MATIC[5], USD[0.00], USTC[.523724] | | |
| 01534207 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[.08], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA24.74232549], LUNA2_LOCKED[11.06542614], LUNA2-PERP[0], LUNC[1032651.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [564133404281558328/The Hill by FTX #5616][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2469.63], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01534262 | | BF_POINT[2200], NFT [343033318361912425/The Hill by FTX #21172][1], SRM[2.46903354], SRM_LOCKED[23.93561126], USD[0.00], USDT[10023.21111441] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534269 | | ATLAS[139.97284], BTC[0.00052913], FTT[.09652], RUNE[2.999418], SOL[8.90537862], SRM[3.06695368], SRM_LOCKED[.05601874], USD[1.12] | | |
| 01534370 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[100], ATLAS-PERP[25], AVAX[48.51764510], AVAX-PERP[0], AXS[65.37191 42], AXS-PERP[0], BNB[1.89333490], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[150], CHZ-PERP[0], DOGE-PERP[0], DOT[102.2711955], DOT-PERP[200], DYDX-PERP[0], EGLD-PERP[0], ENJ[1785], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[2500], FTT[50.04855424], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[211.0766292], LINK-PERP[0], LTC-PERP[0], LUNA[263.061242], LUNA2[2.14708981], LUNC[0], LUNC-PERP[0], MANA[1067.375408], MATIC[104], MATIC-PERP[0], MNGO[0.89398], ONE-PERP[0], POLIS[2226.3301894], POLIS-PERP[0], RAY[.99609], RAY-PERP[0], RUNE[31.30032565], RUNE-PERP[0], SAND[1076.5277945], SAND-PERP[0], SOL[0.38010945], SOL-PERP[80], SPELL[249453.5393], SPELL-PERP[150000], SRM[3.99486975], SRM_LOCKED[.00872282], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[-1270.90], USDT[335.86998481], XRP[368.2408455], XRP-PERP[0], XTZ-PERP[0] | | |
| 01534390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9786], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.52], CHZ-PERP[0], CLV-PERP[0], COMP-202109240], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09836], FTT-PERP[0], FXS-PERP[0], GALA[253.03621162], GALA-PERP[0], GAL-PERP[0], GARI[.8942], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[79.57283186], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP[-003000], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[0.48436613], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[.04556], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109240], SOL-PERP[0], SPELL[483995.16], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-202109240], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.77], USDT[5.23237255], USTC-PERP[0], VET-PERP[0], WAVES-202109240], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.07895893], ZRX-PERP[0] | | |
| 01534417 | | DYDX-PERP[0], FTT[6.8397513], LUNA2[0.12106941], LUNA2_LOCKED[0.28249530], LUNC[.12036998], SOL-PERP[0], TRX[.000001], USD[13.68], USDT[0] | | |
| 01534422 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.007], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.53825151], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.25531331], LUNA2_LOCKED[.59573106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[35.4], SAND-PERP[0], SHIB-PERP[0], SOL[12.04754885], SOL-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01534481 | | BTC-PERP[.0017], ETH-PERP[0], FTM-PERP[0], FTT[.40525203], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[46.1368635], RAY[1.15320521], RUNE-PERP[0], SOL[.10377087], SRM[1.95078007], SRM_LOCKED[.03810748], USD[-15.36] | | |
| 01534502 | | ATOM[1.08164641], AVAX[0], BNB[0], BTC[0.00000001], CRV[8.997224], CVX[1.2996224], DAI[0.09619029], DOT[10.1804448], ETH[0], FTM[0], FTT[2.9979], FXS[2.0995024], HNT[0], LINK[1.40070495], LUNA2[0.00014094], LUNA2_LOCKED[0.00032886], LUNC[0.73921738], NEAR[4.09918], RUNE[3.87309662], SOL[0.73134955], SPELL[9497.1632], TRX[449.42349708], USD[0.01], USDT[652.68769903], XRP[0], ZRX[655.987004] | | ATOM[1.081139], DOT[.100107], LINK[1.400249] |
| 01534561 | | AAVE-PERP[2], ADA-PERP[0], AR-PERP[0], AUD[255.00], AUDIO[86.9826], AVAX-PERP[0], BTC-PERP[.0081], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], SOL[4.579084], SOL-PERP[3], USD[-445.37], ZIL-PERP[8350] | | |
| 01534587 | | FTT[0], LUNA2[0.04250240], LUNA2_LOCKED[0.09917228], LUNC[9254.988632], USD[0.00], USDT[0] | | |
| 01534633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[40], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[.0344], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000030], ETH-PERP[0], ETHW-PERP[0], EUR[599.81], FIL[.00007], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[500], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[10], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[100], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.11140599], LUNA2_LOCKED[0.25994732], LUNC[24258.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFL[X]0.00989565], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[1.232], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1982.74], USDT[0.00159123], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534687 | | ETH[0], SRM[190.08149602], SRM_LOCKED[422.97679248], STETH[0], UNI[.01569988] | Yes | |
| 01534713 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.34433510], LUNA2_LOCKED[3.13678191], LUNC[376.70874944], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.27], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01534750 | | ATOM-PERP[0], AVAX-PERP[0], BLT[11911], BTC[0.00006974], BTC-PERP[0], ETH-PERP[0], FTT[.098992], GENE[.09329498], LUNA2_LOCKED[1.36171135], LUNC-PERP[0], NFT[335417532290978967/FTX EU - we are here! #217002][1], NFT[433589167808018786/The Hill by FTX #16119][1], NFT[470886162099282101/FTX EU - we are here! #216981][1], NFT[499830414163468604/FTX EU - we are here! #217016][1], TRX[.736953], USD[0.01], USDT[0] | | |
| 01534795 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00232669], ETH-PERP[0], ETHW[0.00232669], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[290501673917230771/Raydum Alpha Tester Invitation][1], NFT[306925897821309716/Raydum Alpha Tester Invitation][1], NFT[317164217972129763/Raydum Alpha Tester Invitation][1], NFT[346843067717086318/Raydum Alpha Tester Invitation][1], NFT[428772979646576373/Raydum Alpha Tester Invitation][1], NFT[457212632088800063/Raydum Alpha Tester Invitation][1], NFT[497937155267138800/NFT][1], NFT[513988399551836169/Raydum Alpha Tester Invitation][1], NFT[542844209868567459/NFT][1], NFT[555599225425926127/Raydum Alpha Tester Invitation][1], NFT[560943860121979239/Raydum Alpha Tester Invitation][1], ONE-PERP[0], RAY[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01629382], SRM_LOCKED[0.07375394], STEP-PERP[0], UNI-PERP[0], USD[8.17], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01534823 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.01474084], BTC-PERP[0], CEL[.07418], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01154], FTT-PERP[0], GMT[.4574], GMT-PERP[0], HT-PERP[0], LOOKS[.4042], LOOKS-PERP[0], NFT[484141133163890636/FTX AU - we are here! #20602][1], OMG-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[121.1740612], SRM_LOCKED[720.06662352], TRX[.000051], USD[-3.50], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01534865 | | AAVE[.00665404], AAVE-PERP[0], ALGO-PERP[0], ATOM[80], ATOM-PERP[0], AVAX[19.99658], AVAX-PERP[0], BTC[.258], BTC-PERP[0], CHZ-PERP[0], COMP[.00008672], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[100.04], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[6.04307987], LUNA2_LOCKED[14.1005197], LUNC-PERP[0], MATIC[1809.9145], MATIC-PERP[0], NEAR[100.0658], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[35.01317], SOL-PERP[0], SRM[199.99145], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[95.38], USDT[1218.17682422], VET-PERP[0], WAVES-PERP[0] | | |
| 01534880 | | ALEPH[1443.72564], DFL[3189.3939], DOT[33.83774359], ETH[2.70043000], ETHW[2.70043000], FTT[0.00015933], RUNE[0], SOL[6.93251948], SRM[0.3813524], SRM_LOCKED[2.1530244], USD[0.41] | | DOT[33.693597], SOL[6.858696] |
| 01534894 | | ALGO[0], AVAX[0], BNB[0], BTC[0], CHF[0.00], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[14114.96720000], GRT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.81109784], LUNC-PERP[0], MATIC[0], NFT[288937222444435088/FTX Cunning Foxi][1], RAY[2.37961455], SOL[0.00000001], SOL-202112310], SOL-PERP[0], STEP[0], TRX[.8684], TULIP[0], USD[2458.46], USDT[0.00005070], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01534905 | | AAVE-PERP[0], ADABULL[.5], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[36.7], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.00213352], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.03], BNBBULL[.3], BNBBULL[.3], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.283], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[120], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[3.69299709], ETH-PERP[0], ETHW[0.19200000], FIL-PERP[0], FLOW-PERP[0], FTM[235], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA[100.55402327], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[3497.19314244], LTC-PERP[0], LUA[61.5], LUNA2[30405171], LUNA2_LOCKED[.7094539], LUNC[86207.9], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATICBULL[6.19100], MATIC-PERP[0], MBS[50], MNGO[100], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021092400, OMG-PERP[0], ONE-PERP[0], OXY[9], PEOPLE[450], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[20], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[4000000.05032904], SHIB-PERP[0], SLP-PERP[0], SLRS[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[193], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[108.43], USDT[0], VETBULL[40900], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01534939 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123103[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09103886], FTT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LUNA2[0.00011612], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.29], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0.25875149], WAVES-PERP[0] | | |
| 01534965 | | 1INCH-2021092400, 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.11268706], LUNA2_LOCKED[0.59620980], LUNC[242289.95], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123103[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123103[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01535022 | | 1INCH-PERP[0], AAVE[0.00034803], AGLD[.003833], AGLD-PERP[0], ANC[.821665], ANC-PERP[0], APE-PERP[0], ATLAS[.84260848], ATLAS-PERP[0], AVAX[0.16774623], AVAX-PERP[0], BAL-PERP[0], BAND[-4.11394033], BNB-PERP[0], BOBA[.02077043], BOBA-PERP[0], BTC[0.00044641], BTC-PERP[0], CAKE-PERP[0], CEL[0.00720900], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74660393], ETH-PERP[0], ETHW[0.00134812], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO[.061045], LINA-PERP[0], LINK[0.00336], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00155588], LUNC-PERP[0.00000018], MASK-PERP[0], MATIC[.01205], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PTU[1.1161], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.023385], SNX-PERP[0], SOL[0.00009171], SOL-PERP[0], SPELL-PERP[0], SRM[.00615773], SRM_LOCKED[10.67135851], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[845.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 01535034 | | APE[.0911], FTT[.05791627], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003908], NFT (487410120072105738/FTX EU - we are here! #92635)[1], NFT (448741012007210573/FTX EU - we are here! #92399)[1], NFT (524684475178400898/FTX EU - we are here! #92136)[1], POLIS[.04576], TRX[0.95192100], USD[-0.01], USDT[0] | | |
| 01535045 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.0034], BTC-PERP[0013], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA[5], FIDA-PERP[0], FTT[.2], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[.9184756], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], RAY-PERP[0], RUNE[1], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.91414719], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[3], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-15.85], VET-PERP[0], XRP-PERP[0] | | |
| 01535060 | | ADA-PERP[0], BNB[0000431], BTC[.00031893], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[16.12568019], ETH[0.00000013], ETH-PERP[0], ETHW[0.00000001], LINA[5538.23622354], LTC-PERP[0], LUNA2[0.49996130], LUNA2_LOCKED[1.16657638], LUNC[108887.62781515], LUNC-PERP[0], MANA-PERP[0], NFT (320929132837693955/Block.)[1], RAND-PERP[0], SOL[0.00048330], SOL-PERP[0], USD[-41.97], USDT[0.00507000], XRP[118.26085180], XRP-PERP[0] | | |
| 01535062 | | FTT[160], LUNA2[18.68720874], LUNA2_LOCKED[43.6269884], USD[25.00], USDT[0.00004197] | | |
| 01535078 | | AAVE-PERP[0], ADA-2021092400, ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021092400, ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-2021092400, BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123103[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05064643], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021092400[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[51.34458938], LUNA2_LOCKED[3.13737523], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021092400, SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021092400, THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021092400, TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.74], USDT[0.00000003], VET-PERP[0], WAVES-2021092400, WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021092400, XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01535135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[2.7], AVAX[0.05425980], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-2021101100, BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[729.51775823], DOGE-PERP[0], DOT-2021123103[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00618422], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.34678793], SOL-PERP[0], SRM[57.46895856], SRM_LOCKED[1.18811172], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01535139 | | 1INCH[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-2021123103[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06242[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00406439], LUNA2_LOCKED[0.00948358], LUNC[385.03000000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.77], USDT[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], WBTC-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01535146 | | 1INCH[7.996412], ATLAS[769.78794], AUDIO[8.998], BCH[0], ETH[0], FIDA-PERP[0], FTT[1.00001111], GODS[54.396872], HOLY-PERP[0], IMX[45.997672], JOE[489.853388], RAY[2.9994], SAND-PERP[0], SLP-PERP[0], SRM[.00342432], SRM_LOCKED[0.01810976], STARS[97.998836], USD[0.01], USDT[0.00143397] | | |
| 01535169 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[25], FTT-PERP[0], MATIC[0], RON-PERP[0], SRM[.04599979], SRM_LOCKED[26.34147869], TRX[0.00003900], USD[8.47], USDT[4.50889987], USTC[0] | Yes | USD[4.00] |
| 01535184 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], ETHBULL[0.00005771], LINK[0], LTC[0], LTCBULL[.622155], RUNE[.077266], SOL[0.00593050], SRM[.04111731], SRM_LOCKED[23.75210678], SUSHI[0], USD[0.00], USDT[0.17161019], XRP[0.41820075], XRPBULL[5.36915], YFI[0] | | |
| 01535224 | | BTC[0], BTC-PERP[0], ETHW[.00086411], EUR[0.00], LUNA2[0.00261468], LUNA2_LOCKED[0.00610092], LUNC[.0020604], LUNC-PERP[0], USD[2768.60], USDT[0] | | |
| 01535240 | | ETH[.02392742], ETHW[0.02392742], FTT[130.09793584], LUNA2[0.09797035], LUNA2_LOCKED[0.22859750], LUNC[21333.25159055], MATIC[0], PERP[210], RAY[831.67377670], SOL[40.09993123], SPELL[200000], SRM[455], USD[35.97] | | |
| 01535298 | | DAI[.07848147], ETH[.009157], ETHW[0.00915700], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007792], NEAR-PERP[0], PSY[.2776], SRM[1.26655191], SRM_LOCKED[17.84498807], TRX[.00001], USD[0.10], USDT[0.60573046] | | |
| 01535315 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], USDT[0] | | |
| 01535323 | | APT[12.31579522], BNB[0], BTC[0], ETH[0], LDO[.45], LINK[0], LUNA2[0.00369579], LUNA2_LOCKED[0.08623051], LUNC[0], OKB[0], OP-PERP[0], RAY[0], SHIB[0], STETH[6.20957123], USD[0.60], USDT[0] | | APT[12] |
| 01535334 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SOL[.00956164], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01535355 | | ALPHA[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], HOOD[0], HOOD_PRE[0], LTC-PERP[0], LUNA2[0.53345646], LUNA2_LOCKED[29.24473173], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1795.42], USDT[0.00000002], XRP-PERP[0] | | |
| 01535390 | | BIT[.00000001], ETH[0.06598802], ETHW[0.01599705], FTT[100.89336171], RAY[98.55342394], SRM[87.67648675], SRM_LOCKED[56997781], TRX[.000055], USD[5.81], USDT[16.67989590] | | |
| 01535392 | | BCH[0], BTC[14.05380289], ETH[100.56564059], ETHW[44.97228520], FTT[1500.06868704], HT[0], LTC[0.00647919], LUNA2_LOCKED[3652.351153], LUNC[0], NFT (502406149386330691/The Hill by FTX #22640)[1], RAY[214.99514593], SOL[0.00903306], SRM[3.57741039], SRM_LOCKED[394.77372455], TRX[0.00002210], UNI[0.00197870], USD[0.52], USDT[0], USTC[0], WBTC[0.00092302] | | ETH[59.548229], WBTC[.000923] |

Schedule F - Nonpriority Unsecured Claims (continued)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535394 | | ATOM[0], BABA[2.00286869], BCH[0], BNB[0], BTC[0], CEL[0], COIN[39.02961726], DOT[0], ETH[0], ETHW[0], FTT[30.36426558], JPY[737.67], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], RAY[113.36163738], SOL[5.65863378], SRM[301.98048621], SRM_LOCKED[3.95522403], TRX[0], USD[2.20], USDT[0], USTC[0] | | COIN[39], SOL[2.65833], USD[2.20] |
| 01535419 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX[5.023680 1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[30.06194700], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR[40.03962973], NEAR-PERP[0], OP[0], PUNDIX-PERP[0], RAY[318.90858697], SAND-PERP[0], SOL[11.95021629], SOL-PERP[0], SPELL-PERP[0], SRM[189.09773573], SRM_LOCKED[8.610398], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[30.27], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01535460 | | BTC[0.75222562], ETH[20.59900002], FTT[2679.26561191], MTA[4999.2], SAND[4000.53476], SOL[1000.00544168], SRM[5858627], SRM_LOCKED[292.9836373], TONCOIN[4435.217176], TRX[.04684], UBXT[44992.8], UNI[162.3], USD[0.00], USDT[74.59810083] | | |
| 01535487 | | RUNE[4068.03115619], SOL[49.28079924], SRM[1164.01274499], SRM_LOCKED[17.66329701], USD[90.33], XRP[9000.217186] | | |
| 01535521 | | FTT[.07354533], LUNA2[0.06237170], LUNA2_LOCKED[0.14553397], LUNC[13581.57], USD[0.00], USDT[0.00000031] | | |
| 01535530 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000011], LUNC[.001832], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRISM[2.536], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[31.10], VET-PERP[0], WAVES-PERP[0], XRP[.531442], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01535592 | | AAVE[0.17090660], ATLAS[1980], AVAX[0.50845171], AXS[.999964], BNB[0.02900925], BTC[0.03111772], BTC-PERP[0], DOT[7.36264800], ETH[0.19803728], ETHW[0.16875247], EUR[331.00], FTM[7], FTT[.999964], FTT-PERP[0], LINK[6.96866448], LUNA2[0.10036108], LUNA2_LOCKED[0.23417586], LUNC[9010.84], MATIC[53.32978940], POLIS[32], SOL[1.42147141], UNI[1.26028199], USD[4.64], USDT[0.00536125] | | |
| 01535597 | | AAVE[0], ALTBULL[9.9682], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.9964], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[99.82], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FILM-PERP[0], FTM[0], FTT[1.00047119], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01071562], LUNC-PERP[0], MATIC-PERP[0], MEDBULL[4.9691], RAY[12.989855], ROOK-PERP[0], RSR[0], RUNE[1.00415631], SHIB[99862], SOL[0], SOL-PERP[0], SUSHI[0.04008507], SXPBULL[4000000], TRX[1001.05958392], TRX-PERP[0], USD[2.78], USDT-PERP[0], USTC-PERP[0], VETBULL[9998.2], WAVES-PERP[0], XLMBULL[99.82], XRP[0], XRPBULL[9982], YFI-PERP[0] | | |
| 01535618 | | ETH[.01688], FTT[27.79798], LUNA2[21.34155316], LUNA2_LOCKED[49.79695738], NFT [548474004625263873/FTX Crypto Cup 2022 Key #12798]/1, TRX[.000001], USD[0.66], USDT[0.00262629] | | |
| 01535624 | | BTC[0], CHZ[2470], ETH[1.2445006], ETHW[1.2445006], EUR[0.00], FTT[11.22978512], LTC[3.4576991], SOL[0], SRM[76.49773069], SRM_LOCKED[1.29673959], USD[0.00], USDT[0], XRP[264.823775] | | |
| 01535625 | | 1INCH[8.6880202S], AAVE[0.17661199], ADA-PERP[0], ALICE[2.049568], APE-PERP[0], ATLAS[34.9682], AVAX[0.21224800], AVAX-PERP[0], BNB[0.07086529], BRZ[100.723854], BRZ-PERP[0], BTC[0.00460513], BTC-PERP[0], C98[15.99658], CHZ[9.9964], CRO[9.9982], DOT[1.79739148], ETH[0.02914035], ETH-PERP[0], ETHW[0.02912935], FTT[0.59320645], FTT-PERP[0], LINK[2.00088360], LUA[3], LUNA2[0.00305999], LUNA2_LOCKED[0.00713998], LUNC[666.3200408], MATIC[0.88966259], ONE-PERP[0], POLIS[1.003856], REEF[59.9856], SHIB[12639.9422174], SNX[0.23077165], SOL[0.14014108], TRX[0.15558724], UNI[0.85442665], USD[-0.92], USDT[0.00000002], XRP[1.04242391] | | 1INCH[2.555755], AAVE[.016235], ETH[.002008], LINK[.068163], SNX[.199964], SOL[.040017], XRP[.99982] |
| 01535631 | | BTC[.0005], SPY[.091], SRM[0.00002736], SRM_LOCKED[0.0011908], TRX[.000001], USD[73.39], USDT[0.00183752] | | |
| 01535668 | | ADA-PERP[56], ALGO-PERP[0], ATOM[4.79859157], ATOM-PERP[-0.40000000], AVAX[1.58128440], AVAX-PERP[0], BNB[0.13554355], BTC[0.00214440], BTC-PERP[0.00100000], DASH-PERP[0], DOT-PERP[0.29999999], ETH[0.00562050], ETH-PERP[0], ETHW[0.40556758], FIL-PERP[0], FTT[7.39949366], FTT-PERP[0.69999999], HBAR-PERP[0], LINK-PERP[0], LTC[0.55572557], LTC-PERP[0], LUNA2[0.00015741], LUNA2_LOCKED[0.00036729], LUNC[0.00785106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[4.999127], SNX[22.21182941], SNX-PERP[0], SOL[0.45208056], SOL-PERP[0.62999999], SRM[48.28814081], SRM_LOCKED[.75167353], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[-3.50], USDT[-0.42152795], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | ATOM[1.231813], AVAX[1.37914661], LTC[.11364], SNX[19.15448105], USDT[4.879504] |
| 01535690 | | AUDIO[.96562], BTC[0], LUNA2[0.07986411], LUNA2_LOCKED[0.18634961], LUNC[17390.58], POLIS[548.798794], SOL[18.27], USD[0.24], USDT[2.30870001] | | |
| 01535720 | | SRM[.00171757], SRM_LOCKED[0.0115441], TRX[.000001], USD[0.00] | | |
| 01535736 | | APE-PERP[0], AVAX[.000239], BTC[0], BTC-PERP[0], ETH[2.92478740], ETHW[.00049234], EUR[0.04], FTT[25.09526344], FTT-PERP[0], NEAR[1722.70450114], NEAR-PERP[0], SOL[3.38078017], SOL-PERP[0], SRM[28942123], SRM_LOCKED[18.07057877], USD[2953.83], USDT[2.22050016] | Yes | |
| 01535804 | | ATLAS[1000], BOBA[1001], ETH[.00055935], ETHW[.00055935], FTT[2566.02687445], GODS[.076525], INDI_IEO_TICKET[1], KIN[9.9], MER[154], MTA[4454.58075], SRM[121.25098754], SRM_LOCKED[916.44901246], UBXT[.53142493], USD[0.00], USDT[10.00382600], VGX[.01086], XRP[.10355] | | |
| 01535808 | | ADA-2021924[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[2.9], AXS[5], AXS-PERP[0], BAND-PERP[0], BNB[1], BOBA-PERP[0], BTC[0.03459896], BTC-2021092[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[1239.12169871], DOT[19.73157167], DOT-2021092[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.78812659], ETH-PERP[0], ETHW[0.78812658], FIDA-PERP[0], FTM-PERP[0], FTT[29.60394913], FTT-PERP[0], GALA[1770], GALA-PERP[0], GRT-2021123 1[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA[238.9694062], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[.09887577], RAY[48.4943164], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[137.37537], RUNE-PERP[0], SAND[86], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[77.39290445], SOL[11.41936656], SOL-2021092[0], SOL-PERP[0], SRM[97.63606562], SRM_LOCKED[.54988492], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[17.17224982], USD[-109.20], VET-PERP[0], WAVES-PERP[0], XRP[401], XRP-PERP[0], XTZ-2021123 1[0] | | |
| 01535818 | | ALEPH[.67602], AURY[.00000001], BOBA[117.9], BTC[.00009958], FTT[11.24547417], MNGO[689.9127], OXY[.997672], SOL[55.73826865], SRM[303.78740933], SRM_LOCKED[3.28502873], TULIP[19.99612], USD[0.07], USDT[0] | | |
| 01535828 | | ADABULL[506.84892320], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.49291031], LUNA2_LOCKED[1.15012407], LUNC[107332.259254], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], USDT[0], VET-PERP[0] | | |
| 01535834 | | ATLAS[0], AURY[0], BTC[0], ETH[0], EUR[0.79], FB[0], FTT[0], MTL-PERP[0], POLIS[0], SOL[0], SRM[11.53683552], SRM_LOCKED[94.30966566], USD[0.01], USDT[0] | | |
| 01535844 | | BNB[0], FTT[0.00044459], LUNA2[0.00181944], LUNA2_LOCKED[0.00424536], LUNC[396.18776873], RAY[0], SHIB[0], SHIB-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01535860 | | APE[0], ATLAS[0], DOT-PERP[0], ENJ[0], GALA[0], GMT[0], GRT[0], HUM[0], KIN[0], LUNA2[0.00036820], LUNA2_LOCKED[0.00085913], MATIC[0], MNGO[0], POLIS[0], PRISM[0], RSR[0], SHIB[0], SLP[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0.05212067], WAVES[0] | | |
| 01535872 | | BTC[18.29987301], BTC-PERP[0], ETH[0.00023567], ETH-PERP[0], ETHW[0.00023567], FTT[0.11542], FTT-PERP[0], LUNA2[0.00000408], LUNC[0.08056066], SRM[2.99255057], SRM_LOCKED[31.91775792], USD[0.00], USDT[1.48314288] | | |
| 01535934 | | FTT[0.01386653], LUNA2[0.00012856], LUNA2_LOCKED[0.00029999], LUNC[27.996171], SRM[.98157], USD[0.00], USDT[2320.24855687] | | |
| 01535935 | | BTC[0], BTC-PERP[0], ETH[999.43837329], ETH-PERP[0], FTT[3514.10176672], LUNA2[0.00503846], LUNA2_LOCKED[0.01175641], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[51.60099031], SRM_LOCKED[657.53900969], USD[5798308.97], USTC[.713219] | | |
| 01535960 | | KIN[.00000001], LUNA2[2.48849093], LUNA2_LOCKED[5.80647884], LUNC[541874.14], USD[0.00], USDT[0.00000082] | | |
| 01535961 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], ETHW[.79986032], FTT[20.61475459], FTT-PERP[0], LUNA2[2.65309680], LUNA2_LOCKED[6.19055920], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01535970 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.36440003], LUNA2_LOCKED[3.18360008], LUNC[29700.9800864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[7.29], USDT[0.00000003], XRP[169], YFI-PERP[0] | | |
| 01535975 | | AAVE[0], AXS-PERP[0], BNB[0.00000001], BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK[.00000001], LTC[0], MATIC[.00000001], MATIC-PERP[0], ROSE-PERP[0], SLP[0], SOL[0.00000001], SRM[.84789], SRM_LOCKED[12.24495589], UNI[0], USD[0.00], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01535976 | | APE[.09145], BTC[0.01230677], DOGEBULL[12.92062373], DOGE-PERP[0], ETH[6.9929632], FTT[34.27918645], FTT-PERP[0], LTCBULL[9.5978962], NFT (297695493854021410/Ape Art #450)[1], NFT (302658487848324389/[OSM] - DRAMA KING #16)[1], NFT (333477632140865260/for xem test nft)[1], NFT (349751643810105661/Crypto Ape #113)[1], NFT (380255796991755004/Ape Art #149)[1], NFT (440324574118221938/Dude with Cool Chain #3)[1], NFT (440273382837913452/FTX Eagle #43)[1], NFT (443020960727809451/FTX Donkey #24)[1], NFT (454280105533684668/Pixel Art of SBF)[1], NFT (483531032599371703/symphony#25)[1], NFT (519284541818685568/Aux Art #47)[1], NFT (523771486177220649/crypto-robot second series #4)[1], NFT (526809317251263614/[OSM] - SNAKE KONG #7)[1], NFT (534773822657007581/Crypto Ape #200)[1], NFT (535696858015845057/FTX Donkey #23)[1], NFT (551450365833429242/FTX AU - we are here! #1589)[1], RAY[15.42850881], RAY-PERP[23], REEF[8.329204], SHIB-PERP[0], SOL[.0724063], SOL-PERP[0], SRM[11.39444435], SRM_LOCKED[.07935357], USD[7731.57], USDT[100] | | USD[10.00] |
| 01536034 | | BEAR[989.8], BTC[0.00000002], BULL[.00064516], CAD[0.00], DOGEBEAR[2217.00143], ETHBEAR[2410842800], ETHHEDGE[.00812], HEDGE[.0004766], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003754], LUNC-PERP[0], PRIVBEAR[7.3778], TRX[.000268], USD[0.00], USDT[0] | | |
| 01536042 | | BTC[0.09420184], ETH[.61691621], ETHW[.61691621], EUR[0.00], FTT[0], LRC[100.55866547], LUNA2[0.97969872], LUNA2_LOCKED[2.28596368], LUNC[213331.45932], SOL[19.28664270], SOL-PERP[0], USD[1.23] | | |
| 01536082 | | BTC[.00005266], EUR[0.00], LUNA2[0.00033978], LUNA2_LOCKED[0.00079282], USD[0.28], USDT[0.00759337], USTC[.04809797] | | |
| 01536093 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00071665], BNB-PERP[0], BTC[0.00001685], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.64416895], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039161], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[.01888372], FTT-PERP[0], GALA-PERP[0], LF-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017391], LUNA2_LOCKED[0.00040579], LUNC[37.87], LUNC-PERP[0], MATIC[0.22039831], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00216927], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0.00001808], TRX-PERP[0], USD[1275.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01536107 | | BTC[0.27432925], ETH[.41292153], EUR[0.00], LUNA2[1.80969677], LUNA2_LOCKED[4.22262580], SOL[143.24484802], USD[0.00], USDT[0.00000001] | | |
| 01536167 | | ALICE-PERP[-9.5], AFT-PERP[0], ARKK[0.00000001], ATOM-PERP[0], AUDIO-PERP[-82.90000000], AVAX-PERP[0], AXS-PERP[-1.30000000], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[-59], CAKE-PERP[0], CELO-PERP[-18.9], COMP-PERP[0], CREAM-PERP[-1.17], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0.00022336], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[0.08600572], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], ICX-PERP[-60], KNC-PERP[0], KSM-PERP[-0.34], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00295600], MATIC[.99837393], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[-4.70000000], NFLX[0], PFE[0], RAY-PERP[-43], SKL-PERP[-384], STG-PERP[0], TRU-PERP[-375], TRX[.07598833], TSLA[.00000002], TSLAPERP[0], UBER[0], USD[191.85], USDT[0], USTC-PERP[0], WAVES-PERP[-4] | Yes | |
| 01536203 | | BTC[0.00821924], GMT[10.06084097], LUNA2[0.47276047], LUNA2_LOCKED[1.10310776], LUNC[102944.5877615], THETABULL[1283.02624507], USD[217.12] | Yes | |
| 01536254 | | ALGOBULL[2980324], ATOMBULL[14922.69511], BCHBULL[5359.5706], BEAR[987.27], EOSBULL[99981.57], ETCBEAR[22000000], ETHBEAR[8000000], GRTBULL[4705.18091], LUNA2[11.16169167], LUNA2_LOCKED[26.04394722], RSR[50], SUSHIBEAR[40998100], SUSHIBULL[410000], USD[0.00], USDT[0], USTC[120.97701], XLMBULL[11.99867], XRPBULL[33295.573], XTZBULL[116], ZECBULL[2.4] | Yes | |
| 01536280 | | AGLD[0], DOGE[1056.92542555], ETH[0], FTT[0], LUNA2[0.76451382], LUNA2_LOCKED[1.72064724], LUNC[0], SHIB[0], SOL[0], SRM[0], UBXT[1], USD[0.00], XRP[0] | | |
| 01536351 | | ATLAS[330000.005], BAO[5500005.95993114], FTT[263.3922651], GENE[2700], IMX[11000], MAPS[65000.97801953], POLIS[5000.97546640], QI[235993.75741284], SLRS[205000.39212881], SRM[.22608327], SRM_LOCKED[.9102354], USD[223.63] | | |
| 01536366 | | ADA-PERP[0], BCH[.00008644], BTC[0.00010907], BTC-MOVE-0525[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.32584041], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], RUNE-PERP[0], USD[-1.52], USDT[0], USTC-PERP[0] | Yes | |
| 01536469 | | AAVE[.0099411], BRZ[52.96094024], BTC[0.02945212], ETH[1.39856623], ETHW[.00083185], LUNA2[0.00307181], LUNA2_LOCKED[0.00716756], LUNC[.0098955], USD[2022.76] | | |
| 01536510 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.061287], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00017313], SOL-PERP[0], SPELL-PERP[0], SRM[15.94857621], SRM_LOCKED[74.495188], SRM-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01536545 | | BCH[.0009487], BTC[0.00019984], DOGE[2892.80905], ETH[.00089455], EUR[0.00], FTT[0.67782941], LUNA2[0.00274748], LUNA2_LOCKED[0.00641079], LUNC[598.27], SXP[.097834], USD[0.01], USDT[94.64776929] | | |
| 01536622 | | AAPL[.59988942], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[23.02620969], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.12240313], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0731[0], BTC-MOVE-0828[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.38193773], ETH-PERP[0], ETHW[0.30475253], EUR[889.19], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.68851178], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK[12.20685453], LINK-PERP[0], LRC-PERP[0], LTC[3.44058944], LTC-PERP[0], LUNA2[3.42536168], LUNA2_LOCKED[7.83906628], LUNC[225775716.20763659], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA[.32993918], TSLAPRE[0], USD[5831.15], USD[0.00456568], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01536635 | | BNB[0], BOBA[.2832335], BTC[0], BTC-PERP[0], ETH[0.00000805], ETHW[0.00000805], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC[0.00918780], NEAR-PERP[0], OMG[0.00323350], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP[.000005], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01536656 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[7.961006], FTM-PERP[0], FTT[2.50780887], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.15967381], LUNA2_LOCKED[0.36323689], LUNC[33898.3], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[7.160470], SOL-PERP[0], SRM-PERP[0], SUSHI[.488845], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[2.86], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01536661 | | AAPL-093[0], AAPL-1230[0], ADA-PERP[0], AMD-1230[0], AMZN-1230[0], APE-PERP[0], ARKK-1230[0], AUDIO[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], LDO[0], LDO-PERP[0], LINK[0], MANA-PERP[0], NVDA-1230[0], SOL[0], SOL-PERP[0], SRM[.4561915], SRM_LOCKED[395.28994693], TSLA[0.0039548], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSM-1230[0], USD[76523.82], USDT[0], USO-0930[0], USTC[0] | | USD[76506.35] |
| 01536678 | | 1INCH[6.012417], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.03118607], AVAX-PERP[0], AXS[.09964], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00515137], BNB-PERP[0], BTC[0.00006032], BTC-PERP[0], CHZ-PERP[1720], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.03574], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[17.2], ETH[.00002829], ETH-PERP[0], ETHW[13.06160444], FTT-PERP[0], GAL-PERP[0], GMT[.9524], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.1507], LINK-PERP[0], LOOKS[1717], LRC-PERP[0], LTC[13.88378561], LTC-PERP[0], LUNA2[0.73556037], LUNA2_LOCKED[1.71630734], LUNC[2.369526], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2475.36], SAND-PERP[0], SHIB-PERP[0], SOL[12.50889608], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[3.77], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01536749 | | AAVE-PERP[1], ADA-PERP[205], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[764], FTT[0.06268073], ICP-PERP[35], LINK[.093020], LTC-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[50], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[-8.09], USDT[0], USTC[5], VET-PERP[0], XRP-PERP[0] | | |
| 01536756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC[9802.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01536779 | | FTM[.63716686], LUNA2[0.04264351], LUNA2_LOCKED[0.09950153], LUNC[9285.7150101], NFT (305909790436483487/FTX EU - we are here! #195800)[1], NFT (347660702478142288/FTX EU - we are here! #195756)[1], NFT (440725046566009096/FTX EU - we are here! #195710)[1], USD[0.02], USDT[0.00001871] | | |
| 01536790 | | AVAX[1.000005], BNB[5.21740959], BOBA[120.64435539], CRO-PERP[0], ETH[7.30549940], ETH-PERP[0], ETHW[14.3010701], FB[51.7803189], FTT[400.97107], GALA[5000.025], LINK[198.20318629], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.005555], LUNC-PERP[0], NVDA[5.86752933], OMG[299.98103612], RAY[828.80272884], SAND[500.0025], SOL[1.000005], SRN-PERP[0], TONCOIN[1500.0075], TRX[.940102], TSLA[18.00020925], USD[5817.46], USDT[11320.125194334], XRP[0.19], YFI-PERP[0] | | BNB[5.15599999], ETH[0.001936], LINK[196.00105], OMG[293.150998], RAY[550.00275], USDT[7000] |
| 01536798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00011588], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.63550921], LUNA2_LOCKED[6.14952150], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01536868 | | CLV[0], LUNA2[0.02721071], LUNA2_LOCKED[0.06349166], LUNC[5925.19], USD[0.00], USDT[63.27429663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01536873 | | APE[.016518], BTC[0.00009419], ETH[.000216], ETHW[.000216], FTT[.02954192], FXS[.018344], LUNA2[0.00202931], LUNA2_LOCKED[0.00473505], LUNC[.0065372], SOL[.0098042], SRM[11.4107027], SRM_LOCKED[57.5892973], USD[34475.06] | | |
| 01536896 | | AAVE-PERP[0], ADA-PERP[0], ALICE[.09853336], ALICE-PERP[0], APE[3.79671752], ATLAS[1699.919684], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.22131905], BNB-PERP[0], BNT[.09820162], BTC[0.00389032], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.09300001], ETH-PERP[0], FIL-PERP[0], FTM[8.9984286], FTM-PERP[0], FTT[3.099262], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[2.3], LINK-PERP[0], LTC[0.26995286], LTC-PERP[0], LUNC-PERP[0], MANA[488.93142], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEAR[20.39881272], PEOPLE-PERP[0], POLIS[15.39260907], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[174.35516878], SRM_LOCKED[32193116], THETA-PERP[0], TRX[.000002], USD[2.73], USDT[0.00000002], VET-PERP[0], WFLOW[33.99704926], XRP[102.20862992], ZRX-PERP[0] | | |
| 01536907 | | 1INCH[.9106048], ALCX[0.00091055], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ATLAS[11.4568822], AUDIO-PERP[0], AXS[.067381], BADGER[0.00887369], BADGER-PERP[0], BCH[0.00012976], BNBBULL[0], BNB-PERP[0], BOBA[1.7643008], BTC[0.00050480], BTC-PERP[0], CEL[.01290652], COMP[0.00005171], CRV[4.60715], DOGE-PERP[0], DYDX[.42714824], FTM-PERP[0], FTT[25.14816226], GRT[.3055611], HT[1.19263306], ICP-PERP[0], IOTA-PERP[0], KNC[.0885544], LINK-PERP[0], LRC[5.0123764], LRC-PERP[0], SUSHI[1.6307696], LUNA2_LOCKED[31.35557686], MANA[13.170607], MATIC[9.813178], MIDBULL[0], OMG[1.7643008], POLIS[0.135451], RAY[2.5962348], REN-PERP[0], RUNE[.07172138], SAND[.861193], SHIB[2254012.64], SLP[31.597386], SNX[.065267'2], SOL[0.02442114], SOL-PERP[0], STEP[.271045], STORJ[.0615534], SUSHI[1.8678278], SXP[.0091443], TRX[.000001], UNI[.449.95], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01536925 | | ADA-PERP[2001], ALGO-PERP[1800], AXS[1.2], BTC[0.00005560], BTC-PERP[0], CHZ[1003], DOT-PERP[0], ETH[.20911914], ETH-PERP[0], ETHW[.20911914], EUR[0.67], FTM-PERP[0], FTT[6], FTT-PERP[0], LUNA2[0.16711824], LUNA2_LOCKED[0.38994257], LUNC[36390.35], LUNC-PERP[0], MANA[20], MATIC[104.0476985], ONE-PERP[0], ONT-PERP[0], REN[160], SAND-PERP[0], SLP[2100], SOL[2.06852997], SRN-PERP[0], TRX[225.563707], USD[-1254.73], USDT[0.01028797], USTC-PERP[0], VET-PERP[15000], XRP[1509.93889], XRP-PERP[0] | | |
| 01537009 | | ALGO-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ENJ[.9772], FTT[1.099335], FTT-PERP[0], MATIC[9.9753], POLIS[15.197302], SRM[15.2788642], SRM_LOCKED[22485694], SRM-PERP[0], TRX[.000002], USD[212.13], USDT[0.50725363] | | |
| 01537013 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11046182], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03272555], LUNA2_LOCKED[0.07635962], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01537069 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00088579], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00475510], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01537267 | | APE-PERP[0], BTC[.00000001], EUR[0.00], FLOW-PERP[0], FTM[.53237011], FTT[2.20013533], LUNC-PERP[0], SRM[9.21294176], SRM_LOCKED[86.77342550], SUSHI-PERP[0], THETA-PERP[0], TRX[.00006], USD[-6.81], USDT[0] | | |
| 01537268 | | BNB[0], BTC[0.00000003], ETH[0], FTT[.03377565], LTC[0], LUNA2[0.06262332], LUNA2_LOCKED[0.14612108], LUNC[13636.36], SHIB[3600000], SOL[0], USD[0.01], USDT[0] | | |
| 01537276 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000148], LUNA2[0.00009148], LUNA2_LOCKED[0.00021345], LUNC[19.92], LUNC-PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0], USDT[0.00000123], VET-PERP[0], XRP[0] | | |
| 01537290 | | 1INCH[.692067], AKRO[2], ALGO[.0039034], ATLAS[.7945], BAO[3], DENT[2], FRONT[1], FTM[232.390947], FTT[0.08309527], GRT[.266508], HGET[.007402], KIN[3], LTC[.00555117], LUNA2_LOCKED[0.00000001], LUNC[.0017379], MATH[.26453546], MNGO[6.544979], MTA[.5819726], PUNDIX[49.768123], RAMP[1096.22288], REEF[4.26295], RSR[1], SKL[6082545], TONCOIN[.064052], TRX[2.000158], UBXT[3], USD[0.00], USDT[0.04993754] | | |
| 01537333 | | ETH[0.12000000], FTT[601.34951463], LUNA2_LOCKED[0.00000002], USD[0.88], USDT[0] | | |
| 01537338 | | BTC[0], LUNA2[0.81361326], LUNA2_LOCKED[1.89843095], USD[0.00], USDT[0.00000001] | | |
| 01537485 | | LUNA2[41.22421992], LUNA2_LOCKED[96.18984648], USD[1491.56] | | |
| 01537524 | | AMPL[0], BNT[0], BTC[0], BULL[0.00000001], ETH[0], ETHW[0], EUR[0.00], FTT-PERP[0], HT[0], KNC[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], RAY[0], REN[0], SNX[0], STEP-PERP[0], TRYB[0], USD[0.00], USDT[1353.33129298], USTC-PERP[0] | | |
| 01537552 | | AAVE[0], ALICE[0], AMPL[0], ATLAS[0.00000001], BNB[0], BTC[0.00000001], ETH[0], FTM[0], FTT[0.00000001], LINK[0], LTC[0], RAY[0], SOL[0], SRM[0.0009462], SRM_LOCKED[0.0403789], STEP[0], TRX[.000073], UNI[0], USD[0.00], USDT[0.00000034], XRP[0] | | |
| 01537591 | | ATLAS[20000], AUDIO[1000], AXS[0], BTC[0], CHZ[1000], ETH[0], FTM[0], FTT[0.00000001], GENE[100], HNT[225.86471614], LUNA2[134.2381468], LUNA2_LOCKED[313.2223425], LUNC[9846.30445089], MATIC[0], SHIB[0], SOL[0], SRM[4042.51744346], SRM_LOCKED[196.74510145], USD[0.00] | | |
| 01537599 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[19.39114271], MATIC[-0.00000001], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01537625 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[0], BTC-PERP[0], CEL0-PERP[0], DASH-PERP[0], DENT[34.45879], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00041620], FIL-PERP[0], FTT[0.02628600], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SLP[1504.226718], SLP-PERP[0], SRM[.27724893], SRM_LOCKED[32.39045265], STEP[.07092479], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.08941695], USD[183.49], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01537651 | | APT[0], ATOM[0.01612335], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[.19289], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032944], LUNC-PERP[0], SAND[.12277435], SOL[0], STG[.28313], USD[0.00], USDT[0.00000011] | | |
| 01537709 | | AAVE[0.00000001], AR-PERP[0], AUDIO-PERP[0], BRZ[0], BTC[0.00090735], BTC-PERP[0], DENT-PERP[0], DOT[0], ETH[0.00304100], ETHW[0.00324057], FTT[0.13456200], GRT[9.03809860], ICP-PERP[0], LINK[0.50456690], LTC[0.00000001], LUNA2[0.00299920], LUNA2_LOCKED[0.06998813], LUNC[2653.08257061], PROM-PERP[0], RAY[5.31805028], SOL[0.00000001], TRU-PERP[0], UNI[0.00000002], USD[0.00], USDT[0] | BTC[.000007], ETH[.00304], GRT[9.037419], LINK[.504522] |
| 01537715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00993167], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.10479283], ETH-PERP[0], ETHW[.00079283], FLM-PERP[0], FTM-PERP[0], FTT[0.13549477], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNA2[0.00000337], LUNC[1.169928], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[1.58546186], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[22.000065], UNISWAP-PERP[0], USD[0.00], USDT[429.23071249], XLM-PERP[0] | | |
| 01537761 | | CRO[384.05331736], ETH[0], FTT[0], POLIS[0], SRM[.00034847], SRM_LOCKED[0.0159697], USD[3.73], USDT[0.00000001] | | |
| 01537818 | | AMPL[0.02846267], ASD[.0975], AURY[.53876248], BNB[128.2170488], CRO[4.3413], DMG[2.0524255], FLOW-PERP[0], FTT[.04311668], GODS[.01673315], LTCBULL[2.67847384], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[14999999.99], MNGO[0], SPELL[3.65005175], TRX[84655.100102], UBXT[.00058], USD[40201.94], USDT[11600.89000000], WRX[.58], XRPBULL[13.43631502] | | |
| 01537845 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.07415550], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.13630512], ETH-PERP[0], ETHW[0.13881764], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.99155648], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00135160], LINK-PERP[0], LUNA2[0.00308190], LUNA2_LOCKED[0.00719110], LUNA2-PERP[0], LUNC[.009928], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0013392], SRM_LOCKED[0.016696S], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00000001], USD[2.41], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01537849 | | BEARZ[25900], BEARSHIT[120000], BULL[0.00000002], ETHBULL[1.4], FTT[1.00433968], LINKBULL[99980], LUNA2[0], LUNA2_LOCKED[11.76507099], USD[0.24], USDT[0.00000001] | | |
| 01537854 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ARKK[103.12594423], ATLAS-PERP[0], ATOM[33.45638469], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[14.66], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[25.31013122], BTC-PERP[0], C98-PERP[0], CEL[1.04079112], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00030], ETH[0.99697270], ETH+13265], ETH-PERP[0], FB[6.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[12165.47021552], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INDEX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.68], LUNA2_LOCKED[13.3], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[203.79986270], SNX[0], SNX-PERP[0], SOL[-2103.09036621], SOL-PERP[0], SPELL-PERP[0], SPY[13.00797900], SRM[24.15865415], SRM_LOCKED[9373.45866169], SRM-PERP[0], STETH[0.00004533], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[54.62781], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[9.99999660], UNI-PERP[0], USD[521592.74], USDT[32224.00016294], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000244], XMR-PERP[0], XRP-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01537887 | | APT-PERP[0], BAT[0], BAT-PERP[0], BIT[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0.00450001], FTT[9.32696146], FTT-PERP[0], GALA-PERP[0], GENE[.04969456], HT[.072412], LUNA2[0.06233504], LUNA2_LOCKED[0.14544843], LUNC[13573.5866582], LUNC-PERP[0], NFT (306343681804146700/Sculpture Warrior#1)[1], NFT (310288317994587491/Alice-killer#1)[1], NFT (376842942248306661/Killer-Alice#2)[1], NFT (325868151446834294/FTX EU - we are here! #264841)[1], NFT (417062219073392468/Biochemical Warrior-GAR2)[1], NFT (419633781820347034/Bounty Hunter-Lucy#1)[1], NFT (420210030709286846/Legend Ninja-WASHAKI#1)[1], NFT (421143863828850144/FTX EU - we are here! #264830)[1], NFT (425852341690790195/FTX Beyond #188)[1], NFT (439227782358878970/Venom-Caesar#1)[1], NFT (463840871299815945/unknown-peter#1)[1], NFT (471572501395402940/Poison Maker-joel#1)[1], NFT (533328713188095348/FTX EU - we are here! #264829)[1], NFT (542886150885008292/Armed sculpture #2 #1)[1], NFT (568814207656075702/FTX Night #465)[1], NFT (575150051072907646/Biochemical Warrior-GA#[1], POLIS[1099.791], POLIS-PERP[0], RAY[59.64833166], REN[.114718], SPELL-PERP[0], STEP[0.06936212], TRX[.000198], USDT[3.23450513], USTC[0] | | |
| 01537894 | | BTC[.00000628], BTC-PERP[-0.001], ETH[12.80351137], ETH-PERP[0], ETHW[12.93488074], LUNA2[46.27108335], LUNA2_LOCKED[107.5840424], LUNC[10075625.85837732], MATIC[.98300565], SRM[22.0860748], SRM_LOCKED[250.37369221], TRX[.973743], USD[190485.22], USDT[0] | Yes | |
| 01537966 | | BTC-0325[0], BTC-0331[-1.3126], BTC-0624[0], BTC-0930[0],BTC[41.25322644], BTC-PERP[1.66859999], ETH[0.15400708], ETH-PERP[0], ETHW[1083.18587260], FTT[151.026877], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL-0624[0], SOL-0930[0], SOL-1230[-2.56], SOL[32.383351], SOL-PERP[19.68999999], SRM[857.83514611], SRM_LOCKED[12932.70725389], SRM-PERP[0], TRX[.000777], USD[7682599.39], USDT[306008.44694437] | | |
| 01537969 | | ETH[.00033517], ETHW[.00033517], FTT[47.74128], MNGO[1710], RAY[38.18760513], SRM[136.97391197], SRM_LOCKED[1.50491957], STARS[146], STEP[596.4], TULIP[10.6], USD[0.00], USDT[512.23776041] | | |
| 01537983 | | BTC[0], DEFI-PERP[0], FTT[25], SRM[0.00121380], SRM_LOCKED[.0062003], TRX[.0000001], USD[0.00], USDT[0], XRP[27.14412849] | | |
| 01538010 | | AAVE[16.99892], AVAX[16], BTC[0], COMP[1.999847], DOT[80], ETH[0], ETHW[0], FTT[211.15870202], LINK[70], LUNA2[4.03559077], LUNA2_LOCKED[9.41637846], RAY[524.24896722], RUNE[130], SOL[28.14512692], SRM[1027.94146047], SRM_LOCKED[8.77663603], UNI[200.01590739], USD[0.16], USDT[0] | | |
| 01538039 | | ALTBULL[.0086506], ATOM-PERP[0], BEAR[580.6], BTC[.00009834], BTC-PERP[0], BULL[0.00008533], ETH-PERP[0], LINK-PERP[0], LUNA2[2.56506120], LUNA2_LOCKED[5.98514281], LUNC[558547.478158], RUNE-PERP[0], SOL-PERP[0], TRX[.000313], USD[0.00], USDT[0] | | |
| 01538122 | | BF_POINT[200], LUNA2[0.00003569], LUNA2_LOCKED[0.00008329], LUNC[.000115], MATIC[7.17860747], SOL[0], USD[0.00] | | |
| 01538201 | | ALGO[.48626], ATOM[448.311401], AVAX[193.647147], BAND[2243.15128], BTC[4.51855824], DOT[1454.430422], ETH[37.82531287], ETHW[31.23152431], FTT[629.12513213], GBP[0.00], GRT[20226.3586], HNT[396.02078], LINK[2679.220679], LUNA2[7.66077645], LUNA2_LOCKED[17.87514506], LUNC[5619.3485142], MANA[5414.96248], MATIC[11106.562], SOL[110.6853434], USD[2748.34], USDT[6640.23809718] | | |
| 01538210 | | BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[.00000001], GMT[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0492630], MATIC[0.00], NFT (308213824761052042/FTX AU - we are here! #35853)[1], NFT (394013812982358707/FTX EU - we are here! #25684)[1], NFT (450869887956370000/FTX AU - we are here! #35719)[1], NFT (553682480327306790/FTX EU - we are here! #25879)[1], NFT (558557873671479563/FTX Crypto Cup 2022 Key #14228)[1], NFT (574065672734638953/FTX EU - we are here! #25947)[1], OMG[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000020], USD[0.03], USDT[0.07670688], USTC[0] | | |
| 01538211 | | ALPHA-PERP[0], ALTBULL[.968], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], BNB-0624[0], BNBBULL[.1551], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-2021123[0], BULL[.01216], BULLSHIT[.53], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFIBULL[.516], DOGEBULL[.197], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETHBULL[.079], ETH-PERP[0], EXCHBULL[.00438], FTM-PERP[0], FTT[0.00092945], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2_LOCKED[80.23336321], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[.169], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFLX[.00347304], RAY[.14248913], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.0873211], SRM_LOCKED[.83964009], STEP[.03399504], STEP-PERP[0], TONCOIN-PERP[0], UBXT_LOCKED[32.2631799], UNISWAPBULL[.0418], USD[0.58], USDT[0.01617384], USTC-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01538284 | | BAND[213.5], BF_POINT[200], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00875593], MASK[152.55140502], SHIB-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 01538333 | | AAVE[-0.05609987], AAVE-PERP[-1.60999999], ALT-PERP[0], APE[1.04292866], APE-PERP[-7.09999999], AR-PERP[0], ATLAS[2.9943], ATLAS-PERP[0], ATOM[0.25486247], ATOM-PERP[-0.01999999], AVAX[0.14120843], AVAX-PERP[-3.39999999], AXS[-0.07049826], AXS-PERP[-1.30000000], BNB[0.00506897], BNB-PERP[-0.10000000], BTC[0.00020302], BTC-PERP[-0.00020000], COMP-PERP[0], CRV-PERP[-2], DAWN[3809.387179], DAWN-PERP[0], DEFI-PERP[0], DOT[0.01253753], DOT-PERP[-1.40000000], DYDX-PERP[0], ENS[358.3275966], ENS-PERP[-31.74000000], ETC-PERP[0], ETH[46.95815307], ETH-PERP[-0.05999999], ETHW[1442.95460492], FTM[0], FTM-PERP[0], FTT[0.18790167], FTT-PERP[-1], GMT[1.17670343], GMT-PERP[-1], GRT[.36138], GRT-PERP[0], LDO-PERP[2], LINK[-0.17295557], LINK-PERP[-1.39999999], LUNA2[470.4103882], LUNA2_LOCKED[1097.624239], LUNC[102432852.43105395], LUNC-PERP[0], MANA[.61488], MANA-PERP[0], MATIC[2.27920913], MATIC-PERP[1], MNGO[1.4644], MNGO-PERP[0], MTA[8385.06297], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[5.39999999], POLIS[7044.752173], POLIS-PERP[0], RAY-PERP[0], SAND[.30374], SAND-PERP[-1], SECO[3.201], SNX[-2.52960403], SNX-PERP[0], SOL[0567.19268368], SOL-PERP[-4.57999999], SRM[273.97366649], SRM_LOCKED[2083.38100219], SRM-PERP[-1], STORJ-PERP[0], TRU[3889], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[0.43980214], UNI-PERP[-1.49999999], UNISWAP-PERP[0], USD[22749.05], USDT[2106884.60000000], USDT-PERP[0], WAVES-PERP[-3], XTZ-PERP[0] | | SOL[9489.27912] |
| 01538404 | | ETH[.007], ETHW[0], FTT[.00652825], FTT-PERP[0], SRM[.88536831], SRM_LOCKED[5.11463169], TRX[.000001], USD[0.00], USDT[0.79478264] | | |
| 01538416 | | BTC[.00053436], LUNA2[0.00487173], LUNA2_LOCKED[0.01136737], LUNC[1060.83], TONCOIN[27.66040077], USD[0.00] | | |
| 01538454 | | 1 $)[1],AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0.00008600], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (303679493604907030/FTX Cryptomen #16)[1], NFT (309133279426882859/Medovik)[1], NFT (394231596874860337/Women Art#18 #2)[1], NFT (433082449497297778/Orange man throwing money from the sky)[1], NFT (477817004517264476/Apa Egg #7)[1], NFT (503348879075524879/FTX Cryptomen #4)[1], NFT (507081798021287763/Abstract. Golden forest)[1], NFT (511962878165349996/1ST.EDDY- FLOKI COIN 0, NFT (575716683372288643/Cryptomaboes #7)[1], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[16.29006009], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-4.22], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[5.045394] |
| 01538468 | | BNT[169.58102327], BTC[0], FTT[651], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[2.79], USDT[0.00799401] | | |
| 01538485 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOMBULL[2], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[66082.55560617], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.61628718], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.13489081], LUNA2_LOCKED[9.64807857], LUNC[0], LUNC-PERP[0], NEAR[0], RAY[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-1313.49], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01538553 | | 1INCH[1.00015715], AAVE[.00004655], AKRO[13], ALPHA[5.08229989], AUDIO[2.00651263], AXS[0], BAL[0007298], BAO[18], BAT[3.12780635], BNT[.00451433], BTC[0], CHZ[4.00793478], COMP[.00003521], COPE[0], DENT[10], DOGE[15.00006021], ETH[0], EUR[0.00], FIDA[1.00020665], FRONT[4.06941117], FTT[.00000224], GBP[0.00], GRT[1], HNT[.00108171], HOLY[1.03642765], HXRO[3.18425984], KIN[18], LUNA2[0.04485500], LUNA2_LOCKED[0.01139834], LUNC[1063.72030244], MATH[6.15508805], MATIC[3.24106571], MSOL[.00150], NFT (547314353565736525/NFT)[1], RAY[0], RSR[16], SAND[0.067388], SOL[0], SRM[0.98830021], SRM_LOCKED[0.05865485], STEP[0.05980130], SUSHI[0.0009230], TOMO[2.09704117], TRU[7.0406104], TRX[0], UBXT[10], UNI[0075228], USD[0.01], USDT[0.00227218], YFI[.00000046] | Yes | |
| 01538565 | | ALGO-PERP[0], DEFIBULL[0], FIL-PERP[0], LUNA2[0.96950203], LUNA2_LOCKED[2.26217142], MATICBULL[0], STEP-PERP[0], USD[1645.08] | | |
| 01538593 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.77889913], LUNA2_LOCKED[8.81743130], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00001199], TRX-PERP[0], UNI-PERP[0], USD[0.59], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01538631 | | BNB[.005], BTC[0.00000682], DOGE[1], ETH[.00038336], ETHW[0.00441109], FTT[33.60000000], FTT-PERP[0], LTC[.04411484], LUNA2[0.00000003], LUNC[.007778], TRX[.33248794], USD[0.00], USDT[1510.30419923] | | |
| 01538641 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01538681 | | AVAX[0], BTC[0.00000008], BTC-1230[0], BULL[0], DOT[0], ETH[0.00000553], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0.00000041], LUNA2[0.00215825], LUNA2_LOCKED[0.00503593], LUNC[469.9653436], NFT (376601592982661373/The Hill by FTX #31737)[1], SOL[0], USD[0.08], USDT[0.00022230], WBTC[0] | Yes | |
| 01538691 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.78], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00830057], BTC[0.00345809], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.9307], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0000866], ETH-PERP[0], ETHW[0.0000866], FIL-PERP[0], FTT[0.34830557], FTT-PERP[0], FXS-PERP[0], GARI[0.02358], GMT-PERP[0], GRT[0.04798], LTC[0.00386965], LTC-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], OXY[0.22851], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[3.9522837], SOL-PERP[0], SPELL-PERP[0], SRM[.65723992], SRM_LOCKED[147.62144833], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06247251], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01538700 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00007931], LUNA2_LOCKED[0.00018505], LUNC[17.27], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0.00000001], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00414013], SOL-PERP[0], SPY-0930[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX[.000777], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], USD[0.01], USDT[0.00128408], WAVES-PERP[0], XRP[.39367167], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.004073] |
| 01538839 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], LTC[0], NFT (457887831387984800/Japan Ticket Stub #104)[1], NFT (495085725304626620/Netherlands Ticket Stub #1799)[1], NFT (566782428815879112/Magic Eden Pass)[1], NFT (567999477317174422/Mexico Ticket Stub #243)[1], SOL-PERP[0], SRM[.08176434], SRM_LOCKED[70.8488117], USD[0.02], USDT[0] | Yes | |
| 01538874 | | LUNA2_LOCKED[27.00382345], LUNC[2576.72734503], USD[0.00], USDT[ -0.09552027] | | |
| 01538906 | | FTT[.0427769], SNX[.07128676], SPELL[2.4355], SRM[.24852365], SRM_LOCKED[71.87147635], USD[781.79] | | |
| 01538943 | | AVAX[1.1], BNB[.8], BTC[0.00000001], CRO[10], ETHW[0.40703986], FTT[0], GMT[28.16415294], HT[5], LUNA2[0.05579933], LUNA2_LOCKED[0.13019845], LUNC[12150.42328504], MANA[0], NIO[2], SOL[3.00002588], TONCOIN[3.9], TSLA[.00000002], TSLAPRE[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 01539019 | | AKRO[2], ALGO-PERP[0], BAO[11], BTC[0], DENT[2], DOGE[1], ETH[0], EUR[0.00], FRONT[1], KIN[10], LUNA2[0.08182836], LUNA2_LOCKED[0.19093285], LUNC[0.29905583], MATH[1], MATIC[0], OMG[1], RSR[4], SECO[1], SOL[0.00284129], SRM[1], SXP[2], TRX[5], UBXT[5], USD[3.21] | | |
| 01539095 | | AUD[0.01], AXS[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00777821], LUNC-PERP[0], RAY[0], TRX[0], TRYB[0], USD[0.00] | | |
| 01539143 | | ADABULL[25920.64560894], ADAHALF[0], ALGO-PERP[887], ALGOBULL[13890000], AMPL[0.22895390], ATOMBULL[.2], AXS[0], BULL[.00004], BULLSHIT[211.954], DEFIBULL[.009], ETH[.073431], ETHBULL[.0328], ETHW[.103431], EUR[23940.36], FTT[26.4982851], LUNA2[0.04128345], LUNA2_LOCKED[0.09632806], LUNC[8989.56], MATICBULL[22744.1], PAXG[.0000973], USD[-308.24], USDT[0.00009094], USDT-PERP[0], XRPBULL[5230250] | | |
| 01539188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MKR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00157881], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.001172], TRX-PERP[0], USD[0.01], USDT[-0.00885234], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01539197 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.24654450], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00604627], LUNA2_LOCKED[0.01410798], LUNC[1316.50], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4681.29], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01539285 | | BTC[0], ETH[.00000001], LUNA2[0.00000340], LUNA2_LOCKED[0.00000793], LUNC[7404068], TRX[.000619], USDT[510.49000000] | | |
| 01539286 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[.9959454], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04946653], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006850], ETH-PERP[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[1.0994471], LINK-PERP[0], LRC-PERP[0], LUNA2[1.55945041], LUNA2_LOCKED[3.63871762], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[026028], SOL-PERP[0], SPELL[99.98157], SPELL-PERP[0], SXP-PERP[0], TONCOIN[1.09771468], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.81000648], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | XRP[.81] |
| 01539300 | | APT[0], AVAX[0], BNB[0.00000002], CRO[0], ETH[0], ETHW[0.00000096], FTT[0.00051784], LUNA2[0.02035056], LUNA2_LOCKED[0.04748466], LUNC-PERP[0], MATIC[0], NFT (367368599128840229/FTX EU - we are here! #197)[1], NFT (432027859175059654/FTX EU - we are here! #7061)[1], NFT (506527064013194560/FTX EU - we are here! #6923)[1], SOL[0.00044901], TRX[0.00449907], USD[0.08], USDT[0] | | |
| 01539308 | | BTC[-0.00000001], FTT[0], RUNE[0], SOL[0], SRM[0.01848528], SRM_LOCKED[.66741286] | | |
| 01539387 | | BNB[4.31], BTC[1.38693531], BTC-PERP[0], ETH-0325[0], ETH-0624[0], FTT[48.92], FTT-PERP[0], LUNA2[65.35796591], LUNA2_LOCKED[152.5019205], LUNC[14231834.68], LUNC-PERP[0], NEAR[1068], NEAR-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[370.22] | | |
| 01539431 | | BTC[0.02041537], RAY[28.15746629], SOL[0], SRM[.00108364], SRM_LOCKED[61677842], USD[0.01], USDT[0.00000001] | | BTC[.019398] |
| 01539549 | | BTC[0], FTT[760.25586027], RAY[1.03227872], SOL[31.41061890], SRM[25.91346393], SRM_LOCKED[183.16163965], USD[0.64], XRP[.15986054] | Yes | |
| 01539555 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000065], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[100.6484692], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], SOL[0], STORJ-PERP[0], TRX-PERP[0], XRP-PERP[0] | | |
| 01539565 | | FTT[1.4997], LUNA2[0.26316164], LUNA2_LOCKED[0.61404384], LUNC[57304.002736], USD[0.00], USDT[0] | | |
| 01539664 | | LUNA2[0.00665917], LUNA2_LOCKED[0.01553808], USD[0.32], USTC[.942639] | | |
| 01539713 | | AVAX[4.29918908], BTC[0.02629515], BTC-PERP[0], DOT-PERP[0], ETH[0.30394356], ETH-PERP[0], ETHW[0.30394356], EUR[1000.00], FTT[5.09904867], IMX[26.69507919], SHIB-PERP[0], SOL-PERP[0], SPELL[1098.67304], SRM[.00618633], SRM_LOCKED[.03177217], USD[65.30], USDT[0] | | |
| 01539714 | | ALGO-PERP[0], AR-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH[2.10673159], ETH-PERP[0], ETHW[2.10673159], LRC-PERP[0], LUNA2[8.09578307], LUNA2_LOCKED[18.89016051], LUNC[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[6.35] | | |
| 01539718 | | LUNA2[0.00022424], LUNA2_LOCKED[0.00052324], LUNC[48.83], USD[0.00], USDT[0] | | |
| 01539719 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.96060774], LUNC[.000786], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[20145.32], USDT[0] | | |
| 01539726 | | BTC[0], ETH[0], ETHW[0.05818955], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00266401], NFT (296801982549736641/FTX EU - we are here! #166756)[1], NFT (326560303534999910/FTX EU - we are here! #165819)[1], NFT (338202273790348375/FTX EU - we are here! #165712)[1], SRM[.56838296], SRM_LOCKED[123.12597399], USD[13644.40], USTC[0] | | |
| 01539743 | | ADABULL[97984], BNB[0.15000000], BTC-PERP[0], DOGEBULL[3.95896], ETHBULL[9.3094258], FTT[150], IMX[60.5], LUNA2[0.00000458], LUNA2_LOCKED[0.00001068], LUNC[0.99740603], MATICBULL[800], MATIC-PERP[0], USD[183.14], USDT[0] | | |
| 01539801 | | AVAX[0.50038226], AVAX-PERP[0], BTC[0.01200095], BTC-PERP[0], CRO[10], ENJ[2], ETH[.025], ETHW[.025], EUR[0.14], FTT[1], LINK[5], MATIC-PERP[0], NEAR[5], POLIS[10], REAL[.5], REN[10], SAND[9.9994], SOL[5.15731427], SOL-PERP[0], SRM[10.19162842], SRM_LOCKED[16234082], USD[44.61], XRP[.25], ZRX[15] | | |
| 01539832 | | SRM[10.37834033], SRM_LOCKED[21547587] | | |
| 01539889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGELD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[3.93967127], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[8.135], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000042], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000460], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01863290], LUNA2_LOCKED[0.04347676], LUNC[1.67], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[170.7], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[18.82], XLM-PERP[0], XRP[.615], XRPBULL[9.95185], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01539895 | | FTT[26], NFT (358263992702311771/FTX EU - we are here! #230001)[1], NFT (420551630604168332/FTX AU - we are here! #4665)[1], NFT (431259007984811489/FTX AU - we are here! #4692)[1], NFT (437305585001393618/FTX EU - we are here! #229963)[1], NFT (465111328258971360/FTX EU - we are here! #230017)[1], NFT (473070982346490478/FTX AU - we are here! #23666)[1], SRM[3.56783453], SRM_LOCKED[27.33216547], USD[0.33], USDT[0.80500001] | | |
| 01539922 | | SRM[13.25251085], SRM_LOCKED[.28711963], USD[0.00], USDT[0] | | |
| 01539977 | | FTT[0.71189452], SRM[.84608631], SRM_LOCKED[5.02627127], USD[0] | | |
| 01540018 | | ALGO[0], ATOM[0], AVAX[0], BAND[0], BNB[0], BOBA[0], BTC[0.00759084], CRV[0], ETH[0.00000011], ETHW[0], FTM[0], FTT[0], GRT[0], IMX[0], LINK[0], MATIC[0], NEAR[0], PAXG[0], RSR[0], SAND[0], SOL[.00000001], SRM[.00054657], SRM_LOCKED[.31574193], USD[0.96], USDT[0.00000000], XRP[0] | | |
| 01540046 | | BNB[.00716071], BTC[.000092], DOGE[12], FTT[9.798138], RAY[12.52557056], SPELL[2499.53925], SRM[9.24794179], SRM_LOCKED[.19811233], TRX[.000067], USD[0.85], USDT[0] | | |
| 01540063 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.20003347], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17751045], LUNA2[0.24752438], LUNC[256405.38], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[ -0.01], USDT[0.00000001] | | |
| 01540082 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01382919], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[54.88471540], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540090 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[12.08520549], LUNA2_LOCKED[0.000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01540097 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.01654666], EUR[-0.04], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[0.71554893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.49], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01540099 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[186.54570504], AXS-PERP[0], BCH-PERP[0], BNB[0.0002051], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000180], FLM-PERP[0], ETHW[0.19485950], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003736], LUNA2_LOCKED[0.33135045], LUNC[3.13972589], MATIC-PERP[0], NFT (322597808328404524/Montreal Ticket Stub #1054)[1], NFT (335931763406216618/Mexico Ticket Stub #695)[1], NFT (358373754433155151/Netherlands Ticket Stub #1729)[1], NFT (361395650607353353/Austin Ticket Stub #152)[1], NFT (428250106440586192/Japan Ticket Stub #190)[1], NFT (438871231808408148/The Hill by FTX #5326)[1], NFT (448179667664962688/Korea Ticket Stub #997)[1], NFT (453581390589725192/FTX Crypto Cup 2022 Key #874)[1], NFT (468412626232972981/Monza Ticket Stub #1462)[1], NFT (470092101973661611/Monaco Ticket Stub #215)[1], NFT (493552885405651730/Baku Ticket Stub #1886)[1], NFT (513055267544858475/Silverstone Ticket Stub #603)[1], NFT (546454747791370159/Singapore Ticket Stub #744)[1], NFT (565098161120091740/Belgium Ticket Stub #714)[1], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002800], USD[0.09], USDT[0.00115367], USDT-PERP[0], XRP[0.01330974] | Yes | |
| 01540105 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], CVC-PERP[0], FTT[0.00274160], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC[.008569], LUNC-PERP[-0.00000001], ROSE-PERP[0], RSR-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.35], USDT[0], WAVES-PERP[0] | | |
| 01540107 | | BNB[0], BTC[0], FTM[0], FTT[0], GALA[0], GBP[0.36], IMX[0], JOE[0], LINK[0], LUNA2[0], LUNA2_LOCKED[11.45477708], LUNC[0], SOL[0.00247731], USD[2256.56], USDT[0], USTC[0] | | |
| 01540114 | | 1INCH[128.9788], AAVE[0.26161138], AAVE-PERP[0], ADA-PERP[0], ALICE[10.9994], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2189.634], ATOM-PERP[0], AUDIO[95.9714], AUDIO-PERP[0], AVAX[3.69936], AVAX-PERP[0], AXS[0.89291256], AXS-PERP[0], BAT-PERP[0], BNB[1.31592182], BNB-PERP[0], BTC[0.05527580], BTC-PERP[0], C98-PERP[0], CHZ[79.994], CHZ-PERP[0], CITY[.0946], CRV-PERP[0], DOGE[16000], DOGE-PERP[0], DOT[18.05552966], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.22057952], ETH-PERP[0], ETHW[0.19257952], FTT[0.03496928], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[3.00857924], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.1583510], LUNC[14777.694434], LUNC-PERP[0], MATIC[99.98], MATIC-PERP[0], NEAR-PERP[0], NFT (365973306082571257/FTX EU - we are here! #263776)[1], NFT (566508572449896249/FTX EU - we are here! #263797)[1], OMG[10.4979], POLIS[15.89894], RAY[12.31793954], RUNE[1.22913472], RUNE-PERP[0], SAND[30.9938], SAND-PERP[0], SHIB[4399120], SOL[0.01729835], SOL-PERP[0], SUSHI-PERP[0], USD[515.65], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BNB[.159909] |
| 01540167 | | BRZ[532.78080581], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.24486541], LUNA2_LOCKED[0.57135263], USD[0.00], USDT[0.00073673] | | |
| 01540308 | | APT-PERP[0], BTC[0.00100002], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LUNA2[8.00589503], LUNA2_LOCKED[18.68042176], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], PORP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000003], XRP[.00000001] | | |
| 01540357 | | BTC-MOVE-0425[0], BTC-MOVE-0507[0], FTT[7.41938747], GRT[232.54382833], SOL[0], SRM[43.25243827], SRM_LOCKED[.80133768], SXP[0], USD[2.21], USDT[0] | | GRT[231.865702] |
| 01540398 | | BAO[1], FTT[.00000005], HXRO[1], KIN[1], MATIC[1.00001826], SRM[1.79629152], SRM_LOCKED[1037.65775044], UBXT[1], USD[79.77], USDT[79262.42094801] | Yes | |
| 01540453 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01540456 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-123[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[.00000014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202109240[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[.00000132], ETHW[0.00039923], ETHW[.00033003], EUR[0.00001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.64033659], LUNA2_LOCKED[17.82745204], LUNA2-PERP[0], LUNC[0.000012], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-202112115[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.47], USDT[0.01574469], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.97975845], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540351 | | AKRO[13], BAO[88], BNB[0], BTC[0], DENT[13], DOGE[0], ETH[0], KIN[90], LTC[0], LUNA2[0.21459185], LUNA2_LOCKED[0.50071432], LUNC[46727.82771096], RSR[7], SHIB[0], SOL[0], TONCOIN[0], TRU[1], TRX[2.10079300], USD[0.00], USDT[0] | | |
| 01540544 | | AVAX[0], AVAX-PERP[0], DEFI-PERP[0], DEFI[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.02087840], LUNA2_LOCKED[0.04871627], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], USD[0.62], USDT[0] | | |
| 01540556 | | BNB[0], DOT[0], ETH[0], LUNA2[0.04776584], LUNA2_LOCKED[0.11145363], LUNC[10401.1134129], MATIC[0], NFT (306235844290804732/FTX EU - we are here! #67809)[1], NFT (536412210315743120/FTX EU - we are here! #67995)[1], SOL[0], TRX[220.958045], USD[0.28], USDT[0.00000315] | | |
| 01540561 | | DENT-PERP[0], FTT[0.00000040], GOG[0], LUNA2[15.22585747], LUNA2_LOCKED[33.52700065], POLIS[0], RAY[29.39861628], SOL[0], TRX[.000098], USD[0.81], USDT[0] | | |
| 01540574 | | FTT[.09074], LUNA2[2.20145903], LUNA2_LOCKED[5.13673775], NFT (400741907887754049/The Hill by FTX #32813)[1], SRM[4.33159722], SRM_LOCKED[28.66840278], USD[0.01] | | |
| 01540646 | | BTC[0], ENJ[80.45730445], FTM[0], SRM[47.63946996], SUSHI[12.72744158], TRX[0], USD[2.88] | | |
| 01540700 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[1642], ALGO-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.07085611], ETH-0624[0], ETH-PERP[0], ETHW[0.05250000], FTM-PERP[0], FTT[26.70465209], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], RAY[.01593078], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[139.92400218], SRM_LOCKED[80160604], STEP[1419.70875040], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0.00000009], VET-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-37 nonpriority unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01540791 | | LUNA2[0.00000473], LUNA2_LOCKED[0.00001105], LUNC[1.0315274], TRX[.002923], USDT[0] | | |
| 01540799 | | APE[216.54931085], AUDIO[618.79969388], AURY[0], AVAX[.0483525], BNB[0], BTC[0], ETH[1.27098839], ETHW[1.27098839], EUR[0.05], FTM[193.86538876], FTT[5.20942707], GMT[0], IMX[421.22385441], LUNA2[0], LUNA2_LOCKED[13.20693705], LUNC[18.23343418], MATIC[156.83779352], SOL[78.87552518], USD[0.65], USDT[0] | | |
| 01540811 | | BNB[0], BTC[0], DOGE[0], FTT[1.9], LUNA2[0.03560535], LUNA2_LOCKED[0.08311249], LUNC[7753.68484868], SHIB[9373.22157493], SOL[.0014727S], TRX[.002241], USDT[32.07146018] | | |
| 01540838 | | AAVE-20210924[0], ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[-0.00300000], EUR[397.01], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210924[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00560770], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[4.80], XMR-PERP[0], XRP-PERP[0] | | |
| 01540874 | | DOGE[495], FTT[12.2936122], MATIC[99.9321], RUNE[94.96], SOL[15.1266425], SRM[51.42767946], SRM_LOCKED[1.14169304], TRX[.000046], USD[0.00], USDT[.002188], ZRX[250.951306] | | |
| 01540957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.1321612], BTC[0.02530345], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[9.8], FTT-PERP[0], ICP-PERP[0], KNCBULL[3638], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.009063], LTC-PERP[0], LUNA2[1.48304031], LUNA2_LOCKED[3.46042736], LUNC[132055.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[96.88], USDT[0.00574120], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01540970 | | AVAX-PERP[0], AXS-PERP[0], FTT[0.01475507], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.45925856], LUNA2_LOCKED[1.07160332], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.87], XRP-PERP[0] | | |
| 01540985 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.0467], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00635523], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099506], ETH-PERP[0], FTM-PERP[0], FTT[0.15076412], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000050], LUNA2_LOCKED[0.00002218], LUNC[2.07], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000221], TRX-PERP[0], USD[306.34], USDT[2.551381], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01541070 | | FTT[87.61973206], SOL[2.85641331], SRM[94.65251527], SRM_LOCKED[.52704709], TRX[.000055], USDT[1.57008727] | | |
| 01541121 | | APT[0], AVAX[0], BNB[0], DFL[5.87177238], ETH[0], GENE[0], LUNA2[0.00001868], LUNA2_LOCKED[0.00004359], LUNC[4.06824], SOL[0], TRX[0.00078200], USD[0.00], USDT[0.03518935] | | |
| 01541147 | | ATLAS[29.9946], BNB[.05], BTC[0.00287603], DOT-PERP[0], ETH[.02999946], ETHW[.02999946], GOG[9.9982], LUNA2[0.00739454], LUNA2_LOCKED[0.01725394], LUNC[1610.1782], SOL[.3899424], SUSH[8], USE[48.91], USDT[0.00000001] | | |
| 01541189 | | BNB[.0051469], EGLD-PERP[0], ETHW[.00030567], ETHW-PERP[0], GALA[8.9474], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0020361], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[-1.00499186], USDT-PERP[0] | Yes | |
| 01541218 | | CEL-PERP[0], ETH[0], LUNA2[0.10544710], LUNA2_LOCKED[0.24604325], LUNC[22961.33], USD[-1.53] | | |
| 01541224 | | 1INCH[19.21119649], APE[2.03266666], AVAX[3.13512001], AXS[0.71866654], BAND[14.52589750], BNB[2.48187690], BNT[7.23419232], BTC[0.04011448], DOGE[0], DOT[4.26354371], ETH[0.72740257], ETHW[0.72366710], FTM[31.06971630], FTT[1.99981000], GAL[1.99962], GMT[8.67899390], HNT[2.0037266], LINK[0], LOOKS[10.76749873], LTC[1.00330721], LUNA2[0.00046896], LUNA2_LOCKED[0.01089425], LUNC[1016.67757931], MATIC[104.23293446], PEOPLE[201.11210362], PSG[1], RAY[5.78604679], RUNE[0.11297973], SNX[5.81410938], SOL[8.23560747], SUSHI[10.73217304], SXP[0], UNI[0], USD[172.22], USDT[11.32320469] | | 1INCH[18.993794], BAND[11.057498], BNT[6.281016], DOT[4.162662], ETH[.722087], FTM[30.849085], GMT[8.211081], LTC[.003485], SOL[4.154585], USDT[11.20711157] |
| 01541234 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.29767354], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00016172], FTT[25.09525], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00099456], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00018605], USD[1.99], USDT[0.00013481], XTZ-PERP[0] | | |