| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01541305 | | BNB[0], BTC[0], DAI[0], ETH[0], LUNA2[0.23800514], LUNA2_LOCKED[0.55534534], LUNC[0], MATIC[0], SRM_00000188], SRM_LOCKED[0.016338], USD[736.12], USTC[0] | | |
| 01541394 | | AAVE[0], BTC[0], DAI[0], ETH[0], FTT[0], OMG[0], OMG-20211231[0], SOL[0], SRM[0.01194807], SRM_LOCKED[0.77557], USD[0.00], USDT[0] | | |
| 01541451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0129[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-20210106[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210113[0], BTC-MOVE-20210130[0], BTC-MOVE-20210199[0], BTC-MOVE-20210199[0], BTC-MOVE-20210268[0], BTC-MOVE-20210268[0], BTC-MOVE-20210520[0], BTC-MOVE-20210693[0], BTC-MOVE-20210100[0], BTC-MOVE-20210100[0], BTC-MOVE-20211003[0], BTC-MOVE-20211008[0], BTC-MOVE-20211016[0], BTC-MOVE-20211016[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211116[0], BTC-MOVE-20211126[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0007126B], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00015552], SRM_LOCKED[0.6738933], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00984417], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01541494 | | BTC[3.19824533], DOT[0.0865642], FTT[569.18392501], SOL[295.97823453], SRM[2.70897301], SRM_LOCKED[57.30404853], USD[5006.67] | | |
| 01541587 | | LUNA2_LOCKED[65.96570297], USD[0.01], USDT[0] | | |
| 01541587 | | BTC[.55893343], FTT[110.55978907], SRM[7.41135164], SRM_LOCKED[37.43646603] | Yes | |
| 01541613 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[16306.44], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[10000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09210766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.99527016], LUNA2_LOCKED[4.65563039], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-6358.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01541624 | | ADA-PERP[0], BTC[0.03181593], DOGE[.77542], ETHW[.47490975], LUNA2[0.00001071], LUNA2_LOCKED[0.00002500], LUNC[2.33387414], LUNC-PERP[0], USD[90.57] | | |
| 01541655 | | AMPL[0], ATLAS[10000], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[1000], CHZ-PERP[0], CRO[3000], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[120], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[1047.07726612], FTT[25], GALA-PERP[0], GRT[503.02493465], HBAR-PERP[0], HNT[40], KAVA-PERP[0], LINK-PERP[0], MANA[300], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[700], SKL-PERP[0], SRM[101.87798019], SRM_LOCKED[1.59561561], TRX[0], USD[0.24], USDT[0], XRP[1441.91420174] | | FTM[1046.016469], GRT[502.14081], XRP[1441.896898] |
| 01541687 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0072902], USD[0.05], USDT[0] | | |
| 01541704 | | BTC[0], ETH[.00000001], ETHW[.00031337], FTM[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029813], SUSHI[.311045], USD[1234.20], USDT[0.00000001] | | |
| 01541722 | | AXS-PERP[0], BAND-PERP[0], BTC[.00006838], BTC-MOVE-0119[0], BTC-PERP[0], ETH[0.00059938], ETH-PERP[0], ETHW[0.00059938], FTM[.95916463], FTT[25.99506], LINK[.02114215], LINK-PERP[0], MATIC[8.36240085], SRM[89.87855036], SRM_LOCKED[457.86144964], SUSHI-PERP[0], USD[9.53], USDT[5.403] | | |
| 01541773 | | ALGO-PERP[0], ANC-PERP[0], ARB-PERP[0], AS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0509[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[.037315], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05761111], LUNA2_LOCKED[0.13442593], LUNC[323.36857945], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01541776 | | AVAX[0], BNB[0], FTH[0], FTM[0], GST[.01596], LUNA2[0.00655152], LUNA2_LOCKED[0.01528689], MATIC[0], MOB[0], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USTC[.6274] | | |
| 01541802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00084549], BTC-MOVE-0215[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061397], LUNA2_LOCKED[2.33476594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00016077], SOL-PERP[0], SRM[.00030187], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00022637], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01541815 | | AAVE[.23042633], AKRO[1], AMPL[0.27857751], AVAX[.000045], BAO[2], BCH[.00000193], BIT[76.09019293], BNB[.00004926], CEL[.0000781], COMP[.04338158], CRO[3.80817187], DOGE[0.02087243], DOT[.0004971], DYDX[4.13838607], ETH[.00000934], ETHW[0], EUR[0.00], GRT[2.05595032], JOE[.00029074], LUNA2[0.09635423], LUNA2_LOCKED[0.13149321], LUNC[1.00128734], MANA[23.2670643], MATIC[0.0825083], NEAR[.00002346], NFT [297963115351235636/Monaco Ticket Stub #85][1], NFT [303091162017872487/Austin Ticket Stub #1235][1], NFT [304720749698825062/France Ticket Stub #1644][1], NFT [336597796144509999/The Hill by FTX #3021][1], NFT [352926834492010934/FTX EU - we are here! #14255][1], NFT [388054078581697063/FTX Crypto Cup 2022 Key #1606][1], NFT [399411037519862834/Netherlands Ticket Stub #329][1], NFT [405257315927636638/San Diego Ticket Stub #1302][1], NFT [408413594730020099/Mexico Ticket Stub #1724][1], NFT [431073184431600934/FTX AU - we are here! #20642][1], NFT [440037304118281264/Austria Ticket Stub #1852][1], NFT [457151243615534562/Montreal Ticket Stub #421][1], NFT [464841248654632128/Monza Ticket Stub #416][1], NFT [516893801024567995/Belgium Ticket Stub #379][1], NFT [530721411064436422/Singapore Ticket Stub #1384][1], NFT [542382976975109284/Hungary Ticket Stub #319][1], NFT [558048131191190331/FTX AU - we are here! #30823][1], NFT [569029995388868141/FTX EU - we are here! #142378][1], SAND[17.34852104], SHIB[506070.82434043], UBXT[1], UNI[0], USD[0.00], USDT[1.05650285], XRP[.00235531], YGG[2.0930541] | Yes | |
| 01541838 | | AAPL[0], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BABA[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FB[0], FTM[0], FTM-PERP[0], FTT[11.33775346], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], IMX-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MINA[0], NEAR-PERP[0], NVDA[0], PAXG[0], PEOPLE-PERP[0], PFE[0], PYPL[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[-0.04], USDT[0], USO[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01541847 | | BNB[0], ETH[.00000001], LUNA2[0.00495193], LUNA2_LOCKED[0.01155451], LUNC[1078.294298], USDT[0.00001429] | | |
| 01541938 | | ATOM[0], AVAX[0], BLT[0], BNB[0.00000002], BNB-PERP[0], BTC[0.54225746], BTC-2021231[0], BTC-PERP[0], CRO[0], DOGE[0], EDEN[0], ETH[0], ETH-20211231[0], ETHW[0], FTT[25.06066577], GT[0], MATIC[0], NFT [295787528330845317/Singapore Ticket Stub #1096][1], NFT [330368336978761183/FTX EU - we are here! #16278][1], NFT [347955086188170730/FTX EU - we are here! #162587][1], NFT [450881179049568141/FTX EU - we are here! #162712][1], POLIS[0], REN[0], SOL[0], SRM[0.00075833], SRM_LOCKED[0.04556405], TRX[.0000014], UNI[0], USD[9.81], USDT[0.00000001] | Yes | |
| 01541950 | | BEAR[0], DYDX[0], ETH[0], FTT[0.80579091], POLIS[0], RAY[0], SOL[0], SRM[0.00038070], SRM_LOCKED[0.0163672], UBXT[0], USD[0.00] | | |
| 01541952 | | ATOM[20.76523977], BTC[0], BTC-PERP[0], CHR[.94762], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.08312721], GRT[707.22783037], HT-PERP[0], IMX[271.8], LUNA2[0.00091222], LUNA2_LOCKED[0.00212851], LUNC[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[349.33301950] | | |
| 01541956 | | 1INCH-PERP[459], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[6.9], BAL-PERP[0], BNB-PERP[0], BTC[0.00013644], CAKE-PERP[0], CRV-PERP[0], DYDX[25.4935035], DYDX-PERP[0], EDEN[917.14614754], ENJ[.17562182], ENJ-PERP[0], ETH[0.00098984], ETH-PERP[0], ETHW[.00098984], FTM-PERP[110], FTT[25.678301], FTT-PERP[0], KAVA-PERP[0], LINK[.0943], LINK-PERP[0], LRC[201], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[163.54137], SAND-PERP[0], SOL[.0082702], SOL-PERP[0], SRM[102.66952165], SRM_LOCKED[1.31699815], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM[.58263], USDT[7779.19378160], VET-PERP[0], XMR-PERP[0], XRP[72.677] | Yes | |
| 01542036 | | BAO[1], BTC[.00000478], CRO[1.01881650], DENT[1], ETH[.00319621], ETHW[.00315514], FTT[.55293089], KIN[4], MSOL[.08247792], NFT [311182718345722720/FTX EU - we are here! #232334][1], NFT [328841449651533298/Monaco Ticket Stub #980][1], NFT [329763172727207090/FTX EU - we are here! #232334][1], NFT [334430888677799757/FTX EU - we are here! #232329][1], NFT [393809375256851678/FTX AU - we are here! #879][1], NFT [554932044910775085/FTX EU - we are here! #232337][1], POLIS[.00011175], RSR[1], SOL[.00015633], SRM[14.85900222], SRM_LOCKED[90.57732375], TRU[1], UBXT[1], USD[0.74], USDT[.00094503] | Yes | |

Amended Schedule E/F: Priority and Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], BALBEAR[8000000], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT[101.85445166], BNT-PERP[0], BTC[0.02089941], BTC-0331[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CEL-0930[0], CEL[9.97453077], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELU-PERP[0], EOS-PERP[0], ETH-0331[0], ETH[0.83854691], ETH-1230[0], ETH-PERP[0], ETHW[0.43782641], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT[1500.97202286], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[33.57911123], LUNA2_LOCKED[78.35125953], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4650.88], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01542076 | | AMPL[0.00690392], APE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], BTC[0.00200920], BTC-1230[0], CEL[.0163], ETH[.00667], ETH-0331[0], ETH-1230[0], ETHW[.00014313], EUR[0.34], FTT[25.07511759], LTC[.02885578], LUNC-PERP[0], NEAR[.00476823], SOL[.006], SRM[.46304097], SRM_LOCKED[2.59695903], SUSHI[6.62562431], USD[25654.10], USDT[0.00000001] | Yes | |
| 01542085 | | BTC[0], EUR[0.00], KIN[1], LUNA2[0.00002872], LUNA2_LOCKED[0.00006702], LUNC[6.25488455], UBXT[11] | | |
| 01542095 | | ETH[0.00005064], FXS-PERP[0], LUNA2[4.63551536], LUNA2_LOCKED[10.81620252], LUNC-PERP[0], RUNE[0.00000001], RUNE-PERP[0], USD[0.00], USDT[0.27996437], XRP[0], XRP-PERP[0] | | |
| 01542109 | | BNB[0], BTC[0.00002940], DENT[1445480.93490298], LINK[0.00608132], SRM[.61850275], SRM_LOCKED[214.37305997], USD[0.24], USDT[0] | Yes | |
| 01542110 | | APT-PERP[0], BTC[.0108845], BTC-PERP[0], CAKE-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001942], THETA-PERP[0], USD[0.72], USDT[0.00588264], ZRX-PERP[0] | | |
| 01542129 | | ETCBULL[9.48728], ETH[.0008176], ETHBULL[.0033487], GRTBULL[22653.86662], LTCBULL[6.143], LUNA2[1.02956755], LUNA2_LOCKED[2.40232429], LUNC[22419.50293], MATICBEAR[202196.076], MATICBULL[465.367965], SHIB[95300], SXPBULL[966.126], TRX[.000056], USD[111.63], USDT[0], XRPBULL[6.478], ZECBEAR[5.5328], ZECBULL[82.67328] | | |
| 01542155 | | ATLAS[109.9791], BAO[3], BTC[.0025], ETH[0.14328040], EUR[0.30], LUNA2[0.07119788], LUNA2_LOCKED[0.16612840], LUNC[15561.9323091], TRX[.120712], USD[55.79], USDT[0.00034998] | | |
| 01542214 | | FTT[652.67483291], SRM[9.6854249], SRM_LOCKED[115.1145751] | | |
| 01542229 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[14.52662995], LUNA2[1.38203188], LUNA2_LOCKED[3.22474105], LUNC[1032.37967948], SOL[5.03946153], USD[0.00], USDT[862.58733622] | | |
| 01542246 | | ATLAS[34467.759045], ETH[3.04934], ETHW[3.04934], FTT[18.57797199], GBP[1.00], LUNA2[2.38347736], LUNA2_LOCKED[5.56144718], LUNC[19007.21438241], POLIS[122.1], RUNE[292.24612911], SOL[163.32745572], USD[542.35], USDT[0.25136202] | | |
| 01542249 | | SOL[0], SRM[80.49338688], SRM_LOCKED[582.17691636], USD[95322.20] | Yes | |
| 01542254 | | BNB[0], BTC[0], ETH[0], SOL[0], SRM[0.00131716], SRM_LOCKED[00517208], USD[0.00] | | |
| 01542255 | | 1INCH[17.999], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.998], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[4], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[1.3], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL[10], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[8], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.71865295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[20], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[54], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[19], LOOKS-PERP[0], LQTY-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.69344602], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[30], ORBS-PERP[0], OXY-PERP[1000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0.01], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[1], SNX-PERP[0], SOL-PERP[0], SOS[98920], SOS-PERP[0], SPELL[99.7], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[140], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[826.39351192], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-253.71], USDT[.5], USTC[32086483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542292 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0002837], ETH-1230[0], ETH-PERP[0], ETHW[.00057192], FTM-PERP[0], FTT[150.02303837], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0371654], SRM_LOCKED[64.40765126], SUSHI-PERP[0], TRX[.000122], TRX-PERP[0], USD[19999.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01542308 | | BULL[26.45506185], ETH[.00000001], ETHBULL[317.04939137], FTT[0], LUNA2[0], LUNA2_LOCKED[16.25222022], USD[0.08], USDT[0.58511325] | | |
| 01542329 | | SRM[.74221772], SRM_LOCKED[19.19722253], USD[0.43], USDT[0.12736863] | Yes | |
| 01542330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.01229], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.898551], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.97775750], LUNA2_LOCKED[2.28138750], LUNC[21904.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[23.6], SOL-PERP[0], SRM[225], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1203.83], USDT[0.00122897], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542332 | | BLT[346.57048657], BTC[.02972435], DYDX[89.80171266], ETH[.19601414], GMT[138.6592185], LUNA2[0.00001155], LUNA2_LOCKED[2.95013288], LUNC[2872804.09423708], MNGO[954.12122295], MOB[25.92326056], NEAR[32.66902168], NFT [295532236381341148/Singapore Ticket Stub #1522][1], NFT [310351522502818101/FTX AU - we are here! #1336][1], NFT [318593197770567609A/Netherlands Ticket Stub #290][1], NFT [330142753260135775/Baku Ticket Stub #2006][1], NFT [370756829556661389/FTX EU - we are here! #17298][1], NFT [370875596449664913/France Ticket Stub #1293][1], NFT [407788001332184942/FTX EU - we are here! #172956][1], NFT [408363475665065521/The Hill by FTX #9531][1], NFT [409487986534096053/FTX AU - we are here! #24402][1], NFT [427962609620474170/FTX Crypto Cup 2022 Key #4725][1], NFT [431326071222525436/Monaco Ticket Stub #670][1], NFT [466422155232361445/Japan Ticket Stub #593][1], NFT [476645495435462848/FTX AU - we are here! #1332][1], NFT [528907151248442838/Belgium Ticket Stub #1641][1], USD[0.02] | | |
| 01542421 | | AR-PERP[0], AVAX[9.68414525], BTC[0], DOGE[711.56883902], DOT[22.14177297], ETH[.00003317], ETHW[.06913317], EUR[0.00], FTM[448.93751841], GRT[564.1192851], LINK[21.25179582], LUNA2[0.19987408], LUNA2_LOCKED[0.46637285], LUNC[745.01860944], MATIC[0], MER[0], MNGO[0], NEAR[51.13172495], RAY[0], RNDR[240.79447594], RSR[0], RUNE[15.03692019], SOL[17.92434746], SRM[0], STEP[0], STG[126.7881394], TULIP[0], USD[0.00] | | |
| 01542436 | | BTC[0.00149236], ETH[0], LDO[57.98898], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], USD[1.96], USDT[0.00003247] | | |
| 01542473 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[33.9], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00021418], LUNA2_LOCKED[0.00049977], LUNC[46.64], LUNC-PERP[0], ROOK[1.524], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[143.89696021], YFI-PERP[0] | | |
| 01542494 | | AMPL[0], ATLAS[665.46118283], BF_POINT[100], BIT[178.05119155], COPE[1.0142033], CRV[2162.08770099], DFL[20], FIDA[.949523], FTT[.00368534], GARI[1073.70018859], GMT[15.54704563], LINK[.00825467], LOOKS[54.69853915], MER[69743.82888178], MNGO[107353.60869808], MSOL[.2841709], NFT [298340092420980487/Montreal Ticket Stub #1228][1], NFT [298654688282161436/FTX AU - we are here! #59][1], NFT [301422303367950238/FTX AU - we are here! #606][1], NFT [304415601900363160/Atlanta Ticket Stub #315][1], NFT [363184731489899448/Silverstone Ticket Stub #433][1], NFT [373992602146187622/FTX EU - we are here! #7147][1], NFT [452779512514818954/The Hill by FTX #4339][1], NFT [510942913673000869/FTX AU - we are here! #23556][1], NFT [520318473577752654/FTX Crypto Cup 2022 Key #604][1], NFT [529136313508015321/FTX EU - we are here! #71623][1], NFT [544743674571140707/FTX EU - we are here! #1702][1], ORCA[146.52782983], POLIS[8.91373187], REN[5496.37541252], SOL[1.32957557], SRM[31.4104308], SRM_LOCKED[118.40473441], STEP[10663741], STG[44.57702206], STSOL[29.37839260], SUSHI[.17961224], USD[2061.82] | Yes | |
| 01542508 | | ADA-PERP[0], AVAX[0], BNB[0], BTC[0], BULL[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2.66197717], LUNA2_LOCKED[39.32006126], LUNC[0], SOL[0], USD[0.21], USDT[0] | | |
| 01542578 | | ATOM-PERP[0], AUD[0.00], AVAX[0], BF_POINT[700], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0013075], SRM_LOCKED[.01813223], STX-PERP[0], THETA-PERP[0], USD[10.48], USDT[0] | | |
| 01542583 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1], ATOM-PERP[0], AVAX[.0995], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07521626], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28868411], LUNA2_LOCKED[1.60975293], LUNC[1547.24956], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01542593 | | BTC[0.00081403], BTC-PERP[.0001], ETH-PERP[0], LUNA2[0.00000960], LUNA2_LOCKED[0.00002241], LUNC2[.09198727], REN[13.91370376], SHIB[50712.7968423], USD[ -2.13], USDT[0.07106695] | | |
| 01542604 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.086416], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[265616.3945], MNGO-PERP[ -18000], SAND-PERP[0], SLRS[17445.8266], SOL[.00716], SOL-PERP[0], SPELL-PERP[0], SRM[23.81534281], SRM_LOCKED[111.54988448], SRM-PERP[0], SUSHI-PERP[0], USD[15026.51] | | |
| 01542614 | | LUNA2[0.00663732], LUNA2_LOCKED[0.01548709], SOL[0], TRX[.00000000], USTC[.93954547] | | |
| 01542616 | | COPE[24], FTT[20.7407411], SRM[4150.60931887], SRM_LOCKED[60712433], USD[1.33], USDT[ -3.24044943] | | |
| 01542673 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALACH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-202100240[0], AMZNPRE[0], APT-PERP[0], ARK-202100240[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-202112310[0], ATOM-PERP[0], AUD[1.34], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-202100240[0], BADGER-PERP[0], BNB[0.00930027], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[1.23], CAKE-PERP[0], CEL-PERP[0], CHF[0.91], CHZ-PERP[0], CLV-PERP[0], COMP-202100240[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-202100240[0], DOGE-PERP[0], DOTBULL[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.86], EXCH-PERP[0], F8[0], FTMPL FTM-PERP[0], FTT[151.94352395], FTT-PERP[0], GBP[0.73], GLD[0], GLD-202100240[0], GME-202100240[0], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HKD[7.79], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[145.87], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PENN-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[1.35], SHIB-PERP[0], SHIT-PERP[0], SLV[0], SLV-202109240[0], SOL[0.00000001], SOL-PERP[0], SPY[0.00000001], SPY-202109240[0], SPY-202112310[0], SQ[0], SQ-202109240[0], SRM[0.0388008], SRM_LOCKED[.11210133], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[9.65], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0], USDT[ -0.05], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZAR[15.32], ZM[0], ZM-202109240[0] | | |
| 01542685 | | ADA-PERP[0], BTC[0.00177108], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00512226], LUNA2[0.06619046], LUNA2_LOCKED[0.15444441], LUNC[14413.1123826], SOL[0], STARS[0], USD[ -4.67] | | |
| 01542692 | | AAVE[0], ATLAS[5791.42103243], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.04782152], BTC-PERP[0], CRO[0.01075442], CRO-PERP[0], DOGE-PERP[0], DOT[33.14019117], ETC-PERP[0], ETH[0.51517663], ETHW[0.49258349], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[30.07858877], LUNA2[0.07640706], LUNA2_LOCKED[0.17828314], LUNC-PERP[0], MATIC[350.83553296], MATIC-PERP[0], POLIS[12.686788], POLIS-PERP[0], RUNE[0], SAND[100.98542], SLP-PERP[0], SOL[8.24020811], SRM[0], TRU-PERP[0], UNI[0], USD[0.01], USDT[0.00004721] | | |
| 01542696 | | ADA-PERP[0], APE[0], APT-PERP[0], ATLAS[0], BNB-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.82979814], LUNC-PERP[0], MATIC-PERP[0], NFT (431636743043826904900/FTX AI – we are here! #165194)[1], NFT (420674304382690490/FTX AU – we are here! #44028)[1], NFT (437856136923383850/FTX EU – we are here! #165258)[1], NFT (528052174162019560/FTX EU – we are here! #165231)[1], NFT (563126268043474808/FTX AU – we are here! #44111)[1], SAND-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01542720 | | FTT[0], LUNA2_LOCKED[0.00000003], LUNC[.00331], USD[0.75], USDT[0.00000001] | | |
| 01542729 | | ALPHA[.988], ALPHA-PERP[0], ATOM-PERP[0], AVAX-202109240[0], AVAX-PERP[0], BTC[.0000145], BTC-PERP[0], ETH-PERP[0], FTT[.00220609], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[.00565], RSR-PERP[0], SOL-PERP[0], SRM[.80423614], SRM_LOCKED[.91694763], SRM-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0] | | |
| 01542737 | | AGLD[49.991], ALGO[149.982], ALGO-PERP[0], ALICE[10], APE[6.99874], ATLAS[6019.28], ATOM[8.99838], AVAX-PERP[0], BICO[19.9964], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[14.9964], DOT-202112310[0], ENJ[399.937], ETH-202112310[0], ETH[.49991], ETH-PERP[0], ETHW[.000164], FTM[510.89668], GALA[1399.748], GMT[144.9919], KSM-PERP[0], LINK[32.99406], LUNA2[0.03794572], LUNA2_LOCKED[.86073348], LUNC[729267.1223036], MANA[129.9766], MATIC[349.937], MBS[195.10918132], ONE-PERP[0], OTUM-PERP[0], REEF[9999.28], SAND[293.96058], SHIB[1999640], SOL[2.5581938], SOL-PERP[0], SPELL[18998.56], SRM-PERP[0], STORJ[76.786176], SWEAT[899.838], TLM[1593.80453086], TRX[499.946], USD[1.63], USDT[0], XRP[147.982], XTZ-PERP[0] | | |
| 01542757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05357774], LUNC[5000.000053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12.70], USDT[58.49], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01542778 | | ADABULL[.31545], ALGOBULL[106280000], ATOMBULL[5000], BTC[1.00136620], DENT[20.42], ETH[14.66606446], ETHW[14.66606446], FTM[5000.214165], GRTBULL[1000.1], HKD[0.00], LUNA2[41.98959447], LUNA2_LOCKED[97.97572043], LUNC[9143322.6], OXY[.9578485], SOL[62.35320427], SRM[2.96591715], SRM_LOCKED[12.21408285], SUSHIBULL[2500000], SXP[.0673897], SXPBULL[30000], THETABULL[.0251], TOMOBULL[500000], USD[0.00], USDT[0.71025296], VETBULL[3500], XRP[1342.558517] | | |
| 01542835 | | AKRO[1], ALPHA[1.00237779], AVAX[18.0315582], BADGER[162.2042844], BAO[5], BTC[1.15822158], DENT[1], ETH[25.61975195], KIN[1], LUNA2[0.00019042], LUNA2_LOCKED[0.00047488], MKR[1.98664653], NFT (303142855002537590/Peng #9)[1], RSR[1], RUNE[365.81618186], UBXT[1], USD[0.00], ZRX[1938.68466824] | Yes | |
| 01542896 | | AAVE[0.76717788], ADA-PERP[0], APE[18.2], AVAX[0.4], BTC[20.0651214], BTC-0624[0], BTC-PERP[0], CUSDT[0.53508328], DOGE[0], EGLD-PERP[0], ETH-PERP[0], FTM[650], FTT[34.11540979], GALA[1550], GALA-PERP[0], IMX[120.3], LINK[109.2], LINK-PERP[0], LUNA2[3.45190861], LUNA2_LOCKED[8.05445343], LUNC[204029.83], MANA[257], MATIC[0.63989122], RAY[369.92971957], SAND[194.96217], SHIB[14197245.2], SOL[1.17976400], SOL-PERP[0], SXP[471.6], USD[0.49], USDT[168.81059687], USTC[356] | | |
| 01542904 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[.05], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00050193], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00093574], LUNA2_LOCKED[0.0218340], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01542926 | | ADABULL[74.45894281], ATOMBULL[1349.6249175], CRO[439.9335], DOGE[1757.9525], DOGEBULL[25.02155353], ETHBULL[2.58178372], ETH-PERP[0], FTT[.06631528], FTT-PERP[ -38.5], LINKBULL[117.081893], LTCBULL[411.127952], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.00888254], RUNE[.098993], SHIB[35999729.25], SHIB-PERP[0], SOL[313.31], USDT[20.69446550], XRP[.8601584], XRPBULL[445762.66977], ZECBULL[377.03907] | | |
| 01542934 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], TRX[.00001], USD[26.62], USDT[0] | | |
| 01542951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[ -0.05379999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00062906], LUNA2_LOCKED[0.00146781], LUNC[136.98], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[956.30], USDT[0.00000005], XRP-PERP[0], ZRX[0] | | |
| 01542965 | | AVAX[0.00471925], LUNA2[0.00048050], LUNA2_LOCKED[0.00112116], LUNC[104.63], LUNC-PERP[0], NEAR[164.9], SOL-PERP[0], USD[0.02], USDT[0.01976530] | | |
| 01542969 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[650], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.30604522], LUNA2_LOCKED[.78072219], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[39.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01542972 | | BTC[4.35383528], BTC-PERP[0], ETH[3.74248558], ETH-PERP[0], EUR[0], FTT[34.51750498], LINK[833.150006], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NVDA[.00000001], SRM[1554.64025275], SRM_LOCKED[13.38539555], SRM-PERP[0], USD[3622.94], USDT[0.00000001], USO-1230[0] | | |
| 01542988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-202112310[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03543482], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000011], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00573], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-202112310[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[710.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01542994 | | FTT[10.69717463], RUNE[.079], SOL[0], SRM[3.07417121], SRM_LOCKED[.06064481], TRX[.000001], USD[0.00], USDT[43.69194609] | | |
| 01543041 | | ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001612], LUNC-PERP[0], NEAR[.09638], STEP[.05328001], TRX[.00001], USD[0.00] | | |

Consolidated Schedule 431(a) Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543066 | | AAVE[.00186], BAT[.53484759], FTT[25.00000035], GODS[.04], GRT[1553.007765], LUNA2[0.00000375], LUNA2_LOCKED[0.00000875], LUNC[.009349], SAND[.000005], USD[5558.81], USTC[.000525], VGX[.2275] | | |
| 01543076 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02813433], SOL-PERP[0], SRM[.01967805], SRM_LOCKED[10239934], TRX[0], USD[0.00], USDT[0] | | |
| 01543096 | | BEARSHIT[393.1], BTC[0], BULL[0.00000455], LTC[0], LUNA2_LOCKED[0.00067558], LUNC[83.047388], USD[0.02] | | |
| 01543109 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.9433], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.90327420], LUNA2_LOCKED[2.10763981], LUNC[196689.86], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0.68000000], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[ -21.08], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01543142 | | BTC[0], CHF[0.28], LUNA2[0.00052883], LUNA2_LOCKED[0.00123393], LUNC[115.154009], USD[0.00], USDT[0] | | |
| 01543162 | | APE[0], ATLAS[4999.0975], MBS[0], SOL[0], SRM[.02643666], SRM_LOCKED[.17355131], USD[0.82], USDT[0.28524874] | | |
| 01543171 | | APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-PERP[0], BNB[.00253287], BNB-1230[0], BNB-PERP[0], BTC[0.73641645], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-1230[0], ETH[4.70441720], ETH-PERP[0], ETHW[0.00008005], FTT[56.35810667], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00233520], LUNA2_LOCKED[0.00540351], LUNC[0.00338462], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SOL[10.01315064], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[519.02], USDT[70.22884833], USTC[0.32780959], USTC-PERP[0] | Yes | ETH[.098088], USD[50.00], USDT[69.57] |
| 01543191 | | 1INCH[0], AAVE[0.76147206], ADA-PERP[0], ALICE[0], APE[4.00096917], ATLAS[1000.45844872], AUDIO[0], AVAX[0], BNB[0], BTC[0.00222408], C98-PERP[0], CHZ[0.00000002], CRO[50.79438069], DOGE[90.12119103], DOT[10.00237136], ETH[0.00673555], ETH-PERP[0], ETHW[1.72580919], FTM[0], FTT[0.00000001], GALA[0], GMT[0], LDO[10.21075381], LINK[5.02265326], LTC[0], LUA[0], LUNA2_LOCKED[.164], LUNC[0], MATIC[0.00000001], POLIS[20.00870834], SAND[10.00005343], SHIB[500000.68803331], SOL[0.00000001], SOL-PERP[0], SUSHI[0], TRX[0], TSLA[0], TSLAPRE[0], UNI[5.00014299], USD[0.03], USDT[0] | | |
| 01543236 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20211231[0], LUNA2[0.60733233], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543270 | | ICP-PERP[0], LUNA2[3.92982717], LUNC[1299963.94], USD[0.18], USDT[-23.06793560] | | |
| 01543275 | | ATLAS[.98890497], ATLAS-PERP[0], ETH[.0092], ETH-PERP[0], ETHW[.0092], FTT[25.0953374], LUNA2[3.45449172], LUNA2_LOCKED[8.06048068], LUNC-PERP[0], MNGO[439.8347], NFT (312734802918384387/The Hill by FTX #8742)[1], NFT (373929853152181473/FTX EU - we are here! #203773)[1], NFT (464112300073673144/FTX EU - we are here! #203491)[1], NFT (496236610866454276/FTX AU - we are here! #35175)[1], NFT (562043240424841147/FTX AU - we are here! #34929)[1], NFT (564936801649502991/FTX EU - we are here! #203546)[1], POLIS[.0805945], RAY[.1170605], RAY-PERP[0], USD[7.34], USDT[0.00122145], USTC[489] | | |
| 01543295 | | NFT (477882407823925020/FTX EU - we are here! #201865)[1], NFT (523669247707928111/167599/FTX EU - we are here! #201546)[1], NFT (562552289711675999/FTX EU - we are here! #201640)[1], SRM[.002842], SRM_LOCKED[.04247329], USD[0.71] | | |
| 01543355 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.17672164], GRT-PERP[0], SOL-PERP[0], SRM[111.51753395], SRM_LOCKED[1.94010119], STEP-PERP[0], USD[5.50], XRP-PERP[0] | | |
| 01543363 | | AUDIO[20.84953484], BNB[0], ETH[0], EUR[0.00], HNT[1.04897807], LUNA2[4.16546583], LUNA2_LOCKED[9.71942027], SOL[0.27704880], USDT[0], USTC[589.64182115] | | |
| 01543512 | | ALEPH[0], APE[0], AVAX[0], AVAX-PERP[0], BTC[0.31671244], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNC[0], RNDR[0], RSR[0], SOL[0], SRM[.07446416], SRM_LOCKED[64.52320336], USD[0.00], USDT[0.00009874], USTC[0], WBTC[0] | | |
| 01543527 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[1328.88], LUNA2[4.59237B1], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OMG-PERP[0], SOL[.00256239], USD[0.00], USDT[0.00000001] | | |
| 01543591 | | BTC[.00499905], EUR[0.00], FTT[.03255392], FXS[1.49103622], LINK[10.06810473], LUNA2[0.23581158], LUNA2_LOCKED[0.55022704], TRX[.001554], USD[0.00], USDT[177.69329434] | | |
| 01543592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[290], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.06452], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00075962], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0690604], FTT-PERP[0], GALA[17000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0463], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[3.27], LUNC-PERP[0], MAPS-PERP[0], MB-PERP[0], NEAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.12875031], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[52.08], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01543623 | | FTT[0.77687219], FTT-PERP[0], SOL[0], SRM[4.56079923], SRM_LOCKED[68.93079134], USD[0.00] | | |
| 01543624 | | FTT[503.68195609], NFT (399726142350405563/FTX EU - we are here! #272323)[1], NFT (487896284408770922/FTX EU - we are here! #201743)[1], NFT (567059294374720623/FTX EU - we are here! #272334)[1], SRM[3.9493971], SRM_LOCKED[194.46356664], USD[6.05], USDT[0] | Yes | |
| 01543686 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00217416], LUNA2_LOCKED[0.00507305], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[82.71] | | |
| 01543763 | | ATLAS[8.994], COPE[.06280440.10446224.1], LUNA2[0.00000001], LUNC[1006.54], SPELL[26.68644367], USD[0.00], USDT[0.00000001] | | |
| 01543763 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0000726], C98-PERP[0], CHZ-PERP[0], CRO[0.00000142], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.163], ETHW[.163], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.972735], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[3.27], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY[395.92086741], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[18.37473234], SOL-PERP[0], SRM[.00053474], SRM_LOCKED[.03331009], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[824.47], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01543846 | | LUNA2[0.02247532], LUNA2_LOCKED[0.05244243], LUNC[4894.05], USD[407.22], USDT[0] | | USD[401.58] |
| 01543855 | | BTC[0], CRO[100], DOT[.4], ETH[.02700072], ETHW[0.02700000], FTT[1.60000000], SOL[3.55738401], SRM[1.02632533], SRM_LOCKED[.02123361], USD[1.46] | | |
| 01543866 | | FTT[0.01132616], LUNA2[2.16170647], LUNA2_LOCKED[5.04398178], USD[1.56] | | |
| 01543888 | | BADGER[100.8405], BTC[0.26146791], DOGEBULL[0], DOT-PERP[0], FTT[100.07435025], LINK[101.5], ROOK[10.00000001], RUNE[.000285], SRM[3.24987842], SRM_LOCKED[59.15017158], USD[37436.44], YFI[0] | | |

Schedule F ... Codebtors who have Priority or Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01543889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210608[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[0.00000001], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.01079700[0], LUNA2_LOCKED[0.02519300], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-20210924[0], TRX-PERP[0], UBXT[0], USD[0.05], USDT[0.96432906], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01543981 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[10], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTCNB[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.9986], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[10], LUNA2[0.00841043], LUNA2_LOCKED[0.01962435], LUNC[155.5236329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[296606.01732967], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01543994 | | AVAX[25.16345148], DYDX[81.6], ETH[0], FTM[1878.11567393], LINK[33.4], MNGO[2200], RAY[103.75388621], REN[840], RNDR[1050.49580802], SOL[3], SRM[325.78073201], SRM_LOCKED[4.53675925], SUSHI[20.5], TLM[5174], USD[0.00], USDT[0] | | |
| 01544000 | | BAO-PERP[0], CHZ-PERP[0], DENT-PERP[0], FLM-PERP[0], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01544097 | | ATLAS[5825.56625906], FTT[0.00002707], MNGO-PERP[0], SOL[0], SRM[0.00136795], SRM_LOCKED[0.00945661], USD[0.00], USDT[0] | | |
| 01544133 | | APE[.010131], AVAX[.095], BLT[16.670211], BNB[.00342696], BTC[.00001969], CRO[9.68654949], DAI[.02254524], ETH[.00003764], FTT[.08152304], GENE[.075], HMT[.55638299], LINK[.08818204], LTC[.00346971], LUNA2[.09878777], LUNA2_LOCKED[194.2120175], LUNC[.0077911], MATIC[.6887], NFT[440236349452966609/The Hill by FTX #31109[1], Q[4.44444667], SOL[.0025725], SRM[.22779922], SRM_LOCKED[3.01220078], TRX[.000001], USD[310.16808670], USTC[.418319] | | |
| 01544220 | | BNB[3.9993016], BRZ[52.96278871], BTC[0.34772854], CRO[169.970318], DOT[63.78886052], ETH[8.15981750], ETHW[9.16016670], FTT[18.55087738], GALA[2499.5635], LUNA2[12.75437849], LUNA2_LOCKED[29.76021649], LUNC[2777292.77000135], SOL[1.9996508], USD[37378.35] | | |
| 01544230 | | ALCX[26.38706756], AR-PERP[0], AUDIO[2207.55095651], AURY[246.9888], BAL[0], BTC[0.00155000], COMP[0], CRV[0], ETH[7.83196609], ETH-PERP[0], ETHW[0], EUR[88.83], FTM[0], FTT[0], HNT[514.44287779], HNT-PERP[0], IMX[3075.96413036], JET[0], LDO[629.925], LOOKS[0], LUNA2[0.01005427], LUNA2_LOCKED[0.02345997], LUNC[2189.33986626], LUNC-PERP[0], MAGIC[764.866], MPLX[1370.7496], ORCA[310.983], PERP[0], RAY[0], RNDR[5322.27667297], RNDR-PERP[0], SLND[505.91168299], SOL[64.71446464], SPELL[0], SRM[0.04062263], SRM_LOCKED[.72577451], STEP[0], STEP-PERP[0], SUSHI[0], SYN[112.9774], USD[83.79], USDT[19.2203295], YGG[1435.61682727] | | |
| 01544284 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[35.30746144], LUNA2_LOCKED[82.38407669], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[726.73], USDT[0], USTC[4997.941818], USTC-PERP[0] | | |
| 01544297 | | BTC[0], LUNA2[8.29355035], LUNA2_LOCKED[19.35161749], USD[0.08] | | |
| 01544359 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[12370], BSV-PERP[0], BTC-PERP[0], DAI[0.09867164], DOT-PERP[0], ETH-PERP[0], FTT[25.22141992], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00545098], SKL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.53], USDT[0], YFII-PERP[0] | | |
| 01544395 | | ATLAS[10960], AVAX[10], BAL[19.07], BTC[.003], BTC-PERP[0], DOGE[190], ETH[.1], ETHW[.1], FTM[251], FTT[2], LINA[2110], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17655054], LUNC[203120.77], MATIC[250], USD[3209.79], USDT[0.00000001], XRP[250] | | |
| 01544413 | | AKRO[1], BAO[1], BNB[.00000211], LUNA2[2.99580928], LUNA2_LOCKED[6.74249662], USD[0.00] | Yes | |
| 01544424 | | AAVE-PERP[0], ALCE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.65841616], BAT-PERP[0], BCH[.00001122], BCH-PERP[0], BTC[.0006664], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[489.67931385], CRO-PERP[0], DAWN-PERP[0], DFL[0.26204238], DYDX-PERP[0], EGLD-PERP[0], ENJ[121.150334], ENJ-PERP[0], ETC-PERP[0], ETH[0.00041957], ETH-PERP[0], ETHW[0.00041957], FIL-PERP[0], FTT[0.09488396], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[.08028], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.05828260], LUNA2_LOCKED[4.80265941], LUNC[448195.370596], LUNC-PERP[0], MANA[138], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00511589], SOL-PERP[0], SPELL[19.26558064], SPELL-PERP[0], SRM[2.03712077], SRM-PERP[0], THETA-PERP[0], TRX[0.56966000], TRX-PERP[0], TULIP-PERP[0], UBXT[264.06905505], USD[16.07], USDT[0.00000001], USTC-PERP[0], XRP[.30544492], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01544446 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0.00000002], AMZN[0.00079101], AMZNPRE[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00113454], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CGC[0.65329952], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOTA-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.01000000], ENS-PERP[0], ETH[0.02116364], ETH-PERP[0], ETHW[0.00399999], ETHMOON[0], EUR[0.00], FIL-PERP[0], FTM[0.94050883], FTT-PERP[0], GAL-PERP[0], GMT[0.02603003], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK[.00210], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03661402], LUNA2_LOCKED[0.08543273], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL[0.00752783], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01708299], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00667825], TSLAPRE[0], UNI-PERP[0], USD[-184.36], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544493 | | AAVE-PERP[0], ADABULL[0.09404754], ADA-PERP[0], ALGO-PERP[0], ALICE[1.5], ALPHA[32.99544], ALPHA-PERP[0], AMD[3.399677], ARKK[.629968], ATLAS[640], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[76.99468], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.54400783], AXS-PERP[0], BAT-PERP[0], BNB[0.15410502], BNBBULL[0.00000964], BNB-PERP[0], BTC[0.03487459], BTC-1230[0], BTC-PERP[0.00430000], BULL[0.00007727], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[.059981], CRO[529.9449], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[266.985644], DOGEBULL[1.9698782], DOGE-PERP[0], DOT-PERP[0], EDEN[1.15.1230], EDPHULL[0.006724], ETH-PERP[0], ETHW[0.20499670], F$[.1499715], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.34066884], FTT-PERP[0], GBTC[3.089868], GRT-PERP[0], HBAR-PERP[0], HUM[329.9638], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[10.4979], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01722173], LUNA2_LOCKED[0.04018405], LUNC[3750.07], LUNC-PERP[0], MANA[46.99639], MANA-PERP[0], MATIC[69.9981], MATIC-PERP[0], MNGO[119.9766], MNGO-PERP[0], NFT[545948544857646767/Only 10 #2[1], NVDA[.15746675], POLIS[7], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[44.99791], SAND-PERP[0], SECO-PERP[0], SHIB[5899392], SHIB-PERP[0], SOL[8.42210503], SOL-PERP[0.53], STEP[101.094994], STEP-PERP[0], SUSHIBULL[8498.72], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[250.2], TONCOIN-PERP[41.1], TRX[885.89056], TRXBULL[18], TRX-PERP[0], TULIP-PERP[0], USD[141.11], USDT[828.79360458], VET-PERP[0], XLM-PERP[0], XRP[114.9948], XRPBULL[4160], XRP-PERP[0], ZRX-PERP[0] | | AXS[.4], BNB[.15], BTC[.001], SOL[8.209647], USD[170.47], USDT[799.117885] |
| 01544524 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00004004], LUNA2-PERP[0], LUNC[0.00376100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544546 | | BTC[0], BTC-PERP[0], FTT[0], NFT [350328857535633081/Calla lily #1[1], SRM[.66991664], SRM_LOCKED[19.0322364], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01544680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0006492], ETH-PERP[0], ETHW[0.00066186], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[0.02044], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[78.30], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01544713 | | BIT[9582.93333684], BTC[.26258501], ETH[2.45787534], LUNA2[0.00398735], LUNA2_LOCKED[0.00930381], LUNC[.01328248], NFT (296556913945798861/FTX EU - we are here! #68599)[1], NFT (329524728592556025/FTX EU - we are here! #68769)[1], NFT (355406842015078837/France Ticket Stub #112)[1], NFT (362524674092750859/Hungary Ticket Stub #586)[1], NFT (378173910118683446/Mexico Ticket Stub #280)[1], NFT (399135951743374050/Austin Ticket Stub #563)[1], NFT (431291770531098574/Japan Ticket Stub #133)[1], NFT (463974656017067622/Austria Ticket Stub #698)[1], NFT (464117211827415449/Montreal Ticket Stub #572)[1], NFT (493729211694298106/FTX EU - we are here! #68854)[1], NFT (500475119347184188/FTX AU - we are here! #1142)[1], NFT (505413621843105345/FTX AU - we are here! #752)[1], NFT (506784223258534913/Netherlands Ticket Stub #1345)[1], NFT (516954808047771284/FTX AU - we are here! #1146)[1], NFT (520282208994993870/FTX Crypto Cup 2022 Key #191)[1], NFT (562222684003932038/Belgium Ticket Stub #99)[1], NFT (574194912455685361/The Hill by FTX #1746)[1], SRM[1.30558137], SRM_LOCKED[141.4095475], USD[0.15] | Yes | |
| 01544847 | | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-20211231[0], BOBA-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00104247], ETH-PERP[0], ETHW[.00103521], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.0723822], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00424503], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSH-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -3.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01544854 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008912], BTC-PERP[0], CHZ[5.5122], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.01136723], LUNA2_LOCKED[0.02652355], LUNC[2475.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0001098], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.48], USDT[36654.58126633], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01544934 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0061404], USD[0.00] | | |
| 01544943 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.96000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00010216], LUNA2_LOCKED[0.00023838], LUNC[22.24664069], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RLY-PERP[0], REEF-PERP[0], REN2.36467045], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.71], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01544945 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01544947 | | AKRO[6], ATLAS[2133.51849785], AUD[0.00], AUDIO[1.01885963], AURY[.00171807], BAO[26], BOBA[88.20992925], BTC[.00000008], DENT[5], FTM[.02157167], JST[.31824442], KIN[34], LUNA2[0.00025884], LUNA2_LOCKED[0.00060396], LUNC[56.36336801], MATH[1.00127929], MBS[.00208263], MNGO[.73820314], RAY[1.01596826], RSR[6], RUNE[.00159026], SECO[.00000944], STARS[.01645485], STEP[.06394912], TRX[6], UBXT[8], USD[0.00], USDT[0.00167658] | Yes | |
| 01544986 | | FTT[0], RSR[0], SRM[.13000438], SRM_LOCKED[.72995688], STEP[0], USD[0.00], USDT[0] | | |
| 01544988 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00047662], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.21183714], LUNA2_LOCKED[2.82762000], LUNC[263880.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (437138182350729659/Ape art #396)[1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01545101 | | FTT[0.03338222], SRM[1.42407636], SRM_LOCKED[8.8945313], TRX[.002072], USD[0.01], USDT[0] | | |
| 01545114 | | BEAR[50000], BTC[0.00039994], LUNA2[0.06517688], LUNA2_LOCKED[0.15207940], LUNC[2099601], USD[ -0.32], USDT[0.40450246] | | |
| 01545117 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FLM-PERP[0], GAL[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.95602727], LUNC[0], MANA[0], NEAR[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 01545205 | | AAPL-20210924[0], ADA-PERP[0], ALPHA[10.07028837], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[3.65778011], AUDIO-PERP[0], BAL[4.04643243], BTC[.04642009], BTC-PERP[0], CHZ[0.04642009], CHZ-PERP[0], CVC[54.92986263], DOGE-PERP[0], ENJ[8.28321897], ENJ-PERP[0], ENS[4.41541940], ETH[0.07534543], ETH-PERP[0], ETHW[.07535433], FIDA[30.67411622], FTM[.58644188204, FTM-PERP[0], FTT[10.54241275], GOOGL-20210924[0], HNT[13.98336363], KIN[50000], KIN-PERP[0], LRC-PERP[0], MANA[125.15879668], MANA-PERP[0], MATIC[427.99349716], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE[227.05060222], RUNE-PERP[0], SAND[135.12278521], SAND-PERP[0], SHIB[20309839.09872375], SHIB-PERP[0], SLP[915.30578203], SLP-PERP[0], SOL[36.99451981], SOL-PERP[0], SRM[10.05692708], SRM_LOCKED[.04138138], USD[ -32.74], USTC-PERP[0], XRP-PERP[0] | | |
| 01545242 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.22], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LUNA-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.72276449], SRM_LOCKED[10.37237686], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01545280 | | BTC[0], DOT[.00000001], ETH[0.00000001], SOL[.00000001], SRM[.00000001], SRM_LOCKED[.16578227], USD[0.00], USDT[0] | | |
| 01545308 | | ETH[.24230987], ETHW[.24230987], FTT[30.65231630], NFT (359254850981740606/FTX AU - we are here! #3895Z)[1], NFT (367208634450304588/FTX AU - we are here! #38791)[1], RAY[83.68225053], SOL[10.48098475], SRM[317.74422551], SRM_LOCKED[4.92956579], USD[310.00] | | |
| 01545392 | | AVAX-PERP[0], BNBBULL[.085], BNB-PERP[0], BTC-PERP[0], BULL[.0102], COMP[.3943], COMP-PERP[0], CRV-PERP[0], DOT[2.2], ETHBULL[.10200809], ETH-PERP[0], FTM[16.0585724], FTT[.21489446], FTT-PERP[0], GBP[0.00], LINKBULL[901.96179438], LINK-PERP[0], LUNA2[0.33891300], LUNA2_LOCKED[0.79079700], LUNC[73799.02], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.04973633], USD[0.05], USDT[0.00000001], VET-PERP[0], XRPBULL[20665.27092311], XRP-PERP[0], XTZ-PERP[0] | | |
| 01545399 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00020148], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013781], ETH-PERP[0], ETHW[0.00013781], FTM-PERP[0], FTT[28.99500002], FTT-PERP[0], GST[.01000078], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.0926007b], LUNA2_LOCKED[0.88273511], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.16], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01545477 | | LUNA2[0.40267081], LUNA2_LOCKED[0.93956523], USD[1.32], USDT[0.00513211] | | |
| 01545532 | | GBP[0.00], LUNA2[0.00000079], LUNA2_LOCKED[0.00000179], USD[0.00], USD[0.00000012], USTC[0.00010889] | | |
| 01545539 | | AKRO[3], BAO[2], BCH[.19139609], BTC[.02787311], DENT[2], DOGE[33647.27217581], ETH[.14204766], ETHW[4.65038482], GBP[0.00], KIN[3], LTC[.54185711], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[.05293339], RSR[1], USD[0.00] | Yes | |

Consolidated Schedule 108 – Customer Priority Entitlement Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01545627 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00076049], LUNA2_LOCKED[0.00177449], LUNC[165.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3.41], USDT[0.00000001], XRP-PERP[0] | | |
| 01545632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01198863], LUNA2_LOCKED[0.02797347], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (345667524907323377/FTX EU - we are here! #106407)[1], NFT (374607524060313193/FTX EU - we are here! #106147)[1], NFT (398820466221115562/FTX EU - we are here! #258187)[1], NFT (413005705067147817/Baku Ticket Stub #2400)[1], NFT (470045650861920871/Silverstone Ticket Stub #93)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[7817.29], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01545638 | | APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], FLOW-PERP[0], FTT[0.00325190], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], PERP-PERP[0], REN-PERP[0], SRM[.0166948S], SRM_LOCKED[9.64405982], TRU-PERP[0], TRX[.000084], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01545795 | | AUD[0.00], AVAX-PERP[0], BTC[0], ETH[0], FTM[0], FTT[30], SRM[.00591922], SRM_LOCKED[2.92907646], USD[0.00], USDT[1.69290644] | | |
| 01545797 | | ADA-PERP[1449], ETH-PERP[0], EUR[3000.00], HNT[22.4], HNT-PERP[600], LINK-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[4538.61], XRP[880], XRP-PERP[2614] | | |
| 01545859 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-MOVE-080[1[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], JST[53310], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010922], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[28202.65], USDT[0], ZIL-PERP[0] | | |
| 01545869 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[184], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00040567], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.17505170], ETH-PERP[0], ETHW[.1700517], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15708776], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.59482703], LUNA2_LOCKED[1.38792975], LUNC[129524.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.69908144], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[243.53], XLM-PERP[0], XRP-PERP[0] | | |
| 01545884 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.2], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (357393071560318127/The Hill by FTX #21231)[1], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], SUSHI-PERP[0], TRX[.002271], UNI-PERP[0], USD[0.09], USDT[0.44038393], XMR-PERP[0], YFI-PERP[0] | | |
| 01545894 | | FTT[.097169], LTC[.00101634], LUNA2[0.21899640], LUNA2_LOCKED[0.51099161], NFT (522211068007479130/FTX Crypto Cup 2022 Key #7568)[1], SOL-PERP[0], STETH[0.00007591], TRX[.000126], USD[105.29], USDT[361.30845260] | | |
| 01545895 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[-666.7], APT-PERP[-457], AUD[0.00], AVAX-PERP[0], AXS-PERP[-579.8], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0325[0], BTC[0.52453429], BTC-2021123[0], BTC-MOVE-0221[0], BTC-MOVE-0313[0], BTC-MOVE-0411[0], BTC-PERP[4.16370000], CRO-PERP[0], CRV[4.03617], DOGE-2021092[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[-490.1], ETH[24.06025040], ETH-PERP[0], ETHW[24.06325040], FIL-PERP[0], FTT[2308.86057383], FTT-PERP[-7133.7], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.57209921], SOL-PERP[0], SRM[23.51946699], SRM_LOCKED[270.87648969], SRM-PERP[0], UNI[28.90166596], USD[323004.34], USDT[46.32677787], USDT-PERP[0], WAVES-PERP[-1970], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[-236650] | | |
| 01545912 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64821132], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01545995 | | BNB[0], BTC[0.04280000], ETH[0.11020626], ETHW[0], FTT[70.29335], LTC[0], LUNA2_LOCKED[2.89824085], LUNC[0], MANA[40], MANA-PERP[0], RAY[112.62382932], SOL[29.64070827], USD[911.84], USDT[0.00000001] | | |
| 01546017 | | FTT[1150.36163976], PAXG[0], SOL[.00000001], SRM[5.74145401], SRM_LOCKED[80.89382317], USD[116674.12], USDT[0] | | |
| 01546029 | | BTC[0], FTT[0], SRM[12.18341524], SRM_LOCKED[58.01377782], USD[0.00], USDT[0.92536740] | | |
| 01546051 | | BTC[.00005791], ETH[.00166855], ETHW[.00166855], GBP[9145.79], LUNA2[0.00241386], LUNA2_LOCKED[0.00563235], LUNC[.007776], USD[27082.41], XRP[.3034] | | |
| 01546083 | | FTT[922.16646], SRM[1.1314526], SRM_LOCKED[37.8685474] | | |
| 01546095 | | BTC[0], ETHW[.44446932], GBP[0.00], RAY[12.84342901], SOL[23.23104478], SRM[4.25212197], SRM_LOCKED[.08682684], UNI[21.2184895], USD[0.41] | | |
| 01546116 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00015450], BTC-2021092410], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.95279566], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.070379], DOT-PERP[0], DYDX[.174673], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.7378123], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.094908], LINK-PERP[0], LRC-PERP[0], LTC[0.0090158], LTC-PERP[0], LUNA2[0.00071742], LUNA2_LOCKED[0.00167396], LUNC[156.2203125], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[676.87137], NEAR-PERP[0], NFT (496140781188857651/The Hill by FTX #32068)[1], ONE-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[5.152834], TRX-PERP[0], UNI[.083375], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.06], USDT[4.56501171], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01546123 | | AAVE[0], ADAM-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.12621120], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.59546498], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-20210924[0], FTM-PERP[0], FTT[7.29906377], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.90185045], LUNA2_LOCKED[20.77098439], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[10200.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01546126 | | AVAX[0.01359859], AXS[.015976], BNB[.00264544], BTC[0.00000268], CRO[2458.1334], EUR[0.00], FTM[.367], LUNA2[8.66596396], LUNA2_LOCKED[15.55391591], LUNC[0.00397961], OKB[.019306], RUNE[.01698142], UNE[.043394], USD[1.82] | | |
| 01546179 | Yes | BTC[.04203198], ETH[1.10474707], ETHW[1.10428295], FTT[23.88413833], NFT (292147824891740836/FTX EU - we are here! #83975)[1], NFT (339535854563442165/Monza Ticket Stub #1927)[1], NFT (348937337705754740/The Hill by FTX #3067)[1], NFT (360490280219303618/FTX AU - we are here! #2243)[1], NFT (378282996084899768/Montreal Ticket Stub #1696)[1], NFT (399974692012374689/Singapore Ticket Stub #1481)[1], NFT (406179053828971942/Belgium Ticket Stub #1303)[1], NFT (425931020237553839/Japan Ticket Stub #899)[1], NFT (430086035779690164/FTX AU - we are here! #2779)[1], NFT (433430935448871100/FTX EU - we are here! #84251)[1], NFT (442508437278442438/Mexico Ticket Stub #1102)[1], NFT (467358885775656774/FTX AU - we are here! #2238)[1], NFT (474440123652406052/FTX Crypto Cup 2022 Key #764)[1], NFT (516176292624865060/Austria Ticket Stub #331)[1], NFT (531473333888595002/Austin Ticket Stub #321)[1], NFT (550899507510099662/FTX EU - we are here! #84205)[1], NFT (566173057385283259/Netherlands Ticket Stub #1464)[1], NFT (571185059930210607/Hungary Ticket Stub #1409)[1], SRM[2.60581868], SRM_LOCKED[27.4320665], USDT[1.21821759] | | |
| 01546189 | | BTC[0], ETH[.00000001], ETH-PERP[0], LTC[.00077252], LUNA2_LOCKED[79.57989792], LUNC[1288.81822], TRX[.000002], USD[0.60], USDT[0.69299211] | | |
| 01546241 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[13.02897731], ETH-PERP[0], ETHW[13.06097728], FIDA-PERP[0], FTM-PERP[0], FTT[25.00000041], FTT-PERP[0], LUNA2[0.00038304], LUNA2_LOCKED[0.00091709], LUNC[385.5858883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[5000], SAND-PERP[0], SLP-PERP[0], SOL[0.27505025], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-6909.89], USDT[0.00819007] | | |
| 01546251 | | AVAX[0], BTC[0], FTT[0.59141051], LUNA2[0.00216958], LUNA2_LOCKED[0.00506235], LUNC[.005891], SOL[.0098], USD[0.00], USDT[0], USTC[307111] | | |
| 01546293 | | AURY[7488.9876], AVAX[0], BAR[.0002570], BTC[0.00095310], ETH[0.00634811], ETH-PERP[0], ETHW[0.00634811], FTM[0.90283770], HT[.02062], LTC[0.0185438], LTC-0325[0], LUNA2[2.92370539], LUNA2_LOCKED[6.82197926], LUNC[636643.005928], LUNC-PERP[0], TRX[.000175], USD[0.00], USDT[0], WBTC[0.00099673] | | |
| 01546298 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.05850001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.01512849], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17036563], LUNA2_LOCKED[2.73085313], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115.29], USDT[0.42175344], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

Consolidated Schedule of 30 Largest Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01546306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0.04492192], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.30], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00057569], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRM[.00062964], SRM_LOCKED[.01103061], SRM-PERP[0], SOL-PERP[0], SRM[00062964], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000003], USD[0.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01546310 | | BTC[.00012255], EUR[0.00], FTT[25.425205], LUNA2[6.20242150], LUNA2_LOCKED[14.47231686], LUNC[1350590.34215311], SOL[9.77547878], USD[0.00], USDT[673.08481676] | | |
| 01546362 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05219574], LUNA2_LOCKED[0.12179007], LUNC[11365.733477], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.06653], WAVES-PERP[0], XLM-PERP[0] | | |
| 01546373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[2170], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07031900], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[215.620056], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.22813274], SRM_LOCKED[16.77186726], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.97], USDT[1.82314353], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01546403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.26809858], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.64182288], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00127475], BTC-2021028[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE[88.18847596], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01889913], ETH-PERP[0], EUR[0.01842242], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06888712], LUNA2_LOCKED[0.16073662], LUNC[1326.52691913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATH-PERP[0], MTL-PERP[0], NEAR[1.0014586], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.51953388], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[49.06], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01546436 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.08256466], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00024840], LUNA2_LOCKED[0.00057961], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT (342384097758750843/FTX EU - we are here! #76229[1], NFT (306166821918731950/FTX EU - we are here! #76401[1], NFT (37629189656812822/FTX EU - we are here! #57292[1], NFT (50745147420700820/FTX Crypto Cup 2022 Key #6327[1], NFT (526019433969241164/FTX EU - we are here! #76061[1], NFT (536106022359131347/The Hill by FTX #5519[1], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000168], USD[0.00], USDT[0.00000001], USTC[.035163], USTC-PERP[0], XRP-PERP[0] | | |
| 01546459 | | AKRO[1], ATLAS[1190.04156044], BAO[3], DENT[6], FTM[.00491103], GALA[0], HOLY[.00000922], KIN[7], LRC[.01857653], LUNA2[0.17100008], LUNA2_LOCKED[0.39851972], LUNC[.52945821], MBS[0.02777955], NEAR[0], RSR[1], SOL[1.57519414], STARS[.00095582], UBXT[9], USD[0.00], USDT[0.04486867], USTC[.93135339] | Yes | |
| 01546565 | | BTC[0], BTC-PERP[0], FTT[20], LUNA2[0.02449689], LUNA2_LOCKED[0.05715941], LUNC[5334.25], USD[0.02] | | |
| 01546598 | | ADA-PERP[0], ATLAS[640], AUDIO-PERP[0], AVAX-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[3700], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00050001], LUNA2_LOCKED[0.00116670], LUNC[108.88], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[600], TRX-PERP[0], USD[0.00225446], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01546643 | | APE[1], APE-PERP[0], BNB[0], BTC[0.01082017], LUNA2[0.61150173], LUNA2_LOCKED[1.42683737], LUNC-PERP[0], TRX[.000042], USD[-0.06], USDT[0.00000003] | | |
| 01546688 | | ADA-PERP[0], APE[0], APE-PERP[0], ART-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.01234358], DODO-PERP[0], ENJ[0], ETH[0.13944351], ETH-PERP[0], ETHW[0.51492448], EUR[0.76], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], INJ-PERP[0], LTC[0.68292682], LUNA2[0.37995791], LUNA2_LOCKED[0.88656846], LUNC[1.22399218], LUNC-PERP[0], SOL[.44069906], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00007630], WAVES-PERP[0] | | |
| 01546700 | | ALT-PERP[0], ASD[0], ATOM[595.03227653], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00006000], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], LUNA2[142.07444571], LUNA2_LOCKED[331.50705165], LUNC-PERP[0], MATIC[22838.445495], MID-PERP[0], SAND[70687.70500809], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[359541.63], USDT[0.01449432], USTC-PERP[0] | | |
| 01546739 | | ADABULL[0], ATOMBULL[0], DOGEBULL[0], LINKBULL[0], LUNA2[0.00397999], LUNA2_LOCKED[0.00928666], LUNC[866.65309433], MATICBULL[0], MKRBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRX[.000778], USDT[0], XTZBULL[0] | | |
| 01546768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[800.23586182], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33399131], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.21988955], SRM_LOCKED[2.53696726], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[0], USD[40857.54], USDT[4459.96930000], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01546844 | | ATLAS[72.46376812], AVAX[173.466445], BTC[.06119525], ETH[.00081084], ETHW[2.11581084], FTM[3739.84914], FTT[336.7437734], LUNA2[0.00055728], LUNA2_LOCKED[0.00130033], LUNC[121.35], POLIS[.72463768], SAND[299.94], USD[0.00], USDT[0] | | |
| 01546928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.39], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01546971 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-0330[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-PERP[0], CLV[.099506], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00096601], ETH-PERP[0], ETHW[0.00096601], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00303639], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[283.30], USDT[0.00021080], VET-PERP[0], XRP-PERP[0] | | |
| 01547020 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.09830924], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN[26.8000565], ENS-PERP[0], ETH[0.21713375], ETH-PERP[0], ETHW[0.21713374], FLOW-PERP[0], FTM[.000325], FTT[301.74888960], FTT-PERP[0], IP3[3.91583803], LINK[1.01894076], LUNA2[0.00000887], LUNA2_LOCKED[0.00002023], LUNC[.19000095], LUNC-PERP[0], NFT (329162009730413623/Montreal Ticket Stub #796)[1], NFT (339287170933548726/FTX EU - we are here! #242558)[1], NFT (340553443455175661/FTX Crypto Cup 2022 Key #727)[1], NFT (352751346735053328/FTX EU - we are here! #242551)[1], NFT (355261618157460235/Mexico Ticket Stub #1707)[1], NFT (376913490442718/Mexico Ticket Stub #1913)[1], NFT (390484232126535699/Monza Ticket Stub #262)[1], NFT (398990353414670475/The Hill by FTX #1703)[1], NFT (403968302468411466/Netherlands Ticket Stub #1564)[1], NFT (424287962182614602/Singapore Ticket Stub #1026)[1], NFT (431223995812895493/France Ticket Stub #1768)[1], NFT (450625510935886972/Belgium Ticket Stub #1515)[1], NFT (457819447766449888/Japan Ticket Stub #1492)[1], NFT (471230964226711885/FTX EU - we are here! #242546)[1], NFT (569509665957590961/Austin Ticket Stub #103)[1], REN[227.38382332], SOL[.55000043], SRM[3.50830387], SRM_LOCKED[43.58894784], TRX[.000001], UNI[1.02403093], USD[2128.99] | Yes | LINK[1], USD[11.65] |
| 01547047 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22936370], LUNA2_LOCKED[0.53518198], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00004758], SRM_LOCKED[0.02740162], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01547054 | | BEAR[833833.2], ETHBEAR[40987600], LUNA2[0.00676653], LUNA2_LOCKED[0.01578858], USD[2.43], USTC[.957836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547221 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA20.00552297], LUNA2_LOCKED[0.01288694], LUNC[1202.64], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20210924[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[4.0000266], SOL-PERP[0], SRM-PERP[0], STEP[324.721952], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.48], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01547242 | | 1INCH-PERP[0], AAPL[28.95911827], AAVE-PERP[958/16.93], ADA-1230[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[-3915], ARKK[147.55562190], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[35357.0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005070], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELGO-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[-233283.6], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[-396641], FLM-PERP[0], FLOW-PERP[0], FTT[150.71311155], FTT-PERP[-49767.2], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[-250008], GMT-PERP[0], GMX[439.452306], GRT-PERP[0], GST-0930[0], GST-PERP[-596306.60000000], HBAR-PERP[0], HNT-PERP[0], HT-PERP[-20740.56], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-335374.4], LUNC-PERP[-359109000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[21.01], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK[35346.79462135], OMG-PERP[0], OMF-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[-1626651.5], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[-9400580], SAND-PERP[0], SCRT-PERP[-4949], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[2680.05309487], SQ[681.21472829], SRM[7.3986281], SRM_LOCKED[3478.23581847], SRM-PERP[-1499930], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.69494], TRU-PERP[0], TRX[39998.792593], TRX-PERP[0], TSM[109.45], UNI-1230[-4291.8], UNI-PERP[68648.6], USD[2740268.70], USDT[0.00406896], USTC-PERP[-12632240], WAVES-0624[0], WAVES-0930[0], WAVES-1230[-110106.5], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01547264 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.03884477], LUNA2_LOCKED[4.75730447], LUNC[443962.7425492], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00295230] | | |
| 01547520 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17380078], LUNA2_LOCKED[1.74336105], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[82.9856], XRP-PERP[0], YFII-PERP[0] | | |
| 01547531 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[1], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.0000105], ETH-PERP[0], FTM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0.00243], FTM-PERP[0], FTT[25.08973767], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.62530888], LUNA2_LOCKED[143.45905406], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1700], MATIC-PERP[0], NEAR-PERP[0], NFT (28864402125068090/The Hill by FTX #43775)[1], NFT (291660784836848472/The Hill by FTX #43771)[1], NFT (340932052870024690/The Hill by FTX #43778)[1], NFT (362214451960150115/The Hill by FTX #43771)[1], NFT (477623530557127335/The Hill by FTX #44778)[1], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[500], SHIB-PERP[0], SOL[50.75616364], SOL-PERP[-30], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[761.67], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01547379 | | ATLAS[3.88401883], BTC[0.00008859], ETH[0.00001250], ETHW[0.00001250], FTT[0.09488299], HOLY[0], SOL[0.00093411], SRM[0.48291555], SRM_LOCKED[2.44799567], USD[604.00], USDT[0.00000001] | | |
| 01547436 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00006043], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.53994068], LUNA2_LOCKED[12.25866158], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01547470 | | BTC[0], ETH[.02], ETHW[.02], FTT[0.19579816], LUNA2_LOCKED[24.28206235], NEAR[.03012], SOL[.03074], USD[3507.59], USDT[0], USTC[9.268] | | |
| 01547544 | | BTC[0.00242368], DAI[0], ETH[0.03316360], LINK[0], LUNA2[4.88405375], LUNA2_LOCKED[11.39612543], SOL[0], UNI[0], USD[0.03], USTC[691.36141525] | | |
| 01547660 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.00333432], SRM_LOCKED[0.00147029], USD[0.00], USDT[0] | | |
| 01547683 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006224], LUNC[25.80913114], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00150088], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01547704 | | AAVE[0.00229293], ATLAS[0.831685], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT[0.020732], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.022266], MATIC-PERP[0], ONE-PERP[0], SRM[9.99619672], SRM_LOCKED[62.24960496], TRX[.000048], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01547705 | | AAVE[.00000001], BTC[0], ETH[.06385923], ETHW[.06385923], EUR[31.04], FTM[.20915484], FTT[1009.60314963], LOOKS[.00000001], SRM[40.40702015], SRM_LOCKED[334.83297985], USD[1.44], USDT[1.62402500], USTC-PERP[0], XAUT-PERP[0] | | |
| 01547714 | | DOT[28.59428], ETH[.054989], EUR[0.00], FTT[0.36984241], LUNA2[0], LUNA2_LOCKED[1.46173113], LUNC[1249.75], USD[0.00], USDT[0] | | |
| 01547744 | | BTC[0.00023404], EUR[0.00], FTM[.85275], FTT[0.03704666], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], SOL[0], USD[0.00], USDT[0.09923317] | | |
| 01547757 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04921212], SRM_LOCKED[.1906897], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.02], USDT[1.82596424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01547804 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0.29], ETHBULL[0.29], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-031220[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29552105], LUNA2_LOCKED[3.55621578], LUNC[498945.54164940], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-20.85], USDT[0.00000004], USTC-PERP[0], VETBULL[.039786], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRPBULL[.049786], YFI-PERP[0] | | |
| 01547827 | | ANC[1], ANC-PERP[0], APE[.10874], APE-PERP[0], ASD[.03646], ASD-PERP[0], AVAX[.19951263], AVAX-PERP[0], AXS-PERP[0], BTC[0.00080052], CRV[.8184], CVX[.11469], CVX-PERP[0], DYDX[.12804], DYDX-PERP[0], ETH[0.00129633], ETHW[0.00129633], IMX[.09444], LRC[.1184], LUNA2[0.06543592], LUNA2_LOCKED[0.5268383], LUNC[2700.575404], MATIC-PERP[0], NFT (479069113891883025/FTX AU - we are here! #48473)[1], SNX[0.06921311], SOL[.021016], SOL-PERP[0], STETH[0.00005954], STORJ-PERP[0], TRX[.000791], UNI[.0472], USD[10.72], USDT[0.45771992], USTC[7.5072], USTC-PERP[0] | | |
| 01547870 | | FTT[.09456], SRM[.03795626], SRM_LOCKED[.16094174], TRX[.000001], USDT[0.42817593] | | |
| 01547876 | | ATLAS[409.928414], AVAX[6.79881272], BRZ[13000.10449254], BTC[0.14055753], DFL[69.987778], ETH[0.06298900], ETHW[0.06298900], FTT[5.10196887], GMT[1], LINK-PERP[0], LUNA2[0.16926110], LUNA2_LOCKED[0.39494257], LUNC[0], MANA[.0005716], MATIC[0], POLIS[35.09107794], SAND[0.9987778], SRM[5.08382387], SRM_LOCKED[0.6354911], USD[836.95], USDT[0] | | |
| 01547910 | | AVAX[0], BTC[0.03250002], CEL[0], ETH[0], FTM[0], FTT[26.77482094], LUNA2[0], LUNA2_LOCKED[0.04409788], LUNC[0], TRX[0.00176409], USD[0.00], USDT[0] | | TRX[.001735] |
| 01547932 | | CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.12076627], SOL[.29300679], SOL-PERP[0], SRM[0.08866389], SRM_LOCKED[0.4941752], TRX[.000043], USD[30002.64], USDT[9937.81586229] | | |
| 01547934 | | AUDIO[457], AVAX-PERP[0], BTC[0.02381987], BULL[.39808], CHR[1178.25516675], ETHBULL[1.0292], FTT[.00928345], HMT[102], MOB[55], RUNE[54], SRM[1415.27684211], SRM_LOCKED[20.90250078], USD[664.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01547964 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01737212], FTT-PERP[0], LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01548032 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.000489], ETH-PERP[0], ETHW[.00004889], FTT-PERP[0], LINA-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.85] | | |
| 01548129 | | BTC[0.00003641], ETHW[6.136], FTT[274.5], SOL[0.00000006], SRM[2375109], SRM_LOCKED[2.7624891], TRX[.000791], USD[0.01, USDT[0] | | |
| 01548142 | | GENE[.075], LUNA2[0.00119764], LUNA2_LOCKED[0.00279450], LUNC[260.79], SOL[.009766], USD[0.00], USDT[0.00843317] | | |
| 01548144 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012808], BTC-0624[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211213[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01548168 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0026146], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006622], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01515347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00027014], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[9.87770845], SRM_LOCKED[106.87221243], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001729], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.8], USDT[6.00730690], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[5.82], USDT[4.590889] |
| 01548181 | | AAVE[.0015776], APE[.0607727], AR-PERP[1000.4], ATOM[.049178], ATOM-PERP[0], AVAX[645.8557501], BCH[.0000115], BTC[0.00043904], CELO-PERP[0], CHZ[33645.14371], ETH[0.00042902], ETHW[0.00042902], FTM[52394.04324], FTT[0.04022322], HBAR-PERP[0], HNT[.033927], INDI_IEO_TICKET[2], LINK[.082808], LUNA2[0.00074513], LUNA2_LOCKED[0.00076774], LUNC[.00105995], MATIC[8282.87162], NEAR[.0303648], SAND[.71088], SOL[.002145], TRX[.21992], UNI[.02545], USD[-135.36], USDT[11.74259481], YGG[.32], ZEC-PERP[0] | | |
| 01548183 | | BTC[0], DEFIBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], LUNA2[0.00208337], LUNA2_LOCKED[0.00486121], LUNC[453.66], MATIC[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01548234 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.73438243], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23795949], LUNA2_LOCKED[0.55523881], LUNA2-PERP[0], LUNC[14897.26747525], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NFT[51464885472283744827FTX EU - we are here! #210647][1], NFT[540109061634514972SFTX EU - we are here! #210781][1], NFT[544055682735342743FTX EU - we are here! #210819][1], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[217.27], USDT[0.00000003], USTC[24], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01548267 | | BTC[0.15309197], DOGE[28829.56742065], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.74490183], NFT[328157344205202392Monza Ticket Stub #246][1], NFT[359518064152580962FTX Crypto Cup 2022 Key #21324][1], NFT[367586577493929159Singapore Ticket Stub #149][1], NFT[372517452182039024/Belgium Ticket Stub #1321][1], NFT[411809730580191971/The Hill by FTX #3196][1], NFT[445239849021709320/FTX EU - we are here! #9728S][1], NFT[474987982208133038/Mexico Ticket Stub #662][1], NFT[491183950290788992/FTX EU - we are here! #97440][1], NFT[514603545095313596/Baku Ticket Stub #793][1], SHIB[262627276.79400534], USD[0.00], USDT[0.00021149] | Yes | |
| 01548370 | | APE[.0568738], APE-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[.01056531], ETHBULL[0], ETH-PERP[0], ETHW[.00056531], FTM[0], FTT[0.11469999], MATIC-PERP[0], SOL[0.00006635], SRM[10.45344946], SRM_LOCKED[177.49499526], USD[57.00], USDT[0.00000001] | | |
| 01548398 | | FTM[495], FTT[810.1944867], NFT[541472640879147078/FTX Crypto Cup 2022 Key #3636][1], SPELL[846400], SRM[6.75286168], SRM_LOCKED[96.2090566], USD[14025.34] | | |
| 01548421 | | BTC[0.00087237], CHZ[0], ETH[0], ETHW[0.01212083], FTT[0.07494640], LUNA2[0.00213237], LUNA2_LOCKED[0.00497554], USD[0.00], USDT[0] | | |
| 01548427 | | ADA-PERP[0], ASD-PERP[0], BOBA-PERP[0], CRO[9.976], DYDX-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.14315829], LUNA2_LOCKED[0.33403602], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 01548477 | | ATOM-PERP[0], BNB[0], BTC[0.02880930], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.79829716], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[0.45924104], LUNA2_LOCKED[1.07156243], LUNC[100000.7040476], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[2.00], USDT[0] | | |
| 01548515 | | BTC[0], ETH[4.05166075], ETHW[0.00465378], LUNA2[0.25079881.25.97048019], LUNA2_LOCKED[13.86195997], LUNC[301497.18718495], SOL[0.22028419], TRX[1043.00358464], USD[0.00], USDT[34343.85147090] | Yes | |
| 01548531 | | 1INCH[0], ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-20211231[0], AUD[0.00], AVAX-20211231[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000002], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-20211231[0], CHR-PERP[0], CRO[9.7813], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000005], ETH-0325[0], ETH-0624[0], ETH-20210924[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04000006], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210924[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LUNA2[150.7147497], LUNA2_LOCKED[372.6677492], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-20211231[0], USD[0.31], USDT[0], USTC[0], WAVES-20210924[0], WAVES-20211231[0], XRP[172.572793], XRP-20210924[0], XTZ-20210924[0] | | |
| 01548533 | | AKRO[1], CQT[4251.61185339], FTT[0.04721613], GAL[41277.80090613], LUNA2[0], LUNA2_LOCKED[11.10500167], USD[0.00489967], USD[220.93], USDT[0] | Yes | |
| 01548570 | | APT-PERP[0], ETH[0], ETHW[0.00095200], FTM[.7188], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], NFT[333396639455780371/FTX AU - we are here! #7018][1], NFT[526778917117266673/FTX EU - we are here! #84668][1], NFT[562801562455073392/FTX AU - we are here! #7030][1], TRX[.000083], USD[0.00], USDT[0] | | |
| 01548595 | | ATLAS[350.47483913], FTT[9.85947], SRM[31.18754686], SRM_LOCKED[54187212], USD[0.00], USDT[0] | | |
| 01548614 | | BNB[3.41582847], BNBBULL[0], BTC[0.25674240], DOGE[2391.140747], ETH[4.71358988], ETHW[6.11037854], FTM[37.03116505], FTT[437.39566232], LINK[0.00099795], LUNA2[3.57502665], LUNA2_LOCKED[8.34172885], LUNC[0.00000001], MATIC[.0888472], SOL[249.21058025], SUSHI[11.58472169], USD[2895.69], USDT[3.26538613], XRP[898.05669024] | | SUSHI[11.048452], USD[2233.72] |
| 01548622 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.6189286], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.09087742], LUNA2_LOCKED[0.21204731], LUNC[19788.75], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 01548626 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00786857], FTM-PERP[0], FTT[0.30836161], LUNA2[0.00000000], LUNC[.0054], LUNC-PERP[0], SOL[2.10503564], TRX[0.97839776], USD[0.51], USDT[0], USTC-PERP[0] | | SOL[2.060211] |
| 01548632 | | ATLAS[1999.6314], BTC[0], CEL[9.9981], DFL[40], DOGE[1907.98621963], FTT[25.57613407], GALA[80], HNT[2.699639], IMX[30], LINK[10.4], MNGO[249.954875], MOB[3.49935495], POLIS[20], RAY[20.89703098], SLRS[102.9814085], SOL[21.03000103], SPELL[1600], SRM[17.44131861], SRM_LOCKED[3.5898713], STARS[8], USD[0.24], USDT[0.00000001] | | |
| 01548649 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00187404], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00466562], LUNC-PERP[0], RUNE[.06396427], SOL[.00000001], SOL-PERP[0], SRM[0.56847726], SRM_LOCKED[0.0692863], USD[0.00], XRP-PERP[0] | | |
| 01548724 | | ASD[0], ATLAS[0], DOGE-PERP[0], ETH[0], ETHW[0.00070280], FTT[0], REEF[0], SHIB[0], SRM[0.00011070], SRM_LOCKED[.00143054], TRX[.000158], USD[0.00], USDT[0] | | |
| 01548726 | | ADA-PERP[0], ALGOBULL[59990004], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEARSHIT[21843190.80240103], BNB[10.69], BTC-PERP[0], BULL[1.53692323], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[20000.41315], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[13.2453632], ETH-PERP[0], ETHW[0.28955028], FTM-PERP[0], FTT[25.37326619], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[21.4310978], LUNC[20000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[1860.073685], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[9549], UNI-PERP[0], UNISWAPBULL[0], USD[143023.46], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F - Part 2 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01548742 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01072128], ETH-PERP[0], ETHW[.80109763], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[23.12708605], LUNA2_LOCKED[53.96320079], LUNC[59267.05273202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], TRX[.000049], USD[0.22], USD[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01548763 | | AAVE[.0080278], AAVE-PERP[-66.27], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[-8095], DYDX-PERP[-1438.7], ETC-PERP[0], ETH[0.00099682], ETH-PERP[-2.557], EUR[0.00], FTT[0], GLMR-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.71554893], LUNC[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.00721258], SOL-PERP[0], USD[20479.68], USD[0] | | |
| 01548764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10877.32], USD[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01548792 | | BNB[0], BULL[.02], LINKBULL[600], MATICBULL[230.7], SRM[15.45837501], SRM_LOCKED[22090551], USD[0.00], USD[0.00000036] | | |
| 01548798 | | APE-PERP[0], BTC[.07099], DAI[0], ETH-PERP[0], ETHW[0], FTT[0.20829606], FTT-PERP[0], LOOKS[64494653], LUNA2[0.03376748], LUNA2_LOCKED[0.07879078], MATIC[0], SHIB-PERP[45400000], SOL[0], TRX[.000778], USD[2257.93], USD[0] | Yes | |
| 01548824 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.06426582], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00064637], LUNA2_LOCKED[0.00150821], LUNC[140.75], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01548830 | | 1INCH[117.99806], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00500000], BTC-03252[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[149.696314], DODO-PERP[0], DOGE[398.251], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.09], ETH-PERP[0], ETHW[1.09], FLM-PERP[0], FTM[120.99806], FTM-PERP[0], FTT[0.82908725], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[36.6], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[64.80870543], SRM_LOCKED[68099499], SRM+PERP[0], STEP[.068], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], USD[30.31], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01548835 | | BNB[0], ETH[0], LUNA2[0.18369513], LUNA2_LOCKED[0.42862197], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 01548888 | | ALCX[.00013808], BTC[0.04606389], CEL[.08140858], LUNA2[0.19759763], LUNA2_LOCKED[0.46106113], LUNC[43027.3], RUNE[.00041206], SPELL[64.27251584], TRX[.000018], USD[0.00], USDT[203.28829969] | | |
| 01548922 | | ALGOBULL[0], ASD[0], COMPBULL[0], ETH-PERP[0], FTT[0.01956985], HTBEAR[0], KIN-PERP[0], LUNA2[0.00063039], LUNA2_LOCKED[0.00147092], LUNC[137.27], MATICBULL[0], SOL-PERP[0], TRX-PERP[0], USD[0.28], USDT[0] | | |
| 01548933 | | EUR[3021.43], LUNA2[0.00471131], LUNA2_LOCKED[0.01099306], USD[0.00], USTC[.666909], XRP[.8948] | | |
| 01548942 | | AUD[5756.54], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00095188], ETHW[0.00095188], FTM[.991852], LINK[.0908626], LUNA2[14.73337582], LUNA2_LOCKED[34.37787693], LUNC[54.12], SNX[.098157], USD[812.78], USDT[22.80440879], XRP[.961712], XRP-PERP[0] | | |
| 01548946 | | ATLAS-PERP[0], AXS[236.01721511], BTC[2.000015], CHZ[23800.119], DYDX[6239.2], ETH[4.99702498], ETHBULL[0], ETHW[4.99702498], FTT[563.02654767], KSHIB-PERP[0], LUNA2[0.00020613], LUNA2_LOCKED[0.00048099], MANA-PERP[0], MATIC[2611.30718976], MEDIA-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[8.05721271], SRM_LOCKED[141.21967025], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[70040.42], USD[0.00000001], USTC[.02918] | | USD[1991.86] |
| 01548992 | | ATLAS-PERP[0], FIDA[.20817201], FIDA_LOCKED[.47905093], FTT[0.06379029], SRM[.06629456], FTT[0.00000006], USD[0.28], USD[0.00000004], USDT[0] | | |
| 01549034 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.02730453], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00268372], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE[70.51460974], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.03472211], ETH-PERP[0], ETHW[.03472211], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[33], FTM-PERP[0], FTT[7.50071778], FTT-PERP[0], GRT[16.336384], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49696869], LUNA2_LOCKED[1.15959362], LUNC[108215.96], LUNC-PERP[0], MANA[18], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[16.26148902], RAX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[53462.44133856], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.70592405], SRM_LOCKED[147.124468], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.25695535], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01549037 | | ATLAS[100], ETH[0], LUNA2[0.00043783], LUNA2_LOCKED[0.00102162], LUNC[95.34], MATIC[.9], NFT [566688892597883289/The Hill by FTX #32151][1], TRX[.002065], USD[1.06], USDT[0] | | |
| 01549080 | | BTC[0.08965572], DOT[620.31180010], ETH[2.21612726], FTT[.00877937], LUNA2[0.00046232], LUNA2_LOCKED[0.00107875], LUNC[100.67149268], SOL[.0004129], USD[0.00], USDT[0.00000001] | | |
| 01549110 | | ALGO-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00362948], FTT-PERP[0], LUNA2[3.86675325], LUNA2_LOCKED[9.02242426], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.70], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01549118 | | BTC[0], BTC-PERP[0], EUR[336.89], FTT[0], LUNA2[1.31524081], LUNA2_LOCKED[3.06889524], LUNC[0], RUNE-PERP[0], USD[0.00] | | |
| 01549125 | | ADABULL[.32254378], ADA-PERP[0], ALTBULL[3.387627], AR-PERP[0], ATOMBEAR[2909679900], AVAX[.03949733], AXS-PERP[0], BNBBEAR[149974980], BNBBULL[.22665466], BTC[.03737204], BTC-PERP[0], BULL[0], DOGEBULL[1.3718986], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.01743315], ETHBEAR[9860600], ETHBULL[.62264839], ETH-PERP[0], ETHW[0.44541375], FTM[2142.535656], FTM-PERP[0], FTT[0.09424888], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINKBEAR[1639681840], LINKBULL[791.912551], LINK-PERP[0], LTCBULL[1801.7672], LUNA2[10.34215225], LUNA2_LOCKED[24.13168858], LUNC[225010.38013904], LUNC-PERP[0], MATICBULL[817.54758], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00972452], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[9945680], SXPBEAR[194330401], THETABEAR[2999641100], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[119.41], XRPBULL[52004.96376], XRP-PERP[0] | | |
| 01549228 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0.93952896], ADA-PERP[0], AGLD-PERP[0], ALICE[197.531284], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20210924[0], AMC-20211123[0], AMD-0624[0], AMD-0930[0], AMD-20211231[0], AMZN-0325[0], AMZN-0930[0], AMZN-20210924[0], AMZN-20211123[0], ANDPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210924[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0.00440038], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0317[0], BTC-MOVE-0329[0], BTC-MOVE-06[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[2174], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1079.9757], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[2.55], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[1284], ETH-PERP[0], ETH-MOVE-0318[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.79464883], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-20210924[0], GLD-0325[0], GLD-20210924[0], GME-0624[0], GME-0930[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRTBULL[2049.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[3.47724070], HOT-PERP[0], HT[10.90782118], HTBULL[293.9], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20211231[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], PYPL-0325[0], QTUM-PERP[0], RAY[57.96070017], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-0325[0], SOL[.55770416], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20210924[0], SPY-20211231[0], SRM[38.48900012], SRM_LOCKED[418.17728], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[2726640.37520609], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRXBULL[.8], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TSM-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[224.75], USDT[2.74382587], USDC-0624[0], USTC-PERP[0], VETBULL[2476], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[418], XLM-PERP[0], XRPBULL[168800], XRP-PERP[0], XTZBULL[10460], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[10.100902] |
| 01549258 | | AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GMX[0], LUNA2[0.00307301], LUNA2_LOCKED[0.00717036], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[8.36], USDT[0.00000002], USTC[.435] | | |
| 01549270 | | BTC[0.00002835], SRM[1.75052855], SRM_LOCKED[10.37113434] | Yes | |
| 01549272 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006228], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549334 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.54378839], ATLAS-PERP[0], AVAX[.00001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00007530], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL[0.16226704], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0.17653633], DYDX-PERP[0], EDEN-PERP[0], ETH[0.03201914], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00001914], ETHW-PERP[0], FLOW-PERP[0], FTM[0.6872379], FTM-PERP[0], FTT[1000.83531536], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.43769], LOOKS-PERP[0], LRC[1.83900561], LRC-PERP[0], LUNC-PERP[0], LUNC2[0], MANA[.68562158], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (407187861146946330/NFT)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00732605], SOL-2021123[0], SOL-PERP[0], SRM[71.89890593], SRM_LOCKED[500.95201446], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[103633.79], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01549351 | | FTT[1000.44747124], SRM[48.17781945], SRM_LOCKED[365.22218055], TONCOIN[21063.24], USD[22730.33], USD[10.00001323] | | |
| 01549371 | | BTC[0], FTT[1.26255329], FTT-PERP[0], SRM[0.1096448], SRM_LOCKED[2.3751975], STG-PERP[0], USD[23848.67], USDT[0] | | |
| 01549373 | | ADABULL[0.00089407], ALTBEAR[767.8], ALTBULL[.09658], ATLAS[9.82], BEAR[536.594], BTC[.00001257], BULL[0.00009697], CHZ[9.82], COT[99.982], DEFIBULL[.08002], DFL[499.91], ETH[.00099298], ETHBULL[.0069383], ETHW[.00099298], GALA[9.82], HT[.090982], LUNA2[0.02635567], LUNA2_LOCKED[0.06149657], TLM[700.87382], USD[2.28], USDT[456.79415701], USD[210.11359707], WAVES[5.49829], XRP[.8092] | | |
| 01549395 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.27230271], FTT-PERP[0], LINK-PERP[0], LUNA2[0.15210323], LUNA2_LOCKED[0.35490755], LUNC[33120.8], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00157], USD[-11.09], USD[129.20360549] | | USDT[9.03527399] |
| 01549425 | | AVAX[14.39712], BTC[0], DOT[.00078], ETH[.00057], ETHW[.00057], FTT[0.35971781], GBP[117.85], LUNA2[0.28914250], LUNA2_LOCKED[0.67466583], LUNC[62961.388408], USD[0.46], XRP[1587.9524] | | |
| 01549433 | | BNB-PERP[0], BTC[0.00607140], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTT[25.00000001], FTT-PERP[0], HOOD[0], KNC[0], LTC-PERP[0], SAND-PERP[0], SOL[4.08244375], SOL-PERP[0], SRM[70.80194898], SRM_LOCKED[1.42378635], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01549455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN[.087669], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00486584], LUNA2_LOCKED[0.01153064], LUNC[0.001936], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.06858480], USTC[.68878], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01549468 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00003429], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.0003214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.48], USDT[0.61404262], XRP-PERP[0] | | |
| 01549546 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.00520867], LUNA2_LOCKED[18.67882024], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[14.16], USD[0.00000008], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01549552 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00235133], SRM_LOCKED[0.11186], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0], XRP[0.10024371], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549599 | | ADA-PERP[0], ATLAS[626.44958404], AURY[2], AXS-PERP[0], DOGE-PERP[0], DOT[16.09964], DOT-PERP[0], ETC-PERP[0], ETC-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[15.5], LINK-PERP[0], LUNA2[0.03722120], LUNA2_LOCKED[0.08684946], LUNC[8104.9947962], ONE-PERP[0], SKL-PERP[0], USD[0.50], USDT[0], VET-PERP[0], XRP[58.70338939] | | |
| 01549644 | | ALICE[25.91689487], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98[103.0485317], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.51819851], FIDA-PERP[0], FTM[219.30570863], FTM-PERP[0], FTT[12.63434187], GALA-PERP[0], GRT-PERP[0], LINK[20.29563081], LUNA2[1.07849167], LUNA2_LOCKED[2.51648057], LUNC[234843.83266685], LUNC-PERP[0], MATIC[102.79090639], OXY-PERP[269.6], SAND-PERP[0], SOL[15.67542152], SOL-PERP[0], SRM[80.16507382], SRM_LOCKED[1.57064547], STEP-PERP[0], TRX[0.00000115], TRY[0], UNI[19.7244326], USD[24864.46], USD[0], VET-PERP[0], XRP[105.83033907] | | TRX[.000001] |
| 01549653 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATLAS-09300[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13060280], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], LUNC2[1500000], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-39.28], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01549680 | | AVAX[.00014854], BTC[.00000071], DOGE[.00857144], ETH[2.91924247], FIDA[.14654631], FTM[.00798835], FTT[.00029502], KIN[1], LUNA2[4.55932732], LUNA2_LOCKED[10.26141704], MNGO[.01442256], MSOL[.0001127], NFT (295570269204179311/Austria Ticket Stub #907)[1], NFT (380832661634114303/FTX AU - we are here! #61785)[1], NFT (390335543638027864/Singapore Ticket Stub #1797)[1], NFT (390421138418648133/FTX EU - we are here! #159666)[1], NFT (394368773474936398/FTX AU - we are here! #4740)[1], NFT (500805624753046008/FTX AU - we are here! #4751)[1], NFT (526378488121874813/FTX Crypto Cup 2022 Key #4418)[1], NFT (533764994532900169/FTX EU - we are here! #159731)[1], NFT (546953192059932828/FTX EU - we are here! #159422)[1], SOL[.00011163], TULIP[.00047549], UBXT[1], USD[15.26], USD[308.37781577] | Yes | |
| 01549751 | | ATLAS[0], BNB[0], ETH[0], ETHW[0.00000015], FTT[24.32447798], LTC[0], LUNA2[7.56206292], LUNA2_LOCKED[17.64481355], MATIC[0], RAY[0], RUNE[0.00460889], SOL[0], SRM[0.0080544], SRM_LOCKED[2.55421471], USD[34.02], USTC[0] | | |
| 01549824 | | ETH[0], FTT[0], SRM[0.00020904], SRM_LOCKED[0.009174], USD[0.00], XRP[-0.00013088] | | |
| 01549830 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[51.84578139], ANC[417], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[995], AVAX-PERP[0], BAL[198.57], BAL-PERP[0], BAND[137.43434707], BTC[0], BTC-PERP[0], C98[205.97237413], CHZ-PERP[0], CRO-PERP[0], CVC[4649], DENT[400002], DENT-PERP[0], DFL[2550.01275], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[34.6], ETH[0], ETH-PERP[0], ETHW[11.35450109], FIDA[714], FIDA-PERP[0], FTM[3368.92097040], FTM-PERP[0], FTT[1000.6], HNT-PERP[0], LINK[40.60679772], LOOKS-PERP[0], LTC[18.89702638], LTC-PERP[0], LUNA2[6.46636916], LUNA2_LOCKED[15.08819473], LUNC[1408065.50085320], LUNC-PERP[0], MANA-PERP[0], MATIC[1342.12458593], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[528.7], POLIS-PERP[0], RAY[13.44259037], REN[935.19850684], RNDR-PERP[0], RUNE[0.97000000], SOL[219.88033190], SOL-PERP[0], SRM[794.5162186], SRM_LOCKED[35.08317935], STEP-PERP[0], TRX[7748.79726906], UNI[104.19887952], USD[21759.20], USD[51.17316017], VET-PERP[0] | | SOL[211.348154], TRX[.000001] |
| 01549837 | | ALGO[0], APE[0], BCH[0], BTC[0], DENT[0], ETH[0], FTT[0], GMT[0], GRT[0], LUNA2[0], LUNA2_LOCKED[19.33488687], LUNC[0], RNDR[0], SAND[0], SOL[0], TRX[0], USD[4596.15], USDT[0], XRP[0], YFI[0] | | |
| 01549850 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[4000.00], FIL-PERP[0], FLOW-PERP[0], FTM[712.8574], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[21.93326633], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.40], VET-PERP[0], XRP-PERP[0] | | |
| 01549851 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00118707], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000085], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.29202954], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MKR-PERP[0], MNGO-PERP[0], OMB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-1230[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.75], USD[0.00000362], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01549874 | | ALICE-PERP[0], BNB[0], SAND-PERP[0], SRM[.00168696], SRM_LOCKED[0.00115748], USD[0.00], USDT[0] | | |
| 01549898 | | AAVE[0.51990420], AVAX-20210924[0], AXS[2.79774926], BCH[0.15795677], BTC[0.00539667], CEL[.0955597], ETH[0.38657050], ETHW[0.38657050], FTT[10.88705511], GBP[7.22], HNT[.09949498], LINK[6.69877203], LUNA2[0.00307736], LUNA2_LOCKED[0.00718051], LUNC[0.00991337], MATIC[9.962912], RAY[51.991602], SKL[.7745555], SOL[4.21716577], TRX[.000063], USD[168.91], USDT[-268.18486182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01549903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4700.53229063], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (476831216056941010/FTX EU - we are here! #262409)[1], OKB-PERP[0], PEOPLE-PERP[0], POLIS[0.5130263], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[00126694], SRM_LOCKED[02000195], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.77], USDT[1.57492713], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01549916 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[138.99], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00036750], LUNA2_LOCKED[0.00085752], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-132.95], USDT[1.11020908], XLM-PERP[0], XRP-PERP[0] | | |
| 01549917 | | ALCX[0], AMPL[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.01485073], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM[.56483458], SRM_LOCKED[2.46202356], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1260.47], USDT[0] | | |
| 01549928 | | ADA-PERP[0], ALT-PERP[0], AUDIO[1200], AVAX[.09998], BTC-PERP[0], BTTPRE-PERP[0], COMP[4.999], CRO[10197.96], CRV-PERP[0], DOGE-PERP[0], DYDX[99.98], ETC-PERP[0], ETH[0.56118781], ETH-PERP[0], ETHW[0.56118780], FTT[.098], IOTA-PERP[0], LINK[99.88002], LTC[19.998], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MKR-PERP[0], SNX[139.972], SOL[.009048], SOL-PERP[0], UNI[.0397956], USD[33164.12], USDT[0.85509107], VET-PERP[0], XRP[2000.02044264], ZRX[999.8] | | |
| 01549941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FILOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03325295], LUNA2_LOCKED[0.08242721], LUNC[7692.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT(487152...)[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01549962 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000022], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258341], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAD-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[7336.93], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[7334.23] |
| 01549969 | | ADA-PERP[-151], ALGO-PERP[-211], ALICE-PERP[-32.69999999], ALPHA-PERP[-4.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-7.1], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[-203], BCH-PERP[0.52600000], BNB-PERP[0], BNT-PERP[0], BTC[.04437258], BTC-PERP[-0.00299999], BTTPRE-PERP[0], CAKE-PERP[-12.4], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[-2.5], ETH[.4301916], ETH-PERP[-0.04200000], ETHW[.42185047], FIL-PERP[-9.6], FTM-PERP[0], FTT[25.07376969], FTT-PERP[0], GRT-PERP[-74], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[-230], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[-173], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00663254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[49], MKR-PERP[0.08000000], MTL-PERP[0], NEAR-PERP[-21.4], NEO-PERP[-7.6], OMG-PERP[-40.1], ONE-PERP[-4500], ONT-PERP[-289], PERP-PERP[0], PUNDIX-PERP[146], QTUM-PERP[-22.6], RAMP-PERP[0], REEF-PERP[-12520], RSR-PERP[-11480], SAND-PERP[0], SC-PERP[0], SHIB-PERP[-4600000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-104], STMX-PERP[0], STORJ-PERP[-0.66300000], SXP-PERP[-172.30765], THETA-PERP[-74.9], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2589.15], USDT[1207.45310634], VET-PERP[-2906], WAVES-PERP[-11.5], XEM-PERP[-1620], XLM-PERP[-500], XMR-PERP[-0.4], XRP-PERP[-138], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[-1.1], ZIL-PERP[-2120], ZRX-PERP[-268] | Yes | |
| 01549972 | | 1INCH[12.96808857], AAPL[0.01985655], AAVE[0.04459166], AGLD[7.89369762], AKRO[2597.89945866], ALCX[0.06066553], ALGO[11.87766628], ALGO-PERP[0], ALICE[1.47843173], ALICE-PERP[10.8], ALPHA[20.62637264], ALPHA-PERP[161], AMD[0.02636612], AMPL[4.31805059], AMZN[0.04623194], ANC[8.98606430], APE[1.68571885], ASD[53.93980870], ATLAS[2279.78940166], ATOM[0.34942176], ATOM-PERP[0], AUDIO[13.81077962], AURY[0.18972596], AVAX[0.29311940], AVAX-202112315], AXS-PERP[0], BADGER[7.02988366], BAL[0.42270532], BAL-PERP[0], BAND[0.29236629], BAO[0.55882689], BAT[0.88982744], BCH[0.14500958], BICO[8.09317603], BIT[6.23511825], BLT[125.58307405], BNB[0.00565108], BNB-PERP[0], BNT[2.88057956], BOBA[0.00273253], BOBA-PERP[0], BRZ[10.09411655], BTC[0.00996176], BTC-PERP[0], BTT[4250349.89973512], BVOL[0.00434670], C98[14.06330770], C98-PERP[19], CAD[4.57], CEL[7.30935879], CHZ[23.31477588], CHR-PERP[0], CHZ[0.11664406], CITY[0.15392825], COMP[0.07910414], COPE[278.27732820], CQT[20.47245197], CREAM[0.53344825], CRO[22.12795249], CRV[5.30412688], CRV-PERP[0], CTX[0], CVX[1.23073124], DAI[2.30414094], DASH-PERP[0], DAWN[4.59583476], DEFIHEDGE[0.01010782], DENT[4863.24949551], DFL[1341.87331807], DODO[26.60420901], DODO-PERP[25.1], DOGE[25.70872359], DOGE-PERP[369], DOT[0.87591142], DOT-PERP[2.1], DYDX[0.90622097], DYDX-PERP[11.9], EGLD-PERP[0], EMB[192.03300458], ENJ[5.00519945], ENJ-PERP[29], ENS[0.48189974], EOS-PERP[0], ETC-PERP[0], ETH[0.00504036], ETH-PERP[0.004], ETHW[0.00389814], EUR[T2.03572037], FIDA[22.12464235], FTM[19.21214926], FTM-PERP[0], FTT[3.13066348], FXS[1.62920932], GAL[1.55193663], GALA[41.30719018], GALA-PERP[0], GALFAN[1.99799072], GARI[30.23101498], GBP[2.72], GENE[0.55042534], GMT[10.16418005], GODS[21.85012369], GOG[32.35627535], GOOGL[0.00686667], GOOGLPRE[0], GRT[3.79720764], GST[41.57200465], HNT[1.04607967], HOLY[2.65931666], HT[0.68153315], HXRO[0.95066617], ICP-PERP[1.44], IMX[8.68527406], IND[64.35550793], INTER[1.34384852], IOTA-PERP[0], JOE[23.74822017], JST[131.47516676], KAVA-PERP[0], KIN[768866.59210823], KNC[7.38230333], KSHIB[1243.27291584], KSHIB-PERP[0], KSOS[8999.66567219], KSOS-PERP[16500], LEO[0.59383226], LINA[430.80665549], LINA-PERP[0], LINK[0.68954534], LOOKS[35.74150069], LOOKS-PERP[0], LRC[11.02752809], LRC-PERP[46], LTC[0.09247512], LTC-PERP[0], LUNA2[0.22030882], LUNA2_LOCKED[0.51405393], LUNC[16446.99831152], LUNC-PERP[0], MAPS[15.63626910], MATH[26.84937739], MATIC[3.29898363], MATIC-PERP[0], MBS[3.67233068], MCB[0.53346674], MER[193.20580366], MIMA-PERP[0], MKR[0.00385479], MNGO[286.35067026], MOB[1.69365571], MSOL[0.26443686], MTA[102.18784213], NEAR[1.25462635], NEAR-PERP[0], NEX[24.11242732], OKB[0.02223369], OMG[8.74524602], OMG-PERP[14.9], ONE-PERP[0], ORBS[1112.97070899], OXY[93.56144319], PAXG[0.00108747], PEOPLE-PERP[0], PERP[6.74997776], POLIS[17.72214026], PRISM[904.36562599], PROM[1.10105685], PSG[0.22753238], PTU[0.00000001], QI[5.45048092], RAMP[37.61307262], RAY[25.59247705], RAY-PERP[0], REAL[0], REN[84.32917694], REN-PERP[11.1], RNDR[5.81587042], RON-PERP[47.3], ROSE[0.25812577], RSR[1423.50457945], RUNE[0.02088010], SAND[3.67556443], SAND-PERP[0], SCRT-PERP[0], SECO[71.05219019], SHIB[3366524.24607964], SHIB-PERP[0], SKL[49.60052217], SLP[0222.37040469], SNX[1.98603517], SNX-PERP[0], SNY[29.58012412], SOL[0.26729051], SOL-PERP[0], SOS[56826048], SOL-PERP[0], SOS[42200000], SPELL[4531.72101070], SRM-PERP[0], STARL[0.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.26, XRP-PERP[0] | | |
| 01549980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[490], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01350000], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT[1410.500], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[16], GRT-PERP[0], IOTA-PERP[0], JST[1.93], KIN[25000], KSM-PERP[0], LINK[0.55321], LINA-PERP[0], LOOKS[0.9884840], LUNA2[0.12053431], LUNA2_LOCKED[0.28124672], LUNC[2624.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[19], PEOPLE-PERP[0], RAVE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[42200000], SPELL[4531.72101070], SRM-PERP[0], TRX[105.71445452], TRX-PERP[0], USD[0.83], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01550017 | | BTC[0.00925300], FTM[325.17598267], FTT[9], SOL[16.75404774], SRM[50.53144717], SRM_LOCKED[1.02465005], USD[0.00], USDT[0] | | |
| 01550059 | | AVAX[5.2], DOGEBULL[100], LUNA2[1.93707452], LUNA2_LOCKED[6.51984055], LUNC[10.99], MATIC[130], SLP[5.45667425], USD[0.01], XRP[545] | | |
| 01550090 | | DOGE[1], DOGEBULL[131], LUNA2[1.00964980], LUNA2_LOCKED[2.35584953], LUNC[.37], MATICBULL[79.1], SHIB[399924], SUSHIBULL[255964000], USD[0.67], USDT[0] | | |
| 01550097 | | 1INCH-20211231[0], 1INCH[30.48265756], 1INCH-PERP[0], ADA-0624[0], ADA-0624[0], ADA-0624[0], ADA-PERP[0], ALGO[603.15045571], ALGO-PERP[0], ALICE[15], ALICE-PERP[0], ALPHA-PERP[0], AMPL[7.50017760], APE-PERP[0], ATLAS[2300], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-202112419], AVAX-202112410], AVAX-PERP[0], AXS[3.29380880], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BF_POINT[800], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05545493], BTC-PERP[-0.06530000], BTT[71000000], BTTPRE-PERP[0], C98-PERP[0], C98-0624[0], CEL-0624[0], CEL-PERP[0], CHR-09300[0], CHZ[10], CHZ-20210042[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[120], CRV[20], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[0], DENT[76000], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[-757], DOT[27.51045543], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], ETH[0.05], FIDA[38], FIDA-PERP[0], FTM[329.21407718], FTM-PERP[0], FTT[3.84493426], FTT-PERP[0], GALA[100], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[19], HBAR-PERP[0], HT-PERP[-16.1], HNT-PERP[0], HOT[2000000], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSOS[950], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC[0.75319966], LTC-PERP[0], LUNA2[2.62823739], LUNA2_LOCKED[6.63558656], LUNC[2.88228.659866], LUNC-PERP[0], MANA[19], MANA-PERP[0], MATIC[22.90526856], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[15], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2000], PAXG-PERP[0], POLIS[80.1], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[74.46377760], RAY-PERP[0], REEF[12930], REEF-20211232[0], REN[355], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[52135076], RUNE-PERP[0], SAND[60], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-20211231[0], SOL[6.01837010], SOL-PERP[0], SOS[944100000], SPELL[11700], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[323], TRU-PERP[0], TRX[31.20532931], TRX-PERP[0], UNI-PERP[0], USD[470.47], USDT[110.56519420], USTC-PERP[0], VET-PERP[0], WAVES[188.99] WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01550103 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00325], USDT[0] | | |
| 01550105 | | ATLAS[0], BNB[0], BTC[0.03200326], ETH[0], GALA[4260.87962008], GODS[105.02319615], HNT[0], IMX[185.44227536], LUNA2[3.66115546], LUNA2_LOCKED[8.54269607], LUNC[797224.31], MATIC[0], SAND[0], SOL[7.07373407], STARS[0], USD[ -1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550245 | | BCH[0], BNB[.00000015], BTC[0.00007977], DOGE[0.59414008], DOT[.000003], ETH[0.00060627], ETHW[0], FTT[1386.58206647], LINK[0.03803117], LTC[0.00626131], MATIC[0.00125000], MATIC-PERP[0], NFT (303000839277368982/FTX EU - we are here! #98442)[1], NFT (342806288730142/26/Montreal Ticket Stub #615)[1], NFT (370859320861280529/FTX AU - we are here! #15204)[1], NFT (392067534857753044/Silverstone Ticket Stub #153)[1], NFT (404881521349716473/FTX EU - we are here! #96316)[1], NFT (408932070201361467/Monaco Ticket Stub #193)[1], NFT (449055982385065285/FTX EU - we are here! #96225)[1], NFT (462361475333044216/FTX Crypto Cup 2022 Key #728)[1], NFT (471769741122230161/FTX AU - we are here! #25674)[1], NFT (484662303050656548/FTX AU - we are here! #15062)[1], SOL[0.00602517], SRM[1.09715429], SRM_LOCKED[579.25109697], USD[1496.98], USDT[0.06644397], XRP[0.63933983] | Yes | |
| 01550247 | | AAVE-PERP[0], ADA[0.99999999], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00098545], ETH-PERP[0], ETHW[0.00098545], FTM-PERP[0], FTT[163.61729629], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.33], XRP-PERP[0], XTZ-PERP[0] | | |
| 01550300 | | ETH[0.19864556], FTT[2.41343607], SRM[18.4562583], SRM_LOCKED[37166644], USD[0] | | |
| 01550301 | | 1INCH-062[40], 1INCH-PERP[151], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[14740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3.1], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[42.4], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10772870], LUNA2_LOCKED[0.25136697], LUNC[23458.1521041], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[14], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0.00318884], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-300.68], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[3.05], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550402 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.003225], DYDX-PERP[0], ETH-PERP[0], EUR[0.13], EURT[.3794], FTM-PERP[0], FTT[.05835145], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.7530084], SRM_LOCKED[53.4069916], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00009020], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01550409 | | AAVE-PERP[0], ADA-2021092[40], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123120[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092[40], ETH-PERP[0], FIL-2021123120[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36425929], LUNA2_LOCKED[3.18327168], LUNC[2199.3705429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.7809011], SRM-PERP[0], SRM_LOCKED[0], USTC-PERP[0], SRM[1.78078644], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01550453 | | BRZ[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.57747098], USD[0.00] | | |
| 01550487 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM0.000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03520776], LUNA2_LOCKED[0.08215146], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329289742163678/23/The Hill by FTX #21510)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01550493 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM[8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[4216], DOT[10], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.10208847], FTT-PERP[0], GST-PERP[0], HNT[11], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.84446916], LUNA2_LOCKED[4.30376139], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[19.9984], MATIC-PERP[0], MINGO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SOL-PERP[0], SRM[6], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[33.20], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01550518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0428[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12021267], SRM_LOCKED[1.15101766], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[11.20159998], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01550562 | | ALICE-PERP[0], BIT[300], DOGE[2000], EGLD-PERP[0], FTT[180.02776733], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000866], USD[0.12], USDT[36.41644859], XLM-PERP[0] | | |
| 01550570 | | ASD[3.35576329], CHZ[1101.98050703], EDEN[.01245431], FIDA[54.03916668], FTT[1195.59172846], HNT[13.35085297], KIN[1], NFT (298698069656790223/Monza Ticket Stub #1658)[1], NFT (335892099512635152/Humpty Dumpty Ticket Stub #1778)[1], NFT (404046852236050755/FTX AU - we are here! #196)[1], NFT (419485943736304134/FTX AU - we are here! #1361)[1], NFT (423402939307983792/Mexico Ticket Stub #875)[1], NFT (464151065980752195/FTX EU - we are here! #164058)[1], NFT (465170823765822515/FTX EU - we are here! #163091)[1], NFT (478306944605986816/Austin Ticket Stub #375)[1], NFT (510697438429176157/FTX AU - we are here! #53199)[1], NFT (512160964963453417/FTX AU - we are here! #83)[1], NFT (530087424424641937/Singapore Ticket Stub #1692)[1], NFT (541717401002865203/FTX EU - we are here! #75693)[1], PSY[3123.95837149], SRM[10.38677905], SRM_LOCKED[148.77009689], USD[0.09], USDT[2323.34334691] | Yes | |
| 01550590 | | AAVE[0.0655165], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00006689], BTC-123[0], BTC-PERP[0], ETH[0.38914148], ETH-1230[0], ETH-PERP[0], ETHW[0.03322806], EUR[0.00], FTT[0], GMT-PERP[0], LUNA2[1.26533987], LUNA2_LOCKED[2.95245969], LUNC[275530.42086211], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00298947], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SRM_03305658], SRM_LOCKED[14361166], USD[405.50], USDT[0], XRP[0.93112145] | | |
| 01550605 | | BNB[186.10112625], BTC[0.08175800], ETH[8.1076314], FTT[91.3581], LUNA2[0.74699691], LUNA2_LOCKED[1.74289946], LUNC[161286.60939853], SOL[0], TRX[1.000001], USD[86.32], USDT[5598.38044522], USTC[.88724] | | BNB[181.193976] |
| 01550621 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01509689], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099601], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02296193], LUNA2_LOCKED[0.05357783], LUNC[5000.00087341], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRYB-PERP[0], TWTR-0624[0], USD[0.81], USDT[382.52967702], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01550639 | | 1INCH[82.983449], AVAX[.00000002], BTC[0.00230001], BTC-PERP[0], BULL[.00095302], COMP[0], CQT[560.0643348], ETCABULL[36.29568], ETH[.007], ETHW[2.52502923], FTT[0], LUNC-PERP[0], MATIC[7], SRM[.00016005], SRM_LOCKED[0422691], TRX[.000025], TRXBULL[4.83422], USD[2.76], USDT[1.40580159], XRPBULL[9697.426], ZECBULL[238.9676] | | |
| 01550652 | | ADA-PERP[0], ALGO[0.0064305], APE-PERP[0], BOBA[0.173317], BTC[0.00004742], BTC-PERP[0], BTT-PERP[0], CHZ[6.09132756], CRO[33.84294131], DOGE-PERP[0], ETH[.01000000], ETH-PERP[0], ETHW[0], EUR[0.00], GST[.05079901], HNT[4.40919], KBTT-PERP[0], KSHIB-PERP[0], LINK[0.07337221], LUNA24.52171456], LUNC[15.55080086], LUNC-PERP[0], MANA[.00526967], MTA[268.33171144], RUNE-PERP[0], SAND[1.06718519], SHIB[83553.28312461], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-9.83], USDT[0], WAVES-1230[0], XAUT-PERP[0], XRP[0.19436851], XRP-PERP[0] | | |
| 01550712 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_03682671], SRM_LOCKED[.40651059], THETABULL[0], UNISWAPBULL[0], USD[0.09], USDT[0] | | |
| 01550723 | | ADA-PERP[0], APE[10], BLT[45], BTC[0.04179455], BTC-PERP[0], CRO-PERP[0], DOT[.39992628], ETH[0.20195496], ETH-PERP[0], ETHW[0.20195496], EUR[0.36], FTT[6.09002454], GMT-PERP[0], LINK-PERP[0], LUA[265.5], LUNA2[0.40350369], LUNA2_LOCKED[0.94150861], LUNC[3370.37619411], LUNC-PERP[0], MANA-PERP[0], SAND[90], SAND-PERP[0], SHIB[54995557.68], SHIB-PERP[0], SOL[10.3153402], SOL-PERP[.5], SRM[1], USD[-74.65], XRP[473.9798226], XRP-PERP[0] | | BTC[.000068] |
| 01550733 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[29980648.5], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[987099], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-1016[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0000007], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[13990969.3], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01550765 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.20700271], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.04447823], LUNA2_LOCKED[0.10378255], LUNC[3685.23], LUNC-PERP[0], MANA[50], RAMP-PERP[0], SAND[63], SOL-PERP[0], USD[0.19], VET-PERP[0], ZIL-PERP[0] | | |
| 01550857 | | APE-PERP[0], AVAX[0.01198207], AVAX-PERP[0], BNB[0], BTC[0.00001793], BTC-PERP[0], CEL[0], CVC-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00688907], FTM[.64112647], FTT[0.02409815], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001617], LUNC-PERP[0], NEAR-PERP[0], NFT (471385422803113827/FTX AU - we are here! #5445)[1], NFT (516672095131874963/FTX AU - we are here! #5453)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SRM[0], TRX-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01550870 | | AAVE[0.83395251], ATLAS[19.9136], AUDIO[1], AVAX[1.60129454], BNB[0.099766], BTC[0], BTC-PERP[0], CHZ[99.9694], DOT[9.20515909], ETH[0], FTT[.699694], LINK[7.35783866], LUNA2[0.13038323], LUNA2_LOCKED[0.30422754], LUNC[1.44], POLIS[.198434], RUNE[3.34245222], SNX[2.57567370], SOL[1.96265131], UNI[10.4151290], USD[77.45] | | AVAX[1.6], DOT[9.194298], LINK[7.354042], SNX[2.571356], SOL[1.942146], USD[77.10] |
| 01550923 | | ADA-20210924[0], ATLAS[349.8884], AVAX[.3], BTC-PERP[0], DOT[1.99964], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], POLIS[10.098182], SOL[.20257584], SRM[6.99874], USD[9.35], USDT[0] | | |
| 01550954 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00038713], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-MOVE-20210926[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHW-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GRT-0325[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0930[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.02976514], LUNA2_LOCKED[0.06945200], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (303275981969274981/Splurge #4)[1], NFT (404386341201422937/Photo)[1], NFT (429987682735051898/Splurge #2)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSR-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], XRP-0325[0], XRP-1230[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01550996 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], ASD[0.00356461], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], AXS-PERP[0], BAND[175.44449444], BAT-PERP[0], BTC[0.03917321], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CAD-20210924[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.29301035], ETH-20211231[0], ETH-PERP[0], ETHW[0.29153022], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0.00336251], LUNA2[0.90555579], LUNA2_LOCKED[2.11296351], LUNC[197166.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-20211231[0], OMT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-22011231[0], REEF[3.9713], RSR[0.00599988], RSR-PERP[0], RUNE-PERP[0], SHIB[14970.36002031], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SRM-PERP[0], SUN[2109.7212889], SUSHI-20211231[0], SXP-20210924[0], THETA-PERP[0], TRX[030], USD[1657.95], VETBULL[0.00000001], XTZ-20211231[0], XTZ-PERP[0] | | USD[351.00] |
| 01551025 | | FTT[0.05488653], NEAR[.69888695], SRM[2.96905589], SRM_LOCKED[21.63094411], USD[1.32], USDT[2.05489795] | | |
| 01551035 | | BTC[0.00598546], EUR[0.00], FTT[0], LUNA2[0.00262192], LUNA2_LOCKED[0.00611782], LUNC[570.93], SHIB[0], USD[0.00], USDT[0] | | |
| 01551084 | | APE-PERP[0], FTT[0.04224016], LUNA2[0.00155989], LUNA2_LOCKED[0.00363974], LUNC[339.669557], ROOK[3.07044961], USD[0.00] | | |
| 01551097 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00471481], LUNA2_LOCKED[0.01100122], LUNC[1026.66], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.3497096], SRM_LOCKED[2.45415466], USD[0.00], USDT[0] | | |
| 01551108 | | BTC[0.02951950], ETH[0.47244373], ETHW[0.47242218], FTM[24.67439478], FTT[6.49824685], LUNA2[0.00305390], LUNA2_LOCKED[0.00712578], LUNC[0.00983781], SHIB[1503696.32829179], USD[0.49] | Yes | |
| 01551168 | | APE-PERP[0], BTC[0.00008307], BTC-PERP[0], ETH-PERP[0], ETHW[.138], FTM-PERP[0], FTT[0.01871645], GAL-PERP[0], HXRO-PERP[0], KNC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[7567.70], WAVES-PERP[0] | Yes | |
| 01551201 | | 1INCH[35.15464572], AKRO[11], AUDIO[1.02627118], AXS[.00000622], BAO[65], BNB[4.590442], BTC[.00000082], DENT[7], DOGE[1], EUR[0.03], GRT[1], HXRO[1], KIN[70], LINK[46.81463656], LUNA2[0.00078816], LUNA2_LOCKED[0.00183904], RSR[4655.32205656], SOL[.00002694], SUSHI[219.40296908], TRU[3], TRX[13.08585424], UBXT[11], USD[0.00], USDT[0.00003158], USTC[1.1156838], ZRX[19.9977883] | | |
| 01551233 | | ALICE[126.600633], BTC[0.00000001], ENJ[1072.58402317], ETH[3.46637897], ETH-PERP[0], FTM[150], LUNA2[24.58628997], LUNA2_LOCKED[57.36800991], POLIS[.0000005], USD[18736.83], USDT[0.07388904] | | |
| 01551242 | | AXS[.66277157], DOGE[209.99126], DYDX[3.99924], ETH[.026], FTM[198], IMX[168.86260551], LUNA2[0.17657645], LUNA2_LOCKED[0.41201771], RUNE[1.39121623], SOL[.8398404], USD[3.80], USTC[24.99525] | | |
| 01551243 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20552406], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL[.00050055], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[60.03], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01551254 | | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[3], LUNA2[0.05766419], LUNA2_LOCKED[0.13454978], LUNC[12556.5], SOL-PERP[0], USD[256.75], XRP-PERP[0] | | |
| 01551286 | | ALGOBULL[49804419.7], DOGEBULL[4022.697066], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034554], MATICBULL[260635.651105], SUSHIBULL[97148469.157], SXPBULL[146032.41], TRX[.253908], USD[0.31], USDT[0], XLMBULL[3265.4414] | | |
| 01551297 | | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00023126], LUNA2_LOCKED[0.00053961], NFT (326408568644073741/FTX AU - we are here! #5383#)[1], USD[0.00], USDT[0], USTC[.03273619] | | |
| 01551349 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAR[.001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.05], CITY[.002], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[294.20000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (373711083892782800/FTX EU - we are here! #10256#)[1], NFT (381547464180053645/FTX EU - we are here! #102415)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSG[.00126685], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.06494421], SRM_LOCKED[37.51611343], SRN-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01551350 | | AAVE[0], ATOM[0], AVAX[0], BTC[0.00002781], DOT[0], ETH[6.78200000], ETHW[0], EUR[0.03], FTT[.07959984], FTT-PERP[0], LINK[0], SOL[0], SRM[21.59789993], SRM_LOCKED[769.23904658], TRX[.00031], USD[0.27], USDT[0.00839726] | | |
| 01551373 | | ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTT[0.00000328], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], MKR-PERP[0], OKB[0], OKB-PERP[0], PAXG[.00047408], PAXG-PERP[0], SOL-PERP[0], SRM[.81245753], SRM_LOCKED[7.61088914], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[30883.31], USDT[0.0326808], XAUT[0], XAUT-PERP[0] | Yes | USD[30868.00], USDT[.003266] |
| 01551385 | | AUD[0.02], FTT[10.26399205], SOL[15.28033662], SRM[158.81094629], SRM_LOCKED[888844138], USD[0.00] | Yes | |
| 01551413 | | AVAX[.082748], BTC[0], ETH[.00066737], ETHW[.00066737], GBP[90.73], LINK[.0279], LTC[.00398546], LUNA2[35.69888807], LUNA2_LOCKED[83.29740555], MATIC[8.8277], USD[0.00], USDT[0] | | |
| 01551518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AXS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GST-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.44960381], LUNA2_LOCKED[6.69551869], LUNC-PERP[0], MANA[.33260556], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.91762072], SAND-PERP[0], SOL[0.00030461], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-0624[0], USD[7.90], USD[0.00597403], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX[.0064475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01551520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[.699867], APE-PERP[0], ATLAS-PERP[0], ATOM[0.30152889], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40187460], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.03714369], BNB[0.03221624], BNB-PERP[0], BTC[0.01060836], BTC-PERP[0], C98-PERP[0], CAD[5.00], CAKE-PERP[0], CEL[4.05415008], CEL-PERP[0], CELR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[71.08670946], DOGE-PERP[0], DOT[2.61555874], DOT-PERP[0], DYDX[1.6], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02403480], ETH-PERP[0], ETHW[1.017], FIDA-PERP[0], FTT[1.799924], FTT-PERP[0], GALA[60], GALA-PERP[0], GMT-PERP[0], GST[119], HBAR-PERP[0], ICP-PERP[0], LDO[2], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.07005675], LTC-PERP[0], LUNA2[0.22961895], LUNA2_LOCKED[0.53577756], LUNC[35000.01079963], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.02551914], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[5.07947109], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.43205245], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TRX[0.00079012], TRYB-PERP[0], UNI[0.70099782], UNI-PERP[0], USD[-12.82], USDT[0.00475200], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | ATOM[.300003], BNB[.03], DOGE[71], DOT[2.606264], ETH[.024], LTC[.07], SOL[.00021204], TRX[.000777] |
| 01551523 | | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], CRV[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS[0], FTT[0], GALA-PERP[0], GBP[0.00], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00249334], LUNA2_LOCKED[0.00581780], LUNC[542.931392], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01551557 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.02239598], BTC-PERP[0], ETH[0.00096656], ETH-PERP[0], ETHW[0.00096656], GMT-PERP[0], LUNA2[0.85717585], LUNA2_LOCKED[2.00007699], LUNC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00987850], SOL-PERP[0], SRM[201.47650869], SRM_LOCKED[1.40857835], USD[0.31], USDT[0] | | |
| 01551557 | | ETH[0.08798987], ETHW[0.08798987], EUR[0.00], FTT[11.49835408], LUNA2[1.39844835], LUNC[130506.45959295], SOL[0], SRM[47.9984286], STEP[1027.48205112], USD[0.31] | | |
| 01551588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.99070338], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03661164], SRM_LOCKED[81344329], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-27.08], USDT[106.19607618], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01551591 | | 1INCH[1460], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC-0325[0], BTC-0331[0], BTC[0.36214166], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20211026[0], BTC-PERP[-0.00009999], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], FTM[60098731], FTT[34.32635198], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09820221], LUNA2_LOCKED[4.89580517], LUNC[458887.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[-1], SPELL-PERP[0], TLM-PERP[0], TRX[.000004], USD[6018.79], USDT[1945.43648003], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551680 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.11021515], LUNA2_LOCKED[0.00000001], NFT [347873959083225129/The Hill by FTX #20145][1], STETH[0], USD[0.00] | Yes | |
| 01551691 | | APE[.099563], APT[.99335], ATLAS[1140], ATOM-PERP[0], AVAX[.099316], BTC[0.00009416], CONV[5270], CRO-PERP[0], ETH[.00083584], ETHW[.00083584], FTT[18.6], LUNA2[0.52700395], LUNA2_LOCKED[1.22967590], LUNC[114756.2214594], RSR[555], SOL[.008689], SRN-PERP[0], USD[121.48], XRP[5110] | | |
| 01551816 | | BTC[0.01544795], ETH[1.518428S], ETHW[1.50344128], FTT[1.199676], LUNA2[0.05292364], LUNA2_LOCKED[0.12348850], SOL[7.96042392], USD[47.54], USDT[0.00000001] | | |
| 01551817 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[6], AXS-PERP[0], BTC[0.11928891], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[3.6], LTC-PERP[0], LUNA2[0.60515203], LUNA2_LOCKED[1.41202141], MATIC-PERP[0], SOL[5], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[223.61218726], VET-PERP[0] | | |
| 01551822 | | ETHW[1.9761206], LUNA2[0.00002607], LUNA2_LOCKED[0.00006084], LUNC[.000084], TRX[.000045], USD[4.17], USD[0], XRP[.9754] | | |
| 01551840 | | BTC[.00009104], BTC-PERP[0], ETH[.0009], ETH-PERP[0], LUNA2_LOCKED[244565.5619], LUNC[.00000181], USD[208.04], USDT[4043688.786367] | | |
| 01551853 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00077411], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.28200105], LUNA2_LOCKED[7.65800246], LUNC[714662.64], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.35], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01551869 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00865022], LTC-PERP[0], LUNA2[1.87242602], LUNA2_LOCKED[4.36899406], LUNC[407724.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01551902 | | CEL-PERP[0], DOGE-PERP[0], LUNA2[0.00549755], LUNA2_LOCKED[0.01282763], RNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.10046226] | | |
| 01551905 | | ADA-PERP[0], AVAX[0], BTC[0.00082003], BTT[998800], CHZ[629.764], CRV[22.9724], FTM[304.74460000], HNT[30.08992], LINK[18.08964], LUNA2[2.49782335], MATIC[.9334], RNDR[.0697], USD[61.23], XRP[581.71566730] | | |
| 01551908 | | ADA-PERP[0], AVAX-0325[0], BNBBULL[0.00896108], BTC[0], BTC-PERP[0], BULL[3.52738365], CAKE-PERP[0], COMPBULL[1550], CRV-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], EUR[155.00], FTM-PERP[0], FTT[0.01727330], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.75096858], LUNA2_LOCKED[8.41892669], MATICBULL[1221825.572], PAXG-PERP[0], SOL[0], SUSHIBEAR[50965730], TSLA[.00000001], TSLABR[0], USD[542.45], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01551930 | | AAVE[23.995668], ATLAS[6428.85448599], ATOM[95.68571675], AVAX-PERP[0], AXS[3.99858959], BNB[0.25900293], BNB-PERP[0], BTC[0.12193132], BTC-PERP[0], CHZ[4883.597931], CHZ-PERP[0], DAL[00000001], DOT[45.96616252], DOT-PERP[0], ETH[0.78843747], ETH-PERP[0], ETHW[3.20440931], EUR[0.03], FTT[0.03150588], FTT-PERP[0], LINK[.03027931], LUNA2[0.00000003], LUNC[0029954], MATIC[943.8260208], TONCOIN[332.31678159], USD[8966.51], USDT[9.98000000], XRP[1266.9367733] | | |
| 01551963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC[38], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[.00000001], ETHBULL[.00083716], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.61564644], FTT-PERP[0], GAL-PERP[0], GRT[.9812], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.61309613], LUNC[50435.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[800000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[7793.69994], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-89.17], USDT[0], USTC[34], UST-PERP[0], VET-PERP[0845], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01551971 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[5559156.682], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[1556], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00362112], BTC-PERP[0.01579999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[.811], DENT-PERP[0], DOGEBULL[1.298], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.003], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3.1038527], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[32.7], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[274], LTC-PERP[0], LUNA2[0.00057394], LUNA2_LOCKED[0.00133600], LUNC[214.9775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00277299], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[99.766], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1380.05], USDT[0.00520704], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01551987 | | AAVE[5.67090617], AVAX[26.62583690], BTC[0.21547896], CRO[4291.0019], ENJ[151.97112], HNT[16], LUNA2[0.00528342], LUNA2_LOCKED[0.01232800], POLIS[58.689227], RUNE[139.2], SAND[123.97644], USD[1999.92], USDT[0.00000001], USTC[.747895] | | |
| 01551990 | | AKRO[2], BAO[2], BTC[0.02507582], CHZ[404.7295434], DENT[2], ETH[.15328054], ETHW[.15252336], EUR[41.94], FTM[111.30264837], FTT[2.18942729], KIN[7], LUNA2[0.31633967], LUNA2_LOCKED[0.73579730], LUNC[3.02572805], SAND[25.31286519], TRX[1], UBXT[3], USD[0.28] | Yes | |
| 01552016 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[28.72959454], LUNA2_LOCKED[67.03572059], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01552028 | | ADA-0930[0], ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.03390417], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01552081 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00010127], BTC-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[.953925], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00689403], LTC-PERP[0], LUNA2[0.08280442], LUNA2_LOCKED[0.19321032], LUNC[18030.8374375], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[18.05], USDT[1.08472173], XAUT[.00007374], XAUT-PERP[0], XMR-PERP[0], XRP[19.46860320], XRP-PERP[0], ZEC-PERP[0], ZRX[.4648569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552116 | | ALGOBULL[180000], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[550], AUDIO-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOSBULL[400], ETC-PERP[0], ETHBEAR[990200], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA[0.46532661], LUNA2-LOCKED[1.08576210], LUNC[713454.67802569], MANA-PERP[0], MTL-PERP[0], NFT (459741214269494066/FTX EU - we are here! #23066][1], NFT (473864030257372539/FTX EU - we are here! #22789][1], NFT (517792360991434006/FTX EU - we are here! #22788][1], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[5500], SUSHI-PERP[0], TLM-PERP[0], TOMOBULL[600], TOMO-PERP[0], USD[7.03], USDT[0.00003079], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.86], XRPBULL[4], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01552138 | | 1INCH[59.64896182], AAVE[0.06390716], ADABULL[1.94483616], ALGOBULL[87075.01831421], ALTBULL[.00833588], ATOMBULL[22.88048229], AUD[4.68], AXS[1.70290412], BNB[0.21320141], BNBBULL[.00000143], BTC[0.01902757], BTC-PERP[0], BULL[0.10948717], BULLSHIT[0.00064557], CAD[4.07], CHF[2.98], CHZ[105.09942162], COMP[0.67971667], COMPBULL[144.91090772], COPE[17.21591206], DENT[8389.29896296], DOT[39.95090044], DOT-PERP[0], DYDX[3.96099364], ETH[0.07520488], ETHBULL[0.60003714], ETHW[0.03133016], EUR[16.40], FIL-PERP[0], FLOW-PERP[0], FRONT[20.49340564], FTM[126.83146327], FTT[9.01086574], GRT[687.59283410], GRTBULL[2832.01956637], HKD[23.40], HNT[.99697842], ICP-PERP[0], LINK[55.72631739], LINKBULL[7053.64597154], LTC[.12441313], MANA[19.41657362], MATIC[191.03638415], MOBBULL[12.74886996], MKR[0.01301364], MTA[57.42799162], PERP[0.63810896], RAY[14.26297753], SAND[2.786506], SOL[4.35818901], SRM[28.67144885], SRM_LOCKED[86688812], STEP[330.80737907], SUSHI[31.02417644], THETABULL[0.00000154], TRU[110.64159345], TRX[106.26446561], UNI[15.20149382], USD[49.93], USD[0.00026630], XLMBULL[3.0094936], XRP[52.91793396], XRPBULL[1124.77320432], YFI[0.00615183] | YFI[.002] | |
| 01552148 | | AAVE-PERP[0], AAVE[.0090652], AAVE-20211231[0], AVAX-PERP[0], BTC[.00006001], BTC-PERP[0], COMP-20210924[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210942[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-20210924[0], ETHW[0.00036446], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00684353], LUNA2_LOCKED[0.01596824], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE[0.24856845], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[-100], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-0325[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[21297.49], USDT[909.67549323], USTC[.968735], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01552190 | | ETH[.0000013], ETHW[.1410132], EUR[0.50], FTT[2.92558437], LUNA2_LOCKED[0.00554849], LUNC[33004816], LUNC-PERP[0], MSOL[.14475712], SOL[.00000361], USD[0.01], USDT[.00639915], USTC[.33639249] | | |
| 01552223 | | ADA-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00016564], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.00001], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[119145.55315357], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1266.85], USDT[1345.22858758], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01552279 | | AVAX[0], BTC[0], DAI[.00000001], EUR[0.00], FTT[25.00301534], LUNA2[0.18628088], LUNC[40558.7], SOL[.00000001], USD[0.00], USDT[0.00000002] | | |
| 01552371 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMPBULL[160], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUA[0], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], MTL-PERP[0], OKB[0], OKBBULL[0], ONE-PERP[0], PROM[0], ROOK[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USTC[.99981], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 01552401 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.70139859], LUNA2_LOCKED[1.63659671], LUNC[119.62440189], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.01], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01552423 | | AAVE[0.00000284], APE[.199962], ATLAS[9.9981], BTC[0.00019996], ENJ[.99981], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], FTT[.099981], LUNA2[0.01935071], LUNA2_LOCKED[0.04515167], LUNC[4213.66], MANA[.1], POLIS[.299905], SOL[.01], USD[0.00] | | AAVE[.000002] |
| 01552475 | | AUD[0.01], BTC[0.00000424], ETH[.00058307], ETHW[.00058307], FTT[181.9692005], LUNA2[0.00000001], LUNC[.0032258], REN[.65274], SOL[.0024385], SRM[.26940094], SRM_LOCKED[.88402306], USD[0.02], USDT[0.00790464] | | |
| 01552479 | | ATLAS[146.46254006], EDEN[2.84118789], FTT[3.11232585], LUNA2[6.10720676], LUNA2_LOCKED[14.25014912], LUNC[1329857.1309116], USD[0.98], USDT[0] | | |
| 01552491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE[4.098651], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[829.7739], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.1498214], BNB-PERP[0], BTC[0.01360563], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[.1], DOT[1.299753], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06496504], ETH-BNB[.1498214], ENB-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[7.5], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30697619], LUNA2_LOCKED[0.71627779], LUNA2-PERP[0], LUNC[23000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[14.096713], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.1089246], SOL-PERP[1.28], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-45.35], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01552497 | | AAVE[.00000001], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.52751052], FTT-PERP[0], LINK[.00000001], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.17263333], SRM_LOCKED[.66747734], SRM-PERP[0], USD[525.51], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01552531 | | 1INCH-PERP[0], ALICE[2.899478], ANC-PERP[0], ATLAS[550], AXS-PERP[0], BNB[0], BRZ[12.77488454], BTC[0.00374049], BTC-PERP[0], DOGE[0.94348961], ETH[0.05013197], ETHW[0.04986014], FTT[.7], GAL-PERP[0], GMT[.99478], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0027282], OMG[2.62936857], POLIS[13.5964], ROOK-PERP[0], SOL[0.42872241], SOL-PERP[0], USD[41.72], USDT[0.00169117], WAVES-PERP[0] | | BTC[.003716], DOGE[.939645], ETH[.049627], OMG[2.588143], SOL[.41894006] |
| 01552541 | | BTC[0.22290292], ETH[.00000001], FTT[0], LUNA2[4.08506246], LUNA2_LOCKED[0.53181241], LUNC[889530.95206473], MBS[363.27387625], REN[.00000001], SAND[191.32260477], SOL[29.31810759], USD[15.69] | | |
| 01552575 | | ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-20211231[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNY[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.02631808], SRM_LOCKED[.19798819], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01552587 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04413773], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.196 188], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.87648560], LUNA2_LOCKED[32.0427607 4], LUNA2-PERP[0], LUNC[827.7843618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[34.35], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01552624 | | ETH-PERP[.265], LUNA2[2.05968096], LUNA2_LOCKED[4.80592225], LUNC[448499.8669092], USD[24.09] | | |
| 01552665 | | 1INCH[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BTC-0325[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETHW[0], EUR[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-20211231[0], LINA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LUNA2[0.54483121], LUNA2_LOCKED[1.27091338], LUNC[13455112], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-20211231[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-20211231[0], OMG-0325[0], OMG-20211231[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RAY-20211231[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20211231[0], USD[-11.61], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552671 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], DASH-PERP[0], FIL-PERP[0], FTT[192.02864134], SLP-PERP[0], SOL-PERP[0], SRM[3.00742481], SRM_LOCKED[12.59257519], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01552672 | | ADA-PERP[0], ALGO-1230[0], ASD-PERP[0], ATLAS[459.952], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[20], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT[5599.42], DENT-PERP[0], DOGE-1230[0], DOGE[.9952], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[0.17197555], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[730], SLP-PERP[0], SPELL-PERP[0], SRM[0.0106571], SRM_LOCKED[0.00843974], SRM-PERP[0], STEP[285.6], STEP-PERP[0], SUN[191.256], SXP-PERP[0], TLM[52], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[36], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01552759 | | 1INCH-2021092400, ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.0569558], LUNA2-00017207], LUNA2_LOCKED[0.00040151], LUNC[37.47], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000056], USD[0.00], USDT[0.25147455], YFI-PERP[0], ZIL-PERP[0] | | |
| 01552807 | | AUD[0.00], SOL[84.47738764], SRM[3578.80641137], SRM_LOCKED[47.39584755], USD[92.36] | | |
| 01552876 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000289], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[49.3212191], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUB-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01552936 | | BIT[.18796], BOBA[.001721], CHZ[.51441], DOGE[21442.21442], DYDX[.098087], ETH[.02712027], ETHW[.02712027], FTM[.92396], FTT[10075.18601691], MAI[.040619], LUNA2[6.74764049], LUNA2_LOCKED[15.74449448], LUNC[1469312.9229823], NFT [314874064500836299/FTX EU - we are here! #246429][1], NFT [421260990800669307/FTX EU - we are here! #246418][1], NFT [457257124323984419/FTX EU - we are here! #246439][1], SOL[7.70777806], SRM[256.07924943], SRM_LOCKED[1313.15047337], SUN[1, TRX[.00091], USD[5679.80], USDT[86.94313425] | | |
| 01552947 | | AXS[0], BNB[0], ETH[0], FTT[0], SRM[0.00001828], SRM_LOCKED[0.0007772], TRX[0], USD[0.80] | | |
| 01552961 | | LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], USD[11.77], USDT[.00838843] | | |
| 01552967 | | 1INCH-PERP[0], AAVE[0.00014611], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.02684850], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01400001], ETH-PERP[0], ETHW[0.07199766], FTT[.2], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.41347156], LUNA2_LOCKED[0.96476697], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI[0.00337611], UNI-PERP[0], USD[957.83], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.0029] |
| 01552988 | | BTC[0], FTT[0.00475382], SRM[.1515343], SRM_LOCKED[70.4784486], USD[-0.01], USDT[0] | | |
| 01552993 | | BNB[.00000056], ETH[0.00000001], LUNA2[0.00782959], LUNA2_LOCKED[0.01826904], LUNC[1704.91006778], TRX[.000001], USD[-0.01], USDT[0.39289804] | | |
| 01553020 | | CAD[0.00], SRM[2.54011334], SRM_LOCKED[9.51300007] | Yes | |
| 01553087 | | 1INCH-PERP[0], ADA-2021123100], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.063558], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00484364], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-2021123100], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01862550], LUNA2_LOCKED[0.0345951], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-4.36040474], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[3.1795], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.50], USDT[8283.18559972], YFI-PERP[0] | | |
| 01553115 | | AURY[0], FTM[0], FTT[0], LUNA2[0.89072871], LUNA2_LOCKED[2.07836700], SOL[78.80075203], USD[0.00] | | |
| 01553131 | | ATLAS[104739.329], BAT[10964.06307], BNB[0], BTC[0], ENJ[4619.46532], ETH[0], SAND[8.60061391], SHIB[118862308.99200371], SRM[3.12383472], SRM_LOCKED[14.59367966], TRX[9.93602], USD[115.41] | | |
| 01553161 | | ADA-PERP[0], APE[.0924], ATLAS[9.922594], BNT[.09762253], BTC[0.13006897], ETH[10.00057363], ETHW[0.00045753], FTT[1.99962], GBP[0.00], LUNA2[3.72439359], LUNA2_LOCKED[8.69025172], LUNC[11.99772], SOL[51.01597511], USD[4810.13], USDT[0.00000001] | | SOL[40] |
| 01553196 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-2021123100], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000585], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123100], LTC-PERP[0], LUNA2_LOCKED[0.00018955], LUNC[17.69], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01553207 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[.5687], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[.000002], BTC-PERP[0], C98_0031[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-2021123100], DOGE-PERP[0], DYDX[.0051], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.01], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123100], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123100], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS_03095[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3409], SHIB-PERP[0], SNX-PERP[0], SOL-2021123100], SOL-PERP[0], SOS-PERP[0], SPELL[.46], SPELL-PERP[0], SRM[26.15351364], SRM_LOCKED[137.90448558], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP_00029[0], TULIP-PERP[0], USD[1136.97], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01553216 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.82700459], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00034772], SRM_LOCKED[.30130197], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[341.18104097], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01553230 | | LUNA2[7.86893628], LUNA2_LOCKED[18.36085132], LUNC-PERP[0], USD[0.00], USDT[0.00000009], USTC-PERP[0], XRP-PERP[0] | | |
| 01553264 | | ADA-PERP[0], ATOM[.000313], ATOM-PERP[120.67], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BNB[0.00000002], BTC[0.00000002], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[1.952], EUR[0.00], FTM[0], FTT[0.00046397], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [343268770335323901/Ape Art #355][1], RUNE[0.04707323], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[-38.46], SRM[1.5260939], SRM_LOCKED[12.07653902], SUSHI-PERP[0], TRX[.000778], USD[-2107.23], USDT[466.45784910], VET-PERP[0], XRP-PERP[0] | | |
| 01553274 | | ADABULL[0], AUD[0.00], BTC[0.00008238], ETH[0], FTT[0.00001158], LUNA2[0.00140030], LUNA2_LOCKED[0.00326736], LUNC[.002119], SOL-PERP[0], SRM[.00162924], SRM_LOCKED[.0187057], TRX[1], USD[1522.34], USDT[0], USTC[.198218] | | |
| 01553279 | | APE[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[2720], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024193], FTT[0], LRC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND[0], SOL[0.00240909], SOL-PERP[0], SRM[.91593274], SRM_LOCKED[4.58775791], USD[0.00], USDT[0.00558568], USTC-PERP[0] | | |
| 01553335 | | AKRO[1], BAO[3], BTC[0.00159971], GBP[0.00], LUNA2[45.52352569], LUNC[2.77099103], SHIB[43.15278337], USD[0.00], USDT[0.00000021] | Yes | |
| 01553354 | | 1INCH-PERP[0], ABNB-2021123100], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[0.00572163], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.96675715], LUNA2_LOCKED[22.24594328], LUNC[3.98806553], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01553403 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.0321099], ETHW[.00321098], FTT[0.00078911], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.0988], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NFT [30407167319163791/The Hill by FTX #31749][1], NFT [419442177986887825/Weird Friends PROMO][1], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.03], SOL-2021123100], SOL-PERP[0], USD[77.44], USDT[0.00000001], XMR-PERP[0] | | |
| 01553445 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-2021092400], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00077154], LUNA2_LOCKED[0.00180027], LUNC[168.00614002], LUNC-PERP[0], MANA-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01553508 | | 1INCH[0.00000002], AAVE[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BRZ[0], BTC[0.00000002], BTC-MOVE-20210902[0], BTC-PERP[0], C98-PERP[0], CAD[0.04], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CHF[0.00], COMP-PERP[0], CUSDT-PERP[0], DAI[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0.00000001], REN-PERP[0], RNDR-PERP[0], RSR[0.00000002], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003551], SRM_LOCKED[0.00101983], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | USD[0.04] |
| 01553538 | | 1INCH[316.9085451], BNB[0], COMP[0], ETH[0.46169391], ETHW[0.46169391], FTT[13.08252306], FTT-PERP[0], LTC[4.22826705], LUNA2[0.00011552], LUNA2_LOCKED[0.00026995], LUNC[25.15585111], PROM[0.00413616], REEF[1.539602], SXP[107.01502533], TOMO[.06514189], TRX[.9730722], USD[1.26], USDT[3678.75727288], XRP[652.25], YFI[0] | | |
| 01553609 | | FTT[26.85417032], LUNA2[0.08284044], LUNA2_LOCKED[0.19329437], LUNC[1053.856078], MATIC[0], TRX[.000004], USD[149.76], USDT[0], USTC[11.0413818], XRP[109] | | |
| 01553889 | | ALICE[3], ATLAS[830], AUDIO[11], AVAX[1.4], AXS[.2], BTC[0.21761503], BTC-PERP[0], CHZ[50], CRO[500], DOT[5.9], ETH[0.73283093], ETHW[.73283093], FTT[4.64757244], LUNA2[1.08027939], LUNA2_LOCKED[2.52065192], LUNC[3.48], MATIC[9.998254], POLIS[26.9], RUNE[10.6], SNX[3.7], USD[82.88], USDT[2.65038214] | | |
| 01553938 | | AURY[1.9998], FTT[.5], GOG2[], LUNA2[0.01028734], LUNA2_LOCKED[0.02400379], LUNC[2240.09], MBS[9.999], USD[3.12], USDT[24.91865485] | | |
| 01553939 | | AAVE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.30554643], LUNA2_LOCKED[0.71294168], LUNC[66533.38], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.1797758], SOL-PERP[0], STX-PERP[0], USD[0.31], USDT[0.39772734], XRP-PERP[0] | | |
| 01553962 | | AAVE[0], AVAX[0], BNB[0.00278419], BTC[0], ETH[0], FTM[1136.15886261], LINK[0], LUNA2[0.01398883], LUNA2_LOCKED[0.03264061], LUNC[0], SOL[.00000001], SRM[251.65894015], SRM_LOCKED[1.36559383], USD[0.93], USDT[0] | | |
| 01553990 | | BTC[-0.02830377], BTC-PERP[0], ETH[0.00001922], ETH-PERP[0], ETHW[0.00001922], FTT[150.1783685], GBP[448493.00], LUNA2[0.12299614], LUNA2_LOCKED[0.28699100], LUNC[26782.66978404], LUNC-PERP[0], SRM[0], SOL-PERP[0], TULIP[96.219988], USD[110503.08] | | |
| 01554033 | | BNB[0], BTC[0], DOGE[0], FTT[10.198062], KIN[0], LUNA2[0.97590112], LUNA2_LOCKED[2.27710262], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001700], TRX-PERP[0], USD[0.00], USDT[0.24082103] | | |
| 01554103 | | AAPL-0930[0], ADA-PERP[121], ALGO-PERP[196], AMZN-0930[0], AMZN-1003[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNTX-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.071], EUR[200.00], FTT[0.00000003], GMT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00448086], LUNA2_LOCKED[0.01045535], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PYPL-0624[0], SKRT-PERP[0], SNX-PERP[0], SOL[0.14871024], SOL-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[-187.96], VET-PERP[0], XRP-PERP[0] | | |
| 01554104 | | EDEN[1788.79208406], FTT[.00000091], SECO[1.04312104], SRM[10.68642063], SRM_LOCKED[82.56628064], USD[9.84] | Yes | |
| 01554135 | | ETHW[0], FTT[25], FTT-PERP[0], LUNA2[0.00038001], LUNA2_LOCKED[0.00088671], NFT [53808953135674027/The Hill by FTX #43486][1], POLIS[0], RAY[72.99121788], SOL[0], SRM[79.9185692], SRM_LOCKED[.85533824], USD[0.01], USDT[0] | | |
| 01554145 | | BLT[.00352151], BNB[0], BNT[.00075994], BTC[0], CAD[0.00], CHZ[.0173337], ETH[0], ETHW[0], FTT[862.66625394], GENE[0], HKD[0.00], SOL[0], SRM[.08740576], SRM_LOCKED[37.8685474], TRX[.06790501], UNI[.00010827], USD[0.01], USDT[0.00000015] | Yes | |
| 01554182 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.02318336], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36580730], LUNA2_LOCKED[0.85355036], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01554185 | | BNB[.00000001], ETH[0], GRT[.09126], GST[.06191], GST-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[16530299], NFT [413359447523964402/FTX AU - we are here! #16506][1], NFT [417891594100481024/FTX EU - we are here! #115633][1], NFT [558601813789660313/FTX EU - we are here! #115251][1], NFT [575798660928602751/FTX AU - we are here! #49429][1], OKB-PERP[0], SOL[.00279272], TRX[.015125], USD[0.00], USDT[0.00000003], USTC[100] | Yes | |
| 01554281 | | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.00621493], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00131744], SRM_LOCKED[.00621944], SRM-PERP[0], THETA-PERP[0], TRX[.000006], TULIP[0], TULIP-PERP[0], USD[404.77], USDT[0.00000002], XRP-PERP[0], XTZ-20210924[0] | | |
| 01554322 | | ATLAS[799.204204], DFL[219.959454], DYDX[105.88048263], ETH[0.00099336], ETHW[0.00099336], FTT[12.89422875], IMX[58.18652767], KIN[519904.164], MOB[.49898635], POLIS[20.09072648], RAY[1.20277038], SOL[0.00991522], SRM[207.16631542], SRM_LOCKED[1.03515284], STEP[.9492144], TRX[.000001], USD[0.11], USDT[129.67239862] | | |
| 01554326 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000854], BTC-PERP[0], CRO[9.9946], CRO-PERP[0], ETH[.001892], ETH-PERP[0], ETHW[.001892], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], LUNA2-PERP[0], LUNC[24995.5], LUNC-PERP[0], MATIC[2.48371681], MATIC-PERP[0], SHIB[98038], SHIB-PERP[0], SOL[.0255754], SOL-0325[0], SOL-PERP[0], SRM[.9964], TRX[0.00434], USD[11.61], XRP-PERP[0] | | |
| 01554346 | | ATOM-PERP[0], AVAX-PERP[0], ETH[.00057086], ETHW[0.00057086], GALA-PERP[0], LINK[.09658], LRC[.98309], LUNA2[0.00987374], LUNA2_LOCKED[0.02303874], LUNC[.00905], LUNC-PERP[0], MANA[.99259], MATIC[7.99786855], MATIC-PERP[0], MNGO[4.58312463], NEAR-PERP[0], RNDR-PERP[0], SOL[.0097872], SOL-PERP[0], UNI[.095763], USD[0.03], USDT[0], USTC[1], XRP[.2368] | | |
| 01554383 | | ALICE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00339730], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.15456360], LUNA2_LOCKED[0.36064841], LUNC[0], LUNC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01554386 | | ATLAS-PERP[0], CAKE-PERP[0], DYDX-PERP[0], LUNA2[0.24388831], LUNA2_LOCKED[0.56907273], LUNC[53107.194136], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB[42775], USD[0.00], USDT[0.00860915] | | |
| 01554405 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNTX-20210924[0], BTC[0], C98-PERP[0], CEL-3-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01554425 | | FTT[2841.80364823], NFT [293875635024039733/Mexico Ticket Stub #675][1], NFT [309839051555543701/The Hill by FTX #3333][1], NFT [346065278358832704/Austin Ticket Stub #182][1], NFT [429941945184483935/Monza Ticket Stub #325][1], NFT [464736603995263058/FTX AU - we are here! #26510][1], NFT [474982794222188773/Netherlands Ticket Stub #865][1], NFT [490653818577747710/FTX AU - we are here! #346][1], NFT [503245677228825866/Singapore Ticket Stub #1768][1], NFT [513613566635385207/FTX AU - we are here! #347][1], NFT [542257590302065849/Japan Ticket Stub #788][1], SRM[30.75879659], SRM_LOCKED[324.24865631], USD[0.03] | Yes | |
| 01554432 | | APT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00003334], LTC-PERP[0], LUNA2[0.90762268], LUNA2_LOCKED[2.11778625], LUNC-PERP[0], USD[12.90], USDT[0.00075988], USDT-PERP[0], USTC-PERP[0] | | |
| 01554441 | | AAVE-PERP[0], AMZN-0624[0], AMZN[0], AMZNPRE-0624[0], BTC[0.00150019], BTC-PERP[0], CHZ[100], COPE[0], DOGE[0.00000001], DOGE-PERP[0], DOT[2.04413673], DXL-PERP[0], ETH-PERP[0], ETH[0.02006214], ETH-PERP[0], ETHW[0.02000762], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK[5.0008275], LUNC-PERP[0], MATIC[30.07594080], PAXG[.0113], PAXG-PERP[0], PFE-0624[0], PFE-0930[0], PYPL[0.50046230], PYPL-20210924[0], PYPL-2021123-1[0], RAY[0], RAY-PERP[0], SLV-1230[0], SOL[1.01003284], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[.00728155], SRM_LOCKED[.04510371], SRM-PERP[0], TRX[0.00000001], UNI-PERP[0], USD[0.02], USDT[0], USO[0], USO-0624[0], USO-0930[0], XLM-PERP[0], XRP[46], XRP-PERP[0] | | DOT[2.031006], ETH[.02], SOL[1] |
| 01554480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.010841], USD[0.51], USDT[35.18230499], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01554510 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[.00000039], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.44], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[12.32425925], LUNA2_LOCKED[28.75660493], LUNC[2683633.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.002147], USD[-221.28], USDT[41.58109271], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01554558 | | LUNA2[0], LUNA2_LOCKED[16.04330701], OMG-PERP[0], TRX[.000004], USD[0.47], USDT[0] | | |
| 01554595 | | ATLAS[.006], SRM[.00273536], SRM_LOCKED[.01419224], USD[0.06], USDT[0] | | |
| 01554612 | | ALPHA[1], APE[3654.71835175], BTC[.00151006], FTM[77257.89901868], FTT[.21621569], RUNE[76.70552218], SRM[35.9408156], SRM_LOCKED[5.38898879], USD[0.00] | Yes | |
| 01554625 | | EUR[0.00], FIDA[494.034024], LUNA2[0.51115721], LUNA2_LOCKED[1.19270016], LUNC[110032.78], SOL-PERP[0], USD[0.23], USDT[0.00000001], USTC[.8274] | | |
| 01554636 | | BNB[0], BTC[0.00000001], ETH[0], GBP[0.00], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[2.56606604], POLIS[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01554639 | | BTC[.00004344], LOOKS[.844], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09] | Yes | |
| 01554657 | | 1INCH[.23253569], ADA-PERP[0], AMPL[0.16834154], ATOM-PERP[0], BAND[.05947576], BTC[0.00008554], COMP[.00000708], DOT[6.6219931], ENJ[.077], LINK[4.36282548], LRC-PERP[0], LTC[.00694844], OMG[13.5], SNX[1.52800103], SOL[.01479397], SRM[.65303956], SRM_LOCKED[5.18104013], SUSHI-PERP[0], USD[884.79], USDT[23000], XRP[.64863712] | | |
| 01554658 | | BIT[0], BNB[0], CRV[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], GST[0], LINK[0], LUNA2_LOCKED[0.0225068], LUNC[210.039428], MATIC[0], SOL[0], USD[20.08], USDT[0] | | |
| 01554660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00043803], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[1.94722921], LUNA2_LOCKED[4.54353483], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01554672 | | AAVE[0.00984750], ADABULL[.0009351], AGLD[.0866222], AKRO[.357454], ALICE[.0986004], AMPL[0], AUDIO[.994248], AXS[.0995502], BADGER[.00797464], BAL[.00957638], BAND[.0989], BAR[.098642], BCH[0.00088377], BEAR[291.9], BNB[0.01995090], BNT[.094105], BOBA[.0985], BTC[0.00005276], BULL[1.0791], CEL[.09748], CHR[.935244], CHZ[9.9612], COMP[0.00008740], CREAM[.009922], CRV[.983608], DENT[98.26], DOGE[1.80399400], ETH[0.00974688], ETHW[0.00097468], FRONT[.980366], FTM[.983902], FTT[0.14743279], GRT[.978736], HNT[.0986282], JST[9.85558], KNC[.0894798], LINA[9.80212], LTC[0.098861619], LUNA2[0.12111723], LUNA2_LOCKED[0.33012350], MANA[.0986], MATIC[9.8001998], MKR[0.0000573], OMG[.4985], PERP[.069144], PSG[0.98496], PUNDIX[0.89628], RAMP[.852226], RAY[.986242], REEF[9.56156], REN[.909476], RUNE[0.28286440], SAND[.998448], SHIB[959972], SLP[9.03688], SNX[.0972], SOL[0.60852410], SRM[.9948], STMX[8.40462], STORJ[.0874676], SUN[0.00165766], SUSHI[0.49542300], SXP[0.097682], TLM[.940442], TOMO[.09846], TRU[.9804], TRX[0.79295200], UNI[0.461036], USD[0.01], USDT[0.06903481], WAVES[.498921], WRX[.952872], XRP[.981958], YFI[0.00091532], ZM[0], ZRX[.991956] | | |
| 01554711 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094252], USD[0.03], USDT[0] | | |
| 01554726 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[8], ATOM[.898829], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00009665], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00035794], ETH-PERP[0], ETHW[.00035794], FTM[39], FTM-PERP[0], FTT[0.90340307], GALA-PERP[0], GODS[.096561], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[25], LRC-PERP[0], LUNA2[0.14148150], LUNA2_LOCKED[0.33012350], LUNC[390.27], LUNC-PERP[0], MATIC-PERP[0], NEAR[2.8], QTUM-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000365], UNI-PERP[0], USD[64.44], USDT[0], XRP-PERP[0] | | |
| 01554746 | | LUNA2[0], LUNA2_LOCKED[2.37673296], USD[0.20] | | |
| 01554753 | | FTT[0.26069695], IMX[.07], SRM[1.28580069], SRM_LOCKED[10.36431826], USD[10.77], USDT[3.35580000] | | |
| 01554779 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.42384325], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[70.23], USDT[0.00000004] | | |
| 01554816 | | FTT[5.29838693], LUNA2[0.94660809], LUNA2_LOCKED[22.20875222], LUNC[0], SRM[32.49460826], SRM_LOCKED[.43317466], TRX[50.000001], USD[0.00], USDT[0.62732492] | | |
| 01554828 | | DOGEBULL[1.2297663], FTT[0], LUNA2[0.23899497], LUNA2_LOCKED[0.55765494], LUNC[52041.65923102], MATICBULL[29.9943], SUSHIBULL[2459532.6], SXPBULL[17096.751], TRX[.7156255], USD[-0.01] | | |
| 01554870 | | ANC[0], APE[0], APT[0], ATOM[0], AVAX[0], BAT[.00000001], BTC[0.00002277], DOGE[.00812998], DOT[0], ETH[0], ETHW[0], EUR[0.01], GALA[0], GOG[0], LTC[0], LUNA2[0.00029798], LUNA2_LOCKED[0.00695229], LUNC[64.88694972], MATIC[0], SHIB[92.48278509], SOL[0], SUN[.00000001], TRX[0], USD[0], USDT[0.02863419], USTC[0] | Yes | |
| 01554903 | | 1INCH[17.00373457], AGLD[2.49969394], ATLAS[20.70602780], AUDIO[2.01399334], BAO[1061.64457901], BTC[0.00328839], C98[0.03189748], CHZ[0], CONV[34.20389194], DMG[5.61609662], DYDX[0], ETH[.00799848], FTM[6.44842348], FTM-PERP[0], FTT[3.80675268], GALA[0], GODS[0.01672251], GOG[0.24173090], HT[0.00017931], JST[1.12566316], KIN[150.14.08696074], LINK[2.01871789], LUNA[4.13607387], LUNA2[0.02653999], LUNA2_LOCKED[0.06615998], LUNC[574.86393169], MATH[0.14871019], MATIC[0.28728513], MER[10.68298408], MNGO[20.30399545], MTL[0], OXY[3.40775017], POLIS[0], PSY[2.25763530], RAY[12.31898267], RUNE[0], SHIB[112362.28832494], SLP[6.90960684], SLRS[0], SOL[0.41333350], SPELL[19.14349115], SRM[7.89818628], SRM_LOCKED[0.05667911], SUSHI[1.00014691], TRX[76.71173501], TULIP[0], USD[18.60] | | 1INCH[17.00373457], FTM[1.410597], LINK[2.018556], TRX[76.528274] |
| 01554908 | | ATLAS[6.014], ATLAS-PERP[0], BAT[.9332], CRO[7], FTT[.03376], GODS[.04296], GRT[.9972], HNT[.0882], KIN[6668], KIN-PERP[0], LINK[185.3196], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008734], SWEAT[.711], TRX[.833467], USD[1.08], USDT[0.00239214] | | |
| 01554936 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029209], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0.01530213], ETH-PERP[0], ETHW[0.23089595], FLM-PERP[0], FTM-PERP[0], FTT[25.10841739], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.45993686], LUNA2_LOCKED[1.07318601], LUNC-PERP[0], MANA-PERP[0], MATIC-12300], MATIC[2.00951231], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[12.27786576], RSR[186.99640713], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[100673.80997788], SKL[0], SKL-PERP[0], SOL[1.03537170], SPELL-PERP[0], SRM[5.33462587], SRM_LOCKED[0.08986613], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 01554947 | | APE[.0005], ATOM-PERP[0], BNB[.0885005], ENS-PERP[0], ETC-PERP[0], ETH[1.82121270], ETH-PERP[-0.00100000], ETHW[9.75821270], FTT[35.99506], LUNA2[0.00459240], LUNA2_LOCKED[0.01071560], LUNC[1000.005], RAY[376.26561273], SRM[264.51831721], SRM_LOCKED[3.77985679], TRX[0.00001601], TSLA[2.1000105], USD[-2521.79], USDT[170.84986502] | | |
| 01554970 | | ATLAS[0], AVAX-PERP[0], BNB[0], ETH[0.00097368], ETHW[0.00097368], FTM[0], FTT[21.96642855], LUNA2[0.00046354], LUNA2_LOCKED[0.00108160], LUNC[100.93808076], POLIS[0], SOL[0], USD[4007.40], USDT[0] | | USD[0.00] |
| 01554990 | | ATLAS[699.867], BIT[48.99069], CRO[69.9867], LUNA2[0.00047434], LUNA2_LOCKED[0.00110681], LUNC[103.2903711], MAPS[33.993354], USD[0.00], USDT[0] | | |
| 01555011 | | AAVE[.01], ALT-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], COMP-20210924[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.21681049], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07580373], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.10420521], LUNA2_LOCKED[0.74462377], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1111], MATIC-PERP[0], NEAR-PERP[0], NFT [391706492939187864/FTX Crypto Cup 2022 Key #4051][1], NFT [541211580888506967/he Hill by FTX #4291][1], OMG[0], OMG-PERP[0], OP-PERP[1200], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210924[0], TRU-PERP[0], UNI[.08], UNI-20210924[0], USD[-754.89], USTC[0] | | |
| 01555052 | | ETH[.00012811], ETHW[.00012811], FTT[0.05288], SRM[4.24478036], SRM_LOCKED[22.75521964], TRX[.209343], USD[2.51], USDT[.005962] | | |
| 01555126 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002558], USD[0.00], USDT[0] | | |
| 01555131 | | AMPL[-70.17648709], BTC[0.00009690], CEL[.018035], FTT[.04242], LINA[18375.25396581], LUNA2_LOCKED[214.2868051], MNGO[1.24], RUNE[.05006275], SHIB[2800], SUSHI[.051625], TRX[.000056], USD[0.00], USDT[0] | | |
| 01555132 | | AKRO[1], APE[0.63126459], ATLAS[0], ATOM[0.19820045], AVAX[0.00737129], BAO[2], BIT[.00119993], BTC[0.00003592], DENT[1], DOGE[1.00008624], ETH[.13408479], ETHW[0], FTM[0], FTT[0], KIN[4], LOOKS[0], LUNA2[.000021], LUNA2_LOCKED[.000049], LUNC[4.56873594], MATIC[1.50531319], PAXG[.00013153], SHIB[901551.21107755], SOL[29.2921902S], STG[1.5864859], USD[290.98], USDT[0] | Yes | |
| 01555134 | | ATLAS[.0656], BTC[0.00009422], ETH[0.00001183], ETHW[0.00001183], FTT[0.05080198], GBP[0.00], LINK[0.04290608], RAY[257.29638778], SOL[0.00876275], SRM[0.26067132], SRM_LOCKED[24421566], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555159 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[39683.5096], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.2043861], LUNA2_LOCKED[7.4767010], LUNC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.08879456], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[-0.00000072], XLM-PERP[0], ZIL-PERP[0] | | |
| 01555202 | | AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009990], BTC-PERP[0], BULL[0.00013947], CHZ-PERP[0], DOGE[.6787], DOT-PERP[0], ENS[.002206], ENS-PERP[0], ETH[0], ETHBULL[2.00034965], ETH-PERP[0], ETHW[0.69500000], FTM[.70022], FTM-PERP[0], KNC-PERP[0], LUNA2[.96398240], LUNA2_LOCKED[6.91595894], LUNC[.008281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.09876], RUNE-PERP[0], SOL[.003871], SOL-PERP[0], STORJ[.010586], TRX-PERP[0], USD[0.00], USDT[0.00635256], WAVES-PERP[0], XRP-PERP[0] | | |
| 01555255 | | ADA-PERP[0], AGLD[.0041545], ALGO-PERP[0], ALICE-PERP[0], ANC[.67016], ANC-PERP[0], ATLAS[9.9667], ATLAS-PERP[0], AURY[.981], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV[.96732], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1.35438775], FTM-PERP[0], FTT[.080582], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[1.61768957], LUNA2_LOCKED[3.774609], LUNC[3.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01555293 | | BF_POINT[100], BIT[0], BNB[0], BTC[2.34241667], ETH[8.46964720], ETHW[0], FTT[331.86071722], NFT [401617113432488472/FTX EU - we are here! #263679][1], NFT [475589896068338232/FTX AU - we are here! #28394][1], NFT [551172597752779908/FTX AU - we are here! #28384][1], NFT [533329641897293180/FTX EU - we are here! #263667][1], SAND[0], SRM[.0122888], SRM_LOCKED[2.6620636], USD[0.00], USDT[0] | Yes | |
| 01555337 | | BTC[0], BTTPRE-PERP[0], COMP[0], FTT[0.21473591], LOOKS-PERP[0], LUNA2[0.05313978], LUNA2_LOCKED[0.12399283], LUNC[10687.4947836], STEP-PERP[0], USD[0.00], USTC[.457525] | | |
| 01555377 | | BLT[0], BNB[0.00000001], BTC[0], ETH[0.72039483], ETHW[0], FTT[0], IMX[0], NFT [353896790207094968/Japan Ticket Stub #374][1], NFT [520989399953006333/Singapore Ticket Stub #508][1], NFT [552742262529686219/Belgium Ticket Stub #905][1], SOL[0.00000001], SRM[.03489126], SRM_LOCKED[20.15552912], USD[0.00], USDT[0] | Yes | |
| 01555432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA[.98], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.0994], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01396058], LUNA2_LOCKED[0.00325869], LUNC[304.109166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.003525], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01555450 | | DOGE[0], DOGEBULL[0.00007659], FTT[2], FTT-PERP[0], SRM[.41483109], SRM_LOCKED[0.00360369], TRX[.000022], USD[-0.01], USDT[0] | | |
| 01555492 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[.0778], CEL-PERP[0], DYDX-PERP[0], ETH[0.00078508], ETH-PERP[0], ETHW[0.00078508], FLOW-PERP[0], FTT[0.14234926], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2_LOCKED[7218.590779], LUNC[.0036644], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], RAY-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000983], TRX-PERP[0], USD[8.95], USDT[0], USTC[23], USTC-PERP[0], WAVES-PERP[0] | | |
| 01555586 | | MNGO[0], NFT [304008024062866147/FTX AU - we are here! #1641][1], NFT [321038527876444568/Austria Ticket Stub #531][1], NFT [342517562727427879/Baku Ticket Stub #508][1], NFT [356557153692973117/FTX EU - we are here! #9432][1], NFT [371702338277622006/FTX EU - we are here! #94495][1], NFT [393990422273861994/FTX Crypto Cup 2022 Key #1075][1], NFT [420998780141004465/FTX AU - we are here! #1642][1], NFT [451271041593671255/France Ticket Stub #1972][1], NFT [472706631710840858/FTX AU - we are here! #24490][1], NFT [517632182336682735/Monza Ticket Stub #1437][1], NFT [530138458347097236/Monaco Ticket Stub #42][1], NFT [549573180513605052/FTX AU - we are here! #94611][1], NFT [562740607526051292/Montreal Ticket Stub #25][1], SRM[2.38867671], SRM_LOCKED[827.9077945], USD[3.36] | | |
| 01555591 | | BTC-PERP[0], DOT[1.35261390], DOT-PERP[0], ETH[.0009882], FTT[.09816], LINA[9.834], LUNA2[0.00009956], LUNA2_LOCKED[0.00023231], LUNC[21.68], RSR[9.452], TRX-20210924[0], TRX[.28439585], USD[-5.63], USDT[0] | | |
| 01555593 | | BNB[0], BTC[0], LUNA2[5.11489355], LUNA2_LOCKED[11.93475162], LUNC[1113778.839672], LUNC-PERP[0], TRX[.00005], USD[5.42], USDT[0] | | |
| 01555594 | | ATLAS[30118.15688808], AURY[.00000001], AVAX[.07330967], BNB[.00105501], BTC[0], BTC-0325[0], ETH[0.00016234], ETH-PERP[0], ETHW[21.48768297], FLOW-PERP[0], FTT[0.00407553], FTT-PERP[0], GENE[.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS[.16643501], LOOKS-PERP[0], LUNA2[45.92378103], LUNA2_LOCKED[107.15548906], LUNC[.00643145], LUNC-PERP[0], POLIS[301.1815689], SOL-PERP[0], SRM[.68465259], SRM_LOCKED[8.01697931], TRX[.001565], USD[0.60], USDT[0.00230000], WBTC[0.00005324] | Yes | |
| 01555604 | | ALGO-PERP[0], BLT[.00192], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN[.0017225], FTT[1180.01140268], FTT-PERP[0], QTUM-PERP[0], RAY[.000445], REN-PERP[0], SOL[.79999], SRM[1.23072128], SRM_LOCKED[149.13005872], TRX[.000001], USD[0.02], USDT[3639.39063502], XMR-PERP[0] | | |
| 01555608 | | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007722], LUNC-PERP[0], RUNE-PERP[0], USD[1.19], USDT[0], XRP-PERP[0] | | |
| 01555632 | | 1INCH[464.85684037], AAVE[9.56542544], ALGO[33.95568456], ALPHA[840.37808648], APE[60.38772786], AUDIO[604.04842474], AVAX[0.00269738], AXS[39.05534237], BADGER[37.70774854], BAL[25.12324493], BAND[114.95071124], BAT[98.63061685], BCH[-0.38254685], BNT[-415.15121930], BTC[-97.21291315], CEL[57.59390483], CHZ[-541.82462368], CHZ[-541.82462368], CREAM[64.88182818], CRV[31561.14558272], CRV[54.94820698], CVC[547.04090765], DAI[75.98372328], DENT[-10285.48286406], DODO[2488.55912878], DYDX[67.23618952], EGLD[35.14466680], ENJ[427.15415452], EOS[12.1876], ETH[1.31875704], ETHW[0.82479749], FTM[2619.89127747], FTT[114.040864], GALA[415.09158161], GRT[1567.58704786], HBAR[0.00585898], HT[10.39350620], HXRO[6073.98412222], KNC[2999.25180506], LEO[520.78932396], LINK[-2.07408683], LOOM[1500.12874707], LRC[492.47733732], LTC[56.67034693], MANA[-209.13705864], MATIC[801.60329132], MITH[4.13617.64178706], MKR[0.13769709], MTL[416.96864467], NEXO[17.33781196], OMG[138.90392522], ORBS[4112.37843142], OXY[53514.84441547], PAXG[1.46471339], PERP[74.62205310], REEF[164784.45021214], ROOK[0.87039796], SAND[1987.44186823], SHIB[747553676.009752], SKL[2328.46465653], SLP[140835.67444356], SNX[50.97817700], SOL[11.19793411], STOR[14353.33315309], SUSHI[262.27549024], SXP[1471.02017011], TRU[1414.41579607], TRX[.001997], UNI[27.50332938], USD[238920.16], XLM[0.00700531], WBTC[0.00063193], XLM[0.00700531], WBTC[0.00063193], YFI[0.00044354], YFII[0.00231216], ZRX[280.91648444] | | |
| 01555646 | | DYDX[99.98157], FTT[12.21077248], LUNA2[0.05920503], LUNA2_LOCKED[0.13814507], LUNC[12892.02], SNX[75.88601163], SOL[.00000001], SRM[698.49410295], SRM_LOCKED[8.86592967], USD[0.00], USDT[0], WRY[1206.20427996] | | |
| 01555652 | | AURY[.00000001], AVAX[.0001035], BTC[0], ETH[0], ETHW[0], EUR[0.38], FTT[0.00797925], GMX[.00762601], NFT [369926525569923212/Weird Friends PROMO][1], SOL[0], SRM[11.38158944], SRM_LOCKED[168.89651039], TRX[1982.6034], USD[1.17], USDT[0] | | |
| 01555662 | | BRZ[0], BTC[0], CHZ-0325[0], ETH[0], LTC[0], LUNA2[0.00298863], LUNA2_LOCKED[0.00697349], LUNC[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01555671 | | BNB[.00000001], ETH[0], GRT[0], LTC[0], LUNA2[0.00505529], LUNA2_LOCKED[0.01179568], LUNC[.001661], SUN[10.4469102], TRX[0.37659315], USD[137.55], USDT[0], USTC[.7156] | | |
| 01555709 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002210], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04300478], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[.0099424], SOL-PERP[0], SRM[.340063], SRM_LOCKED[.35032468], SRM-PERP[0], USD[138.23], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01555724 | | BTC[0.17151865], CEL[0], ETH[0], EUR[0.00], FTM[0], LUNA2[12.00759019], LUNA2_LOCKED[27.02830619], LUNC[37.35402367], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01555735 | | 1INCH[.0000928], AGLD[501.70344744], AKRO[239], ALICE[.00000916], ALPHA[1], APT[0], ATLAS[42412.96519039], BAO[141], C98[0], CEL[.0001183], COMP[.00000926], CRV[.00047923], DENT[23], DOGE[20], DYDX[100.10506682], ENS[.000093], EUR[0.00], FRONT[.00173844], FTT[.00001433], GALA[1073.0346941], GRT[.00034953], GST[.03687558], GTI[.00026655], HNT[.00000907], HT[.00020662], KIN[136], LINA[0.01833000], LUNA2[0.06402019], MANA[.00018375], MBS[600.14503000], MNGO[7080.35526712], MTA[.00176268], PRISM[5185.58110841], Q[7292.00315500], RAY[300.00091550], RNDR[605.82830439], RSR[117], RUNE[.00015722], SAND[.00004796], SLP[.00242421], SLRS[0], SRM[.00078595], STARS[4003.68311410], STEP[2484.35126500], STG[603.32110384], STORJ[.00016697], SUSHI[.00004594], SWEAT[14962.88214559], TRX[7.000721], UBXT[28], USDT[0], VGX[.00098933], WRX[.00009502] | Yes | |
| 01555781 | | ALPHA[15.99712], ATLAS[140], AXS[.2], BADGER[.22], BNB[0.15002760], BTC[0.00900463], CRV[11], ENJ[.9946], ETH[0.00501337], ETHW[0.00501337], FTT[0.00000001], GALA[20], LINK[.1], LTC[.11], LUNA2[1.01868323], LUNA2_LOCKED[2.37692755], LUNC[221820.42], MATIC[10], POLIS[13.99946], REEF[60], SHIB[200000], SOL[.64190153], SUSHI[1], USD[20.31], USDT[0.00000001], WAVES[.99991], XRP[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01555800 | | ADABULL[85.50000000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.30916379], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[82460000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[10000], BIT-PERP[0], BNBBULL[2.686], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[4.27500000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[850000], CRO-PERP[0], DEFIBULL[10506], DENT-PERP[0], DOGE[619.60797918], DOGEBULL[7510], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[71222], ETC-PERP[0], ETH[0.00000000], ETHBULL[-34.20920000], ETH-PERP[0], ETHW[9.68800000], ETHW-PERP[0], FLOW-PERP[0], FTM[1141], FTM-PERP[0], FTT[21.68639589], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA2[17.38253778], LUNA2 LOCKED[40.55925481], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.99999999], MATICBULL[41968600], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAYDIUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMOBULL[1800000000], TONCOIN-PERP[0], TRX[335], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[119.44], USDT[0.00668297], USDT-PERP[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRPBULL[28773805.9245], XRP-PERP[0] | | |
| 01555842 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[.00000566], BTC-PERP[0], GHT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.37211258], LUNA2 LOCKED[0.86826269], LUNC[976.05815054], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.01791573], SOL-PERP[0], THETA-PERP[0], TRX[.002069], TRX-PERP[0], USD[32.36], USDT[1.66146735], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01555860 | | ATLAS[27512.83511863], AVAX[0], BTC[3.05061033], BTC-PERP[0], ETH[0.28193693], ETH-PERP[0], FTT[0], HNT[0], LUNA2[0.00138345], LUNA2_LOCKED[0.00322805], LUNC[301.25], SOL[0.00000002], SOL-PERP[0], USD[0.09], USDT[125.75425509] | | |
| 01555867 | | 1INCH[59.03966927], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[35270000], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[380], BNB-PERP[0], BNT-PERP[0], BTC[0.02769819], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[44.9920751], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.13007984], ETH-PERP[1.167], ETHW[0.13007984], FIL-PERP[0], FTM-PERP[0], FTT[3.595611], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0], LUNA2 LOCKED[18.50138960], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[50.51966027], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.77884], SNX-PERP[0], SOL-PERP[0], SRM[194.47355019], SRM_LOCKED[3.68290257], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000062], UNI-PERP[0], USD[-363.56], USDT[0], XRP[.02286], XTZ-PERP[0] | | REN[49.082194] |
| 01555880 | | GRT[.52152127], LUNA2[0.19958677], LUNA2_LOCKED[.46570247], LUNC[43460.44], USD[0.05], USDT[0] | | |
| 01555927 | | ADA-0325[0], APE-PERP[0], BTC-PERP[-0.00020000], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETHW[4], ETHW-PERP[0], EUR[0.00], FTT[2.00980267], FTT-PERP[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNA2-PERP[0], MASK-PERP[0], MTA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[63.41], XRP-PERP[0], ZIL-PERP[0] | | |
| 01555953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0.68999999], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02052203], BTC-PERP[0.0477], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[510], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[8.01650599], FTT-PERP[0], FTX/DXY-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK[3.998917], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94409649], LUNA2 LOCKED[2.20289182], LUNC[205579], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[46.05195052], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2902058.1731587], SLP-PERP[0], SNX-PERP[0], SOL[3.01959926], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[7.50000000], TOMO-PERP[0], USD[218.09], USDT[0], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01555958 | | EUR[0.00], LUNA2[0.00208112], LUNA2_LOCKED[0.00485595], USD[0.00], USTC[.29459305] | | |
| 01555990 | | AAVE[.0098157], ASD[759.6], AVAX-PERP[0], BAT[1], BAT-PERP[0], BOBA[11], BTC[0.17377030], BTC-PERP[0], DAI[6898.6], DOGE[1000], ETH[0], ETH-PERP[0], FTM[3.55821], FTM[363.8475839], FTT[7.39861908], GALA[1390], HBAR-PERP[0], LINK[53.4867304], LINK-PERP[0], LUNA2[.13863382], LUNA2_LOCKED[4.99014558], LUNC[465692.01755362], SAND[33.99281323], SHIB-PERP[0], SOL[1.9996314], SOL-PERP[0], SXP[63.7], TRX[.000001], USD[3924.43], USDT[3.25027010], USDT-PERP[0] | | |
| 01556011 | | ADA-PERP[0], BTC[2.07582155], BTC-PERP[0], DOGE[500001], ETH[22.921], FTT[10061.36001973], LTC-PERP[0], MATIC[50000.10000000], SRM[341.42379339], SRM_LOCKED[2804.75074082], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01556031 | | BTC[0], FTT[0.22932305], SRM[6.82281205], SRM_LOCKED[35.16297368], USD[0.00], USDT[0] | | |
| 01556042 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT[0.00003888], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM[.01149371], SRM_LOCKED[.05285136], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01556048 | | AAPL-0624[0], ADABULL[0], ADA-PERP[0], ALEPH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-0222[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0615[0], BTC-MOVE-0525[0], BTC-MOVE-0731[0], BTC-MOVE-W-K-0128[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.15516], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.07465541], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00556066], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX-PERP[0], USD[1718.57481660], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01556070 | | APE-PERP[0], ATOM-PERP[0], AUDIO[.84572], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009682], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00097587], ETHW[.00097587], FTM-PERP[0], FTT[3], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], LINK-PERP[0], LUNA2[0.00042130], LUNA2-LOCKED[0.00098304], LUNC[91.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.0097929], SOL-PERP[0], USD[0.00], USDT[1588.52167324] | | |
| 01556118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00018894], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006792], LUNA2_LOCKED[0.00015848], LUNC[14.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000039], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-35.24], USDT[290.69890644], USDC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01556177 | | APE-PERP[0], AVAX-PERP[0], BTC[.01], BTC-PERP[0], CAKE-PERP[0], CRO[490], CRO-PERP[0], ETC-PERP[0], ETH[.165], ETH-PERP[.165], FTT[4.7], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.74562388], LUNC[2.41], LUNC-PERP[0], SKL-PERP[0], USD[192.44] | | |
| 01556180 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00689480], LINK-PERP[0], LUNA2[0.00284473], LUNA2_LOCKED[0.00663771], RUNE[.04789675], RUNE-PERP[0], SOL[0], TRX-PERP[0], USD[26.00], USDT[0] | | |
| 01556236 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], FTT-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[2.90544001], SOL-PERP[0], SRM[.01093173], SRM_LOCKED[.04928098], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01556247 | | COPE[9862], DOGE[.4782], ETH-PERP[0], LDO-PERP[0], LUNA2[4.77111662], LUNA2_LOCKED[11.13260546], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01556404 | | ASD[252.4277746], ATLAS[649.941024], BNB[0], BTC[.0002], FTT[4.39212548], LUNA2[6.15437029], LUNA2_LOCKED[14.36019737], LUNC[1340127.09], MANA[126.9736451], MATIC[50], SAND[31.9883891], SHIB[1699686.69], SOL[3.25971433], SXP[9.74120147], TRX[.000833], USD[9.68], USDT[20.34338900] | | |
| 01556259 | | ALGOBULL[450000000], ETH[0], LUNA2[0.02781855], LUNA2_LOCKED[0.06490997], LUNC[6057.55], SUSHIBULL[5.668886e+07], TRX[.000001], USD[0.01], USDT[0.00000157], XRPBULL[307281.77004287] | | |
| 01556278 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[.00392104], LUNA2[0.02399343], LUNA2_LOCKED[0.05598467], LUNC[5224.62], LUNC-PERP[0], PROM-PERP[0], ROSE-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000777], USD[-0.10], USDT[0.51636148], XTZ-PERP[0] | | |
| 01556280 | | 1INCH[0.99715000], 1INCH-PERP[0], ADA-0930[0], ALCX-PERP[0], AMD[0], ANC-PERP[0], APE-0930[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00055348], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-0525[0], BTC-MOVE-0718[0], BTC-MOVE-0728[0], BTC-MOVE-20210813[0], BTC-MOVE-20210812[0], BTC-MOVE-W-K-0527[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00071718], GALA-PERP[0], GBP[0.00], GST-PERP[0], HT-PERP[0], INCH-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27319662], LUNA2_LOCKED[0.63745878], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.01557780], MATIC-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01556403 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[.0000246], ETH-PERP[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679592], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556418 | | 1INCH-PERP[0], AAVE[1.0065938], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.44709533], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[19.31123267], APE-PERP[0], APT[.10980107], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[9.90000000], AVAX-PERP[0], AXS[2], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[50.00014808], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.29000000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01039860], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ[500.28860296], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[750.92157726], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.87406237], DOGE-PERP[0], DOT[15.16229608], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19834726], ETHBULL[0], ETH-PERP[0], ETHW[2], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[200.31746607], FTM-PERP[0], FTT[10.55790120], FTT-PERP[0], FXS-PERP[0], GAL[4.51009139301], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GTC-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.09469545], KNC-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[14.973], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LOCKED[1.07158455], LUNA2-PERP[0], LUNC-PERP[0], MANA[25.12959793], MANA-PERP[0], MASK-PERP[0], MATIC[200.16300154], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[3004.18468633], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.06928076], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[50], TRX-PERP[0], TULIP-PERP[0], UNI[10], UNI-PERP[0], USD[-1232.55], USDT[0.00987526], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01556420 | | ETH[0], FTT[0.25929646], LUNA2[0], LUNA2_LOCKED[5.10192149], RUNE[.06252], USD[0.00], USDT[0] | | |
| 01556455 | | ANC-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00003694], LUNA2_LOCKED[0.00008620], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[0.00] | | |
| 01556476 | | APE[.088429], BTC[0.00006827], LUNA2_LOCKED[76.37651607], SOL[42.16392865], USD[0.00], XRP[.314359] | | |
| 01556482 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00989141], BTC-PERP[0], DOGE-PERP[0], ETH[.263], ETH-PERP[0], ETHW[.263], FTM[649.675], FTM-PERP[0], LUNA[20.24917945], LUNA2_LOCKED[0.58141871], LUNC[54259.35], LUNC-PERP[0], MATIC[270], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[9.72], SOL-PERP[0], STEP-PERP[0], USD[1688.78], USD[0] | | |
| 01556492 | | 1INCH[.986808], AAVE[.00162024], AVAX[2.89942], BTC[.0021], COMP[0.00008431], CQT[193.9612], DOGE[.706462], ETH[0.00045682], ETHW[0.00076259], FTT[100.07776], HT[34.6932682], LINK[.01427148], LUNA2[3.78686837], LUNA2_LOCKED[8.83602619], MANA[.687272], PAXG[0.00009658], ROOK[0.00087666], SAND[.74946], SOL[.562028], SPELL[97.8854], SRM[89.6622], STETH[0.00001864], TRX[10000], USD[72716.45], USDT[0.00009000], USTC[536.04952086] | | |
| 01556494 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0521[0], BTC-MOVE-0521[0], BTC-MOVE-2021090B[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00000000], LUNC[0.00502], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000054], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01556513 | | FTT[.0401105], SOL[.00146254], SRM[65.57427675], SRM_LOCKED[.45868857], USD[0.63], USDT[0.00995800] | | |
| 01556525 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.18711095], ETH-PERP[.5], ETHW[0.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00002321], LUNA2_LOCKED[0.00005416], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], STEP[0], USD[-662.06], VET-PERP[0], ZIL-PERP[0] | | |
| 01556602 | | ADA-PERP[0], AGLD-PERP[0], BAND-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00129632], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00730859], LUNA2_LOCKED[4.45038671], LUNC[0.00559090], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01556605 | | BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000205], LINK[0], LINK-PERP[0], LUNA2[0.04680422], LUNA2_LOCKED[0.10920984], LUNC[10191.71769239], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01556613 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000047], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.07343268], LUNA2_LOCKED[1.57134294], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01556669 | | AAVE[.61], ATOM-PERP[0], AVAX[2.5], BNB-PERP[0], BRZ[0.00000001], BTC[0.01630000], BTC-PERP[0], CHZ[340], DOT[7.9], DYDX[30.7], ETH[0.09700001], ETH-PERP[0], ETHW[0], FTT[0.10758598], LINK[0], LUNA2[0.00059499], LUNA2_LOCKED[0.00138832], LUNC[0.33652768], MATIC[36], SAND[53], SOL[0], SRM[.00143409], SRM_LOCKED[.02701101], UNI[7.7], USD[213.94], USDT[0.00000002] | | |
| 01556686 | | 1INCH[0], ADA-PERP[0], ALGO[4008.24], APT[190.79532296], AVAX-PERP[0], BTC-PERP[0], ETH[0], HT[0], KNC[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], SOL-PERP[0], SUSHI[0], SXP[0], TRX[0], USD[3594.31], USDT[0] | | USD[3585.18] |
| 01556731 | | APE-PERP[0], APT[50], ATLAS[1330], BTC[.00005854], ENJ[100], ETH[.0000446], ETHW[.0000446], LUNA2[1.94493393], LUNA2_LOCKED[4.53817919], LUNC[423513.46], MANA[45], MBS[550], MNGO[540], POLIS[15.4], RNDR[37.1], SOL[.0096], TRX[.000001], USD[748.11], USDT[0.00000001] | | |
| 01556803 | | BTC[0], FTT[0.09669085], MER[7444], SRM[8.39840987], SRM_LOCKED[35.35778905], USD[0.00], USDT[0] | | |
| 01556809 | | 1INCH[360], AXS[19], BNB[3.87], BTC[.0481], CRO[2060], DOGE[3622.05], ETH[.36], ETHW[.35], FTT[121.0487515], KNC[2120], LUNA2[3.37030238], LUNA2_LOCKED[7.86403889], LUNC[73389.44], MANA[249], MKR[.271], OMG[125], SOL[14.25], TRX[733.547612], USD[9455.44], USDT[856.13611867] | | |
| 01556821 | | ATOM-PERP[0], BTC-PERP[0], BULL[.165], CEL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[0], RUNE[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01556846 | | 1INCH[207.99103043], BAT[765.85446], CLV[119.092077], HNT[3.699449], HT[15.38918271], KNC[28.494585], OKB[2.57982011], SKL[316.9696], SLP[1719.9525], SRM[20.42049277], SRM_LOCKED[.35069633], TRX[735.86040381], USD[0.96], USDT[.002962] | | 1INCH[195.548963], HT[14.469356], OKB[2.319622], TRX[651.048008] |
| 01556891 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS[0], BNB[0], DOGE-PERP[0], HOT-PERP[0], LUNA2[0.00023091], LUNA2_LOCKED[0.00053880], LUNC[50.28219055], MAPS-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00310800], USD[0.00], USDT[0.00000029] | | |
| 01556896 | | AMPL[0], FTT[2.53507399], LUNA2[0.46035504], LUNA2_LOCKED[1.07416176], LUNC[100243.27964], NFT [363155515973252680/FTX EU - we are here# #218601][1], NFT [457780211334280981/FTX EU - we are here# #218616][1], NFT [497159262556235117/FTX EU - we are here# #218640][1], USD[0.00], USDT[0] | | |
| 01556897 | | FTT[9.3986974], LINK[.0989136], SRM[.20597173], SRM_LOCKED[.15678875], TRX[.000085], UNI[.0490203], USDT[1.11269194] | | |
| 01556909 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10715540], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[14.47], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01556923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.00020986], AMPL-PERP[0], ANC[.8664], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0830[0], BTC-MOVE-0926[0], BTC-MOVE-2021090B[0], BTC-MOVE-20220220[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.28517988], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[31], SXP-PERP[0], TRU-PERP[0], TRX[1889.622], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.84], USDT[0.45338772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01556929 | | ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[3.05986163], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000041], VET-PERP[0], XTZ-PERP[0] | | |
| 01556970 | | BOBA[175.4782914], BTC[0.00003340], EDEN[1235], FTT[.0934596], GOG[924.898926], LUNA2[0.22295108], LUNA2_LOCKED[0.52021919], LUNC[48548.06816968], TRX[.000076], USD[0.01], USDT[0.00008721] | | |
| 01556999 | | FTT[0.09495664], SRM[1.07594304], SRM_LOCKED[0.317118], USD[0.02], USDT[0] | | |
| 01557010 | | AMC[0], APE[0], APE-PERP[0], AUDIO[0], BAT[.00000001], BTC[0.02542729], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[1], GME[0], GMEPRE[0], LINK[0], LRC[0.00000001], LUNA2[0.29565029], LUNA2_LOCKED[0.68985067], LUNC[60308.6680597], MATIC[0], MSTR[0], SAND-PERP[0], SOL[10], SOL-PERP[0], SRM[101.00096044], SRM_LOCKED[41611888], USD[0.00] | | |
| 01557040 | | BTC[.006359], ETH[6.9701374], ETHW[6.9701374], FTT[29.9943475], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[768.39957987], SOL[105.2186951], USD[0.07] | | |
| 01557056 | | FTT[0], SRM[16.26051553], SRM_LOCKED[82.45899171], USD[0.04], USDT[0.91542897] | | |
| 01557065 | | BTC[0], DOGE[0.95929238], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.73648752], LUNA2_LOCKED[22.7184709], LUNC[2120140.658462], SHIB[0], SHIB-PERP[0], USD[33286.95], USDT[0.00000001] | | |
| 01557067 | | FTT[.09819982], LUNA2[2.58321268], LUNA2_LOCKED[6.02749625], USD[0.00], USDT[0] | | |
| 01557093 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[127.0858659], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS[7.5987004], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[530.41534004], SRM_LOCKED[7.9564026], STEP[2600], TRU-PERP[0], TULIP-PERP[0], USD[289.10], USDT[0.00126424] | | |
| 01557114 | | ATLAS[49.43303691], BNB[0], BTC[.00403386], BTC-PERP[0], DOT-PERP[0], ETH[.03334231], ETHW[.03334231], FTT[.04], LUNA2[0.04287843], LUNA2_LOCKED[0.10004968], LUNC[9336.87], RAY[2.60731955], SOL[0.43000000], STEP[18.47262705], USD[0.00], USDT[0.00003462] | | |
| 01557153 | | 1INCH[149.98639471], AKRO[1], ALGO[1609.69247148], APE[140.81618191], BAO[42], BNB[.00005041], DENT[3], DOGE[9873.06313828], KIN[38], LTC[0], LUNA2[0], LUNA2_LOCKED[2.84587661], SOL[16.45837818], TOMO[.00001882], TRX[2], UBXT[6], USD[2919.87], USDT[0], XRP[875.79701966] | Yes | |
| 01557157 | | GST[.02000018], HT[0], LUNA2[0.02018843], LUNA2_LOCKED[0.04710635], LUNC[4396.0745871], USD[0.01], USDT[0] | | |
| 01557214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[ -0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ILV-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[4.84956232], SRM_LOCKED[25.94396307], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557230 | | BTC[0.00000123], EUR[0.00], LUNA2[1.89454541], LUNA2_LOCKED[4.42060595], NFT (301413667752373520/FTX Crypto Cup 2022 Key #15006)[1], USD[0.00], USDT[0.00011684] | Yes | |
| 01557268 | | DYDX[105.5], ETHW[.732], FTT[182.7], LUNA2[0.02806980], LUNA2_LOCKED[0.06549622], NEAR[107.9], NFT (299873258377041876/The Hill by FTX #22303)[1], USD[1.54], USDT[5.27549914] | | |
| 01557285 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAL[.00082914], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV[.01068764], CVX[.00176346], DOGE-PERP[0], ETH[0.12957400], ETH-PERP[0], ETHW[.00033836], FTT[150.04041672], FTT-PERP[0], LUNA2[4.28939409], LUNA2_LOCKED[9.86556677], LUNA2-PERP[0], LUNC[933268.99830583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3419.23], USDT[0.00057073], USDT-PERP[0], USTC[.453882] | | |
| 01557307 | | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000786], USD[0.79], USDT[0.51169056] | | |
| 01557340 | | AKRO[3], AVAX[.01708211], BAO[15], BAT[1], BLT[0.00027836], BNB[.00483124], CHR[0.00058037], CRO[0.00458666], DENT[4], DOGE[1], ETH[0.24981855], ETHW[0], FIDA[.00070471], FTT[0], GST[214.95846163], HXRO[1], KIN[15], LINK[3.03046837], LOOKS[.00059374], LUNA2[0.00023432], LUNA2_LOCKED[0.00054676], LUNC[51.02531951], MATIC[0.00002780], RAY[1.60508607], RSR[3], SCCO[.00140442], SHIB[0], SLRS[.00092611], SOL[1.03757362], SRM[.00197483], TNCOIN[0.00022987], TRX[10], UBXT[5.02055537], USD[22.10], USDT[3.57024118], USTC[0] | Yes | |
| 01557449 | | BNB[.00022782], BTC[.3924605], DENT[.00034954], ETH[.08231745], ETHW[21.08173834], FTM[.00198251], FTT[581.05233777], LINK[58.81666824], OXY[.01764429], PERP[105.34078828], SRM[570.96654765], SRM_LOCKED[123.96903999], USDT[.00071569] | Yes | |
| 01557476 | | AUD[0.00], DENT[1], ETH[ -0.00089809], ETHW[.436], LUNA2[0.11.19479543], LUNA2_LOCKED[26.12118934], LUNC[0.00000001], USD[1.30], USDT[0.00000013] | Yes | |
| 01557504 | | FTT[0.43841376], LUNA2[0.03938739], LUNA2_LOCKED[0.09190392], NFT (380115874594234020/FTX AU - we are here! #16207)[1], NFT (385246353337629943/Aurista Ticket Stub #1921)[1], NFT (476101707641332998/FTX EU - we are here! #88936)[1], NFT (488904498478590683/FTX Crypto Cup 2022 Key #3162)[1], NFT (497144473285332192/FTX EU - we are here! #89981)[1], NFT (528548370371705496/FTX EU - we are here! #89292)[1], NFT (560380898050065362/FTX AU - we are here! #31135)[1], NFT (567053433785746768/The Hill by FTX #10094)[1], USD[107.10.03], USDT[0] | Yes | |
| 01557508 | | 1INCH[644.08856963], ALGO[243.99376864], APE[52.27699018], ASD[1398.23449393], AVAX[7.75132803], AXS[9.50061589], CRO[3601.70280517], DOGE[2308.00734760], DOT[36.34671129], FTM[45.11217449], FTT[21.85603197], GALA[4917.67557206], GALFAN[7.92000929], GMT[15.81537264], GRT[2715.67075786], GST[34.78448867], KIN[3937015.47923046], LINA[3103.43519507], LINK[15.46165711], LUNA2_LOCKED[5.38337476], LUNC[61.28141173], MANA[36.72588226], MATIC[2795.88179011], NEAR[34.129856], OKB[1.12134084], POLIS[348.76285816], RUNE[7.57778922], SAND[96.78920817], SHIB[1836716.03250606], SLRS[202.38496514], SOL[18.68312177], SPELL[74072.38737203], STEP[609.75225765], SUSHI[9.08964559], TRX[810.70397265], UNI[60.56428446], USD[0.00] | | APE[52.27294], DOT[36.265], FTM[45.04261], GRT[2698.673183], LINK[15.451302], ONB[1.090037], TRX[800.818938] |
| 01557509 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-2021123110, COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.01029810], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LTC-0624[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SRM[1.74335003], SRM_LOCKED[7.19787319], SRM-PERP[0], SUSHI-2021123110], SXP-2021123110], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 01557526 | | FTT[.00009025], GST-PERP[0], KIN[1], LUNA2[1.35191851], LUNA2_LOCKED[3.08635362], SOL[0.01898826], TRX[.000778], USD[0.60], USDT[29.08545570] | | |
| 01557545 | | ATLAS[9871.97561066], CQT[0], EUR[0.00], FTT[0.01779619], LUNA2[0.27322385], LUNA2_LOCKED[0.63752233], LUNC[59495.07], RAY[14.44315008], SRM[34.07522712], SRM_LOCKED[.1665584], STG[2.99946], TRX[.000013], USD[0.03], USDT[39.31292240] | | |
| 01557547 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[213.84951915], ALGO[0.00024481], ALGO-PERP[159], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.02500000], AMPL[0], AMPL-PERP[0], ANC[.00074995], ANC-PERP[0], APE[14.08010869], APE-PERP[147.1], APT-PERP[9], AR-PERP[0], ASD-PERP[0], ATLAS[0083876], ATLAS-PERP[0], ATOM[.00001913], ATOM-PERP[0], AVAX[11.43935563], AVAX-PERP[959.0999999], AXS[0.00001982], AXS-PERP[999.9999999], BADGER[0.00000001], BADGER-PERP[0], BAL-PERP[0], BAND[.00005134], BAND-PERP[-72.70000000], BAO-PERP[0], BAT[.00002133], BAT-PERP[0], BCH[0.70672353], BCH-PERP[5.3780000], BIT[36], BIT-PERP[0], BNB[0.27427305], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[20.00707534], BTC-0930[0], BTC-PERP[ -0.00000000], BTT[109.80626985], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[140], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-0.0000584, CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0.04], DENT-PERP[0], DODO-PERP[0], DOGE[0.00123.00131185], DOGE-PERP[1009], DOT[32.42868264], DOT-PERP[30.6], DRGN-PERP[0], DYDX[.00002832], DYDX-PERP[0], ELF-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[-6.8], EOS[0], ETC-PERP[0], ETH[14.0926956], ETH-PERP[ -0.00800000], ETHW[0.00032500], EUR[16.47], EUR1T.0011437], EXCH-PERP[0], FIDA[.00018305], FIDA-PERP[0], FIL-PERP[ -4.5], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00003655], FTM-PERP[151], FTT[29.09544930], FTT-PERP[43.9], FXS[.00001608], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE[.03369698], GLMR-PERP[0], GMT[.00005484], GMT-PERP[0], GODS[.0004866], GMT-PERP[1033], GST[.00522715], GST-PERP[0], HBAR-PERP[0], HNT[1.5], HNT-PERP[0], HOLY[2.33597796], HOLY-PERP[0], HOT-PERP[0], HT-PERP[3.41000000], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[5659.91], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[125.02094324], KSOS-PERP[0], LDO[4], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00001216], LINK-PERP[0], LOOKS[.00028355], LOOKS-PERP[0], LRC-PERP[0], LTC[1.54190019], LTC-PERP[0], LUNA2[0.15380199], LUNA2_LOCKED[1.61900517], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00020507], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIM-PERP[0], MINA-PERP[0], MKR[0.00000007], MKR-PERP[0], MNGO[0.00041111], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[89.33520005], NEAR-PERP[94], NEO-PERP[0], NEXO[44.50852298], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00002229], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.00006669], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PTU[59.28879346], PUNDIX[3.68101727], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00025779], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.20300000], ROOK-PERP[0], ROSE-PERP[0], RSR[.07894021], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[74.17107787], SNX-PERP[0], SOL[8.13510598], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL[3300.00000028], SPELL-PERP[0], SQL[025], SRM-PERP[ -26], STEP[0.01102655], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX[1.01350508], SUSHI[0.00011908], SUSHI-PERP[0], SXP-PERP[0], SXP[5.00000000], THETA-PERP[0], TLM-PERP[171], TOMO-PERP[0], TONCOIN[28.43027579], TONCOIN-PERP[0], TRU-PERP[0], TRX[317.27878198], TRX-PERP[171], TRYB-PERP[0], UNI[9.45824649], UNI-PERP[0], UNISWAP-PERP[0], USD[84.48], USD[0.00027246], USTC[0.00002800], VET-PERP[0], VGX[1], WAVES[0.00042523], WAVES-PERP[0], WBTC[0], XAUT[.00000002], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-PERP[868], XMR-PERP[0], XRP[701.01937581], XRP-PERP[184], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01557552 | | AGLD[.0109812], ALEPH[.9606], APE[.084556], APE-PERP[0], ATLAS[4240], BTC[0], C98[.99696], CQT[1.5504], DFL[7726.7605], DVDX[.038642], ETH[.02510255], FTT[.0577115], GODS[.02077], GOG[.45432], IMX[.083633], KIN[866482.55127], LUNA2_LOCKED[58.67023207], MATIC[9.981], MOB[.12144], NFT (311574843076719541/FTX EU - we are here! #44659)[1], NFT (441596236938751885/FTX EU - we are here! #44743)[1], NFT (506733213478559894/FTX EU - we are here! #43945)[1], ROOK[0.00044040], SNX[.074939], SOL[.0030197], SRM[.6259555], SRM_LOCKED[3.740445], STG[.06500], TONCOIN[.004088], TRX[.41037], USD[52.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01557574 | | AKRO[3], ALPHA2.01690948], ATLAS[0], AUDIO[2.11859239], BAO[6], BF_POINT[200], BNB[0], BTC[0], CHZ[1], DENT[6], FIDA[0.00000819], FRONT[1], GRT[1.00344022], HXRO[1], KIN[4], LINK[0.00022803], LTC[0.00001998], LUNA2[0.00101268], LUNA2_LOCKED[0.00236292], LUNC[220.51360561], MNGO[0], RSR[4], SECO[1.10451128], SOL[0], SPELL[0], TOMO[2.10562752], TRU[1], TRX[7], UBXT[2.91275055], UNI[.00019972], USD[0.00], USDT[0.02244092] | Yes | |
| 01557680 | | ATLAS[368914.3386641], BNB[0.00727402], BTC[.90479452], COPE[1526.80703241], CRO[40.7764128], ETHW[.00000333], MEDIA[7.96842789], MSOL[155.15108436], NFT [329560049569807589/Austin Ticket Stub #1449)[1], NFT [331335822950382871/Montreal Ticket Stub #73)[1], NFT [347565978823789728/Hungary Ticket Stub #89)[1], NFT [352956640625807288/F1 Crypto Cup 2022 Key #78)[1], NFT [356673043980774926/Monaco Ticket Stub #120)[1], NFT [368234980164727641/FTX EU - we are here! #35673)[1], NFT [361110844087443287/FTX EU - we are here! #35733)[1], NFT [402725388753680046/Singapore Ticket Stub #662)[1], NFT [442495300691871833/Monza Ticket Stub #1954)[1], NFT [446749746140562798/Silverstone Ticket Stub #409)[1], NFT [448942507824112770/Austria Ticket Stub #19)[1], NFT [473666251104703743/FTX AU - we are here! #855)[1], NFT [496895458356757264/France Ticket Stub #120)[1], NFT [510438413749688037/Mexico Ticket Stub #403)[1], NFT [512097688144548658/Belgium Ticket Stub #313)[1], NFT [529818131994480408/FTX AU - we are here! #30814)[1], NFT [538354592440932076/FTX AU - we are here! #860)[1], NFT [546562188006052393/The Hill by FTX #3130)[1], NFT [554830712800000667/Netherlands Ticket Stub #146)[1], NFT [562450156397830391/FTX EU - we are here! #35536)[1], OXY[.04249384], POLIS[2082.71934734], SRM[.37378044], SRM_LOCKED[71.97350583], XPET[1.97353663] | Yes | |
| 01557701 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00002169], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.00877147], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOCKED-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0.24646930], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00042372], SRM_LOCKED[34.42788604], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], WAVES-PERP[0] | | |
| 01557742 | | ETC-PERP[0], FTT[30.65346896], SRM[.009704], SRM_LOCKED[.16818116], USD[0.00], USDT[0.00000003] | | |
| 01557811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00020000], BTC-0930[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15667130], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3861.76], USDT[0.00135044], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01557829 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.23852885], LUNA2_LOCKED[2.88990066], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT [452205326045884100/FTX AU - we are here! #19888)[1], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3275.32], USDT[0], USTC[0], WBTC[0], XRP-PERP[0] | | |
| 01557836 | | DOGE[0], DOGE-PERP[0], LUNA2[0.00016656], LUNA2_LOCKED[0.00038865], LUNC[36.27057288], USD[0.00], USDT[0] | | |
| 01557841 | | AAVE[0], AURY[.00000001], ETH[0], ETHW[0], FTT[25.12987637], MATIC[0], OMG[0], RAY[11.97192754], RUNE[0], SNX[0], SOL[0], SRM[18.82909055], SRM_LOCKED[.36483557], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01557853 | | AVAX[0], BNB[0.00000001], HT[0.01245287], LUNA2[0.53163802], LUNA2_LOCKED[1.24048873], SOL[0.00381471], TRX[0.00000100], USD[0.04], USDT[0.00000003], XLM-PERP[0] | | |
| 01557862 | | ALCX[.00001], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[9.688], CRO-PERP[0], DOT-PERP[0], ETH[.00772656], ETH-PERP[0], FIDA[2], HBAR-PERP[0], LUNA2[12.61987655], LUNA2_LOCKED[29.44637862], LUNC[1348698.522352], LUNC-PERP[0], MATIC[20], ROOK[.0008506], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5920.02], USDT[0], USTC[909.6516], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557888 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0.00161537], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE[0.00554306], DYDX-PERP[0], ETH[0.00000035], ETH-PERP[0], ETHW[0.00000035], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.10875775], LUNA2_LOCKED[0.25376809], LUNC[23682.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.00000088], SOL[0.00015005], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00079446], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01557925 | | LUNA2[0.00046315], LUNA2_LOCKED[0.00108069], LUNC[.001492] | | |
| 01557932 | | ETH[.00000001], FTT[0.01517354], LUNA2[0.36675399], LUNA2_LOCKED[0.83242598], LUNA2-PERP[0], LUNC[75683.93288], SOL[0], TRX[0], USD[0.95], USDT[0] | | |
| 01557966 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.49110098], ETH-PERP[0], ETHW[-0.09917307], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.05148407], LUNA2_LOCKED[0.12012951], LUNC[112110.7659552], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.94], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01557968 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[12.32747059], ETH[0], ETHBULL[0.44257501], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], LUNA2[0.03903572], LUNA2_LOCKED[0.09108334], LUNC[0], MATIC-PERP[0], SAND-PERP[0], SOL[21.83318560], SOL-PERP[0], TRX[0], USD[-92.42], USDT[0] | | |
| 01558000 | | ADABULL[0], ALGOBULL[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0.00000001], CITY[0], DOGEBULL[0], ETH[1.00567631], ETHBULL[0.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEOBULL[0], LTCBULL[0], MATICBULL[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SRM[.00020196], SRM_LOCKED[.0007958], SUSHIBULL[0], USD[0.00], USD[0.00000986], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01558032 | | AUD[0.01], BTC[0.00004630], BTC-PERP[0], ETH[0.00000032], FIL-PERP[0], LTC[.22583805], SOL-PERP[0], TRX[.000001], USD[0.70], USD[0.00016689], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01558052 | | ADA-PERP[0], ASD[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.01200020], LUNA2_LOCKED[0.02800047], LUNC[2613.07], MCB-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY[0.04115778], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRU[0], TRU-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01558069 | | CRO[.005], ETH[0], ETHW[10.99994843], FIDA[.0278], MANA[.0075], MATIC[-0.03024248], SRM[31.31202944], SRM_LOCKED[25.96680268], SUSHI[.0035], TULIP[.0004], TULIP-PERP[0], USD[41120.30] | | |
| 01558079 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0004316], ETH-PERP[0], ETHW[0.0004316], FIL-PERP[0], FTM-PERP[0], FTT[0.18406622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14047302], LUNA2_LOCKED[0.47302524], LUNC[24143.04188667], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[15199.7902], TRX-PERP[0], UNI-PERP[0], USD[15173.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558111 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[-0.00001236], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[.00293171], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-0.000000011], NEAR-PERP[0], NEO-PERP[0], NFT [303004765530805090/FTX AU - we are here! #38557)[1], NFT [306029637939687936/FTX EU - we are here! #46810)[1], NFT [320605674440972600/FTX EU - we are here! #36614)[1], NFT [324286858802653198/FTX EU - we are here! #47947)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.60405023], SRM_LOCKED[40.38040762], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00931784], TRX-PERP[0], USD[2.90], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP[0.47845500], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01558131 | | ATOMBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], IMX[0], KSHIB[0], LUNA2[0.03936761], LUNA2_LOCKED[0.09185775], LUNC[8572.38], SOL[0], USD[0.01], USDT[0.00001160] | | |
| 01558136 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00417613], LUNA2_LOCKED[0.00974430], LUNC[.002137], LUNC-PERP[0], NFT [314933486835900527/FTX AU - we are here! #34197)[1], NFT [363289630894074166/The Hill by FTX #8135)[1], NFT [528392654819523922/FTX AU - we are here! #34169)[1], SHIB-PERP[0], TRX[.001596], TRX-PERP[0], USD[0.04], USDT[.59115], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0] | Yes | |
| 01558151 | | AVAX[13.59728], BTC[1.03415436], DOGE[22109.785186], DOT[32.89342], ETH[9.82105654], ETHW[6.00086574], FTT[2.64241505], LUNA2[0.01597851], LUNA2_LOCKED[0.03728319], LUNC[3479.354286], RAY[565.66526401], SOL[118.54469573], STETH[0], TRX[.000091], USD[52.23], USDT[0.56229761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01558153 | | 1INCH[0], 1INCH-PERP[0], AMPL[2], AMPL-PERP[0], ANC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], LUNA2[0], LUNA2_LOCKED[5.70188845], LUNC-PERP[0], MATIC[.00111001], PUNDIX-PERP[0], SOL[.00000001], TRX[.000037], TRX-PERP[0], USD[0.88], USDT[3434.88000000], WAVES-PERP[0] | | |
| 01558172 | | BNB[0.00000001], ETH[0], GST[.08], HT[0], KIN[0], LUNA2[0.00000248], LUNC[.000008], SOL[0.00000072], TRX[0.51396400], USD[0.00], USDT[0.00000001] | | |
| 01558202 | | AAVE[.00053126], AKRO[4], APE[23.90637644], ATOM[14.95144707], BAO[5], BF_POINT[200], BTC[.03597307], DOT[12.39967401], ETH[.25373108], ETHW[.25364524], GBP[0.00], JOE[40.81711525], LUNA2[2.51026997], LUNA2_LOCKED[5.64972106], LUNC[7.80795986], MATIC[59.20645217], RSR[1], SOL[12.81386615], SUSHI[0.00062493], SXP[1.03275039], TRU[1], TRX[3], UBXT[1] | Yes | |
| 01558247 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.6], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[416.55729226], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00464967], LUNA2_LOCKED[0.01084925], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1694.93], USDT[0.02314856] | | |
| 01558311 | | BNB[.16], BNB-PERP[0], BTC[.0139], BTC-PERP[0], BTT[24000000], COMP[.445], CRV[0], DOT[15], DYDX[42.46109585], EN-PERP[0], ETH[.23206234], ETH-PERP[0], ETHW[.23206234], FTM[668], FTT[6.2], LINK[3.9], LINK-PERP[0], LUNA2[1.91277315], LUNA2_LOCKED[4.46313735], LUNC[416510.38103], MATIC[40], RUNE[28.24441011], SAND[20], SAND-PERP[0], SNX[10.1], SOL[0.59000000], USD[128.76], USDT[0.00000001], XRP[453.08738559], XRP-PERP[0], ZRX[65] | | |
| 01558361 | | BTC-PERP[0], ETH[.00081304], FTM[0], ETHW[.00281304], FTT-PERP[0], LUNA2[0.00593217], LUNA2_LOCKED[0.01384174], SOL[.00266426], USD[-1.08], USDT[0.839728], USTC-PERP[0] | | |
| 01558417 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[.00036727], ETH-PERP[0], ETHW[.00036727], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00185764], LUNA2_LOCKED[0.00433451], LUNC[124.8947512], NFT (305301766639087625/FTX EU - we are here! #188889)[1], NFT (412918211040891293/FTX EU - we are here! #189064)[1], NFT (421183560073692424/FTX EU - we are here! #188998)[1], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSH[0.41423712], SUSHI-PERP[0], USD[101.23], USDT[5674.59162270] | | |
| 01558455 | | ADA-PERP[0], AXS-PERP[0], BNB[0.07914353], BNB-PERP[0], BTC[0.00008716], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00031089], FTT[190.29530533], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.45717716], LUNA2_LOCKED[5.73341337], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[35.19], USDT[0], ZEC-PERP[0] | | |
| 01558498 | | BTC[0], ETH[0], ETHW[1.2678363], FTT[0.00000001], GBP[0.00], SRM[.37797165], SRM_LOCKED[131.00497538], USDT[0.00000018] | | |
| 01558511 | | APE[0], BNB[0], DYDX[0], ETH[0], FTT[0.00008525], LTC[0], LUNA2[0486], LUNA2_LOCKED[ 113], LUNC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01558520 | | LUNA2[0.40319385], LUNA2_LOCKED[0.94078565], USD[0.00], YF[.00000001] | | |
| 01558544 | | AXS-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.01806434], LUNA2_LOCKED[0.04215014], LUNC[3933.55], SLP-PERP[0], USD[-0.01], USDT[-0.00003043], XEM-PERP[0] | | |
| 01558552 | | AVAX[0], CEL[0], LUNA2_LOCKED[576.9425131], MATIC[0], RUNE[0], USD[45.02], USDT[0], USTC[0], XRP[0] | Yes | |
| 01558594 | | AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[0], ANC[.594072], AVAX-2021092400], BCH[.009556], BNB-PERP[0], BNT[0.11281183], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[.03413841], DOGE[.76991896], DYDX-PERP[0], ETH[0.00080418], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[175.09467285], FXS[.00000001], LTC[.00876772], LUNA2[0.00094051], LUNA2_LOCKED[268.72967234], LUNC[1004.800075], LUNC-PERP[0], MATIC[0.37348841], ONE-PERP[0], OP-PERP[0], PAXG[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP[0], SNX[0.14737196], SNX-PERP[0], SPELL[0], SPELL-PERP[0], STETH[0], SUSHI-PERP[0], TRX[.70096], USD[1068.93], USDT[0.00000001], XRP[.64] | | |
| 01558632 | | AGLD[0], AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CEL-0624[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN[0], DMG-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT[0.58920000], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-2021092400], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.13], USDT[0.00000001], XRP-2021092400], XTZ-PERP[0], YGG[1] | | |
| 01558638 | | BTC[0.15689287], C98-PERP[0], CRV[15], KAVA-PERP[0], LUNA2[0.07644182], LUNA2_LOCKED[0.17836424], LUNC[16645.36741135], LUNC-PERP[278000], RAY[593.56608590], SOL[0], USD[-27.21], USDT[0.50140134] | | |
| 01558643 | | BTC[0], FTT[0.01168037], LUNA2[0.00001148], LUNA2_LOCKED[0.00002678], SOL[0], USD[0.55], USDT[0] | | |
| 01558683 | | ATLAS[4021.88818815], EUR[0.00], FTT[7], LINKBULL[2911197.73196526], LUNA2[0.01338254], LUNA2_LOCKED[0.03122594], LUNC[2914.07834027], MANA[32.46262446], RUNE[4.42916891], SHIB[3628049.18206403], TRXBULL[1341.25741008], USD[0.20], USDT[0.00157520], XLMBULL[1728.76122210] | | |
| 01558719 | | ALGO[0], ATOM[0], BF_POINT[4700], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[340.80407817], GALA[0], HBB[50.18257624], KIN[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000817], LUNA2_LOCKED[0.07526578], LUNC[53267.32341183], MANA[102.38412833], MATIC[0], NFT (294102597610277891/FTX EU - we are here! #1149)[1], NFT (376238810536331337/FTX AU - we are here! #1178)[1], NFT (385935596776007019/FTX Crypto Cup 2022 Key #11816)[1], NFT (406964130735050616/FTX EU - we are here! #15697)[1], NFT (505914067602504328/FTX EU - we are here! #15414)[1], NFT (551631751427290894/FTX AU - we are here! #15600)[1], REEF[0], SAND[83.93903378], SHIB[0], SNX[0], SOL[0], STETH[0], USD[0.00], USDT[0.00011085] | Yes | |
| 01558769 | | LUNA2_LOCKED[0.00000002], LUNC[.002004], USDT[0] | | |
| 01558837 | | AGLD-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.00245288], LUNA2_LOCKED[534.1217463], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF[99228.69535103], REN-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[47446.73688625], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XRP[3405.01142133], XRP-PERP[0], XTZ-PERP[0] | | |
| 01558863 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.04495650], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.39744276], LUNA2_LOCKED[10.26069978], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OKB-2021123100], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-2021123100], USD[0.00], USDT[185.13223654], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01558882 | | BULL[.0006922], DOGEBULL[129.3675292], LUNA2_LOCKED[0.00000001], LUNC[.0014025], TRX[.000049], USD[0.01], USDT[0] | | |
| 01558927 | | BTC[.1357], ETH[1.562], ETHW[.21], EUR[4.00], FTT[26.9905], LUNA2[12.27184555], LUNA2_LOCKED[28.63430628], LUNC[39.1], SOL[42.81], USD[7.83], USDT[88.694], USTC[19] | | |
| 01558946 | | ADABULL[2.99966762], ALGOBULL[2592], BNB[0], BNBBULL[0.00906801], COMPBULL[.0094], DOGEBULL[.00060934], EOSBULL[20], ETCBULL[.59.99964], ETHBULL[.0009745], LINKBULL[.8], LUNA2[0.00605619], LUNA2_LOCKED[0.01413112], LUNC[1318.74968], MATICBULL[.02946], STEP[.08486], SXPBULL[3.0852], THETABULL[.0093379], UNISWAPBULL[.00007706], USD[0.00], USDT[0.00956009], VETBULL[999.8], XTZBULL[.94] | | |
| 01558994 | | ADABULL[1017.13337064], ALTBULL[5208.02604], ATOMBULL[15595327.6732025], AVAX[.17032399], BNB[.10001], BNBBULL[130.63957729], BTC[0.00162482], BULL[5.12078804], DOGEBULL[2283.01141S], ETH[0], ETHBULL[125.01207671], ETHW[0], EUR[1.21], FTM[46.00168], FTT[310.48646], LUNA2[54.82478109], LUNA2_LOCKED[127.9244892], LUNC[40.0002], SOL[1.1225962], TRX[7.184385], USD[2.7.10], USDT[40.02020318], USTC[3.01695] | | |
| 01559026 | | ATLAS[1000], AVAX[0.07744509], BTC[0], DOT[3.08130199], ETH[0], ETHW[0], FTM[0.66000050], FTT[0.00000041], GALA[1558.0484885], GBP[0.01], JOE[0], LINK[9.22928552], LRC[50], LUNA2[0.00014059], LUNA2_LOCKED[0.00032806], LUNC[30.61579481], MATIC[0], RUNE[0], SOL[0], SRM[.00053471], SRM_LOCKED[0.00294387], STEP[89.51297728], USD[0.00], USDT[101.04871004], USTC[0], XRP[0] | | USDT[.002154] |
| 01559027 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[30], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[29.01453399], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNA2[7.97609881], LUNA2_LOCKED[18.61089723], LUNC[1736812.31], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-219.07], USDT[0.00000001], ZIL-PERP[0] | | |
| 01559105 | | FTT[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], USDT[0] | | |
| 01559125 | | ATLAS[7.82605217], BTC[0.00015606], ETH[0], FTM[.43285], GBP[0.00], LINK[0.04859058], LUNA2[0.00490477], LUNA2_LOCKED[0.01144446], MATIC[0], POLIS[.07826052], SOL[0], USD[4.67], USDT[1.24616424], USTC[.694294] | | |
| 01559189 | | 1INCH[.00295041], ATLAS[0], BAO[2], FRONT[.00000914], FTM[683.73030239], FTT[0], LUNA2[0.00009257], LUNA2_LOCKED[0.00021600], LUNC[20.15806219], NEAR[4.43859531], POLIS[0], RUNE[.00018568], SAND[20.1193827], SECO[.00000913], SHIB[0], SOL[0], TOMO[0.00001827], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01559233 | | LUNA2[0.46603351], LUNA2_LOCKED[1.08741154], LUNC[101479.78], USD[0.01] | | |

Amended Schedule E/F: Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559255 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00023], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[493.41], XTZ-PERP[0] | | |
| 01559283 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[200000000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[18.87], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[98965], ETC-PERP[0], ETH-031857[0], ETHBULL[89.77], ETH-PERP[0], ETHW[0], EUR[1600.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.18303525], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.39693522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[432.5], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[280073], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1626.60], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559334 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0004599], LUNC-PERP[0], MATIC-PERP[0], SOL[.00001191], SOL-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.37], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01559399 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.24160186], LUNA2_LOCKED[0.56387769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXGBULL[0], SNX-PERP[0], SOL-PERP[0], STETH[0], STSOL[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], XAUTBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01559409 | | SRM[136.86668294], SRM-PERP[0], USD[0.00], USDT[.0058448] | | |
| 01559414 | | ADA-PERP[0], ALGO[112.30887023], APE[0.67785216], APE-PERP[0], AVAX[2.01835543], AVAX-PERP[0], BNB[.00001464], BNB-PERP[0], BTC[.00770563], BTC-PERP[0], CHZ[178.18523117], CRO[1206.70639547], CRO-PERP[0], DOGE[.00385408], DOT[2.01202827], ETH[.10394571], ETH-PERP[0], ETHW[1.81940888], FTT[15.78111232], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.85643212], LUNA2_LOCKED[1.99834162], LUNC[79014.29], LUNC-PERP[0], MANA[69.4605875], MANA-PERP[0], SAND[40.22460713], SAND-PERP[0], SHIB-PERP[0], SOL[9.71467676], SOL-PERP[0], SRM[$], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01559428 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[2.80234516], LUNA2_LOCKED[6.53880538], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01559440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00038722], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[24.3160023], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [576397547130699622/The Hill by FTX #38549][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[117.95942609], TRX-PERP[0], USD[-2.19], USDT[0], USDT-PERP[0], USTC[5.25914681], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559441 | | BTC[0], ETH[0], EUR[0.00], FTT[0], SRM[0.00023693], SRM_LOCKED[01374638], USD[0.00], USDT[98.91841585] | | |
| 01559468 | | ADA-PERP[0], APE[6.2], ATOM-PERP[0], BNB[.00688175], BTC[.0020848], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[2.55956863], LUNA2_LOCKED[5.97232682], LUNC[557351.46], SUSHI-PERP[0], USD[33.10], USDT[762.72190030], USDT-PERP[-227] | | |
| 01559500 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[224.96588716], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0.00000001], RUNE-PERP[0], SOL-PERP[0], SRM[4.48529853], SRM_LOCKED[152.41221601], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[110013.45], USDT[12037.48259390], USTC-PERP[0], WAVES-PERP[0] | | |
| 01559525 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[-0.00000081], ETH-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[52.52455408], LUNA2_LOCKED[5.89062619], LUNC[8.13257036], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00379107], SRM_LOCKED[11526857], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01559530 | | CEL-PERP[0], DAI[.09910897], EGLD-PERP[0], FTT[430.08252], GMT-PERP[0], LUNA2_LOCKED[1839.762454], NFT [462218273238951276/FTX Crypto Cup 2022 Key #3458][1], OP-PERP[0], TRX[.001558], TRX-PERP[0], USD[880.27], USDT[0] | | |
| 01559560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000174], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00051145], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-09303[0], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08431316], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03868986], LUNA2_LOCKED[0.08563091], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKA-PERP[0], SOL[0.00087437], SOL-PERP[0], SPELL-PERP[0], SRM[.13242070], SRM_LOCKED[45.69706315], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01559597 | | AGLD[368.96174759], AURY[0], BTC[0.00007826], BTC-PERP[0], DOGE[27], DOGE-PERP[0], ETH[0.01226723], ETH-PERP[0], ETHW[0.01226723], EUR[0.00], FTT[24.99999999], FTT-PERP[0], GRT[0], IMX[0], KSM-PERP[0], LTC[0], MID-PERP[0], MNGO[0], MOB[0], MVDA10-PERP[0], MVDA25-PERP[0], ORCA[2672.39559], OXY[0], POLIS[154.58060818], POLIS-PERP[0], PSY[2833.79450008], RAY[0.96042700], RAY-PERP[0], SAND[0], SOL[0.00891806], SRM[122.92358483], SRM_LOCKED[16.22983172], STORJ[0], TRU[0], TRX[.000001], TULIP[0], TULIP-PERP[0], USD[-32.08], USDT[0.00000001] | | |
| 01559598 | | BTC[.00000481], BTC-PERP[-2.36840000], ETH-PERP[0], FTT[1028.5], FTT-PERP[-1020.6], SRM[93.89061326], SRM_LOCKED[1145.10938674], USD[303356.23], USDT[395] | | |
| 01559624 | | BTC[0.00003041], DENT[75.393], LINK[.0601], LTC[.0076994], LUNA2[0.31636598], LUNA2_LOCKED[0.73818730], LUNC[88889.35991], PAXG[0], SOL[.00940516], USD[0.00], USDT[0] | | |
| 01559633 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[10.30664461], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[11.99442], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC[0.00000003], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[11.29244577], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[1.30025980], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.51972190], LUNA2_LOCKED[1.21268445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [340146193512906484/FTX EU – we are here! #208715][1], NFT [547591958403280455/FTX EU – we are here! #208811][1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[0], SAND[.000001], SHIB-PERP[0], SOL[.58591621], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[-10], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00002800], TRX-PERP[0], USD[27.05], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | LINK[1.3] | |
| 01559663 | | ADA-PERP[0], AMZN[.00000004], AMZNPRE[0], ASD-PERP[0], BTC[0.00000061], BTC-MOVE-0224[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CGC[0], CLV-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[1.99962000], GME[.00000004], GMEPRE[0], GMT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LUNA2[0.02281117], LUNA2_LOCKED[0.06655941], LUNC[0.0047836], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[2.00027740], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[799.99], USDT[0], USTC[2.30793273] | | |
| 01559711 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ABNB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-1230[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.19], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20230220[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHF[0], ETHW[0.00099743], ETHE-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09003100], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.24362350], LUNA2_LOCKED[53.23775160], LUNA-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-PERP[0], OKB-1230[0], OMG-PERP[0], ONE-PERP[0], PFE-1230[0], PAX-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QI-PERP[0], QTUM-PERP[0], PERP[0], REN-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-1230[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00015], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TSLA[0.00099070], TSLA-1230[0], TULIP-PERP[0], UBER-1230[0], UMEE[10], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24.95], USDT[0.00190001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01559714 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00281874], LUNC-PERP[0], NFT (338242826615477915/FTX EU - we are here! #35662)[1], NFT (338980196876383437/FTX EU - we are here! #35896)[1], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01559734 | | AVAX[0], ETH[.00000001], LUNA2[0.00690333], LUNA2_LOCKED[0.01610777], NFT (288971170352451611/FTX EU - we are here! #176788)[1], NFT (486907694795079992/FTX EU - we are here! #69208)[1], NFT (574003510378359695/FTX EU - we are here! #176880)[1], SOL[2.1005309], USD[119.52], USDT[0.00000001] | | |
| 01559758 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0.00000001], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00054296], LUNA2_LOCKED[0.00126689], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.1273362], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-77.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01559764 | | BTC[0], BTC-PERP[-0.00729999], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[4.66250416], LUNA2_LOCKED[10.87917639], LUNC-PERP[0], NFT (324187145906029991/FTX EU - we are here! #37668)[1], NFT (338589985166690432/The Hill by FTX #16732)[1], NFT (399872310104309569/FTX EU - we are here! #37782)[1], NFT (491589386789047743/FTX EU - we are here! #37849)[1], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[ 13292849], SRM_LOCKED[ 79680199], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[171.81], USDT[660] | | |
| 01559781 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETHW[.02207924], EUR[0.00], HBAR-PERP[0], LUNA2[0.00011563], LUNA2_LOCKED[0.00028981], LUNC[25.18], LUNC-PERP[0], NEAR[0], RAY[5], RUNE[4.8], SOL[10], SOL-PERP[0], SRM[1], TRX[4.000168], USD[0.30], USDT[0.00488612], VET-PERP[0] | | |
| 01559787 | | AAVE[1.0698182], ATLAS[190], AVAX2.199442], BNB[.05], BTC[0.08338728], DOT[1.699784], ETH[0.63686990], ETHW[0.62386990], FTT[2.699514], LINK[5.59919], LUNA2[0.58810864], LUNA2_LOCKED[1.37225349], LUNC[1.689712], POLIS[10.999316], SOL[.67260196], UNI[9.897606], USD[503.72], USDT[294.87678408], USTC[9] | | |
| 01559824 | | ADA-PERP[0], ATLAS[5810], ATOM-PERP[0], BNB[.08003285], BNBBULL[0.00015573], BTC[0.00004635], BTC-PERP[0], CEL-PERP[0], DOGEBULL[18.21406361], DOT-PERP[0], DYDX[.001246], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00342512], SOL-PERP[0], SRM[.002025], TRX[.000001], USD[11940.47], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01559832 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[54000], BTC[.00005609], BTC-PERP[0], CEL-PERP[0], DENT[36100], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.9], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.18946532], LUNA2_LOCKED[2.77541909], LUNC[259008.5789606], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00699], SOL-PERP[0], SRM-PERP[0], STEP[2371.3], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[47.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01559902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[72.774196], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007999], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[22], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.01490.98771217], ETH-PERP[0], ETHW[.64200092], FLM-PERP[0], FLM-PERP[0], FTT[0.00615235], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[210.29544067], LUNA2_LOCKED[630.68936166], LUNC[58823529.911095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2690.14394181], SOL-PERP[0], SPELL-PERP[0], SRM[43.28192205], SRM_LOCKED[344.97878234], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1519904.24], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00006222], YFII-PERP[0], ZRX-PERP[0] | | |
| 01559941 | | BTC[0], FTT[793.49664188], SOL[224.43153219], SRM[7.20389465], SRM_LOCKED[166.42013199], USD[0.05] | | |
| 01560079 | | CAKE-PERP[0], DAI[.02041266], ETH-PERP[0], LUNA2[0.00788000], LUNA2_LOCKED[0.01838667], USD[0.01], USDT[0], USTC[1.1154523] | | |
| 01560094 | | AUD[0.00], BTC[0.00000001], LUNA2[0.00010087], LUNA2_LOCKED[0.00023537], USD[0.00] | | |
| 01560110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002731], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[29.45547450], LUNA2_LOCKED[19.72944051], LUNA2-PERP[0], LUNC[.0033577], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01560121 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.3 1526], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005898], LUNA2_LOCKED[0.00013762], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000197], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01560142 | | AMPL[4.83492195], COPE[5], DOGE[66.40065135], FIDA[3], FTT[1.43], HBAR-PERP[0], HOT-PERP[0], KIN[170000], MAPS[16], MEDIA[.43], OXY[8.998448], POLIS[2.1], RAY[1.24303392], SC-PERP[0], SECO[1], SRM[2.05245086], SRM_LOCKED[.04236774], TRU[34], TRX[0.76395648], UBXT[590], UNI[0.61164025], USD[0.24], VET-PERP[0], XLM-PERP[0] | | |
| 01560167 | | ETH[1.09715178], ETHW[1.99715178], FTT[0], GRT[0], LUNA2[2.33974734], LUNA2_LOCKED[5.45941046], LUNC[509484.91], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01560177 | | AVAX[.09662], BTC[.01419716], DYDX[236.15276], LUNA2[3.16907969], LUNA2_LOCKED[7.39451929], LUNC[10.208538], SOL[7.638856], USD[0.48], USDT[0] | | |
| 01560194 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0325[0], ETH[66.06696005], ETH-PERP[0], FTM-PERP[0], FTT[15.54753177], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.48307517], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.4395889], SRM_LOCKED[10.8004111], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[39591.52], VET-PERP[0], XTZ-PERP[0] | | |
| 01560231 | | ADA-PERP[0], AVAX[3.99991], AVAX-PERP[0], AXS-PERP[0], BNB[.2399568], BNB-PERP[0], BRZ[513.60820454], BTC[0.02534056], BTC-PERP[0], DOT[14.3], DOT-PERP[0], ETH[0.20630991], ETHW[0.20630991], FTT-PERP[0], GALA-PERP[0], GMT[92.98614], GMT-PERP[0], LINK[8.3], LUNA2[1.11753040], LUNA2_LOCKED[2.60757095], LUNC[3.6], LUNC-PERP[0], ROSE-PERP[0], SAND[69.99496], SOL[1.08], SOL-PERP[0], UNI[9.6], USD[886.33], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01560244 | | BTT[1588132.90687241], GRTBULL[3], LINKBULL[11000], LUNA2[0.00003273], LUNA2_LOCKED[0.00007638], LUNC[7.12823809], SUSHIBULL[3882786.13563456], TRX[0.000018], USD[0.00], USDT[0] | | |
| 01560267 | | ADABULL[.0008738], ALTBULL[.0004654], BULL[0.0000067], DEFIBULL[.0025578], DYDX[.05498], ETHBULL[.00386082], EUR[0.01], LUNA2[0.0804111], LUNC[1750.97], TRX[.000018], USD[0.00], USDT[214.98162489] | | |
| 01560281 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021073[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.0084008], LUNA2_LOCKED[2.3520352], LUNC[21958 1.39726], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01367901], YFI-PERP[0], ZRX-PERP[0] | | |
| 01560293 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.05075093], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.75290966], LUNA2_LOCKED[1.75678991], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.25], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.19], USDT[0.50000000], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01560340 | | AMPL[0], BTC[0], DAI[0], ETH[0], FTT[181.93822228], GBP[17469.33], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[0.00000001], SOL[0], USD[0.00], USDT[20900.00000002] | | |
| 01560378 | | AAVE[0], BTC[0], ETH[-0.00000023], EUR[0.00], FTT[0.43360582], FTT-PERP[0], LTC[0], POLIS[0], SOL[11.12802836], SRM[0.00004788], SRM_LOCKED[0.00462541], USD[0.00], USDT[0] | | SOL[11] |
| 01560439 | | 1INCH[0], BTC[0.00000002], DOGE[0], ETH[0], FTM[0.00000001], FTT[0.07791427], LUNA2[0.23430728], LUNA2_LOCKED[0.54671699], LUNC[0], RAY[0], USDT[0] | | |
| 01560455 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00202456], LUNA2[2.31464324], LUNA2_LOCKED[5.40083424], USD[0.01], USDT[0] | | |
| 01560598 | | 1INCH[0], AAVE[0], ADABULL[0], ADAHALF[0], ATLAS[0], AVAX[0], AXS[0], BAR[0], BAT[0], BNB[0], BTC[0.03578481], CEL[0], CITY[0], DOGE[0], ENJ[0], ETH[0.29090158], FTT[0], GRT[0], ICP-PERP[0], LINA[0], LINK[15.51252930], LINKBULL[0], LUNA2[0.02757510], LUNA2_LOCKED[0.06434191], LUNC[0], MATIC[0.60827633], MATICBULL[0], MKR[0], MKRBULL[0], OMG[0], RUNE[0], SLP[0], SOL[0], SRM[2.29624663], SRM_LOCKED[0.01233162], SXP[0], SXPHALF[0], USD[0.00], USD[0.00000032], VGX[0], YFI[0] | | |
| 01560607 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1050], AVAX[2.9994], AVAX-PERP[0], AXS-PERP[0], BNB[-1], BNB-PERP[0], BTC[0.00579966], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00099115], ETH-PERP[0], ETHW[0.00099115], FTM[61], FTM-PERP[0], FTT-PERP[0], GALA[330], HBAR-PERP[0], HOT-PERP[0], IMX[30.38640674], IMX-PERP[0], LINK[25.27519620], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00687933], LUNA2_LOCKED[0.01605178], LUNC[1497.99], LUNC-PERP[0], MANA[100], MATIC[100], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0.21], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01560644 | | AUD[0.00], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[1497.15], USDT[0.00348906] | | |
| 01560688 | | AAVE[.00196368], BTC[0.00002549], FLOW-PERP[0], FTT[1.025], HMT[1135.3681025], MNGO[.5412], SNX[.022744], SRM[34.80274577], SRM_LOCKED[1184.11861886], TRUMP2024[0], TRX[.020061], UNI[.01223], USD[0.55], USDT[0] | | |
| 01560737 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[30.22996672], FTT[0], LINK[0], LINKBULL[0], LUNA2[0.00020202], LUNA2_LOCKED[0.00047139], LUNC[43.99164], MANA[0], MATIC[0], SOL[392.32346232], SOL-PERP[0], USD[0.11], XRP[0] | | FTM[30.183602] |
| 01560774 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[12.50000007], LUNA2[0.00124514], LUNA2_LOCKED[0.00290533], LUNC-PERP[0], SOL[17.83] | | |
| 01560786 | | BTC[0.00795866], EUR[0.00], FTT[0.01245701], LUNA2[0.00003212], LUNA2_LOCKED[0.00007495], LUNC[6.99544], SUSHI[.49639], USD[0.01], USDT[0.95873918] | | |
| 01560803 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3504.22280514], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[3174.98732194], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00065611], ETH-PERP[0], ETHW[0.0113294Z], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.64439584], FTT-PERP[0], GAL[4170], ICP-PERP[0], IMX[43.52826619], IOTA-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LTC2.01958442], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], NFT (3708047623603419317The Hill by FTX #45495)[1], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00356995], SRM_LOCKED[0.2209831], SRM-PERP[0], STEP[446.80935392], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP[8.00497897], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.94], USDT[0.00001050], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01560833 | | ALGO-PERP[0], APE-PERP[0], APT[1.9996508], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHD.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09758046], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[7000], LTC-PERP[0], LUNA2[0.06027444], LUNA2_LOCKED[0.14084636], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (5983446340010482'The Hill by FTX #31648)[1], NFT (5590199055989390917TX Crypto Cup 2022 Key #20300)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2263.69], VET-PERP[0], XRP[200.841426], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01560870 | | ADABULL[1171], BEAR[302.8], BNBBULL[.0003028], BULL[1.0209828], ETHBULL[14.7535962], LUNA2[0], LUNA2_LOCKED[2.53844692], USD[0.01], USDT[0] | | |
| 01560877 | | 1INCH-PERP[0], ALGO[2340.54521], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[6.40396251], BNB[0], BNB-PERP[0], BTC[0.35122354], BTC-PERP[0], CHZ[2909.42946], CRO[0], CRO-PERP[0], DOT[548.80506719], EGLD-PERP[30], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.27943392], LUNA2_LOCKED[0.65201248], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[264436.50981991], SPELL-PERP[0], SRM[0], SRM-PERP[0], SXP[4.02434900], USD[-1341.03], USDT[1.60944556], WAVES-PERP[0], ZIL-PERP[0] | | DOT[538.705618] |
| 01560891 | | 1INCH-20211231[0], AAVE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00999806], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210924[0], COMP-20211231[0], DAI[100], DOT-20211231[0], ETH[0.00000000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GRT[.22335], GRT-PERP[0], LUNA2[18.72800759], LUNA2_LOCKED[43.69868439], LUNC[.009446], LUNC-PERP[0], NEAR-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[14339657.88], USDT-PERP[0], USTC[2651], USTC-PERP[0], WAVES-20211231[0] | | |
| 01560902 | | ALGOBULL[3350372982], BTC-PERP[0], ETH-PERP[0], FTT[0], ETHBULL[16.75559074], ETH-PERP[0], LUNA2[0.05089895], LUNA2[0.29816351], LUNA2_LOCKED[0.69571485], NEAR[22.9954], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01560908 | | BTC[0], FTM[.00000001], LUNA2[0.00176630], LUNA2_LOCKED[0.00412137], LUNC[38.616286], MATIC[0], TRX[.285549], USD[0.00], USDT[0.00000001] | | |
| 01560957 | | KIN[4], LUNA2[0], LUNA2_LOCKED[16.54677866], LUNC[0], SOS[4214.50891939], USD[0.00] | Yes | |
| 01561001 | | AAVE[0], AVAX[0.00007754], BAO[2], BAT[.00000001], BNB[0], BTC[0.13734825], CEL[0], CREAM[0], CRO[575.46554427], DENT[1], ENJ[0], ETH[7.87904786], ETHW[0], EUR[105.47], FTT[0], IMX[0], KIN[0], LINK[0], LTC[5.35940695], LUNA2_LOCKED[38.14799943], LUNC[0], NEAR[7.49848368], PAXG[0], RSR[0], SOL[16.93140245], TRX[1], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XRP[717.11590774] | Yes | |
| 01561011 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[6056.76461605], DOT-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[.00000001], LUNC-PERP[0], SOL-PERP[0], SRM[2.66179146], SRM_LOCKED[1537.62820545], SYN[6690], TRX-PERP[0], USD[25000.20] | | |
| 01561055 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[173.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[39.91], USDT[1.13943841], VET-PERP[0] | | |
| 01561069 | | AXS-PERP[0], BTC[0.00007787], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[100.00], LUNA2[4.17488914], LUNA2_LOCKED[9.74140799], LUNC[909090.9], SOL-PERP[0], TRX[.000057], USD[4190.55], USDT[0.00000001], WAVES-PERP[0] | | |
| 01561132 | | ALICE[1.0996], AVAX-PERP[0], C98[2], C98-PERP[0], CEL-PERP[11], CVX-PERP[0], ETHW[.05], FTT[1.19958], FTT-PERP[.5], ICP-PERP[1], LUNA2[0], LUNA2_LOCKED[2.41438172], LUNC[100000], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[5], SLP[399.944], USD[-9.73], USDT[9.58771873], XRP[15.35363157] | | |
| 01561164 | | AMPL[0], BTC[0.01578730], ETH[0], ETH-PERP[0], FTT[0.00325528], RUNE[0], SNX[0], SRM[.00005018], SRM_LOCKED[.0434851], USD[1.31], USDT[0.53298696] | | |
| 01561280 | | AAVE[0], ADABULL[0], ALTBULL[0], APE[.0981], AVAX[0], AXS[0], BTC[0], BULL[0], CHZ[9.9905], ETH[0], ETHW[0], FTM[0], FTT[0.06370353], GALA[1259.829], GBP[0.00], LDO[.9881], LINK[0], LUNA2[0.54110773], LUNA2_LOCKED[1.26258472], LUNC[49990.5027666], MATIC[0], MNGO[0], OXY[0], RAY[0], SHIB[99715], SOL[0], SRM[0], STARS[0], STEP[0], USD[154.63], USDT[0.04728256] | | |
| 01561265 | | LUNA2[0.07351977], LUNA2_LOCKED[0.17154613], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01561274 | | AVAX-PERP[0], BTC[0], CRO[1.57223814], EGLD-PERP[0], FTT[20.04908605], SRM[.00859758], SRM_LOCKED[.06396273], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01561280 | | 1INCH-PERP[0], BTC-PERP[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.20738261], LUNA2_LOCKED[0.48389277], LUNC-PERP[0], PROM[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1631.86], USDT[0], USTC-PERP[0] | | |
| 01561298 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[25.99318], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00102506], LUNA2_LOCKED[0.00239181], LUNC[223.21], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00997], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[122.10], XRP-PERP[0] | | |
| 01561321 | | AKRO[1], ALGO[0], AVAX[.00001838], BAO[7], BAT[68.66493843], BTC[.01807899], DENT[1], DOT[.00011147], ETH[4.85358583], HNT[.55430658], LINA[23.92314363], LUNA2[12.20268268], RSR[2], SOL[.00007038], STSOL[7.94311652], TRX[2], UBXT[4], USD[0.00], USDT[0.00928876] | Yes | |
| 01561345 | | AVAX[11.2], BAT[750], BTC[0.05000000], ETH[.171], ETHW[.171], FTM[896], FTT[26.11791853], GMT[0], HNT[33.7], LUNA2[0.06936373], LUNA2_LOCKED[0.16184872], LUNC[15104.1], MANA[154], RUNE[138.5], SHIB[1000000], SOL[4], USD[15.34], USDT[0.00804000] | | |
| 01561350 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.17708986], ETH-PERP[0], ETHW[0.75037766], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00623196], LUNA2_LOCKED[0.01454125], MKR-PERP[0], SNX[0.05567962], TRX[.000795], USD[618.84], USDT[-154.81866578], USDT-PERP[0], USTC[0.88216523], WBTC[-0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01561386 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1120], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[2.09489524], SOL-PERP[0], SRM[23.39932192], SRM_LOCKED[34726], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.04911896], VET-PERP[0], XRP[361], XRP-PERP[0] | | |
| 01561388 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00009656], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[39.5600942], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.30557695], LUNA2_LOCKED[3.04634622], LUNC[284292.13], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1650000], SOS-PERP[0], SRM[5.1518417], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01561399 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0.00015310], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00189445], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[1.2939487], FTT[0.05194122], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[3140], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.23145153], LUNA2_LOCKED[9.87338691], LUNC[921407.48041889], LUNC-PERP[0], MANA-PERP[0], MATIC[1.910954], MATIC-PERP[386], NEAR-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00024335], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13420.53], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01561473 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05889763], LUNA2_LOCKED[0.13766115], LUNC[12846.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01561567 | | 1INCH-202109240], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DFL[60], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[4.17784927], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.62024057], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[4.20563719], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.88639052], SOL-PERP[0], SRM[6.67880974], SRM_LOCKED[13389866], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01561577 | | ADABULL[0], ADA-PERP[0], AMPL[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00077881], BTC-PERP[0], ETC-PERP[0], ETH[0.00558506], ETH-202112310], ETH-PERP[0], ETHW[13.44357129], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0041917], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SOL[7081314], SOL-PERP[0], TRX[.004603], USD[0.00], USDT[206.87041541] | | |
| 01561759 | | 1INCH[18.8352628], ATOM[0], CHZ[340], CHZ[33.43006033], DOGE[1056.32330898], ETH[.12688886], FTM[52.58668355], LRC[24.80756350], LRC-PERP[0], LUNA2[0.09076923], LUNC[35719.59811103], MANA[33.11799989], MATIC[285.89222743], RAY[0], REN[0], SAND[14.64273937], SHIB2030409.93284259], SOL[9.44401108], SUSHI[16.5489185], TONCOIN[1.84131533], TRX[0], UNI[0], USD[1.54], USDT[0.00000001], WAVES[9.289965], XRP[149.67029853] | | |
| 01561777 | | ATLAS[0], AVAX[5.32784861], AVAX-PERP[0], CHF[0.00], ETH[3.51793826], FTM[3.31793826], FTM[0], FTT[26.48772054], GALA[5451.18049876], LUNA2[1.15752836], LUNA2_LOCKED[2.70089950], LUNC[601.87160294], MANA[1002.45775185], ONE-PERP[0], PERP[0], SAND[1000], SC-PERP[0], SOL[115.01295777], USD[0.00], USDT[0], VGX[0] | | ETH[1] |
| 01561789 | | AAVE[0], APE[0], AVAX[0.00000001], BTC[0.00000003], ETH[0.00000004], FTM[0], FTT[150], GMX[0], JOE[0.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00065639], MATIC[0], NFT [328160306919151421NFT][1], NFT [339783785398537912/The Hit by FTX #3234?][1], NFT [408543141323373917/NFT][1], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01561812 | | AVAX-PERP[0], BTC[0.00000001], BTC-202112310], BTC-PERP[0], CRV-PERP[0], DEFI-202112310], ETH[0.00000001], ETH-PERP[0], ETHW[0.00027348], LUNA2[0.01203229], LUNA2_LOCKED[0.02807534], LUNC[0], SHIB[1000000], SHIT-202112310], SNX[0.04142042], USD[316.53], USTC[0] | | USD[316.08] |
| 01561819 | | ALGO[0], ATLAS[0], AUD[27.74], AVAX[0], BCH[0], BTC[.00805951], DOT[0], ENJ[0], GAL[0], LINK[0], LUNA2[5.07491024], LUNA2_LOCKED[11.84145723], LUNC[1105072.39], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[3.57789018] | | |
| 01561827 | | BADGER-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0.00572035], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.05190888], LUNA2_LOCKED[0.82941385], LUNC[0.00000001], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000046], USD[0.00], USDT[0.00005208], XRP-PERP[0] | | |
| 01561991 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[39128], DOGE-PERP[0], DOT[0.0653824], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.15800000], EUR[0.00], FTM-PERP[0], FTT[.00035831], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46208065], LUNA2_LOCKED[3.41152152], LUNC-PERP[0], MATIC[1.58288], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.5612257], TRX-PERP[0], USD[13014.54768502], XMR-PERP[0], XRP[.112167] | | |
| 01562023 | | AVAX[0], FTM[700], FTT[9.974656], LUNA2[1.71332676], LUNA2_LOCKED[3.99776244], LUNC[373080.51], RAY[535.86211983], TRX[.000001], USD[-20.91], USDT[0], XLM-PERP[0] | | |
| 01562027 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01563285], ETH-PERP[0], ETHW[.01563285], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[5500000], SHIB-PERP[0], SOL[18.0044146], SOL-PERP[0], SXP[0.09816783], SXP-PERP[0], TRX[2346.000046], UNI-PERP[0], USD[13.58], USDT[7.08087696], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01562049 | | AUDIO[1003.65951972], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRO[3219.567664], ETH-PERP[0], FTT[98.02766895], LUNA2[0.42838851], LUNA2_LOCKED[0.99957319], LUNC[93282.5], USD[1.40], USDT[0.00000001] | | |
| 01562061 | | ADA-PERP[0], DOGE[8], EUR[0.00], LUNA2[0.46272406], LUNA2_LOCKED[1.07968949], RUNE[.00045], SHIB[400000], SOL[2.9], SOS[.003], USD[0.11], XRP[7] | | |
| 01562100 | | BTC[4.35488930], ETH[.0009558], ETHW[.0009558], FTT[8359], LTC[.11], SOL[.001], SRM[13.57853413], SRM_LOCKED[136.18164857], UNI[.1], USD[101918.82], USDT[12.50959569] | | |
| 01562101 | | BNB[0], BRZ[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNC[0086193], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 01562103 | | LUNA2_LOCKED[777.3382617], USD[0.00], USDT[0], XRP[.04892166] | | |
| 01562262 | | BTC[0.08553219], FTT[.06175654], KIN[77967.62297444], KIN-PERP[0], RAY[19.18111721], SRM[6.07350684], SRM_LOCKED[24.64649316], USD[0.57], USDT[-4.51699043] | | |
| 01562355 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYD[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.06526900], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOD[0], GOD[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INCH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.04294953], LUNA2_LOCKED[0.10021558], LUNA2-PERP[0], LUNC[0.00294922], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00834569], SOL-PERP[-156.54999999], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[4507.12], USDT[142.00666548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01562407 | | BF_POINT[400], BNB[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00050745], LUNA2_LOCKED[0.00118405], SLRS[0], SOL[0], SPELL[0], USD[0.00], USDT[.07183249] | Yes | |
| 01562413 | | BTC[0.00000453], NFT (291632576643035092/Medallion of Memoria)[1], NFT (29232681904108730/Belgium Ticket Stub #318)[1], NFT (342755669583812590/The Reflection of Love #5128)[1], NFT (349593010780850392/Mexico Ticket Stub #798)[1], NFT (360509297038400974/Austin Ticket Stub #264)[1], NFT (370723374307454?/FTX Crypto Cup 2022 Key #66)[1], NFT (376179857893250523/Silverstone Ticket Stub #997)[1], NFT (380313990430207824/The Hill by FTX #2726)[1], NFT (398975676792478784/Mexico Ticket Stub #67)[1], NFT (398975676792826566/France Ticket Stub #33)[1], NFT (404867507608611764/Monza Ticket Stub #279)[1], NFT (440607495257669033/FTX EU - we are here! #7026?)[1], NFT (459066889026281192/FTX AU - we are here! #236)[1], NFT (465333090886677962/FTX AU - we are here! #276)[1], NFT (475048501321040418/Japan Ticket Stub #566)[1], NFT (500705725722265?/FTX AU - we are here! #277)[1], NFT (505667798614785130/FTX EU - we are here! #70196)[1], NFT (536740620072758528/Hungary Ticket Stub #104)[1], NFT (528690463693825119/Medallion of Memoria)[1], NFT (540632516359724163/FTX EU - we are here! #70111)[1], NFT (566893177711397006/Singapore Ticket Stub #963)[1], NFT (572170162157343138/Netherlands Ticket Stub #101)[1], SRM[.59452965], SRM_LOCKED[10.40727156], USD[0.00] | Yes | |
| 01562600 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-202112310], AXS-PERP[0], BAL-PERP[0], BTC[.0-0.00000003], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTX-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-202112310], LUNA2_LOCKED[0.02944568], LUNC[2747.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSH-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01562630 | | AAVE[0], ATOM[0], AVAX[0], BTC[0], ETC-PERP[0], ETH[0.04499190], ETH-PERP[0], FTT[0], LOOKS[263.07873004], LUNA2[0.00480974], LUNA2_LOCKED[0.01122272], LUNC[1047.33132082], MATIC[0], NFT (314445945698674841/FTX EU - we are here! #102250)[1], NFT (373741749808299125/FTX AU - we are here! #23268)[1], NFT (399619572259020446/The Hill by FTX #5670)[1], NFT (434518859180902723/FTX Crypto Cup 2022 Key #19027)[1], NFT (496788292267511839/FTX EU - we are here! #102050)[1], NFT (512044628550341980/FTX EU - we are here! #101943)[1], NFT (508647870117788503/FTX AU - we are here! #48198)[1], NVDA[0], SOL[0], USD[772.53], USDT[0], USTC[0] | | LOOKS[261.740636] |
| 01562651 | | AKRO[548], ALCX[0.16100000], AMPL[0.69172070], APE[0.02279063], APT-PERP[0], ATLAS[1000.96], AVAX[0.06955387], AXS[0.09452746], BAND[0.08646363], BAND-PERP[0], BAR[.5], BNT[6.92006967], BOBA[3.6], BTC[0.00006015], BTC-PERP[0], BTT[378935.87], C98[4], CEL[0.05972404], CLV[14.2], CONV[7.913], CRO[10], CVC[9.17396087], CVX[0], DODO[27.4], DOGE[0], DOT[0.39892692], EDEN[.04], ENS[.00765419], ETH[0.00096889], ETHW[0], FRONT[6], FTT[10.01416239], FXS[.6], GAL[2.2], GARI[38], GENE[1], GMX[.12], GODS[2.6], GST[0], GST-PERP[0], GT[.0421045], HT[0], JOE[0.00000001], KIN[1039.83], LDO[1], LOOKS[58], LUNA2[0.95501875], LUNA2_LOCKED[2.22837709], LUNC[12608.59792284], MAGIC[.85], MANA[5], MAPS[5.64], MASK-PERP[0], MATH[.06518987], MATIC[0], NFT (445277300397857238/FTX EU - we are here! #138986)[1], NFT (446054256402218158/FTX EU - we are here! #137971)[1], OKB[0], OMG[1.5], ORBS[80], OXY[1.73], PROM[.49], PSY[1.70924506], PUNDIX[8], RAMP[571], RAY[.99], RNDR[4.8], RSR[2], SHIB[40], SLRS[.84], SOL[0.00998991], SOS[1660000000], SRM[2], STG[7], STOR[.1], SUSHI[.48], SWEAT[200], SXP[0.09988443], TLM[61], TRX[39.00382700], UNI[0.28679064], USD[49036.68], USDT[100.00000001], WAVES[0.50000000], XRP[5], YGG[13] | | |
| 01562676 | | AAVE[.00001548], AKRO[1], ALPHA[0.00000822], AUD[0.00], BAO[2], COPE[.06402827], DENT[4], DOGE[.13899851], DYDX[0.00367176], ETH[0.00012427], ETHW[.00012427], FTM[.0282591], GRT[.10757827], HOLY[0.00044176], KIN[2], LINK[.00246485], LUNA2[0.00082183], LUNA2_LOCKED[0.00191761], LUNC[178.95634222], MATH[0.00083566], MATIC[1.16571973], POLIS[0.22334273], SHIB[480.80346194], SLP[6.04730861], SOL[0], SRM[.04755604], STEP[.03562007], SUSHI[.00048053], TOMO[1.0355816], TRX[5], UBXT[4], USDT[0], XRP[.13101599] | Yes | |
| 01562700 | | BTC[0], FTT[.19996], LTC[0.00530925], SRM[.00124671], SRM_LOCKED[.02485066], USD[5.15], USDT[0.00000001] | | |
| 01562707 | | FTM[.00391992], FTT[0.00347472], SOL[.00061229], SRM[1.5431681], SRM_LOCKED[9.52366684], USD[0.00] | Yes | |
| 01562713 | | ATLAS[2.1359], ETH[0], FTM[.076], LUNA2[0.06480336], LUNA2_LOCKED[0.15120785], LUNC[14411.06938267], USD[0.00], USDT[878.10305650] | | |
| 01562715 | | AKRO[4], BAO[11], BF_POINT[200], BTC[0.00000126], CHZ[1], DENT[5], ETH[0.00033244], ETHW[.00033244], FRONT[1], FTM[.11843866], GBP[0.00], GRT[1], KIN[21], LUNA2[27.61408908], LUNA2_LOCKED[62.57438517], LUNC[0], MATH[1], RSR[2], SOL[0], TOMO[1], TRX[7], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01562745 | | FTT[11010], SRM[49.20660403], SRM_LOCKED[362.00876101], TRX[.000003], USD[0.01] | | |
| 01562842 | | ALCX-PERP[0], COPE[48.0816], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], NFT (368804326664577216/FTX EU - we are here! #71402)[1], NFT (445010265725125767/FTX EU - we are here! #71492)[1], NFT (488207901979973329/FTX EU - we are here! #71016)[1], SLND[.022987], SPELL-PERP[0], TRX[.000028], USD[13.85], USDT[0], USTC[80], USTC-PERP[0] | | |
| 01562862 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.82496325], LUNA2_LOCKED[1.92491427], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01562876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[2.16464], BNB-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-20211009[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.14637822], FIL-PERP[0], FTM[.00000001], FTT-PERP[0], FTT[4.17429036], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45882401], LUNA2_LOCKED[3.40392269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292907501900072137/FTX AU - we are here! #43456)[1], NFT (397033339985433370/FTX AU - we are here! #43335)[1], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], USD[34.59], USDT[85.12336691], YFI-PERP[0] | | |
| 01562877 | | AVAX[4.47468658], BNB[2.48120734], BTC[.12255063], CRO[465.33702858], DOGE[111.35174202], ETH[.55753904], GALA[635.39562042], HKD[108.08], LUNA2[0.61103322], LUNA2-PERP[1.38445961], LUNC[2.91376274], MANA[105.57615729], MATIC[31.39152258], RSR[1], SAND[116.47277226], SOL[5.99396494], TONCOIN[10.4238291], USD[8203.14] | Yes | |
| 01562916 | | AVAX[0], AVAX-PERP[0], FIDA[.00083592], FIDA_LOCKED[.00372034], GALA-PERP[0], SOL[0], SOL-PERP[0], SRM[.0005383], SRM_LOCKED[.00542605], USD[2.80], USDT[0.00000001] | | |
| 01562950 | | ADABULL[0], BEAR[563.93], BTC[0], BULL[0.00006501], ETHBULL[0], FTT[0.07232937], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019407], USD[2.70], USDT[0.00792500], XRP-PERP[0] | | |
| 01562953 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.16794262], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.02581528], LUNA2_LOCKED[0.06023565], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (484372495926626327/FTX AU - we are here! #61643)[1], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0.22096337], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01562957 | | AAVE[13.58173330], BAO[2], BTC[.00000207], DENT[1], DYDX[38.82455872], FTM[0], GODS[34.70816192], GOG[412.86068486], IMX[960.26557383], KIN[1], LUNA2[0.01553620], LUNA2_LOCKED[0.03625113], LUNC[3398.46125405], MNGO[0.19496324], SECO[.0000091], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01563121 | | AUD[0.00], BTC[0], HNT[0], LUNA2[0.31626800], LUNA2_LOCKED[0.73563066], MATIC[.00000001], NEXO[0], USDT[0.00000001], XRP[1.27697803] | Yes | |
| 01563138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00005978], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.09750540], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563200 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[12000], ATOM-PERP[0], BIT[125], BTC[0.05000400], BTC-PERP[0], CUSDT-PERP[0], EMB[1250], ETH-PERP[0], FTT[48.19706], FTT-PERP[0], GODS[50], MATIC-PERP[0], MNGO[13134.26858190], MNGO-PERP[0], POLIS[300], SOL[84.55164235], SOL-PERP[0], SPELL[27700], SRM[1.670643], SRM_LOCKED[5.54543669], SRM-PERP[0], SUSHI[222.35702708], USDT[42701], USD[-1889.25], VET-PERP[0] | | SOL[.4] |
| 01563228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.01649164], ETH-PERP[0], ETHW[-0.01638662], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[7.86635507], LUNA2_LOCKED[18.35482852], LUNC[171291.38], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01563287 | | 1INCH[61.03214431], AKRO[80], AVAX[2.77102611], BAO[24], BCH[1.10605078], C98[281.16126429], DENT[9], DOGE[1210.6532603], DOT[10.94540022], ETHW[.01485053], FRONT[1], FTM[535.90632336], FTT[9.29810603], GOG[.00031032], IMX[.00009937], IP[30], KIN[30], LOOKS[124.44219776], LUNA2[0.78570782], LUNA2_LOCKED[1.76834798], LUNC[171173.95995303], NFT (526420367353507384/FTX AU - we are here! #1291)[1], SHIB[0], SOL[0], SOS[.00000687], SPELL[.72964438], STARS[.00019485], STG[110.01371959], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01563413 | | AAPL[0], AMD[0], AMZN[.00000009], AMZNPRE[0], BTC[0], BTC-0325[0], COIN[0], DOGE-PERP[0], ETH[0], FTT[0.02001922], FTT-PERP[0], GOG[0], SOL-2021123[0], SRM[.00381955], SRM_LOCKED[.02703417], USD[0.00], USDT[0], XRP[0] | | |
| 01563439 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08741456], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00010602], SRM_LOCKED[.00161936], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 01563456 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0253.41], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[488], HBB[107.979048], LINA-PERP[0], LUNA2[1.40556712], LUNC[13170.8], MBOX-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (468325467230241011/FTX Swag Pack #557)[1], RAY[251.94960000], REEF-PERP[21040], SHIB-PERP[0], SOL[0.00000001], SWEAT[1349.84], TRX[.000064], USD[-818.36], USDT[98.74387645], WAX[40.9018] | | |
| 01563544 | | ADA-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BAND[23.49], BNB-PERP[0], BTC[0.00002896], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[20.09184756], LUNA2_LOCKED[2.21431097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[231.39833078], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01563561 | | 1INCH-0624[0], 1INCH-2021123[1][0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-2021123[1][0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[1][0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[0.58024149], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0516[0], BTC-MOVE-1118[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-2021123[1][0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-2021123[1][0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCHHALF[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HALF[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-2021123[1][0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[1][0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-2021123[1][0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021123[1][0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-0624[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNI-0624[0], UNI-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0.14168463], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01563599 | | AKRO[0], ATLAS[562.95362507], AURY[5.72390532], AVAX[.53334816], AXS[2.66806271], BAO[54], BNB[.00000031], C98[40.94086319], CQT[103.20731686], CREAM[7.58907358], CRO[54.3020857], DENT[4], DYDX[21.69934665], ENJ[11.48126503], FTM[113.15710855], FTT[2.15838164], GALA[585.81939985], GMT[0.00], JOE[117.30495327], KIN[50], LINK[10.77223752], LUNA2[0.00009279], LUNA2_LOCKED[0.00021651], LUNC[20.20528667], MBS[334.04503583], MNGO[138.49915812], POLIS[10.74976381], RAY[24.603188], RNDR[28.6579282], RSR[969.71321798], SAND[25.92201835], SOL[.30374237], STARS[189.80186796], STG[65.18424865], TLM[1064.02663597], TRX[3], UBXT[7], USD[0.00], XRP[64.78680889] | Yes | |
| 01563640 | | SOL[0], SRM[.00572069], SRM_LOCKED[.02362501], TRX[.000001], USD[0.33], USDT[0] | | |
| 01563718 | | BNB[.005], BTC[0.47454359], DOGE[.3756], ETH[.0000301], ETHW[0.00003010], FTT[0.01559755], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[.01], TRX[.000032], USD[0.00], USDT[0.18821116] | | |
| 01563793 | | USDT[1.53225879], ZAR[0.00] | | |
| 01563795 | | AKRO[115.99174483], ALPHA[.00024229], ATLAS[1142.57602540], AUD[0.00], AXS[.00000584], BAO[34748.27221062], BOBA[8.35068807], CRO[0.02177183], DENT[2080.35181315], DFL[.00038459], GALA[0.00097096], GENE[0], HUM[0.00244488], KIN[273110.70268825], LINA[0.02060061], LRC[8.97757583], LUNA2[1.79374365], LUNA2_LOCKED[4.03707623], MATIC[0], MER[0.02579564], MNGO[0.0030436], ORBS[0.01009375], POLIS[0.00001167], RSR[2], SHIB[1101810.56314158], SKL[.00315207], SLP[1652.0681951], SPELL[0.0723653], SRM[0.00003528], STARS[0.00015613], STEP[0.0271385], STMX[.04198235], TLM[0], TRU[.00040515], TRX[11.00141973], TULIP[0.00004164], USDT[2.01963406], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01563813 | | FTT[.00000166], SRM[1.15637569], SRM_LOCKED[7.81812351], TONCOIN[0.30609541] | Yes | |
| 01563904 | | ATLAS-PERP[0], BTC[.0000948], BTC-PERP[-0.0001], ETC-PERP[0], ETH[.00000001], FTT[25.59626], FTT-PERP[0], GMT-PERP[0], LINK[0.00000146], LUNA2[0.00073399], LUNA2_LOCKED[0.00171266], LUNC[159.83], SOL-PERP[0], TRX[.000019], USD[147], USDT[0] | | |
| 01564033 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0], DOGEBULL[46.90000000], DOT[0], ETHBULL[0], FTT[30.69362569], ICP-PERP[0], LUNA2[19.62439816], LUNA2_LOCKED[45.79026238], LUNC[0.00000001], MATIC-PERP[0], SHIB[3790000], SHIB-PERP[0], SXP[5092.05237585], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[1402.7031286], ZEC-PERP[0] | | |
| 01564181 | | ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021092400], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[1][0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.06422406], LUNA2_LOCKED[0.14985616], LUNC[1026.47188703], LUNC-PERP[0], MAPS-PERP[0], OKB-2021123[1][0], RAY-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-2021123[1][0], TRU-PERP[0], TRX[0.40664100], UNI-PERP[0], USD[-0.03], USDT[0], WAVES-2021123[1][0] | | |
| 01564182 | | FTT[0.07854820], SRM[.13711158], SRM_LOCKED[.88896978], USD[0.00], USDT[0] | | |
| 01564211 | | ATLAS[1069.7967], AUDIO[29.9943], BTC[0], FTT[2.099601], GBP[0.00], JOE[76.9854498], MBS[28.99677], RAY[11.8235969], SPELL[6499.411], SRM[9.86311247], SRM_LOCKED[17155533], TRX[.000001], USD[0.25], USDT[0] | | |
| 01564222 | | SRM[2.12701335], SRM_LOCKED[5.53335649], USD[0.20] | | |
| 01564315 | | 1INCH-PERP[0], ADA-2021123[1][0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00450001], BTC-PERP[0], DOT-PERP[0], ETH[.56284194], ETH-PERP[0], ETHW[0], FTT[0.64990225], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40584218], LUNA2_LOCKED[0.94696509], LUNC[38372.99], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-2021123[1][0], THETA-PERP[0], TULIP-PERP[0], USD[1.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01564360 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[230.24893586], BTC-PERP[0], BTT[11000440], CEL[0.05868103], CEL-PERP[0], CHZ[640127915176], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1491.23066967], ETH-PERP[0], ETHW[0.00110840], EUR[801234.05], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13988.2029505], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[7897.22526], LOOKS[1.36490055], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[18785.5870473], LUNA2-PERP[0], LUNC[0.00000011], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC[42618.81424], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5057.23239968], SOL-PERP[0], SRM[83.46499828], SRM_LOCKED[1554.05032832], SRN-PERP[0], TRX[3981981.484418], USD[9794747.88], USDT[2775128.02851602], USTC[2.04912352], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01564365 | | ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.19999328], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[105.0691288], LUNC-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XRP-PERP[0] | | |
| 01564418 | | AKRO[3], APE[21.91960041], BAO[15], BAT[1.01073737], CRO[0], DENT[7], DOGE[926.93568951], DOT[0], DYDX[81.17289226], ENJ[83.37252734], ETH[0.73625008], ETHBULL[.37635957], ETHW[0.78620082], FTT[1.43648393], GBP[366.05], GRT[1], KIN[13], LUNA2[0.53778572], LUNA2_LOCKED[2.21987276], LUNC[8.72455549], MATIC[276.15821846], RSR[1], SOL[13.20459449], SRM[45.87979422], TRX[4], UBXT[2], USD[0.00] | | |
| 01564430 | | COMP[0], FTT[0], MANA[0], SRM[.0021533], SRM_LOCKED[0.1058551], USD[0.00], USDT[0] | | |
| 01564479 | | AAVE[0], BNB[0], BOBA[0], DEFIBULL[0], ETH[0], FTT[651.24702054], IMX[0], MATIC[0], OMG[0], PAXG[0], RAY[0], SRM[0.64819434], SRM_LOCKED[32.34844432], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01564492 | | ALCX-PERP[0], ATOM[0.01000000], AXS-PERP[0], BTC-2021123[1][0], DAWN-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.78559862], HUM-PERP[0], LUNA2_LOCKED[3.18059361], MATIC-PERP[0], RAY-PERP[0], RUNE[42.8], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[1][0], SRM-PERP[0], SUSHI-PERP[0], USD[0.87] | | |
| 01564498 | | AUD[0.00], AXS[0.00000233], BAO[1], BTC[0], BTC-PERP[.1228], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[22.40000000], GBP[0.00], LUNA2[0.61775369], LUNA2_LOCKED[1.44142528], LUNC[3.67], USD[-92.14], USDT[0.00000002], XRP-PERP[0] | | AXS[.000002] |
| 01564503 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0512[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.29367112], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08745754], LUNA2_LOCKED[0.20406759], LUNC[7.08397926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[247.03], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01564528 | | BTC[0.30332883], DAI[0.05740081], ETH[0.00000002], FTT[0.23620672], LUNA2[0.61149960], LUNA2_LOCKED[1.42683242], NFT (374526326887095530/FTX EU - we are here! #212955)[1], NFT (378421713879957414/FTX EU - we are here! #212683)[1], NFT (499260630307587610/FTX EU - we are here! #212924)[1], TRX[100.00036], USD[1.04], USDT[2.19972434] | | |
| 01564576 | | AKRO[0], ATLAS[0], BNB[0], ENJ[0], ETH[0], FTT[0.00000019], GBP[0.00], LRC[0], RUNE[0.00507341], SAND[0], SOL[0], SRM[.00000735], SRM_LOCKED[.00005961], USD[0.01], USDT[0], XRP[0] | | |
| 01564577 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00399360], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03396266], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06721317], LUNA2_LOCKED[0.15683075], LUNC[1445.69217225], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00002547], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01564601 | | BTC[0], LUNA2[1.56733329], LUNA2_LOCKED[3.65711102], LUNC[5.04899], USD[0.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01564615 | | BTC[0.00039991], ETH[.00099028], ETHW[.00099928], FTT[0.13307949], LUNA2_LOCKED[0.10138728], LUNC[.1399748], NFT [300148167392752883/FTX EU - we are here! #263324;[1], NFT [311086726571649816/FTX EU - we are here! #263291];[1], NFT [373802553174915142/FTX EU - we are here! #263313];[1], USD[0.00], USDT[0.00594879] | | |
| 01564663 | | ATOM[4.11702681], AVAX[0], BAT-PERP[0], BNB-PERP[0], BTC[.04750000], BTC-PERP[.006], DOGE[2700], DOT[12.04090659], ETH[0.33200000], ETH-PERP[0], ETHW[.733], FTT[125.02070585], MATIC-PERP[0], ONE-PERP[0], SHIB[1100000], SRM[.0011544], SRM_LOCKED[.50014948], USD[349.44], XMR-PERP[0] | | |
| 01564677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87496166], LUNA2_LOCKED[4.37491055], LUNC[408276.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00004301], SRM_LOCKED[.00020438], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01564687 | | BTC[.01900916], ETHW[.12182656], EUR[0.00], FTT[0], LUNA2[0.00020868], LUNA2_LOCKED[0.00048693], LUNC[45.44162356], USD[0.00], USDT[0], XRP[164.29648596] | | |
| 01564691 | | BTC[0], SRM[.50819832], SRM_LOCKED[97.8564189], USD[0.00] | Yes | |
| 01564715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00239715], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.04725557], LTC-PERP[0], LUNA2[0.01882360], LUNA2_LOCKED[0.04345506], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[29.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01564816 | | ATOM[0], BNB[2.10909789], BOBA[.094585], BTC[0.00007858], BTC-PERP[0], DOT[2.9994471], ETH[0.91720574], ETH-PERP[0], ETHW[.91720574], FTM[.3590975], FTT[25.0947788], GMT-PERP[0], GST-PERP[0], LUNA2[0.00629754], LUNA2_LOCKED[0.01469426], MATIC[9.1], OMG[.494585], SOL[-6.14827109], SOL-PERP[0], USD[60.01], USDT[-1217.50376838], USTC[.8914473], USTC-PERP[0], XRP[-250.63786569], XRP-PERP[0] | | |
| 01564839 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000014], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00770261], LUNA2_LOCKED[0.01797276], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[259.21907856], USDT-PERP[0], XLM-PERP[0] | | |
| 01564840 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], SOL-PERP[0], USD[4483.05], USDT[0] | | |
| 01564851 | | AMPL[0], AUDIO[1], AVAX[.01494004], BAO[1.00002931], ETH[.03149489], EUR[0.05], FIDA[.00010154], FTM[.4108959], FTT[.4108589], KIN[10.41933432], LUNA2[0.01796000], LUNA2_LOCKED[0.04190666], MATIC[0.0725646], MOB[.973106], MTA[19.36296765], NFT [321924804546305682/Singapore Ticket Stub #1568];[1], NFT [329780516998440787/FTX EU - we are here! #138232];[1], NFT [425676932451769907/The Hill by FTX #202];[1], NFT [455117045339922829/Serum Surfers X Crypto Bahamas #110];[1], NFT [488361827094598023/Resilience #30];[1], NFT [536213787291971666/FTX EU - we are here! #144227];[1], RUNE[.12507769], SAND[.00199798], SLS[0.44481041], SOL[.00005451], SPA[103.20374265], SPELL[308.20645427], SRM[.01742154], TONCOIN[.00006858], TRX[1], UBXT[2.01043487], USD[43091.40], USDT[0.05000001], USTC[2.54232574], YFI[.00000003] | Yes | |
| 01564870 | | AAVE[0], BCH[0.00106497], BTC[0.00001244], CVX[.099183], DAI[0.07042891], ETH[0], ETHBULL[0], FTT[0.00001343], KNC[13.07117733], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073118], SOL[0.00386080], USD[0.31], USDT[1.13538281] | | BCH [001008], BTC[.000012], SOL[.00374904], USD[0.30] |
| 01564872 | | AKRO[2], BAO[5], BTC[1.9477846], DENT[2], ETH[31.04408974], ETHW[31.50207039], FTT[415.38752826], KIN[3], LINK[147.07339817], SRM[18.11810264], SRM_LOCKED[30.34104947], UBXT[1], USD[1.71] | Yes | |
| 01564880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9662], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[2], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.1], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[7.67945081], LUNC[649069.5274181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP[1], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[5], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-18.46], USDT[0.00610180], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01564891 | | SRM[.12172636], SRM_LOCKED[.47862916] | | |
| 01564948 | | FTT[.0038397], IMX[630.96199858], SRM[.89791172], SRM_LOCKED[5.10208828] | Yes | |
| 01564968 | | 1INCH[21.27576179], AKRO[100], ATLAS[46579.82629865], ATLAS-PERP[0], BTC[0.04234054], CRO[249.9964], ETH[0.11998251], ETHW[0], LINK[1.01631158], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[21.08116342], POLIS[4036.583522], SAND[0], UNI[1.01835729], USD[0.03], USDT[0.00000002], XRP[10.43868777] | | 1INCH[20.64851], BNB[.103843], BTC[.012494], ETH[.11831], LINK[1.005856], MATIC[20.127567], XRP[10.216568] |
| 01564973 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000245], LUNA2_LOCKED[0.00000572], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[2.00034710], USTC-PERP[0], YFII-PERP[0] | | |
| 01565110 | | APE-PERP[0], BNB[.06552813], BTC-MOVE-20210827[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.003], ETH[.0004797], ETH-PERP[0], ETHW[.0004797], FTT[150.52093267], GMT-PERP[0], MANA-PERP[0], MATIC[.01], RAY[2.61231543], SAND[.005], SAND-PERP[0], SOL[0.00894066], SOL-PERP[0], SRM[29.14588913], SRM_LOCKED[148.57411087], TRX[9.78551], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01565142 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-0930[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211120[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.39755800], LUNA2-PERP[0], LUNC[46655.351832], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFLX-PERP[0], NFLX-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[101.8293718T], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSLA-20211231[0], UNI-20211123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-7.25], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01565166 | | AVAX[0.00035522], EUR[0.00], FTM[.00124061], LTC[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000206], USD[0.00], USDT[0.00000002], USTC[.0001253] | Yes | |
| 01565175 | | EUR[0.01], LUNA2[0.00457012], LUNA2_LOCKED[0.01066362], USD[0.00], USDT[0] | | |
| 01565180 | | ADABULL[0.00009540], AGLD[.072478], ALGOBULL[3389.47], ALTBEAR[695.62], APE[.095883], ASDBULL[.011535], ATLAS[8.6], ATOMBEAR[57000000], ATOMBULL[.52679], BAR[.069527], BIT[.92118], BTC[.0000544], BULL[0.00000704], BULLSHIT[0.08613431], DOGEBEAR2021[.002106], DOGEBULL[1.08567543], DYDX[.028008], ETHBULL[0.00003530], EXCHBULL[20.00000908], GRTBULL[.028286], HTBEAR[8.8548], HTBULL[2.004725], KNCBEAR[28837], KNCBULL[1.61946], KSHIB[1.6313], LINKBEAR[.009804], LINKBULL[.810661], LUNC[0.00115016], LUNA2_LOCKED[0.00268370], LUNC[250.45], MATICBEAR2021[19163.11993], MATICBULL[0.046487], MTL[.035485], OKBBULL[0.00617778], PSY[2.99943], SAND[0.55503], SHIB[99502], SLP[0.29625], SLRS[0.87517], SUSHIBULL[0.696.605], SXPBULL[28.24636], THETABULL[0.00345576], TRXBULL[.098358], UNISWAPBEAR[.06497], UNISWAPBULL[0.00007848], USD[0.25], USDT[0.00067463], VETBEAR[40855], VETBULL[0.016518], XLMBULL[0.06506], XTZBEAR[5619.2], XTZBULL[.768989], ZECBEAR[.26407] | | |
| 01565244 | | DENT[86634.09641179], ETH[0.00045401], ETHW[0.00045401], FTM[0], GBP[0.00], KIN[41040861.66687329], LINK[0], LUNA2[2.07369573], LUNA2_LOCKED[4.67040359], MATIC[0], SAND[0], SHIB[0], USD[0.00], XRP[0] | | |
| 01565340 | | LINK[0], LUNA2[0.25052530], LUNA2_LOCKED[0.58455903], LUNC[53365.355618], OMG[0.00000001], USD[0.00], USDT[0], USTC[.77167369] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01565363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004972], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018206], ETH-PERP[0], ETHW[0.00018206], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[17.46946298], SRM_LOCKED[119.21053702], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84665.99], USDT[20.06451528], VET-PERP[0], WAVES-PERP[0], XRP[.6605], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01565368 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.03889043], LUNA2_LOCKED[.49307534], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEXO[.9742], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.253678], TRX-PERP[0], USD[0.00], USDT[0.08398858], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01565380 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNC_LOCKED[0.00000006], LUNC[.0062288], TRX[.000777], USD[-5454.67], USDT[3014.41797110], XRP[.82539], XRP-PERP[15000] | | |
| 01565410 | | ATOM[0], ETHW[.0051456], GMT[0.50111143], LUNA2[0.01030773], LUNA2_LOCKED[0.02405137], LUNC[2244.53], MATIC[04583837], MNGO[9.4566], NFT [289951941162557003/FTX EU - we are here! #78906][1], NFT [339290346291306870/FTX EU - we are here! #79067][1], NFT [464561063862965060/FTX EU - we are here! #78788][1], TRX[.01089], UNI[9], USD[0.00], USDT[221.39007541] | | |
| 01565414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.69308939], ATLAS-PERP[0], AVAX[1.09138448], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00966333], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.0108], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-06[0023], CEL-PERP[0], CHZ-06240[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.82286], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[12.7], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.093], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.84337198], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.05], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00701181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0014779], POLIS-PERP[0], PSG[14.6], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.291839], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[30], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[348.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.827025], XTZ-0624[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01565502 | | FTT[0.08511085], LUNA2[1.26227202], LUNA2_LOCKED[2.94530138], USD[0.00], USDT[0] | | |
| 01565510 | | ETH[0], FTT[0], NFT [463453839436187597/Pixel Art of SBF #4][1], SPELL[.2905], SPELL-PERP[0], SRM[22.62830176], SRM_LOCKED[132.01021808], TRX[.000021], USD[0.00], USDT[1.16044242] | | |
| 01565587 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00262956], LUNA2_LOCKED[0.00613565], LUNC[0.00847084], MATIC-PERP[0], MKR[0], MKR-PERP[0], MSTR[0], NEAR-PERP[0], NFT [338141446054824014/The Hill by FTX #33779][1], NFT [528744367988617782/Security Alert][1], OMG-PERP[0], RNDR-PERP[0], RUNE[.0968], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000883], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01565589 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00318652], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00123115], ETH-PERP[0], ETHW[.00123115], FTT[.17163141], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[362.44586642], SRM_LOCKED[61.50979707], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00016716], USD[.66], USDT[0.00391142], VET-PERP[0], XRP[0] | BTC[.00315], TRX[.000119] |
| 01565650 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004952], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNB-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00905636], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01565665 | | APE[.0796], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09662], KNC-PERP[0], LUNA2[0.55038090], LUNA2_LOCKED[1.28422210], LUNC[119846.6], SOL-PERP[0], STEP[.0077], TRX[.000047], USD[121.02], USDT[0.00000001] | | |
| 01565675 | | BOBA[2258.918246], FTT[1000.1528399], SRM[65.86626969], SRM_LOCKED[425.66118065], USD[0.68] | | |
| 01565693 | | APE[.088], BNB[0], BTC[.07001065], ETH[.00030297], ETHW[.00030297], GMT[.62], LUNA2[0.00000001], LUNC[.003334], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[40], TRX[.000002], USD[213.44] | | |
| 01565724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0521123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.30964427], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157752], LUNA2_LOCKED[0.00368089], LUNC[343.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [418568578528265626/Star_City #17][1], OMG-PERP[0], ONE-PERP[0], RAY[63.39389244], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01565773 | | AURY[26.00000001], BNB[.20000001], BTC[0.03271942], ETH[.297], ETHW[.221], EUR[0.38], FTT[11.78595209], LUNA2[0.16983913], LUNA2_LOCKED[0.39629132], SOL[-0.18034674], USD[0.37], USDT[0] | | |
| 01565815 | | ETH[.04324534], ETHW[.04324534], LUNA2[0.57986223], LUNA2_LOCKED[1.35301187], LUNC[110147.33434607], LUNC-PERP[0], USD[234.10], USTC[10.4784589], USTC-PERP[0] | | |
| 01565821 | | ADABULL[.049990S], AKRO[11293], ALGOBULL[.99981O], ATOMBULL[.999.81], BALBULL[.399.924], BCHBULL[2999.43], BNBBULL[0.13577419], BSVBULL[.99981], BTC[0], COIN[-9250], DENT[35000], DRGNBULL[4.99905], ETCBULL[3.9981], ETH[.00089538], ETHW[.0002628], FTT[0.09390786], GRT[410], GRTBULL[99.981], HTBULL[9.9981], KNCBULL[99.981], LEOBULL[.00002], LINA[420], LINKBULL[99.981], LTCBULL[.999.81], LUNA2[0.72640685], LUNA2_LOCKED[1.69449947], MATICBULL[99.981], MKRBULL[1.499905], OKBBULL[1.99962], REEF[14740], SUSHIBULL[49990.5], SXPBULL[3999.24], THETABULL[.99981], TOMOBULL[9998.1], TRXBULL[499.905], UBXT[11611], USD[0.00], USDT[100], VETBULL[49.9905], XLMBULL[49.9905], XRPBULL[14999.05], XTZBULL[999.81], ZECBULL[99.981] | | |
| 01565835 | | BTC[0], LUNA2[0.02701211], LUNA2_LOCKED[0.06302826], LUNC[1151.259932], TRX[.914878], USD[0.00], USDT[0.00000001] | | |
| 01565842 | | BTC[0.00007427], DOT[.06], EUR[0.04], LUNA2[0.02258381], LUNA2_LOCKED[0.06928889], RUNE[.05874], TRX[.664103], USD[4.72], USDT[0.00045800], USTC[.365751] | | |
| 01565901 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[25], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.27828084], LUNA2_LOCKED[0.64932197], LUNC[52797.637], TRX[.000779], USD[0.59], USDT[0.00201616], VET-PERP[0] | | |
| 01565945 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CREAM[.00229531], CRV-PERP[0], DOGE[0], ENS-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00155024], LUNA2_LOCKED[0.00361722], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[89.20], USTC[.219444], USTC-PERP[0] | | |
| 01565991 | | BRZ[10531.93357], BTC[1.27267109], USD[10227.22] | | |
| 01565996 | | FTT[0], GBP[0.00], LUNA2[0.00045439], LUNA2_LOCKED[0.00106025], LUNC[98.9450394], SOL[40.88810000], USD[0.00], USDT[7.27465089] | | |
| 01566019 | | 1INCH[2], ATLAS[119.9806], BAO[40000], BNB[.04], BTC[0.01827231], CRO[210], ETH[.061], ETHW[.061], EUR[0.54], FTM[187], FTT[99.1703344], LEO[3.6], LRC[185], LTC[.1], LUNA2[0.30617609], LUNA2_LOCKED[0.71441089], LUNC[66670.49], MATIC[100], MSOL[.11], RAY[1.1616423], RNDR[2.1], SOL[.15], SUSHI[1], USD[231.72], USDT-PERP[0], XRP[170.22983], XRP-PERP[0] | | |
| 01566020 | | 1INCH-0624[0], 1INCH-0721123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.27247146], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.00077056], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.10447408], FTT-PERP[0], FTX[134.7], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.49097455], LUNA2_LOCKED[6.81227392], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.003144], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1408.000192], TRX-PERP[0], TRYB-PERP[0], USD[9145.42], USDT[297.88542659], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01566044 | | ALGO[724], AUDIO[722], CHZ[3229.7473], COMP[4.1939], DOT[18.3], ETH[.00061526], ETHW[.00061526], FIDA[470], FLOW-PERP[0], FRONT[645], FTT[0], FTT-PERP[0], GALA-PERP[0], GST[.01816207], LTC[2.1], LUNA2[2.45213914], LUNA2_LOCKED[5.72165800], MATH[.042756], NEAR[100.9], PROM[.0072564], PSY[.10344], RSR[44560], SRM-PERP[0], SUSHI[322], SXP[548.3], TONCOIN[1924.785693], TRX[0610], USD[0.00], USDT[1000.70221448], USTC[1.9754881], XRP[301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01566050 | | BAO[1], EUR[0.00], KIN[2], NFT (3021052156415229366/FTX AU - we are here! #3220)[1], NFT (3188426985851055564/The Hill by FTX #23305)[1], NFT (3543009663914459658/FTX AU - we are here! #3224)[1], NFT (4634074644189075175/FTX Crypto Cup 2022 Key #1898)[1], NFT (4710229019600096304/France Ticket Stub #1945)[1], NFT (4798096765383220135/FTX AU - we are here! #23577)[1], NFT (4905686474510881091/Hungary Ticket Stub #1204)[1], NFT (5052270357515004720/Austria Ticket Stub #380)[1], NFT (5209872050023856627/FTX EU - we are here! #165594)[1], NFT (5328438005913460600/Montreal Ticket Stub)[1], NFT (5417673562418053440/Silverstone Ticket Stub #647)[1], NFT (5483465625030098819/FTX EU - we are here! #116958)[1], SRM62.01513381], SRM_LOCKED[17.85169242], USD[9589.06] | Yes | |
| 01566107 | | LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], USD[38.11] | | |
| 01566108 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[32.478], FLOW-PERP[0], FTT[114.5], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[8.94724740], LUNA2_LOCKED[20.87691061], LUNC[1948281.96], LUNC-PERP[0], NEO-PERP[0], ORBS-PERP[0], PSY[299.9418], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[32.67121132], SRM_LOCKED[56158618], SRM-PERP[0], TRU-PERP[0], USD[4.71], VET-PERP[0] | | |
| 01566175 | | LUNA2[0.00323514], LUNA2_LOCKED[0.00754867], LUNC[704.46], USD[0.00] | | |
| 01566189 | | DOGE[0], LUNA2[0.00009518], LUNA2_LOCKED[0.00222209], LUNC[20.7262686], NFT (3710075584261170651/FTX EU - we are here! #256398)[1], NFT (4381635333577841102/FTX EU - we are here! #256387)[1], NFT (5018949086817558832/FTX EU - we are here! #256365)[1], USD[0.00], USDT[0.05752868] | | |
| 01566193 | | ATLAS[299.28325395], BTC[0.00456214], CRO[42.52969179], ETH[.00952437], ETHW[.00952437], FTT[1244128], GALA[20], GMT[4.9881], GST[1.2], LUNA2[0.11186201], LUNA2_LOCKED[0.26101135], LUNC[.63034704], POLIS[3.5], USD[1.96], USDT[0.00000245] | | |
| 01566209 | | ATOM[257.05444139], BTC[0], CEL[.01651], FTT[629.25862], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[0.00] | | |
| 01566216 | | BTC[0.00004916], CEL[.01651], FTT[629.25862], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[0.00] | | |
| 01566242 | | ATOM[2.91896699], AVAX[4.88355891], BAO[12], BTC[.00086256], CRV[21.59127820], DENT[2], ETH[0.17913808], ETHW[0.17889457], FTM[224.48300102], KIN[8], LUNA2[3.88032336], LUNA2_LOCKED[8.73322182], LUNC[12.06949294], MNGO[185.41485910], RAY[35.84909794], RSR[1], SAND[4.87206686], SOL[5.35037602], SPELL[0.04317479], SRM[2.93735092], TRX[2.00000100], TULIP[1.44474091], UBXT[4], USD[57.65], USDT[0.00000010] | Yes | |
| 01566284 | | AR-PERP[0], BNB-PERP[0], EUR[3087.19], FTM[0], FTT[0.29065142], LUNA2[6.9767227], LUNA2_LOCKED[16.27901969], LUNC-PERP[0], NEAR-PERP[0], RAY[1424.16186989], RNDR[.04844], RNDR-PERP[0], RUNE[0.09309244], SRM[2274.57473805], SRM_LOCKED[17.23299775], USD[133.44], XMR-PERP[0] | | |
| 01566432 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.06570297], ETH-PERP[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.13015052], MATIC[279.90000000], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 01566453 | | ADA-PERP[0], AVAX[.097399], BTC[0.49547452], BTC-PERP[0], DOT[.081514], ENJ[.87598], ETH[0.00063224], ETHW[0.00063224], EUR[0.00], GALA[0.00406614], LUNA2[0], LUNA2_LOCKED[16.57844626], LUNC[0], MANA[.863713], POLIS[0293184], SOL[.009912?], TRX[.000065], USD[0.90], USDT[50.00100000] | | |
| 01566475 | | ATOM-PERP[0], BOBA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00000031], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.00015064], SRM_LOCKED[.0467326], TRX[483.90002], USD[0.31], USDT[0] | | |
| 01566512 | | APT-PERP[0], BTC[0.00000009], BTC-PERP[0], DOGE[0.71795993], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06847988], LUNA2_LOCKED[0.15978634], LUNC[15241.65296877], SHIB[370.39143135], SOL-PERP[0], USD[303.45], USDT[0.00000001] | Yes | |
| 01566535 | | 1INCH[0], AAPL[0], AVAX[0], AVAX-PERP[0], BNB-PERP[-41.2], BTC[0], BTC-PERP[0], COIN[0], DOGE[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[19], FB[0], FTM-PERP[0], FTT[9.0773542], FTT-PERP[0], GBTC-062[0], GOOGL[.00000005], GOOGLPRE[0], JOE[0], LTC-PERP[0], LUNA2_LOCKED[146.6345114], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MSTR-062[0], NFLX[0], OP-PERP[0], RAY[188.30136865], SOL-PERP[0], SRM[90.75491658], SRM_LOCKED[78665211], TRX-PERP[0], TSLA[0000000], TSLAPRE[0], TSM[0], USD[20285.77], USDT[0.00349315], USDT-1230[0], XAUT[0] | | |
| 01566545 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[3222200], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[1650], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[8], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000206], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.12856303], LUNA2_LOCKED[143.60480982], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS[973], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[380.19912882], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01566548 | | ADABULL[0], ATOMBEAR[19996200], BNBBULL[0], BULL[0], ETHBULL[0], GRT-PERP[0], KNCBULL[750.78853], LUNA2[0.00120324], LUNA2_LOCKED[0.00280758], LUNC[262.0102086], MATICBULL[34.13835], PEOPLE-PERP[0], USD[4.27], USDT[0], XEM-PERP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 01566607 | | AAVE[.0499982], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[589.9638], AUDIO-PERP[0], AVAX[.499946], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.01], BTC[0.01043144], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4.97323459], DOT-PERP[0], ENS-PERP[0], ETH[0.10376711], ETH-PERP[0], ETHW[0.09936808], FTM-PERP[0], FTT[0.59351265], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], LUNA-PERP[0], LINK[1.79991], LINK-PERP[0], LUNA2[0.17618153], LUNA2_LOCKED[0.41109025], LUNC[1.1998704], LUNC-PERP[0], MATIC[0.12790063], ONE-PERP[0], POLIS[11.69982], RNDR-PERP[0], RUNE[17.398452], RUNE-PERP[0], SAND[7.99928], SAND-PERP[0], SKL-PERP[0], SOL[1.119919], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], USD[324.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[50.99928], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.008715], ETH[.072835] |
| 01566621 | | ATOM[7.42746653], AVAX-PERP[0], BTC[.0390887], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0318[0], BTC-MOVE-0404[0], DAI[0.09141162], ETH[.06465154], ETHW[.000077], EUR[0.00], FTT[2.04572937], LUNA2[0.00488699], LUNA2_LOCKED[0.0198098], LUNC[184.87], LUNC-PERP[0], SOL[3.18749674], TRX[937.82178], USD[0.00], USDT[0], VET-PERP[0], XRP[50.98936396] | | |
| 01566644 | | 1INCH[0], BAND[.0968], BTC[0-0126013], CEL[0.53297325], CVX[.08315937], DOGE[1], ETH[0], ETHW[0.00087480], EUL[.66028966], FTT[2198.16918081], GENE[.06543153], LDO[.60113304], LULA[.01136302], LUNA2[6.94669027], LUNA2_LOCKED[16.20894397], LUNC[1511211.2419613], SOL[0.00000001], SRM[132.04503043], SRM_LOCKED[1096.63604499], STG[4.00004], TRX[.158311], USD[1.8293.57], USDT[0.00024814], USTC[.93848] | | |
| 01566744 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041408], USDT[0] | | |
| 01566793 | | ATLAS[38722.258], ATOM[147.771918], AVAX[22.7], BTC[0.00228949], CRV[1157], DOGE[1472], ENJ[724.79296], EUR[715.40], FTT[2], SRET[1.0174], LRC[1785.84078], LTC[12.62969], LUNA2[0.00107464], LUNA2_LOCKED[0.00250750], LUNC[234.0064533], MANA[1403.8088], MATIC[3329.3692], POLIS[53.7], RUNE[.056642], SHIB[3500000], SXP[1947.8806981], TLM[72988.55512], TRX[.765772], USD[839.84], USDT[470.33], WAVES[37.492875] | | |
| 01566874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021092402[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021123101[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37026269], LUNA2_LOCKED[0.86399296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3029653029339601199/Yelp 2022)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.74], USDT[2.30009951], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01566895 | | ALGO[0], AXS[0], LTC[0], LUNA2_LOCKED[0.50110889], TRX[0.11291900], USD[0.01], USDT[0], VET-PERP[0], XRP-1230[0], XRP[77] | | |
| 01566938 | | GALA[557.15740375], LUNA2[0.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], MNGO[2327.33528808], SOL[36.16925107], SRM[301.78960399], SRM_LOCKED[0.63755843], USD[564.71], XRP[0.00636284] | | |
| 01566907 | | ATLAS[99.9892], BNB[.1], BTC[0.01066547], ETH[0.03812607], LINK[4.4], POLIS[17.2], RAY[2.24726594], SOL[1], SRM[2.02604415], SOL-PERP[0], LUNC[0.02328565], TRX[0.000869], USD[0.04] | | BTC[.007498], ETH[.016004] |
| 01567098 | | 1INCH-2021092401[0], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1428000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0210730[0], BTC-MOVE-0210730[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[4.136], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DPI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05857203], SRM_LOCKED[0.55474929], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[36.00077], TULIP-PERP[0], UNI-PERP[0], USD[63.45], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01567149 | | ADA-20210924[0], ADA-PERP[0], BTC[0], CRO[1680], DENT[143200], ETH[2.7579693], ETH-PERP[0], EUR[1.84], FTM[4851.53966], LINK[169.8], LUNA2[0.20807994], LUNA2_LOCKED[0.48551987], LUNC[45309.8463998], SOL[.0014824], SOL-PERP[0], SRM[95.91324], USD[1.85], USDT[0.11664567], XRP[10040.072058] | | |
| 01567204 | | APE[.00372683], APE-PERP[0], BTC[0], DAI[0], DOGE-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.22303287], MATIC[.00958966], SAND[.0044744], SHIB[5656.82205087], TRX[.220138], USD[-0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01567218 | | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.03236], ETH[.00093897], ETHW[.00093896], FTT[0.03217715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007942], POLIS-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.01], USDT[0.22900523] | | |
| 01567280 | | BTC[0.00004661], BTC-PERP[0], ETH-PERP[0], FTT[25.04916778], FTT-PERP[0], SRM[.5832698], SRM_LOCKED[16.57060559], USD[28.66], XRP[220.96784450], XRP-PERP[0] | | |
| 01567298 | | AUD[0.00], BF_POINT[200], BTC[0], ETH[0], ETHW[0], FTT[25.1], USD[0.00] | | |
| 01567356 | | 1INCH[3.95526391], AAVE[.54319621], AKRO[708.6619312], AUDIO[111.64918222], BAO[11799.68349788], BTC[0.02157275], CHZ[465.88901261], COMP[.51173359], CRO[97.72082055], DENT[6], DOGE[978.70575596], DOT[4.90647864], DYDX[8.91176133], ETH[.53801451], ETHW[.53778865], FTM[.00007336], FTT[1.08194728], GRT[98.55132737], HUM[45.97162699], IMX[24.81920456], KIN[123668.02153307], LINA[713.67288662], LUNA2[32.07595141], LOOKS[16.590602], LTC[3.87730922], LUA[104.58806999], LUNA2[0.00004408], LUNA2_LOCKED[0.00010285], LUNC[9.59856261], MANA[23.5802965], MATIC[.00027586], RAY[11.38450328], RSR[1], SAND[.00009286], SECO[1.06204962], SHIB[117369.29691773], SPELL[733.25169456], SRM[18.76527037], STOR[J25.49725198], TRX[1113.65199787], UBXT[6], USD[0.00], USDT[0.06540034], XRP[1016.01300951] | Yes | |
| 01567363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.32269060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3762.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01567422 | | 1INCH[1162], ATLAS[64600], BOBA[.06135], DFL[10260], ETHW[117.6023782], FTT[73.2], GENE[25.2], LUNA2[10.88731916], LUNA2_LOCKED[25.40374472], OMG[342.46135], SOL[.22], TRX[.000117], USD[0.01], USDT[136.18336780] | | |
| 01567432 | | AUDIO[1], BNB[0], ETH[.00000001], FTT[1141.20110291], NFT[2845528722307929243/FTX EU - we are here! #124041][1], NFT[4938512031754626247/FTX AU - we are here! #24351][1], NFT[515835789029941771/FTX EU - we are here! #124115][1], NFT[53999256438974375O/FTX AU - we are here! #16772][1], NFT[548506614058519133/FTX EU - we are here! #185051][1], SECO[1.00005478], SOL[.01735248], SRM[0.22771412], SRM_LOCKED[19.66091222], STG[0.00000618] | Yes | |
| 01567436 | | BTC[0], LUNA2[0.51170444], LUNA2_LOCKED[1.19397703], LUNC[111424.72], SOL[.24], USD[0.31] | | |
| 01567443 | | ANC[3039], APE[0.00145327], ATOM[0.04047414], AVAX[0.07432047], AXS[0.02523909], CEL[0.07703303], DOGE[6329.81399872], ETH[0.00036766], ETH-PERP[0], ETHW[0.00036766], FTT[25.0769625], FTT-PERP[0], GMT[0.43347829], ICP-PERP[0], LOOKS[1786.37589912], LUNA2[0.00169185], LUNA2_LOCKED[0.00394766], LUNC[0.00512262], MATIC[1.38692475], RAY[167.20003109], SNX[0.01938476], SOL[0.00357855], SRM[0.83705545], SRM_LOCKED[.19186275], SUSHI[0.14128347], USD[2.27], USDT[3449.54], USTC[0.23948691] | | AXS[.020844], GMT[.414789], MATIC[1.361816], SUSHI[.139382] |
| 01567481 | | APE[0.09839000], AVAX[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTM[0], FTT[52.10931811], RAY[71.75429235], RUNE[675.06522145], SOL[.14303689], SRM[33.81457294], SRM_LOCKED[.65927306], SRM-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01567517 | | AKRO[10], ATLAS[0.05482112], AUDIO[0.00033436], BAO[92], BNB[0], CAD[0.00], CRO[0], DENT[15], DOGE[0], ETH[.0000004], ETHW[0.54307854], FTM[0], FTT[0.00000931], GALA[0], GMX[1.19118614], GRT[.00141495], IMX[0], KIN[88], LINK[.00003703], LUNA2[1.29970177], LUNA2_LOCKED[32.92516438], LUNC[4.04256377], MANA[0], POLIS[0], RSR[4], RUNE[16.54962351], SAND[0], SOL[0], STG[7.03972044], SXP[1], TRX[1], UBXT[0], USD[0.00], XRP[0.02385470] | Yes | |
| 01567617 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0624[0], BTC-2021123I[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123I[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.23521294], SRM_LOCKED[24.48344274], STEP-PERP[0], USD[-0.33], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01567729 | | AUD[0.00], BTC[0], FTT[0.17337797], LUNA2[0.00185287], LUNA2_LOCKED[0.00432338], LUNC-PERP[0], USD[0], USDT[0] | | |
| 01567737 | | BTC[0], CEL[0.00310561], FTM[0], LUNA2[0], LUNA2_LOCKED[21.25597815], LUNC[0], SOL[0], USD[0.95], USDT[0.00000001] | | |
| 01567741 | | AKRO[7778.2], AUDIO[108], AURY[36], AVAX[3.7], BAL[13.37], CHZ[200], CONV[12380], CQT[476], DODO[369.2], ETH[.06], ETHW[.05], EUR[0.00], FTM[166], GODS[203.1806], IMX[127.88756], KIN[23200000], LINA[5098.98], LUA[446.4], LUNA2[0], LUNA2_LOCKED[2.99791648], MANA[60], POLIS[250.15973881], RSR[6672.17467660], SAND[90.9902], SUSHI[35.5], TLM[1804], TRX[750], USD[230], USD[0.00001], USDC[1.92020304], USTC[150], WRX[100], XPLA[49.99] | | |
| 01567844 | | ADABEAR[429914000], ALGO-PERP[0], ATOM-PERP[0], BCHBULL[.67103267], BEAR[433.42302357], BULL[.00000298], ETH[0], ETHBEAR[998599.99999896], LUNA2[0.00173449], LUNA2_LOCKED[0.00404716], LUNC[377.69062795], LUNC-PERP[0], SUSHIBEAR[20000000], SXPBEAR[10000000], TRXBEAR[16999200], USD[6.63], USD[0.00], USDT-PERP[0], XRP[0], XRPBEAR[540598.98125392], XRP-PERP[0] | | |
| 01567918 | | AKRO[1], BAT[1796.16852144], BTC[.00000067], CEL[.70052784], ETH[2.84907854], ETHW[2.84830902], FTT[344.70286783], KIN[4], MAPS[709.28924834], NEXO[.40078682], REN[1257.69033427], SOL[.00812497], SRM[26.81616137], SRM_LOCKED[261.62334737], SUSHI[.9524866], USD[9172.13], USDT[0.01883121] | Yes | |
| 01567949 | | FTT[0.00299329], LUNA28.91310128], LUNA2_LOCKED[16.13056967], LUNC[1505342.36], USD[0.00], USDT[0.00000099] | | |
| 01567962 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], JPY[0.00], LUNA2[0.00394482], LUNA2_LOCKED[0.00920458], LUNC[0.00801784], LUNC-PERP[0], MKR[0], SHIB-PERP[0], USD[0.00], USD[0.00959871], USDT-PERP[0], USTC[0.55840314] | | |
| 01567986 | | BTC[.0023944], LUNA2[1.07393115], LUNA2_LOCKED[2.50583936], LUNC[233850.7699101], USD[50.00] | | |
| 01567990 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], COMP-PERP[0], ETH[0.00099991], ETHW[0.00600000], GBP[10.00], LINK-PERP[0], SRM[.0002613], SRM_LOCKED[.00117089], TRX[.001554], USD[241.43], USDT[0.10915646] | | |
| 01568039 | | BTC[.00000523], FTT[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], USD[0.00], USDT[0.37936499] | | |
| 01568095 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211104[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-32.0059786], LUNA2_LOCKED[0.74806168], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLUP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01568207 | | AUD[0.00], AVAX[0.00005679], BTC[0], CEL-PERP[0], ETH[0], FTM[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.74533782], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], TRX[.000851], TRX-PERP[0], USD[ -13.55], USDT[0.15198789], USTC-PERP[0] | | |
| 01568217 | | 1INCH[0], BTC[.00009356], LUNC[2.04106219], DOGE[.730728], DYDX[.08976], FTT[0.07254797], LOOKS[.963], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005456], MATIC[5.609], RAY[33.35432713], REN[.73], RUNE[.07896], SRM[15.88514762], SRM_LOCKED[.18686992], SXP[.08506], USD[1.10], USDT[0], XRP[0] | | |
| 01568242 | | BNB[0.50886643], CEL[23.71696149], LUNA23.18070166], LUNA2_LOCKED[7.42163722], LUNC[135281.08327952], USD[0.02], USDT[184.16812034], USTC[362.29457140] | | USDT[184.072238] |
| 01568260 | | BNB[0], ETH[2], ETHW[13.94501996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], RAY[649.8765], SAND[.981], SOL[55], SUSHI[499.753], USD[1426.98], USDT[0] | | |
| 01568264 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNC[.00160776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00000252], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[ -0.00000044], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01568288 | | FTT-PERP[0], LUNA2[0.00163341], LUNA2_LOCKED[0.00381129], LUNC[355.6791493], LUNC-PERP[0], SOL[0.00499169], USD[ -114.38], USDT[127.00107164] | | |
| 01568293 | | AKRO[17], ATLAS[1040.46800344], BAO[224], BNB[.02096107], BTC[.00082929], CRO[180.83607589], DENT[19], EDEN[8.27986167], ETH[.26255345], ETHW[2.47747614], FTT[32.41623197], GALA[258.02035478], KIN[2279], LINK[2.63992352], LUNA2[0.21663765], LUNA2_LOCKED[0.54329969], LUNC[.76262763], RSR[5], RUNE[2.18222356], SAND[.17185071], SOL[2.84149508], TRX[16.0579675], UBXT[12], UNI[10.57723816], USD[0.00], USDT[222.82909963], XRP[50.58923387] | Yes | |
| 01568342 | | AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DOGE-20210924[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM[.0188859], SRM_LOCKED[.2737225], SRM-PERP[0], USD[3.13], USDT[0], YFI-PERP[0] | | |
| 01568364 | | ADA-PERP[0], BNB[.45], BNB-PERP[0], BTC[.01980018], BTC-PERP[0], BULL[2.3052], CHR-PERP[0], ETH[0.17200011], ETHW[0.17200011], FTT[195.73621137], FTT-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321467], LUNC[300.001], NVDA[1], RAY[766.73665707], SAND-PERP[0], SOL[0.85815097], SOL-PERP[0], SRM[2065.15262392], SRM_LOCKED[24.79970392], SRM-PERP[0], STG[2158], TRX[.0008], USD[355.71], USDT[9315.81585681], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01568372 | | BTC[0.00149226], C98[2000.46757601], DOGE[1000.61229837], FTT[5.09822760], SRM[6.65483777], SRM_LOCKED[63.02207064], TLM[1007.2999], USD[24.75] | | |
| 01568400 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19971078], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LLC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.07344764], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.013896674], SOL-PERP[0], SRM[3.07252987], SRM_LOCKED[.05906785], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01568405 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00046731], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], BNB-0930[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-2021080[0], BTC-MOVE-2021080b[0], BTC-MOVE-2021080c[0], BTC-MOVE-20210807[0], BTC-MOVE-2021080b[0], BTC-MOVE-20210809[0], BTC-MOVE-2021081b[0], BTC-MOVE-20210810[0], BTC-MOVE-2021081c[0], BTC-MOVE-2021081[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-2021090[0], BTC-MOVE-20210907[0], BTC-MOVE-20210906[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211125[0], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], FTM-0930[0], FTT-PERP[0], LUNA2[1.10653267], LUNA2[2.58190957], LUNC[240949.82], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0, SOL-0325[0], SUSHI-PERP[0], TRX[.003108], USD[324.53], USDT[0.00000003] | | |
| 01568414 | | BTC[0], BTC-PERP[0], DOGE[2.52650907], ETH[0], FTT[.01439922], LUNA2[0.20069947], LUNA2_LOCKED[0.46829876], LUNC[16999.099984], MATIC[0], MATIC-PERP[0], SHIB[0], SOL[.01915364], SOL-PERP[0], TRX[1.0884092], USD[-2.09], USDT[0] | | |
| 01568439 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00361506], CRO-PERP[0], FTM[13624.01980015], FTM-PERP[41146], FTT[25], GALA-PERP[0], LUNA2[212.62474733], LUNA2_LOCKED[29.45774376], LUNC[2749065.31], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[-8771.25] | | FTM[10000] |
| 01568445 | | DOGEBULL[5.69017008], DOT-PERP[0], ETHBULL[.19512014], FTT-PERP[0], GRTBULL[7863.76493275], HTBULL[3.27135105], LUNA2[0.00649738], LUNA2_LOCKED[0.01516057], LUNC[1414.82], LUNC-PERP[0], MATICBULL[399.00409691], MTL-PERP[0], SLP-PERP[0], SXPBULL[0], TRXBULL[39.58841589], USD[0.42], USDT[0.00000001] | | |
| 01568448 | | BTC[0.00000158], FTT[25.88872702], LUNA2[4.33465813], LUNA2_LOCKED[9.78150232], LUNC[943067.28927778], TRX[.000779], USD[10555.98], USDT[.79342318] | Yes | |
| 01568456 | | APT[0], BNB[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.76950167], NFT [450420998327386061/FTX EU - we are here! #5260][1], NFT [532389318142988143/FTX EU - we are here! #5977][1], NFT [546268792101056511/FTX EU - we are here! #5724][1], SOL[0.00], USDT[0] | Yes | |
| 01568499 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.62370819], LUNA2_LOCKED[17.78865245], LUNC[1660078.50958677], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[0], TRX-PERP[0], USD[1393102], USDT[0], XAUT-PERP[0] | | |
| 01568501 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[45.51489012], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.37910391], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [295755277884598039/FTX EU - we are here! #129333][1], NFT [451686257550973445/FTX EU - we are here! #112771][1], NFT [467278078509386908/FTX EU - we are here! #113073][1], NFT [561376909672077508/FTX AU - we are here! #16091][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.25151172], SRM_LOCKED[15.99333008], SRN-PERP[0], SUN[0], SUSHI[0], TRX[0.00000602], UNI[0], USD[0.00], USDT[304.43000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01568538 | | FIDA[.91317], OXY[.78739], SOL[0], SRM[.01759431], SRM_LOCKED[.09209335], SRM-PERP[0], TRX[.000016], USD[0.06], USDT[0.00306000] | | |
| 01568569 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00085081], ETH-PERP[0], EUR[186.00], FLM-PERP[0], FTT[142.1971584], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[6.37794416], LUNA2_LOCKED[14.88186972], LUNC[1388810.77], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [362002414232898730/The Hill by FTX #1552][1], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1963.59], USDT[0.00808639], XRP[33.23192587] | | |
| 01568573 | | AAVE-0325[0], AAVE-0624[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ALGO-0325[0], ALGO-0624[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0624[0], BTC[0.16254641], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0615[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAD-PERP[0], CHZ-20211231[0], COMP-20210924[0], COMP-20211231[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH[4.07350861], ETHW[0.07535508], FIL-0325[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04233528], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], RAY[68.28262873], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[1999.658], SPELL-PERP[0], SRM[7.07368621], SRM_LOCKED[15051594], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], TLM-PERP[0], USD[0.91], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.15651] |
| 01568583 | | AAVE[0], ALGO[0], AMPL[0], BCH[0], BNB[0.26985759], BNBHEDGE[0], BTC[0.05766698], COMP[0.00000003], ETH[0.00034192], FTT[0.71533407], HEDGE[0], LTC[0], LUNA2[0.69885151], LUNA2_LOCKED[1.63065352], LUNC[129684.8379848], MATIC[0], USD[-636.40], USDT[0], XRP[0], YFI[0.00000001] | | |
| 01568584 | | APE-PERP[0], ATOM-PERP[0], AVAX[.08212], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.0060010], ETH-PERP[0], ETHW[0.0006010], FTM-PERP[0], FTT[.00091693], GMT-PERP[0], IMX-PERP[0], IND[1.8576], LUNA2[0.17075100], LUNA2_LOCKED[0.39841900], LUNC[23718.39], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP[2.59889865], RAY[0.96151171], RAY-PERP[0], SAND-PERP[0], SOL[0, SRM[.00812932], SRM_LOCKED[.03255491], TRX[.000001], USD[15.89], USDT[0.30186205], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01568625 | | EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.00001546], LUNA2_LOCKED[0.00003608], USD[1.08], USDT[0] | | |
| 01568650 | | ANC-PERP[0], ATOM-PERP[0], ETH-PERP[0], ETHW[.00095592], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000168], TRX-PERP[0], USD[98.36], USDT[0], USTC-PERP[0] | | |
| 01568695 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01568781 | | LINK[.098765], LUA[455.313474], LUNA2[0.73137161], LUNA2_LOCKED[1.70653377], LUNC[159257.71], USD[0.13], USDT[.14875] | | |
| 01568808 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00018861], SOL-PERP[0], SPELL-PERP[0], SRM[.00124616], SRM_LOCKED[.00663809], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01568809 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02533456], GMT-PERP[0], LINK[-0.07766122], LINK-PERP[0], LRC-PERP[0], LTC[-0.01024696], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1695.91], XAUT-PERP[0] | | |
| 01568832 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], ETH[0], ETHW[.05299046], FTT-PERP[0], LUNA2[0.00194589], LUNA2_LOCKED[0.00454043], LUNC[423.723716], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[1436.40686155], TRX[.000007], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 01568844 | | BAO[3], BNB[0], DENT[1], ETH[0], FTM[250.49929426], KIN[7], LUNA2[0.31336113], LUNA2_LOCKED[0.72890230], LUNC[70556.86724782], MATIC[0], USD[0.00], USDT[0], WRX[19.8192917] | Yes | |
| 01568955 | | ETH[0], HT[0], LUNA2[0.00400682], LUNA2_LOCKED[0.00934926], LUNC[872.495466], TRX[.000015], USD[0.00], USDT[0.00000024] | | |
| 01568977 | | LUNA2[0.00003225], LUNA2_LOCKED[0.00007525], NFT [334599643992764609/The Hill by FTX #554][1], USD[0.00], USTC[0.00455557], USTC-PERP[0] | | |
| 01569000 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[65], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[187.76], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01569013 | | BTC[.0056], DOGE[5773.24208402], DOT[379.9], ETH[.741], ETHW[.18391401], FTT[0], LUNA2[14.32821967], LUNA2_LOCKED[33.43251257], OXY[512], SOL[66.32], USD[0.86], USDT[10.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569018 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08384078], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.0894], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[10083], USD[18.18], USDT[0] | | |
| 01569026 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNA2[0.79178931], LUNA2_LOCKED[1.84750839], LUNC[172413.79], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[46.10], USDT[1.96465221] | | |
| 01569035 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000005], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-.00030], CHZ[3.8998], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[143085], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[-5178], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0067172], LTC-PERP[0], LUNA2[209.822732], LUNA2_LOCKED[489.5863746], LUNA2-PERP[0], LUNC-PERP[ -0.00000002], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[52142.5], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[21372.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.73978], XRP-PERP[0], ZIL-PERP[0] | | |
| 01569059 | | AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000252], BTC-MOVE-20211005[0], BTC-MOVE-2021100B[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00067536], ETH-PERP[0], ETHW[0.31378327], FTM[0.0], FTM-PERP[0], FTT[25.00000654], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91847563], LUNA2_LOCKED[34.06175277], LUNC[8888888], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB[230000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0.00000001], TRX-PERP[0], UNI[0], USD[103.93], USDT[0.00000003], ZRX-PERP[0] | | |
| 01569089 | | BTC[1.83996987], BTC-PERP[0], DOGE[2415.48481061], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTT[157.95245734], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[13.65933916], SRM_LOCKED[139.58429023], USD[1012.59], USDT[0.00836305] | | |
| 01569093 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL[0.00533994], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.89], DOGE-PERP[0], DOT-PERP[0], ENS[0.00803724], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.099962], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], GST[.09424652], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.30030667], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0000000], LUNA2_LOCKED[0.0000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.0000001], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[2675.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569129 | | 1INCH-PERP[0], AAVE-.123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM.0997], ATOM-PERP[0], AUDIO[14], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-031[0], ETH-0930[0], ETH-1230[0], ETH-PERP[3.122], FIL-PERP[0], FTM-PERP[0], FTT[0.00263721], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.00377207], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.094], TONCOIN-PERP[0], USD[-3447.99], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[4.20000000] | | |
| 01569132 | | AAVE-PERP[0], AVA-PERP[0], BNB[0.15632900], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[1], DOT-PERP[0], FTT[6.19359759], FTT-PERP[0], LDO-PERP[0], LUNA2[0.34474721], LUNA2_LOCKED[2.96488402], LUNC[0], SOL[1], SXP[2.0149464], TSLA[.00000001], TSLAPRE[0], USD[279.98], USDT[0.00000005] | | |
| 01569203 | | BTC[0], KIN[8249.05760128], LTC[.00780860], LUNA2[5.67482719], LUNA2_LOCKED[13.24126346], TRX[.000008], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01569216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000142], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00544294], LUNA2_LOCKED[0.01270020], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[14.04202517], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.06667003], ETHW[1.13], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC[283], LTC-PERP[0], LUNA2[11.52109689], LUNA2_LOCKED[26.8825594], LUNC[507743.1033346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[633.51], WAVES-PERP[0], XRM-PERP[0], XLM-PERP[0], XRP[.367168], XRP-PERP[59] | | |
| 01569306 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03838025], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00128700], LUNA2_LOCKED[0.0300300], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[366600], SHIB-PERP[0], SKL-PERP[0], SOL[.009038], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[ -0.05], USDT[1.46047368], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01569309 | | ADA-PERP[0], BNB[.05], BTC-PERP[0], DOT-PERP[0], DYDX[3.8], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.48590698], LUNA2_LOCKED[1.13378297], LUNC-PERP[0], RUNE-PERP[0], SNX[.099012], SNX-PERP[0], SOL-PERP[0], TRX[.000048], USD[143], USDT[ -0.00000229], XRP-PERP[0] | | |
| 01569341 | | BTC[.00006996], BTC-PERP[0], COPE[.2554], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNC[.009024], LUNC-PERP[0], SRM[.7122], SRM-PERP[0], TRX[.000777], USD[2129.89], USDT[.00114606] | | |
| 01569346 | | AAVE-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1383.00], FTT[0.03302085], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.36692455], LUNA2_LOCKED[3.18949063], LUNC[297650.7], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569348 | | AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[0], HT-PERP[0], LUNA2[0.79040304], LUNA2_LOCKED[1.84427377], LUNC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01569356 | | ATLAS[3800], COPE[500], ETH[0], FTT[25], KIN[3380000], POLIS[34.4], RAY[61.71118215], SRM[50.26826181], SRM_LOCKED[1.02645013], TRX[.070368], USD[0.00], USDT[0.00002431] | | |
| 01569378 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00017772], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00063489], ETH-PERP[0], ETHW[0.00063489], FIL-PERP[0], FTM[.41668], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.08083375], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.01112156], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[.1200475], XRP-PERP[0], XTZ-PERP[0] | | |
| 01569394 | | AVAX[0], BTC[0.06963033], FTT[0.09886952], IMX[0], LUNA2_LOCKED[336.2268141], LUNC[.007788], LUNC-PERP[0], NFT (353196833780280667/FTX EU - we are here! #199405)[1], SRM[1.2808507], SRM_LOCKED[16.7191493], STX-PERP[0], USD[1.08], USDT[0], WAVES[0.49900000], XPLA[.09864], XRP[4842], ZIL-PERP[0] | | |
| 01569498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0.30000000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.0029] CEL-0929[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[305.17], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569524 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT[.68566098], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.14.59714248], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP[5.1895], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[ -0.05], USDT[0.00218592], USTC-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01569576 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0916[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNA2.34625414[], LUNA2_LOCKED[5.47459300], LUNC[510901.78], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00, USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01569619 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00044493], ETH-PERP[0], ETHW[.00044493], FLOW-PERP[0], FTM-PERP[0], FTT[0.17031653], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00501352], LUNA2_LOCKED[0.01169823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000051], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.709689], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01569623 | | LUNA2[0.68264420], LUNA2_LOCKED[1.59283648], LUNC[148647.2134532], USD[0.02], USDT[-0.00399963] | | |
| 01569643 | | FTT[.02497559], LUNA2[1.30287621], LUNA2_LOCKED[3.0400445], LUNC[283704.0387097], SRM[.09435601], SRM_LOCKED[9.26564399], USD[0.00], USDT[0] | | |
| 01569660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1225[0], BAL-0624[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0630[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[28.31675934], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA[.0005600], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00052768], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0951763], SOL-PERP[0], SPELL-PERP[0], SRM[2.228007], SRM_LOCKED[9.66314371], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000045], UNI-1230[-345.7], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.709689], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569680 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-2021123[0], ENS-PERP[0], ETH[2.58404095], ETH-PERP[0], ETHW[2.58404095], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00047123], LUNA2_LOCKED[0.0001102], LUNC[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-2228.81], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01569713 | | FTT[25.69481], KNC[4601.23955538], USD[12.94] | | |
| 01569789 | | AKRO[9], APT[1.15244476], ATOM[1.6442506], AVAX[.00000268], BAO[38], BTC[.00257216], DENT[7], ETH[0.03436311], ETHW[0], KIN[33], LINK[9.07138574], LUNA2[4.60770330], LUNA2_LOCKED[10.37029414], LUNC[10.93704573], RSR[6], SOL[.00000276], TRX[7], UBXT[8], USD[790.96], USTC[194.03005137] | Yes | |
| 01569801 | | ATLAS[25650], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[36], AXS-PERP[0], BNB[1.58], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2540], COMP[3.1455], CRV[36], CRV-PERP[0], DOT-PERP[0], DYDX[70.2], ENS-PERP[0], ETH[.118], ETH-PERP[0], ETHW[.118], EXCH-PERP[0], FTM[1482], FTM-PERP[0], FTT[17.8], FTT-PERP[0], GRT[532], LINK-PERP[0], LUNA2[18.47767852], LUNA2_LOCKED[43.1145832?], LUNC[4023553.4], LUNC-PERP[0], POLIS-PERP[0], SOL[56.24], SOL-PERP[0], UNI[42.9], UNI-PERP[0], USD[1558.50], USDT[0.70605600], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[422] | | |
| 01569854 | | 1INCH-2021123[0], 1INCH-PERP[0], ABNB-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], AMZN-20210924[0], AMZN-20211231[0], ANC-PERP[0], ... (truncated) ... UNI-PERP[0], USD[-66.18], USDT[73.11405809], USO-0325[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZM-2021123[0] | | |
| 01569856 | | 1INCH[0.94780234], BNB[0.00528358], BTC[14.60357372], BTC-PERP[-17.5], DOGE[0.44986108], DOGE-PERP[0], ETH[0.00087855], ETHW[.00077769], FTT[25], GMT-PERP[0], HT[54.7], IMX[1], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], NFT (388856113184603769/FTX EU - we are here! #125834)[1], SLP-PERP[0], TRX[.002662], USD[293063.86], USDT[1.42677904] | | |
| 01569884 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.00004695], BORA[.08036], BOBA-PERP[0], BTC[0.00000854], BTC-PERP[0], C58-PERP[0], CEL[1.44882903], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[10205.04], CRV[.9268], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.696], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GALFAN[.097], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA[0], LUNA2_LOCKED[0.54579608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[149.322], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0.03383019], REEF[.04416], REEF[4.416], REEF-PERP[0], RON-PERP[0], RSR[.00000001], RSR-PERP[0], SAND-PERP[0], SHIB[88269.96309963], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL[.00357073], SOL-PERP[0], SPELL-PERP[0], SRM[0.0341], STEP-PERP[0], STMX[9.358], SUSHI-PERP[0], TLM[.1186], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01569886 | | AAVE[1.29], ATOM[11.6], AUDIO[350], AVAX[3.8], BAL[10], COMP[3], DOGE[10472.07524], DOT[318.768622], EUR[0.00], FTT[61.86802], HNT[16], LINK[5], LUNA2[3.31273383], LUNA2_LOCKED[0.72971229], LUNC[503.73], RAY[164.665], RUNE[210.028042], SOL[15.502538], SRM[135], SUSHI[50], SXP[130], UNI[19], USDT[0.43332524], XRP[3824.15676] | | |
| 01569912 | | ATOM[1.05128678], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0995687], FTT-PERP[0], GALA-PERP[0], LUNA2[0.39057564], LUNA2_LOCKED[0.91134318], LUNC[85048.67], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[3.81157346], USTC-PERP[0], VET-PERP[0] | | ATOM[1.000639] |
| 01569932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0.00000003], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-2021123[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[814], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000006], FTT-PERP[0], FTTO[.00000004], FTT[0.00000004], GAR[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00231165], LUNA2_LOCKED[0.00231165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.22053276], SRM_LOCKED[9.54582498], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.0077700], TRX-PERP[0], UNI-PERP[0], USD[-301.59], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01569951 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.25], ETH-PERP[0], FIL-PERP[0], FTM[1504.31140528], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21592486], LUNC-PERP[0], NFT (321947398002840600/Natsu)[1], NFT (331041077206548663/MoonView )[1], NFT (380043125266612335/FTX Pikachu)[1], NFT (390759957204278207/Crypto Bird #11)[1], NFT (406813449200884500/FTX Pulu)[1], NFT (431763444956865435/Crypto Bird #12)[1], NFT (434942534515129982/Crypto Bird #9)[1], NFT (445063024661214055/FTX Happy)[1], NFT (461117762149332004/Demon Slayer)[1], NFT (470478890813742178/Crypto Bird #10)[1], NFT (489392235187335963/Hibako)[1], SOL-PERP[0], TRX[.01650014], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01569998 | | BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2_LOCKED[44.25754.9], MATIC-PERP[0], NFT (291587222500264090/BTC Unicorn #3)[1], NFT (296269266189011836/MOON NIGHT)[1], NFT (322371970515056549/FTX Winnie The Pooh )[1], NFT (384260346659341302/BTC Unicorn #3)[1], NFT (404153063399833343/LITTLE BAO)[1], NFT (411032316819472559/Crypto FTX Unicorn #1)[1], NFT (528684560800772316/BTC Unicorn)[1], NFT (529962461561629508/STELLA LOU)[1], SHIB[6000000], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.98221175], XTZBEAR[59000] | | |
| 01570001 | | ATLAS[3772.51017424], AUDIO[50.7276259], AXS[10.35008278], BTC[.5231], EUR[176.25], FTT[60.42133406], LRC[78.79865462], MANA[111.10224485], MNGO[3134.649873], RAY[92.64947201], SAND[44.06387968], SNY[10.78301775], SOL[11.51378649], SRM[28.37746692], SRM_LOCKED[0.4466115], STEP[20.91787361], TULIP[5.66646751], USD[168.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570021 | | SRM[.00290232], SRM_LOCKED[.02464995], USD[0.00] | | |
| 01570071 | | DOGE-PERP[0], DOT-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNC[.02608661], LUNC-PERP[0], USD[0.13], USDT[0], USTC-PERP[0] | | |
| 01570075 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-2021092[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23816917], LUNA2_LOCKED[0.55572808], LUNC[51861.84], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], USD[0.57], USDT[14428007], XMR-PERP[0], YFI-PERP[0] | | |
| 01570093 | | FTM[0], LUNA2[0.00000133], LUNA2_LOCKED[0.00000310], LUNC[.29], RSR[0], USD[0.00] | | |
| 01570105 | | AVAX-20210924[0], AVAX-PERP[0], ETH-PERP[.369], LTC-PERP[0], MATIC[.19831913], SOL-PERP[0], SRM[.00007218], SRM_LOCKED[.00031509], SRM-PERP[0], USD[-383.92], USDT[0] | | |
| 01570109 | | ADABULL[0], ADAHEDGE[0], BTC[0.00530396], ETH[0.77612608], ETHBULL[0], ETHHEDGE[0], ETHW[0.00003767], FTM[0.94740796], GBP[0.00], LUNA2[0.00667122], LUNA2_LOCKED[0.01556619], LUNC[1452.67392432], MATIC[0], SOL[0], USD[1.37] | | |
| 01570124 | | ATOM[2.9], ATOM-PERP[0], BNB-PERP[0], BTC[.06739288], BTC-PERP[0], CHZ[210], COMP[.4233], CRV[4], CRV-PERP[0], DYDX[5.1], ETH[1.39325276], ETH-PERP[0], ETHW[.00125276], ETHW-PERP[0], EUR[0.00], HBAR-PERP[0], LINK[4.9], LINK-PERP[0], LUNA2[0.00003228], LUNA2_LOCKED[0.00007533], RAY[6.33534234], SAND-PERP[0], SNX[13.3], SOL[.50871214], UNI[5.35], USD[1.68], USDT[0.00000002], XRP[182], XRP-PERP[0], ZRX[88] | | |
| 01570216 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.26431889], LUNA2_LOCKED[0.61674409], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[.08], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01570288 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4.52588886], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01570298 | | LUNA2[1.69342087], LUNA2_LOCKED[3.95131536], USD[0.01] | | |
| 01570319 | | FTT[.0498], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00819512] | | |
| 01570331 | | AVAX[.00017], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[1196.96296406], LINK[0], LTC[0], LUNA2[30.41867961], LUNA2_LOCKED[70.97691908], LUNC[6623731.5273005], OMG[0.21211815], SRM[15.31349737], SRM_LOCKED[207.28650263], TRX[.000004], USD[0.00], USDT[0], XRP[.00268] | | |
| 01570384 | | AAVE[8.51767962], AAVE-PERP[0], ADA-PERP[0], ALICE[8.898398], APE[.08693992], ATLAS[1719.699688], ATOM[.09874], ATOM-PERP[0], AVAX[4.19385493], AXS[3.8964207], BAND-PERP[0], BNB[.02982], BNB-PERP[0], BRZ[58.37057819], BTC[0.23861966], BTC-PERP[0], CHZ-PERP[0], CRO[29.963334], DOGE-PERP[0], DOT[56.08956198], ETC-PERP[0], ETH[0.30079978], ETH-PERP[0], ETHW[0.30079978], FLOW-PERP[0], GALA[2058.22502], GALA-PERP[0], GENE[45.95751874], GMT-PERP[0], LINK[99.48356348], LUNA2[1.22881601], LUNA2_LOCKED[2.86723737], LUNC[0.01401574], LUNC-PERP[0], MANA[41.9926668], MATIC-PERP[0], POLIS[81.68573518], RSR[12648.823196], SHIB[7296077.26], SHIB-PERP[0], SNX-PERP[0], SOL[0.01685826], SOL-PERP[0], TRX[.00078], UNI[10.298146], USD[0.00], USDT[0.00000003], WAVES-PERP[0] | | |
| 01570393 | | ATLAS[369.9297], CEL[500.07707712], ETH[.171], ETHW[.171], FTT[5.09525], LTC[.00329374], LUNA2[0.00000514], LUNA2_LOCKED[0.00011701], LUNC[10.92], SOL[3.27], TRX[.000002], USD[358.42], USDT[0.00000000] | | |
| 01570421 | | ANC-PERP[0], BAT-PERP[0], BNB[.00000001], C98-PERP[0], CAKE-PERP[0], CONV-PERP[0], EDEN-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MTA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.088], STEP-PERP[0], TRU-PERP[0], TRX[.000005], TULIP-PERP[0], UNI-PERP[0], USD[-20.08], USDT[22.29966232] | | |
| 01570428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR1301740], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04861392], LUNA2_LOCKED[0.11343248], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00610050], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01570434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000008], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06734695], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[1.05796212], LUNA2[0.05000014], LUNA2-20211231[0], LUNA2_LOCKED[0.46887829], LUNC[2303373.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01570439 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003998], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.005996], ETH-PERP[0], ETHW[.005996], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.501663], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.72293047], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[61.31748021], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01570442 | | LUNA2_LOCKED[30.21045713], LUNC[26.29244914], USDT[0] | Yes | |
| 01570448 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-20211231[0], BSVBULL[0], BTC[0.00000669], BTC-MOVE-20211213[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.58554722], LUNA2_LOCKED[1.36627684], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[1399670.2], SHIB-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[135.92], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01570454 | | AVAX-PERP[0], BTC[0.00000002], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[59.8], FTT-PERP[0], LUNA2[0.00778258], LUNA2_LOCKED[0.01815936], LUNC[1694.674334], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2506.35], USDT[0.00000002], USTC-PERP[0], XTZ-PERP[0] | | |
| 01570465 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[9.41658141], MNGO-PERP[0], RAY[7.47315888], SOL[1.05708449], SRM[7.16217917], SRM_LOCKED[13330799], USD[0.01], USDT[0] | | |
| 01570495 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.031], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90998954], LUNA2_LOCKED[2.12330894], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[68.93632860], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01570519 | | ALGO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00026343], ETH-PERP[0], ETHW[0.00026343], FTT[0.05786024], KSM-PERP[0], SOL-PERP[0], SRM[.0299461], SRM_LOCKED[.15632201], SRM-PERP[0], USD[1.20] | | |
| 01570546 | | ATLAS[169.8936], BTC[0.00005069], COPE[.99981], ETH[.00099677], ETHW[.00099677], FTT[1.199829], RAY[.00101707], RUNE[.099905], SOL[1.18683076], SRM[3.07645015], SRM_LOCKED[06229913], USD[0.00], USDT[1.30508217], XRP[.98689] | | |
| 01570553 | | ADA-PERP[0], ALCX-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.17395979], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.88420630], LUNA2_LOCKED[9.06314803], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.001605], TULIP-PERP[0], USD[0.00], USDT[0.58536634], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01570559 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000645], ETH-PERP[0], ETHW[.00000645], FTT[1.40488125], LUNA2[0.18852065], LUNA2_LOCKED[0.43988153], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[166], USD[0.00], USDT[0.13573751], XMR-PERP[0], ZIL-PERP[0] | | |
| 01570613 | | LUNA2[1.17604047], LUNA2_LOCKED[2.74409444], USD[105.09], USDT[1.87278738] | | |
| 01570642 | | 1INCH[560.1740586], AMPL[0], ATOM[24.04789554], BTC[0.00475247], C98[54.99734], DOT[33.69638385], ETH[.156], ETHW[.164], LINK[1.99867], NEAR[56], PROM[5.66], SRM[29.00854055], SRM_LOCKED[0.00588801], TRX[.000785], USD[0.22], USDT[0.25880453], XRP[50.56762] | | |
| 01570669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALTBULL[130], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00004522], BTC-PERP[0], BULLSHIT[.005], CHZ-PERP[0], DEFIBULL[190.087], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03914667], ETH-PERP[0], ETHW[.00014667], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00057972], LTCBULL[20000], LTC-PERP[0], LUNA2_LOCKED[21.4310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.220017], TRX-PERP[0], USD[-8.08], USDT[100.19762111], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01570681 | | FTT[.05080529], SRM[.35688258], SRM_LOCKED[2.64311742], USD[0.54], USDT[10.26988328] | | |
| 01570705 | | AAVE[60.40887692], ATOM[363.23442435], AVAX[144.8730314], BNB[25.59527726], BTC[0.92302986], ETH[19.63038011], ETHW[19.63038011], FTT[25.09525], GRT[.29038], LINK[235.155312], LUNA2[0.00526098], LUNA2_LOCKED[0.01227562], MATIC[7858.55258], SOL[102.51111818], UNI[.040207], USD[73932.14], USTC[.7447175] | | |
| 01570725 | | APE[.00000001], APE-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00083312], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00405511], LUNA2_LOCKED[0.00946193], SOL-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 01570727 | | BNB[0.00955920], BTC[0.21657875], ETH[.00077675], ETHW[0.00095839], LTC[0], LUNA2[2.84034777], LUNA2_LOCKED[6.62747813], SOL[0.00965040], TRX[0], USD[0.00], USDT[0.05088846], XRP[.88163] | | |
| 01570754 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000903], ETH-PERP[0], ETHW[0.00000902], FLOW-PERP[0], FTT[.00000001], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[70.3966485], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], STX-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01570759 | | CRO[489.9069], DOGE[.25237496], RAY[67.25962734], SRM[43.5997135], SRM_LOCKED[.53478474], USD[0.01], USDT[0], XRP[.91811] | | |
| 01570761 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.04448909], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[1780.3101562I], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-0930[0], LTC[2.06185346], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.64339182], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (299301867024508731/2Swords of Azedia)[1], NFT (319039007687824443/Shadow)[1], NFT (373368306912341597/A Dogs Land #1)[1], NFT (448010157683688357/Pep Super Saiyajin #1)[1], NFT (458833268104139964/The Hill by FTX #3197)[1], NFT (467966464824374678/Crystal of Lumia)[1], NFT (482474847436550095/CyPunk_03)[1], NFT (502808825212250336/CyPunk_02)[1], NFT (516246824319638891/Illuminated State)[1], NFT (522042571033983537/CyPunk_04)[1], NFT (528485026939753525/CyPunk_01)[1], NFT (539983697708695676/DOTinary #1)[1], NFT (575212185867980388/CyPunk_06)[1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[47.81230897], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01570787 | | ASD[12.7], ATLAS[129.9753], BTC[0.03499357], BTC-PERP[0], CRO[209.960442], DOT[9.9094602], ETH[0.45289401], ETH-PERP[0], ETHW[0.15866724], FTT[15.37322631], HT[1.2], LTC[1.8620042], LUNA2[0.00014659], LUNA2_LOCKED[0.00034206], LUNC[31.92215619], MANA[3.99924], MATIC[120.927388], MTA[9.9681], POLIS[2.09960I], SHIB[2299658], SPELL[899.943], SRM[4.04835214], SRM_LOCKED[0.04326092], STMX[4999.05], TRX[.000778], USD[216.90], USDT[0.04000002], ZEC-PERP[0] | | |
| 01570800 | | AAVE[1.20936991], ATOM[.6], AVAX[13.92476619], BNB[.008993], BTC[0.17000214], CRV[14.65277474], ETH[2.08957199], ETHW[0.06098089], FTT[5.71473908], LUNA2[0.64581927], LUNA2_LOCKED[1.50691163], LUNC[2.080435], MATIC[70.58584192], SOL[22.12698034], USD[5879.85], USDT[1.33710006], XRP[.68] | Yes | |
| 01570853 | | LUNA2[0.00036733], LUNA2_LOCKED[0.00085711], LUNC[79.988256], SHIB[93900], SPA[6618.676], USD[0.47] | | |
| 01570854 | | ALGO-2021092420[], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.00000014], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000026], USD[0.22], USDT[330.50597334], VET-PERP[0], XTZ-PERP[0] | | |
| 01570882 | | ADA-PERP[0], APE-PERP[0], ATLAS[5000], ATOM-PERP[0], AVAX-PERP[0], AXS[3], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.65], FTM-PERP[0], FTT[39.03055382], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00008682], LUNA2_LOCKED[0.00020258], LUNC[18.90552308], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], RUNE[0], SAND[50], SAND-PERP[0], SOL-PERP[0], SPELL[3700], TRX-PERP[0], USD[7.59], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01570947 | | BTC[0.00001898], CEL[0], CRO[0], ETH[.00000001], FTT[2.29954], LINK[.095], LUNA2[0.00011944], LUNA2_LOCKED[0.00027870], LUNC[26.00963108], MATIC[0], TRX[0.001852], USDT[0.34487047] | | |
| 01570963 | | LUNA2[0], LUNA2_LOCKED[0.05408714], USD[0.04], USDT[0.00000004] | | |
| 01570965 | | 1INCH[276.988768], 1INCH-PERP[0], AAVE[6.45981714], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[1.699], ALGO[71], ALGO-PERP[33], ALICE[365.398512], ALICE-PERP[12.49999999], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[9.19999999], AR-PERP[0], ASD-PERP[0], ATLAS[2170], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1251.976448], AUDIO-PERP[0], AVAX[1.5], AVAX-PERP[1], AXS[2], AXS-PERP[0], BADGER-PERP[9.46000000], BAL-PERP[0], BAND[.19734], BAND-PERP[0], BAO-PERP[0], BAT[598], BAT-PERP[0], BCH[0.00291463], BCH-PERP[0], BNB[.35991I0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01189874], BTC-MOVE-0508[0], BTC-MOVE-050708[0], BTC-PERP[0.00280000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[24022], CHR-PERP[0], CHZ[349.86079], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[2039.91278], CRO-PERP[0], CRV[36], CRV-PERP[0], CVC[443.870838], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[204.460672], DOGE-PERP[813], DOT-2021123[0], DOT-PERP[14.3], DRGN-PERP[0], DYDX[9.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[605.985248], ENJ-PERP[0], ENS-PERP[2.76999999], EOS-PERP[0], ETC-PERP[0], ETH[.76999999], ETH[4.11198426], EUR[147.88], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[445.9840781], FTM-PERP[0], FTT[41.538806I12], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[128.939072], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[43.30000000], KIN[3720000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[41430], LINA-PERP[0], LINK[78.297989], LINK-PERP[0], LOOKS-PERP[0], LRC[226], LRC-PERP[64], LTC[1.34640124], LTC-PERP[0], LUNA2[0.24077411], LUNA2_LOCKED[0.56180626], LUNC-PERP[0], MANA[219.991642], MANA-PERP[0], MATIC[9.996], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[102.3], NEAR-PERP[30.00000000], NEO-PERP[0], OKB-PERP[0], OMG[.994436], OMG-PERP[22.6], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[41], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[20], RAY-PERP[0], REEF-PERP[150], REN[3.975], REN-PERP[333], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[16], SC-PERP[0], SHIB-PERP[0], SKL-PERP[571], SLP-PERP[0], SNX[2.00000000], SOL[3.64973702], SOL-PERP[0], SPELL[146600], SPELL-PERP[0], SRN-PERP[0], STEP[229.7], STMX-PERP[0], STORJ[334.8], STORJ-PERP[0], STX-PERP[0], SUSHI[94.494409], SUSHI-PERP[0], SXP[353.3], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[57.9979], TOMO-PERP[0], TRU-PERP[0], TRX[.003188], TRX-PERP[0], TULIP-PERP[0], UNI[.48744854], UNI-PERP[0], USD[4487.93], USDT[0.00000009], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[52.943968], XRP-PERP[26], XTZ-PERP[9.27300000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[998], ZRX-PERP[80] | | |
| 01571000 | | APE[460.0023], FTT[750.908257], LOOKS[.91595694], MATIC[10000.05], NFT (320955223465010899/Road to Abu Dhabi #62)[1], SRM[1660.08324826], SRM_LOCKED[1916.36697332], USD[11601.67], USDT[0] | | |
| 01571024 | | ALGO[274], AVAX[2], CRV[84], CVX[4], DOT-PERP[0], FTM[78], GRT[378], LINK[15.7], LUNA2[0.53982596], LUNA2_LOCKED[1.25958925], LUNC[28327.1], MANA[10], MKR[.02], MNGO[200], REEF[5140], SAND[23], SLND[170.7], SOL[1], USD[771.41], USTC[58] | | |
| 01571036 | | LUNA2[1.13072099], LUNA2_LOCKED[2.63834898], LUNC[246216.8764724], USD[0.04] | | |
| 01571050 | | BOBA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], LUNA2[0.59340962], LUNA2_LOCKED[1.38462244], SOL[.00137372], SPELL-PERP[0], TRX[.00001], USD[0.36], USDT[0], USTC[84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571064 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR10000000[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-062[a0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BLI-032[a0], BILI-062[a0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0414[0], BTC-MOVE-0421[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-063[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0813[0], BTC-MOVE-0813[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211217[0], BTC-MOVE-20211224[0], BTC-MOVE-20211231[0], BTC-MOVE-20211218[0], BTC-MOVE-20211230[0], BTC-MOVE-20211230[0], BTC-MOVE-20220108[0], BTC-MOVE-20210710[0], BTC-MOVE-20211217[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211231[0], BTC-MOVE-20211231[0], BTC-MOVE-20211231[0], BTC-MOVE-20211220[0], BTC-MOVE-20211202[0], BTC-PERP[0], BTT-PERP[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COTI-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GFT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0325[0], NIO-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PYPL[0], PYPL-0325[0], PYPL-0624[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SOS[0.00037494], SRM_LOCKED[21660325], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHIBEAR[1000000], SUSHIBULL[200], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[40.99933777], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0325[0], UBER-0325[0], UNI-PERP[0], USD[-0.53], USDT[2000.00000001], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | SOL[.01678705] |
| 01571071 | | AGLD[66.9], FTT[0.09590755], RAY[35.60602234], SHIB-PERP[0], SLP-PERP[0], SOL[13.70890892], SRM[49.0507806], SRM_LOCKED[1.01741024], USD[0.00], USDT[457.70171802] | | |
| 01571090 | | BTC[.7482909], DENT[1], ETH[.00000157], FTT[639.88691161], HOLY[1], SRM[.3307837], SRM_LOCKED[57.32481806], USD[47645.22], USDT[0] | Yes | |
| 01571112 | | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[0], LRC-PERP[0], LUNA2[0.00000317], LUNA2_LOCKED[0.00000740], LUNC[.69058536], LUNC-PERP[0], MANA[0], MANA-PERP[0], MOB[0], MTA-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.00000003], SHIB-PERP[0], SLP[0.00000002], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01571144 | | AAVE[.0077846], BTC[0.27211787], ETH[9.11197662], ETHW[8.44307371], LUNA2[9.50527414], LUNA2[0.9560176], MATIC[239.9544], SOL[71.89256815], USD[504.86], USDT[0.13187248] | | BTC[.186896] |
| 01571174 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT[90783.656], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[.16259771], LUNA2_LOCKED[0.37939467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01571206 | | APE-PERP[0], ATLAS-PERP[0], AXS[0], BNB[0], FTT[0.00000156], LUNA2[0.04951336], LUNA2_LOCKED[0.11553119], LUNC[10781.64], RON-PERP[6.2], SLP-PERP[0], TRX[0.00777700], USD[-2.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 01571234 | | BOBA-PERP[0], BTC[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], ETC-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], FTT[0.06209948], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004808], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01571253 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[18608], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.47485403], ETH-PERP[0], ETHW[5.44879769], FTM-PERP[0], FTT[219.60968192], FTT-PERP[0], GALA-PERP[0], KAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3], LTC-PERP[0], LUNA2[0.00181769], LUNA2_LOCKED[0.00424127], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[3516], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[28540.16], USDT[3941.85425752], USTC[.257303], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01571310 | | ADA-PERP[0], AVAX[4.8], BCH[.01748311], BTC[.1164], BTC-PERP[0], DENT-PERP[0], DOT[73.3], ETH[2.143], ETH-PERP[0], ETHW[1.21], EUR[2018.62], FIL-PERP[0], FTM-PERP[0], FTT[83.67117959], FTT-PERP[0], LUNA2[4.50391884], LUNA2_LOCKED[10.50914396], LUNC[980737.81], LUNC-PERP[0], SOL[35.85], SOL-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01571321 | | BTC[.00012621], GENE[3.96918093], SRM[10.2649182], SRM_LOCKED[100.77588956], TRX[.00002], USD[0.32], USDT[7405.60154196] | Yes | |
| 01571337 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.38306080], LUNA2_LOCKED[0.89380854], LUNC-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01571351 | | AAPL-1230[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LUNA2[0.00106296], LUNC[99.1421512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.000013], SOL-PERP[0], TRX[.000029], USD[16.55], USDT[0.00038944], VET-PERP[0], XLM-PERP[0], XRP[0.06030469] | | |
| 01571358 | | ATLAS[7.3213097], BTC[0.00027732], COPE[.98955], CUSDT[26], JST[79.9848], MATIC[49.9943], PEOPLE[9.6694], SOL[.00007087], SRM[.81408393], SRM_LOCKED[0.964061], USD[317.10], USDT[0], XRP[.261233] | | |
| 01571364 | | BF_POINT[200], BNB[.02], BTC[0], BTC-PERP[0], FTT[32.4], FTT-PERP[0], LUNA2[157.44638009], LUNA2_LOCKED[367.3748889], NEXO[749], USD[23.71], USDT[2435.34673218], VET-PERP[0] | | |
| 01571399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[10.6916571], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0413[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0504[0], BTC-PERP[0], BTT[0000000], BTTPRE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[2.09829], DOT-PERP[0], DYDX[6], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[82330], ETH-PERP[0], FLM-PERP[0], FTM[49.9905], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[15], GMT-PERP[0], GRT[42], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.9869655], LINK-PERP[0], LRC-PERP[0], LTC[0.65972707], LTC-PERP[0], LUNA2[0.48659137], LUNA2_LOCKED[1.13304654], LUNC[255.3729434], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[42.989721], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[1509.4129], RSR-PERP[0], RUNE-PERP[0], SAND[19.99335], SAND-PERP[0], SHIB[1200000], SHIB-PERP[0], SLP[39], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[10.495345], SUSHI-PERP[0], SXP[10.092628], SXP-PERP[0], THETA-PERP[0], TLM[30.886], TLM-PERP[0], TRX[.000183], USD[13.34], USDT[0.00783906], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571421 | | BTC[0.00000037], FTT[0], LUNA2[.00014263], LUNA2_LOCKED[36.42324457], NFT[448434247118010178/The Hill by FTX #37582][1], USD[0.00] | Yes | |
| 01571427 | | BTC[.54223378], LUNA2_LOCKED[69.91037738], SOL[.0044562], TRX[990.2057821], USD[0.00], USDT[7.76266952] | | |
| 01571456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00221953], LUNA2_LOCKED[0.00517892], LUNC[.00715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[559.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01571463 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.55], LUNA2_LOCKED[3.37669655], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[10.00369362], XRP-PERP[0] | | |
| 01571477 | | ALICE-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DAI[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03825651], LUNA2[16.5942574], LUNA2_LOCKED[295.3866006], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[9.98809492], SOL-PERP[0], TRX[.000954], USD[0.00], USDT[0] | | |
| 01571516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[77.67191745], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.0000278], XTZ-PERP[0] | | |
| 01571599 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00611216], LUNA2_LOCKED[0.01426172], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[126.97], USDT[0], USTC[.865207], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01571663 | | DOT[158.600793], FTT[967.54505297], SRM[9.84207334], SRM_LOCKED[186.06311585], USD[0.00], USDT[1.96362684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01571668 | | APE[0], APT[.00066529], ATLAS[0], BTC[3.67204796], DOGE[22221.57023832], ETH[7.04477788], FTM[0], FTT[0], LUNA2[11.12931531], LUNA2_LOCKED[25.37039222], LUNC[65.07071049], NFT (296143601999873154/FTX AU - we are here! #2100)[1], NFT (315684476457960756/FTX EU - we are here! #231213)[1], NFT (382968311383706259/FTX EU - we are here! #231223)[1], NFT (388156831323761900/FTX EU - we are here! #231223)[1], NFT (414764178109405040/FTX AU - we are here! #23852)[1], NFT (435086108340299705/Mexico Ticket Stub #1698)[1], NFT (478595220003048251/FTX AU - we are here! #2102)[1], NFT (536472577600128374/Singapore Ticket Stub #1473)[1], POLIS[0], SPELL[0], USD[0.02] | Yes | |
| 01571688 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[-0.0495], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.5], GMT-PERP[0], LUA[70.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006805], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1605.09], USDT[0.00800148], XRP[.00758692], XTZ-PERP[0] | | |
| 01571738 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0], SHIB-PERP[0], USD[14.58], USDT[0.00000101], XRP-PERP[0] | | |
| 01571747 | | ADA-00240[0], BTC[.00003117], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[42.09112695], LUNA2_LOCKED[42.09112695], LUNC-PERP[2897999.99999999], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU[0], USD[-43.74], USDT[0.00000001], XRP-PERP[0] | | |
| 01571749 | | AUDIO[9.998], FTT[.9998], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996], RUNE[.09998], USDT[.11] | | |
| 01571781 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00853877], LUNA2_LOCKED[0.01992380], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[-1.8], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[19], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[41.89], VET-PERP[0], WAVES-2021092[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01571807 | | 1INCH-PERP[0], APE[.09964], ATOM6.09982], ATOM-PERP[0], BTC[0.01504691], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09964], DYDX-PERP[0], ETH[0.34135121], ETH-PERP[0], ETHW[0.00035769], FTM-PERP[0], FTT[.09982], FTT-PERP[0], HT[0.09964000], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.06491677], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[219.9604], USD[0.24], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01571824 | | ADA-PERP[300], ALICE-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[2.1], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.01000000], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[1010], CRO-PERP[0], DENT-PERP[0], DFL[10], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2091.27], FIL-PERP[0], FTM-PERP[0], FTT[4.19946], FTT-PERP[0], GALA-PERP[1650], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10089341], LUNA2_LOCKED[14.28019977], LUNC[1008552.5406702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB-PERP[5200000], SOL-PERP[17.01], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1309.94], USTC[210.69460411], VET-PERP[0], XTZ-PERP[0] | | EUR[1900.00] |
| 01572037 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[500.924], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0726[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-1230[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[2999.905], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[30000], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.89010035], LUNC-PERP[4000000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000799], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-989.70], USDT[0.00000002], USTC[600], USTC-PERP[0], VET-PERP[30000], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[2000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01572062 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00367433], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77496536], LUNA2_LOCKED[1.80825252], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NU-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01572065 | | AKRO[2], BAO[11], BTC[0], DENT[1], KIN[10], LUNA2[.46459786], LUNC[27.91083742], MBS[0], PRISM[0], RUNE[0], SOL[0], STG[0], USDT[0.00000002], USTC[.00069066] | Yes | |
| 01572089 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], FTM[.00000001], FTT[0], LUNA2[1.23027086], LUNA2_LOCKED[2.87063200], LUNC[267894.07], MATIC[0], SOL[0], USDT[0.00000140] | | |
| 01572105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59640564], LUNA2_LOCKED[1.39175317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01572134 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05206144], LUNA2_LOCKED[0.12147671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0.00000036], XRP-PERP[0], XTZ-2021002[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572154 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.60863778], LUNA2[0.28124913], LUNA2_LOCKED[0.65624799], LUNC[5.10037065], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[13.58304901], USD[7.98], USDT[0], XRP-PERP[0] | | |
| 01572179 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7678.26575274], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[15.4], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNA2[25.50600265], LUNC[1198943.67], REN-PERP[0], SHIB[11100000], SOL[7.70195424], SOL-PERP[0], USD[0.65], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01572194 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00135488], BTC-PERP[0], CRO-PERP[0], DOGE[.39562246], DOGE-PERP[0], SHIB-PERP[0], SOL[5.0049644], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], UNI-PERP[0], USD[-33.86], USDT[0.00000397], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] |LUNA2[0.70763274], LUNA2_LOCKED[1.65114308], LUNC[154088.521], LUNC-PERP[0], | | |
| 01572200 | | AAVE[1.05083946], AKRO[50.00007202], ALICE[7.36350119], ALICE[3.41975219], AUDIO[1.00989333], AVAX[18.9610718], AXS[0.00012247], BNB[.763023], BNT[0602629], BTC[.00760957], CHR[14.87430723], CONV[.00768433], DENT[31], DOGE[.02203708], EN.J[39.46213645], ETH[1.1240334], ETHW[97.16773557], FTM[93.31587899], FTT[2.41614222], GALA[387.81690704], GRT[1], HBB[68.52363233], HNT[11.65583172], KIN[254], LDO[10.07424658], LRC[70.43527319], LTC[1.12020948], LUNA2[0.14766451], LUNA2_LOCKED[0.34444343], LUNC[4.75940605], MANA[0.01118300], MKR[0.02509273], NEAR[44.53607446], OMG[5.82573548], PAXG[.13756189], PROM[.00016250], QI[.04954878], REEF[6399.48841405], RSR[8], SAND[0.13242681], SHIB[1010084.29537178], SOL[9.0365175], STETH[0], SUSH[.00378011], TRU[0.00006466], TRX[15.11582701], UBXT[37], UNI[5.30976801], USD[40.28], USD[10.12.91923511], WAVES[48.76110476], WAXL[100.16177379] | Yes | |
| 01572211 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE[1139], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.01544475], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42742281], LUNA2_LOCKED[5.77435277], LUNC[538876.06], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[17.9798337], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[107], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01572214 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00372], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0003206], ETH-0930[0], ETH-PERP[0], ETHW[.0003242], FTT[.0094], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001576], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000008], USD[1.83], USDT[0] | | |
| 01572278 | | ALGO[0], BNB[0], BTC[0.00000009], CHZ[0], FTM[0], FTT[0.08044876], GMT[0], LINK[0], LUNA2[1.26415824], LUNA2_LOCKED[2.94970257], LUNC[0], PRISM[0], RAY[2.19178731], SLND[0], SOL[0.81188991], SOS[0], USD[0.11], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01572312 | | AVAX[.09], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000714], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], ETH[0.00079101], ETH-0325[0], ETH-0331[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00079101], FTM[73478.13557589], FTM-PERP[0], FTT[1000.06156235], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], NFT (370442047485738123/FTX EU - we are here! #116641)[1], NFT (409208800811543053/FTX EU - we are here! #156472)[1], SRM[46.78786394], SRM_LOCKED[419.18321527], SUSHI-20210924[0], TLM-PERP[0], TRX[.000001], UNI-20210924[0], USD[0.16], USDT[0.00169481], XMR-PERP[0], XTZ-20210924[0] | | |
| 01572367 | | BTC[-0.00001126], BTC-PERP[0], ETH[.00065044], ETHW[.00065046], FTT-PERP[0], SRM[.1910468], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 01572410 | | BIT[0], BTC[0.00004954], ETH[0.00058900], ETHW[0.00647760], FTT[0.04744718], LINK[0], MATIC[0], SOL[0.00291816], SRM[1.08338661], SRM_LOCKED[5.03102873], USD[0.00], USDT[0] | | |
| 01572413 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[6129.44767], DOT[83.01580176], ETH-PERP[0], FTM[0], FTT[40.7951778], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[1.71031323], LUNA2_LOCKED[3.99073087], LUNC[37424.30699887], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.28], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572481 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], POLIS[0], POLIS-PERP[0], RAY[.0046904], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00113726], SRM_LOCKED[.00116291], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01572509 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000172], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572510 | | AUDIO[4], BNB[.0236078], BRZ[1.284620656], BTC[0.00939962], DODO[1.098802], ETH[0.07843170], ETHW[0.07843170], FTM[1.99982], POLIS[.6], RUNE[.3], SOL[.0499766], SRM[1.02574006], SRM_LOCKED[.02124176], UNI[.2], USD[0.43] | | |
| 01572515 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.003], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[50.02915832], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0.049], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[.00002244], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.79122392], LUNA2_LOCKED[1.84618916], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NGM-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.06657950], SOL-PERP[.75], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-79.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01572551 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04767833], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06603851], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO[38], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00815989], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.22100803], SUSHI[79.5], TRX-PERP[0], USD[-256.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01572556 | | ADA-PERP[0], ATLAS[909.04975392], BADGER-PERP[0], BTC[0.21007221], BTC-PERP[0], CRO-PERP[0], DOGE[.28099404], DYDX-PERP[0], ENJ[61.8136353], ETH[0], ETHW[3.075758], FTT-PERP[0], LRC[1.52362247], LTC[.00349082], LTC-PERP[0], LUNA2[33.1712429], LUNA2_LOCKED[77.39956677], LUNC[55552.46], LUNC-PERP[0], MANA[167.64587785], MATIC-PERP[0], POLIS[55.17737479], SAND[127.01547036], SLP-PERP[0], SOL[2.82315793], SOL-PERP[0], USD[36.00], USDT[19203.12794243], YFI-PERP[0] | | USD[69.53] |
| 01572567 | | 1INCH[0], ATLAS[0], BCH[0], BNB[0], BTC[0.00009974], DOGE[0], ETH[0], ETHW-PERP[0], FTT[49.63781286], LUNA2[0.56135742], LUNA2_LOCKED[1.30983398], LUNC[118.92472517], MATIC[58.88745497], MKR[0], OMG[0], RAY[0.02822795], SAND[0], SOL[2.52472340], SUSHI[0], SXP[0], UNI[-0.01844685], USD[0.10], USDT[0.00000080], XAUT[0], XRP[0], YFI[0] | | MATIC[57.882616], SOL[2.476335] |
| 01572622 | | ATLAS[6.9847], DOGE[.37208], EDEN[.083932], ETH[0], ETHW[.00041904], FTM[0.00011710], FTT[0], GBP[0.00], LRC[.00004], LUNA2_LOCKED[33.44522562], LUNC[.00264], MATIC[.0065], TRX[.000807], USD[0.22], USDT[0], XRP[3.9685474] | | |
| 01572623 | | BTC[1.15896022], ETH[10.00507551], FTT[0.02056431], SRM[.20381421], SRM_LOCKED[117.73668359], USD[0.56], USDT[0] | | |
| 01572670 | | ADABULL[0], APE[0], ATOMBULL[0], BULL[0], LUNA2[0.09492578], LUNA2_LOCKED[0.22149350], LUNC[20670.29], USD[0.11], USDT[0] | | |
| 01572685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAD[1000.00], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.61069330], ETHW[1.62869739], FIL-PERP[0], FTM[.00000001], FTT[26.13163953], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC[0.00000025], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RSR-PERP[0], SOL[.00000003], SOL-PERP[0], THETA-PERP[0], USD[67047.34], USDT[0.00056501], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01572690 | | BRZ[0], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00699643], LUNA2_LOCKED[0.01632501], LUNC[.005084], MATIC[0], USD[0.00], USDT[0.00000001], USTC[.1591803], XRP[0] | | |
| 01572720 | | LUNA2[0], LUNA2_LOCKED[1.29721496], USD[0.04], USDT[0] | | |
| 01572739 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[9.31584679], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[80.7017301], SOL[1.3862144], SRM[41.03088299], SRM_LOCKED[.03049999], STMX-PERP[0], TRX[.000098], TRX-PERP[0], USD[0.00], USDT[32.65971764] | | |
| 01572763 | | APT[0], BNB[0], BTC[0], CEL[0.03573064], ETH[0.01251818], ETH-PERP[0], FTM[0], FTT[0], KNC[0], MATIC[0], RAY[0], RUNE[0], SRM[.00058701], SRM_LOCKED[.00682859], TRX[51.00019082], USD[0.04], USDT[0.12506842] | | |
| 01572787 | | ALGO-PERP[0], ASD-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT[.6498], BAT-PERP[0], BTTPRE-PERP[0], ETH[26.98797303], ETHBULL[22.6461495], ETHW[0], FTT[0.07459289], MATICBULL[1399800], MATIC-PERP[0], RAY[.54852768], SOL[0.00490954], SRM[5.04565823], SRM_LOCKED[22.88345657], SRM-PERP[0], SXP[.066661], SXPBULL[.8], TRX[.000014], USD[-4.56], USDT[8.09461094] | | |
| 01572815 | | BAO[2], FTT[.05172317], GENE[.01], RSR[1], SRM[4630109], SRM_LOCKED[2.6569891], SXP[1], TRU[1], TRX[.000001], UBXT[2], USD[3898.86], USDT[1.47128410] | | |
| 01572849 | | RAY[169.5213677], SRM[175.97983293], SRM_LOCKED[.68701883] | | |
| 01572860 | | BTC[.00001846], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC[.000789], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008722], LUNC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00000001], WAVES-PERP[0] | | |
| 01572948 | | AR-PERP[0], AVAX[0], ETH-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.26] | | |
| 01572994 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.00020673], APT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12217215], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00001269], LUNA2_LOCKED[0.00002962], LUNA-PERP[0], LUNC[2.76441177], LUNC-PERP[0], MATIC-PERP[0], NEAR[5.89354581], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[8.23], USDT[0.00000029], XLM-PERP[0], XRP-PERP[0] | | |
| 01573058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00010012], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00016376], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.97], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573061 | | LUNA2[2.70086026], LUNA2_LOCKED[6.30200728], LUNC[588118.0091066], TONCOIN-PERP[0], USD[0.05], USDT[0.00192099] | | |
| 01573155 | | BTC[.0000913], LUNA2[4.55294128], LUNA2_LOCKED[10.62352966], LUNC[991412.55], SLP[2.84812493], SLP-PERP[0], TRX[1], USD[0.01], USDT[458.54488208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[6300], BNB-PERP[0], BTC[-0.00000478], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[8352.00], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.13791084], LUNA2_LOCKED[2.65512531], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1180], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.01010066], SRM_LOCKED[3.0679483], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[1369.00001], TRX-PERP[0], UNI-PERP[0], USD[2217.58], USDT[2550], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01573278 | | BNB[2.15103806], BTC[0.41620425], ETH[1.68724616], FTT[32.18714693], LUNA2[0.43202048], LUNA2_LOCKED[1.00804779], LUNC[34073.37], USD[-2855.58], USDT[0.00675080] | | BNB[2.086245], BTC[.3], ETH[1.457474] |
| 01573308 | | ADA-20210924[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[2.00090379], ETH-PERP[0], ETHW[2.00090379], FTM-PERP[0], FTT[180.42337468], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.51858357], LUNA2_LOCKED[3.54336166], LUNC[330674.77], MATIC-PERP[0], USD[1626.11], USDT[0.00000002], XRP-PERP[0] | | |
| 01573319 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00009999], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02471766], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0.00396994], LUNA2[4.93273692], LUNA2_LOCKED[11.50971948], LUNC[274113.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.463813], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.000028], TRX-PERP[0], USD[9805.45], USDT[0.00642101], XLM-PERP[0] | | |
| 01573390 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-0325[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], NFT [521315143237087858/FTX AU - we are here! #38889][1], NFT [527130898356435359/FTX AU - we are here! #38865][1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[5.61297649], STX-PERP[0], USDT[0], XRP[0] | Yes | |
| 01573472 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0.08439941], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CONV[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.0842], FTM-PERP[0], FTT[256.5], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.33498232], LUNA2_LOCKED[54.44829209], LUNA2-PERP[0], LUNC[25400000], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00033771], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STX-PERP[0], USD[-495.24], USDT[0.00138081], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01573478 | | AUD[5.00], BNB[0], ETH[0], FTT[0.05314530], SOL[0], SRM[.7680419], SRM_LOCKED[2.42407382], USD[0.01], USDT[2.15892819] | | |
| 01573487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01573533 | | DYDX[0], FIDA[0], FTT[0.00011117], RAY[0], SOL[0], SRM[0.00100113], SRM_LOCKED[0.00514098], USD[0.00], USDT[0] | | |
| 01573535 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], EUR[0.00], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.00125950], LUNA2_LOCKED[0.00293884], LUNC[.8940489], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000871], USD[0.98], USDT[-0.00006230], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01573537 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[48.88228], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000468], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.42015181], LUNA2_LOCKED[16.08035425], LUNA2-PERP[0], LUNC[300000.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-649.68], USDT[0.00000002], USTC-PERP[0], WAVES[.4994], WAVES-PERP[0], XMR-PERP[0], XRP[1.87404002], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01573582 | | APT-PERP[0], CHZ[1649.577953], CRO-PERP[0], FTT[0.01432273], GAL-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19339587], LUNA2_LOCKED[0.45125705], MATIC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[659.28], USDT[208.80015254], XRP-PERP[0] | | |
| 01573602 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.94797277], LUNA2_LOCKED[2.21193648], LUNC[26623.06842912], MATIC-PERP[0], RAY-PERP[0], RUNE[16.65666407], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[-30.03], USDT[0.00787862], XRP[.860038], XTZ-PERP[0] | | |
| 01573639 | | BTC[.00005644], BTC-PERP[0], ETH[.0089562], ETHW[.0089562], IMX[.07452], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008264], MNGO[9.75], RAY[.02293009], REAL[.02973011], USD[3.04], USDT[0] | | |
| 01573642 | | SOL[0], SRM[.23069209], SRM_LOCKED[1.00647522], USD[0.00], USDT[0] | | |
| 01573695 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003809], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[-18.096], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL-PERP[-620.22], SRM[.02952342], SRM_LOCKED[.18539463], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[69301.61], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-0.15799999], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01573697 | | GBP[0.00], SRM[.16804134], SRM_LOCKED[.11363002], TRX[.000004], USD[0.33], USDT[0], XRP[.54157] | | |
| 01573711 | | ADA-PERP[0], BTC[.0775], CHR[2797], ETH[1], ETH-PERP[0], ETHW[1], GLMR-PERP[0], LUNA2[11.767785], LUNA2_LOCKED[27.45816501], LUNC[2562459.96], USD[1.29], USDT[0.00000001] | | |
| 01573748 | | CRO[0], FIDA[23.24036473], FTT[27.78292320], SRM[8.56221462], SRM_LOCKED[.0205865], USDT[0], XRP[0] | | |
| 01573772 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.05973857], LUNA2_LOCKED[0.13939000], LUNC-PERP[0], MATIC-PERP[0], NFT [320480006870900118/Prototype - OG-0OC / Original Concept][1], ONE-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.06764831], SRM_LOCKED[.63716848], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01573803 | | C98-PERP[0], ETH[.059988], ETHW[.04999], LUNA2[0], LUNA2_LOCKED[0], USD[1.13], USDT[0.00000001], XRP[38.849882] | | |
| 01573812 | | AAVE[0], ADA-PERP[0], SOL[0], USD[0.00] | | USD[0.00] |
| 01573839 | | LUNA2[0.00032140], LUNA2_LOCKED[0.00074994], POLIS[1135.50393022], USD[0.31], USDT[0.08682563] | | |
| 01573851 | | FTM[276], FTT[25.21515091], LUNA2_LOCKED[57.5377939], RAY[102.71540992], RNDR[590.6], SLND[24.6], SOL[21.05753778], SPELL[18100], SRM[296.53574604], SRM_LOCKED[5.41702584], USD[120.09], USDT[0] | | |
| 01573881 | | 1INCH-062400[0], 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000658], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.01350946], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFOR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[759.85], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01573917 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00219950], BTC-PERP[0], CONV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00299688], ETH-PERP[0], ETHW[0.00199865], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04696612], LUNA2_LOCKED[0.10966228], LUNC[8695.9443207], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.13015622], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00000105], USD[405.42], USDT[0.33443611], USTC[.99981], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01573923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2.225032], TRX-PERP[0], TULIP-PERP[0], USD[2.44], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01574039 | | AAVE[0], AGLD[0], AKRO[1.04935534], ALEPH[0], ALGO[0], ALICE[0], ALPHA[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[0], BICO[0], BOBA[0], BTC[0], C98[0], CEL[0], CRO[0], DFL[0], DOGE[0], DOT[0], DYDX[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GOG[0], HNT[0], HOLY[0], IMX[0], LOOKS[0], LRQ[0], LUNA[23.20751525], LUNA2[0], LUNC[156.96033838], MANA[0], MATIC[0], MBS[0], MEDIA[0], MNGO[0], NEAR[0], POLIS[0], PRISM[0], RAY[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SLRS[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], SUSHI[0], SXP[0], TRX[0], TULIP[0], UBXT[0], USD[0.00], USTC[0] | Yes | |
| 01574057 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000001], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.18], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03277304], LUNA2_LOCKED[0.07647043], LUNC[7136.399199], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.15], USDT-PERP[0], XRP-PERP[0] | | |
| 01574066 | | BNB[.00000001], CLV[500.8998], ETH[0], ETHW[0], FTT[0.12843206], LUNA2[3.10372108], LUNA2_LOCKED[7.24201585], USD[0.00], USDT[0] | | |
| 01574081 | | BNB[.00285696], BTC[.00000103], ETH[.00000002], FTM[.33909893], FTT[58.6934306], IMX[295.6], KIN[49500000], LUNA2[0.08940873], LUNA2_LOCKED[0.20862037], SLRS[.733176], TRX[.054915], UBXT[.15063215], USD[0.09], USDT[3.61611011] | | |
| 01574121 | | LUNA2[0.04943448], LUNA2_LOCKED[0.01153480], USD[0.08], USDT[0], USTC[0.69977478] | Yes | |
| 01574137 | | ALGO-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[835.38891826], SRM[.12159955], SRM_LOCKED[42.14640669], USD[0.00], USDT[0] | | |
| 01574139 | | 1INCH[282], 1INCH-PERP[0], AGLD-PERP[0], ATLAS[2920], ATLAS-PERP[0], AVAX-PERP[0], BADGER[53.88999], BADGER-PERP[0], BTC[.0397], BTC-PERP[0], C98-PERP[0], CHZ[1460], CLV-PERP[0], CONV[22770], COPE[560], CREAM-PERP[0], DENT[42500], DENT-PERP[0], ETH[.31], ETH-PERP[0], ETHW[.31], FTM-PERP[0], FTT[0.59599173], HMT[100], HNT[54.9], KIN[15020000], KIN-PERP[0], LINK[31.1], LINK-PERP[0], LUNA2[1.77273771], LUNA2_LOCKED[4.13638800], LUNC[386017.37], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[643.53407553], RAY-PERP[0], REN-PERP[0], ROOK[1.2965597], ROOK-PERP[0], RSR[10000], RUNE[97.6], RUNE-PERP[0], SLRS[10744], SOL[43.37333218], SOL-PERP[0], SPELL[86800], SPELL-PERP[0], SRM[159.74099039], SRM_LOCKED[2.43731635], SRM-PERP[0], STEP[2295.9], SXP[100], TRX[3000], UNE[42.1], UNI-PERP[0], USD[-331.03], XRP[800], XRP-PERP[0] | | |
| 01574179 | | 1INCH[0], ADABULL[0], ADAHALF[0], ANC[0], APT[0], AVAX[0], BTC[0.00000001], C98[0], DOGE[0], ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[3.87549760], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01574188 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.76613651], LUNA2_LOCKED[1.78765187], LUNC[166827.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.00003], USD[12.90], USDT[930.20236582], VET-PERP[0], XRP-PERP[0] | | USDT[87.09437186] |
| 01574240 | | ETH[0], FTT[.44588444], LUNA2[0.00431325], LUNA2_LOCKED[0.01090425], LUNC[939.219754], SOL[8.23701563], USDT[0.00052573] | | |
| 01574320 | | BNB[12.13785234], BTC[0.13776636], ETH[60.49711274], ETHW[60.42604945], FTT[25.09604511], LUNA2_LOCKED[1663.873105], TRX[0.00383806], USD[0.06], USDT[0.54567566], USTC[0] | | ETH[59.480425], TRX[.000837], USD[0.06], USDT[.542581] |
| 01574333 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[1.12537525], LUNA2_LOCKED[2.62587558], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.00000003], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01574373 | | BTC-PERP[0], DOGE-PERP[0], LINK[.0848], LINK-PERP[0], LUNA2[0.70742302], LUNA2_LOCKED[1.65065583], LUNC[154043.05], MATIC-PERP[0], TRX[.000168], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01574395 | | BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[0], RAY[0], SOL[0.00000001], SRM[0.02357678], SRM_LOCKED[.18830778], UBXT[0], USD[0.00], USDT[0] | | |
| 01574400 | | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[2.55529602], LUNA2_LOCKED[5.96235739], USD[0.00], USDT[0] | | |
| 01574434 | | BNB[1.71413060], ENJ[40], ETH[.9465346], ETH-PERP[0], ETHW[1.049544], LUNA2[0.30687043], LUNA2_LOCKED[0.71603100], LUNC[9.977616], NEAR[15.07736], SOL[.00000001], USD[0.01], USDT[841.99082768] | | |
| 01574450 | | BTC[1.19460137], LUNA2[11.10834773], LUNA2_LOCKED[25.03921056], NFT (300449620081666524/FTX EU – we are here! #168748)[1], NFT (321924532614624568/FTX EU – we are here! #62088)[1], NFT (391467640014970498/FTX EU – we are here! #168875)[1], NFT (455443121066136710/FTX AU – we are here! #2901)[1], NFT (535012608251622958/FTX AU – we are here! #435)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 01574488 | | BTC[0.00005804], ETH[.00098184], ETHW[0.00098183], FTT[.00000712], SRM[.46431614], SRM_LOCKED[0.65568386], USD[0.00], USDT[0] | | |
| 01574489 | | FTT[.09892], LUNA2[1.97363772], LUNA2_LOCKED[4.60515468], RAY[3.61600639], TRX[.000001], USD[0.00], USDT[0] | | |
| 01574551 | | AAVE[0.00000001], AAVE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00199998], FTT[0.00000001], FTT-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.46297441], SRM_LOCKED[165.96776823], SUSHI-PERP[0], USD[0.75], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0] | | |
| 01574560 | | FTT[10.29059843], GBTC[0], RAY[107.79416944], SRM[.01110318], SRM_LOCKED[.09149745], STEP[0], TWTR[0], USD[0.00] | | |
| 01574578 | | BTC[0.00172281], ETC-PERP[0], ETH[0], LUNA2[5.05888115], LUNA2_LOCKED[11.80405604], LUNC[1001582.02302], USD[0.00], USDT[0] | | |
| 01574586 | | FTT[25.12797350], LUNA2[0.04592657], LUNA2_LOCKED[0.10716201], LUNC[8616.15], TRX[.000001], USD[0.00], USTC[.9], XRP[.183267] | | |
| 01574592 | | CRO[200], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25], SRM_LOCKED[138.63593518], USD[-0.49] | | |
| 01574609 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00027618], ETHBULL[5.42797188], ETHW[.00027618], FTT-PERP[0], LINK-PERP[0], LUNA2[7.95392823], LUNA2_LOCKED[18.55916588], LUNC[1731984.6190819], MATICBULL[169400], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[ -338.74], USDT[448.69462467] | | |
| 01574620 | | AAVE[44.50000000], AAVE-PERP[ -44.5], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATLAS[180000], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00149256], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BTC[0.00005247], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CEL[.000075], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3000.638568], CRO[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-1230[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-1230[ -1695.2], EOS-20210924[0], EOS-PERP[0], ETC[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], FTM[.941745], FTM-PERP[0], FTT[1001.02255399], FTT-PERP[0], GALA[.9], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.74560841], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.19450981], LUNA2_LOCKED[0.75765624], LUNC[349.94132581], LUNC-PERP[0], MATIC-PERP[0], MER[.191415], MOB[0.03621442], MOB-PERP[0], OKB[0.05717002], OKB-PERP[0], OP-1230[0], OP-PERP[0], OXY[.505888], OXY-PERP[0], PAXG[0.00000336], PAXG-PERP[0], POLIS[1800], RAY[0.81901972], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[.02718], SAND-PERP[0], SECO-PERP[0], SLND[.085721], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-1231[0], SOL[375.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TRX[1.58428773], TRX-PERP[0], USDT[0.00000001], USTC[0.61479416], WAVES-PERP[0], WBTC[.00011689], XAUT[.00009631], XAUT-PERP[0], XRP[0], XRP-1230[ -61200], XRP-20211231[0], XRP-PERP[61200], XTZ-1230[0], XTZ-PERP[0] | | |
| 01574803 | | ADA-PERP[0], ETH[0.00003274], ETHW[0.00003274], LUNA2[0.02014281], LUNA2_LOCKED[0.04699989], LUNC[4386.14], MTL-PERP[0], USD[0.00], USDT[-0.00009032] | | |
| 01574816 | | LUNA2[0], LUNA2_LOCKED[1.85565912], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01574838 | | BAO[53980.05], BTC[0], CLV-PERP[0], COMPBEAR[1600000], DYDX[.09468], EUL[.099525], JET[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[5.12582137], PEOPLE[0], RAMP[9.99639], SLP[607.45104712], SOL[1.2085484], SOS[100000], SPA[40], STEP[1743.71608100], STEP-PERP[0], TRX[.0016], USD[8.82], USDT[0] | | |
| 01574946 | | APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AURY[4], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00028313], ETH-PERP[0], ETHW[3.00028313], FTT[0.00026662], GALA-PERP[0], GAL-PERP[0], IMX[8.4], LUNA2[0.11038570], LUNA2_LOCKED[0.25756664], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[7436.38], USDT[310.77229136], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01574950 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00046995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01574963 | | AKRO[1], BAO[1], BIT[.05796723], FTT[501.79485615], NFT (2922528094533327/13/FTX AU - we are here! #470)[1], NFT (491902627735509122/FTX EU - we are here! #242667)[1], NFT (513896009857099856/FTX AU - we are here! #454)[1], NFT (566116927908278700/FTX EU - we are here! #242695)[1], RNDR[.00005761], SOL[1.37468966], SRM[.98021984], SRM_LOCKED[35.01978016], TRX[1], USD[1.61] | Yes | |
| 01574977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[1.02881733], LUNA2_LOCKED[52.40057377], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[5.59553531], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[12655.26], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01574994 | | ATLAS[1000], AVAX[10.48850576], BNB[0.16995312], BTC-PERP[0], ETH[0.67866717], ETHW[0.67866717], EUR[0.00], FTT[9.73805893], LUNA2[1.40416290], LUNA2_LOCKED[3.27638010], LUNC[306759.4285515], NEAR[1587.05563157], POLIS[0.99829], SOL[8.06617405], SOL-PERP[-4.22999999], TRX[.00078], USD[186.82], USDT[478.21061221] | | |
| 01575065 | | AGLD-PERP[0], AVAX[0], BRZ[0], BTC[0.00427520], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000727], ETHW[.01495644], FTM[0], FTT[.1], FTT-PERP[0], GMT-PERP[0], LRC[0], LUNA2[.00707], LUNA2_LOCKED[.0165], LUNC[4.75909560], LUNC-PERP[0], MATIC[0], SAND[0], SHIB[0], SOL[0.1001386], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.19], USDT[0.40107003], USTC[.99829], WAVES[0], XRP[0] | Yes | |
| 01575074 | | BNB[0], FTM[0], FTT[26.74270000], LUNA2_LOCKED[0.12415034], LUNC[104908.33], SOL[402.91034826], USD[0.00], USDT[0.00000032] | | |
| 01575094 | | NFT (412000748543992032/FTX AU - we are here! #48988)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01575184 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BTC-PERP[0.52000000], C98-PERP[0], CEL[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[250.03840343], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0], HT[0], KIN-PERP[0], KNC[0], LDO-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE-PERP[0], SRM[.00449074], SRM_LOCKED[.03779161], SRM-PERP[0], SXP[0], USD[-6808.06], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01575276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[40000016], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (396637905030649136/The Hill by FTX #38342)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01575300 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09261642], LUNA2_LOCKED[0.21610498], LUNC[20167.420998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.00000001], USD[0.00], USDT[.008819], XRP-PERP[0], ZEC-PERP[0] | | |
| 01575302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.56248628], BTC-MOVE-2021122[0], BTC-MOVE-20211222[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00140100], ETH-PERP[0], ETHW[0.00140100], FTM-PERP[0], FTT[25.05343013], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.79611027], LUNA2_LOCKED[6.52425731], LUNC[608858.9], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.69], USDT[1.09012298], VET-PERP[0], ZEC-PERP[0] | | |
| 01575309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[3230], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], FIL-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA24.78869004], LUNA2_LOCKED[11.17361011], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.28], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01575316 | | APE-PERP[0], BTC[0.03951674], BTC-PERP[0], CAKE-PERP[0], ETH[0.00779679], ETH-PERP[0], ETHW[0.00779679], EUR[1.55], FTT-PERP[0], LUNA2[0.22189735], LUNA2_LOCKED[0.51776050], LUNC[48318.6172416], LUNC-PERP[0], USD[1103.84], USDT[0.81674128], USTC-PERP[0] | | |
| 01575391 | | BTC-PERP[0], EGLD-PERP[0], LUNA2[0.60148676], LUNC[130975.01], USD[-2.31], XRP-PERP[0] | | |
| 01575401 | | 1INCH[0], ALGO-PERP[0], ALICE[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BNB[.00000001], BOBA-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0.00000001], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.0007744], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-003[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.00844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.06154000], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.0477], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[98660], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000959], TULIP-PERP[0], USD[0.00], USDT[0.00000048], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01575466 | | AAVE[5.13], ALICE-PERP[0], ALT-PERP[0], AMB-PERP[0], AUDIO[1241], AUDIO-PERP[0], AVAX-2021092[0], AVAX[7], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0183], BTC-MOVE-WK-20211120[0], BTC-PERP[.0061], CHZ[8969.52709], COMP[8.7249], CRO[3768.7577], CRV-PERP[0], CRV[567], DOGE-PERP[0], DOT[20], EGLD-PERP[0], ENJ-PERP[0], ETH[.088], ETH-PERP[.007], EUR[0.00], EXCH-2021092x[0], FIL-PERP[0], FTT[50.98244761], FTT-PERP[0], GALA[370], GMT-PERP[0], KNC-PERP[0], LINK[38.5], LUNC-PERP[0], MATH[.07285261], MATIC-PERP[356], SHIT-PERP[0], SLP-PERP[0], SOL[6.03977996], SOL-PERP[-10.23], SRM[232.50402982], SRM_LOCKED[5.17084283], USD[45.29], USD[8.60558747], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01575491 | | ADABULL[0.00002514], ALGOBULL[5483], ATOM_099262], BEAR[519.703], BULL[0.00005237], CRO[9.6202], DOGE[.70552], ETH[.00075466], ETHBULL[0.00068063], ETHW[.0007813], FTT[.0958879], LUNA2[1.53883294], LUNA2_LOCKED[3.59061021], LUNC[199919.0040784], MANA[.9586], MATIC[.537886], MATICBEAR2021[3686.40338], MATICBULL[53.324484], REEF[8.8714], REN[.9613], SOL[0.00422459], USD[1.73], USDT[0], VETBEAR[5167], VETBULL[.0062525], XRP[.9252244], XRPBULL[5.8771002] | | |
| 01575503 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AURY[251], AVAX[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[69.8607173S], GMT-PERP[0], GODS[130], HNT-PERP[0], LTC-PERP[0], LUNA2[2.83739890], LUNA2_LOCKED[6.62059899], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[3446], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], TRX[6525], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[7046.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01575584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[261.801051], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.01099810], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[10.99848], DASH-PERP[0], DOGE-PERP[0], DOT[46.94063673], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.55156342], LUNA2_LOCKED[1.28698131], LUNC[120104.0962], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[29.87], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01575597 | | 1INCH[0], BTC[0], ETH[.00000002], FTT[0.13261476], LUNA2[0.04010583], LUNA2_LOCKED[0.09358028], LUNC[8733.13], USD[0.01], USDT[0] | | |
| 01575609 | | ALICE[50], ATLAS[4999.75362], AURY[30], BICO[100], CRO[900], FTT[84.497251], GALA[1250], GMT[16], GODS[19.99612], GOG[200], HNT[19.99806], IMX[35], JOE[250], MER[499.9806], MNGO[999.9321], POLIS[74.99224], RAY[53.19309376], RUNE[20.49430833], SOL[19.59060104], SPELL[19998.7196], SRM[23.17639172], SRM_LOCKED[16388118], UNI[25.36107662], USD[355.81], USDT[0.56089300] | | RAY[41.74485402] |
| 01575613 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[.02142], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[7.60130094], TRX-PERP[0], USD[2.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01575628 | | BTC[.0000962], DOGE[.00484], LUNA2_LOCKED[137.04977899], SHIB[139100000], TRX[.000027], USD[0.53], USDT[0.00000006], XRP[1000] | | |
| 01575655 | | BAO[1], BTC[0.10263041], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[152.094308], KIN[2], RAY[0], SOL[17.14657588], SRM[.06601595], SRM_LOCKED[3.11883449], TRX[1], USD[0.00], XRP[374.55340691], XRPBULL[0] | | BTC[.101031] |
| 01575688 | | BNB[0], CEL-PERP[0], FTT[26.23613536], LUNA2[0.00536640], LUNA2_LOCKED[0.01252161], MATICBULL[6999709], USD[2602.67], USDT[0], USTC[0] | | |
| 01575720 | | SRM[29.91299489], SRM_LOCKED[58947537] | | |
| 01575732 | | AAVE[0], BADGER[0], BTC[0], COMP[0], DOT[50.97052778], ETH[0], ETHW[0], LUNA2[0.00010569], LUNA2_LOCKED[0.00024662], LUNC[23.01575741], SOL[0], TRX[.000901], USD[0.00], USDT[0] | | |
| 01575824 | | AKRO[0], ALGO[0.22194925], ATLAS[0], AVAX[0], BAO[0], BF_POINT[100], BTC[0], DENT[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.01958373], LUNA2_LOCKED[11.29815283], LUNC[124892.95025732], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01575846 | | BNB[0.00021543], BTC[0], BTC-PERP[0], CHZ[50], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[8.38306705], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.31687408], LUNA2_LOCKED[0.73937287], LUNC[69000], MAPS[67], RUNE[0], RUNE-PERP[0], SOL[0.00310000], SOL-PERP[0], SPELL-PERP[0], SRM[3], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.24850379], YFI-PERP[0] | | |
| 01575850 | | DOGE[.5092], LUNA2[5.3687615], LUNA2_LOCKED[12.52711017], LUNC[.12], SHIB[25300000], TRX[.000061], USD[0.87], USDT[0.00343768] | | |
| 01575868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00102327], LUNA2_LOCKED[0.00238763], LUNA2-PERP[0], LUNC[222.62], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.40], USDT[0.01098669], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01575901 | | AVAX-PERP[0], BIT-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0615[0], BTC-MOVE-0620[0], BTC-MOVE-0626[0], BTC-MOVE-0720[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021117[0], BTC-MOVE-2021120[0], BTC-MOVE-2021126[0], BTC-MOVE-2021124[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-2021111[0], BTC-MOVE-WK-2021119[0], BTC-MOVE-WK-2021126[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00988936], SOL[0], SOL-PERP[0], TRX[.920802], USD[0.23], USDT[0.28632865] | | |
| 01575944 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.5714], DOGE-PERP[0], DOT-PERP[0], ETH[0.53100000], ETH-PERP[0], ETHW[0.53100000], EUR[0.00], FTT[54.10566238], HBAR-PERP[0], ICP-PERP[0], IMX[871.78914134], KSM-PERP[0], LINK[89.9], LUNA2[7.29809442], LUNA2_LOCKED[17.02888699], LUNC[23.51], MANA[707], MATIC[360], MATIC-PERP[0], RUNE[88.6], SAND[114], SOL[2.59], SOL-PERP[0], USD[1.80], USDT[413.72171549], XRP[1586] | | |
| 01575952 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00213715], LUNA2_LOCKED[0.00498669], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01575983 | | AXS[.8], BNB[0.00080939], BTC[0.00040875], DOT[0.00123984], ENJ[27], ETH[0.00020220], ETH-PERP[0], ETHW[0.00020220], EUR[2.38], GALA[150], LUNA2[7.69050983], LUNA2_LOCKED[17.94452294], LUNC[.00448907], MANA[17], MBS[153], SOL[0.0686408], USD[-47.95], USDT[3207.05031153] | | |
| 01575986 | | BEAR[621.28], BTC[0], BULL[00082361], ETH[0], ETHBULL[.0766542], FTT[0.36517856], LTCBEAR[1860646.41], LUNA2[7.94784572], LUNA2_LOCKED[18.54497336], LUNC[1730660.1396216], MATICBEAR2021[2843.2], MATICBULL[68.291], SOL[0], USD[0.18], USDT[2.18724757] | | |
| 01576021 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.00001234], ETHW[0.00001233], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[15.3312535], LUNA2-PERP[0], MATIC-PERP[0], NFT [367720530691821715/Fallen Devil Skull[1], NFT [416010974851348843/The Touch of Levander art #1[1], NFT [417516630771598386/The Touch of Nature art #1[1], NFT [461047095206618091/Brush Art #1168[1], NFT [492918097610690212/The Touch of Her art[1], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.00092], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01576047 | | BTC[0], ETH[0], ETHW[4.95644977], HNT[25.39792], LUNA2[6.87607066], LUNA2_LOCKED[16.04416489], LUNC[1497278.864448], SOL[624.83768398], USD[0.07], USDT[0.00233700] | | |
| 01576068 | | AUDIO[.82826739], AVAX[.00087876], BAO[1], BTC[.00001858], CEL[.00470649], GRT[1], LINK[.00000001], MAPS[.00719137], MNGO[.0293501], SOL[203.58022390], SPELL[2.33981977], SRM[.02314988], SRM_LOCKED[10.02970192], TRX[1], TULIP[.05134142], UNI[.00158684], USD[0.13] | Yes | |
| 01576119 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.06439058], LUNA2_LOCKED[0.15024469], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[22.58], USDT[0.00000001], VET-PERP[0] | | |
| 01576132 | | AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.16831729], ETH-PERP[0], ETHW[0.16831729], GALA-PERP[23450], ICP-PERP[0], JOIN-PERP[0], LINK-PERP[1212.9], LTC-PERP[0], LUNA2[0.09994336], LUNA2_LOCKED[0.23320118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[30.99031], TRX[.00003], USD[391.87], USDT[658.23486900], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01576164 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDY[4.77320922], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.13333752], BTC-MOVE-2021102[0], BTC-MOVE-WK-2021090[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], IMX-PERP[0], JOIN-PERP[0], LINK[0], LINA[283.83401716], LUNA2_LOCKED[195.6127067], LUNC-PERP[0], MATIC[0], MOB[12], MNGO-PERP[0], NEAR-PERP[0], NFT [503407366904124860/Rical Solana NFT[1], OKB[0], OKB-PERP[0], RAY-PERP[0], RNDR[.001339], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SNY[75], SOL[0.06644075], SOL-PERP[0], SUSHI-PERP[0], TRX[.000023], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01576165 | | DYDX-PERP[0], FIL-PERP[0], FTT[12.27221012], FTT-PERP[0], LUNA2[5.55702789], LUNA2_LOCKED[12.96639842], LUNC[1210054.52387192], USD[0.15], USDT[0.739612] | | |
| 01576244 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.04], USDT[0.09787758], VETBULL[136566.636], VET-PERP[0], XRP-PERP[0] | | |
| 01576265 | | APT[36.99297], BNB[0.02298930], BTC[0.00900455], CHZ[0], DOGE[258.73961268], EGLD-PERP[0], ENJ[0], ETH[0.03510885], ETHW[0.03510885], FTM[7.68571618], FTT[0.03150194], IP3[689.8822], LINK[0.05233312], LUNA2[0.27937846], LUNA2_LOCKED[0.65188309], MANA[271], MATIC[18.40196350], SAND[0.13440619], SHIB[283947.81962537], SOL[0.18478350], USD[1426.70], USDT[0.00037286], XRP[51.77458096], ZIL-PERP[10540] | | |
| 01576272 | | AXS-PERP[0], BNB[.00862374], BTC[0.00004796], CONV[9.9164], DOGE-PERP[0], ETH[0.00000937], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00535026], LUNA2_LOCKED[0.01248395], LUNC-PERP[0], NFT [323296814185672127/FTX EU - we are here! #20189[1], NFT [330668350938143355/FTX EU - we are here! #20243[1], NFT [368614243041766592/The hill by FTX #4456[1], NFT [402062229506057089/FTX EU - we are here! #19636[1], NFT [476661620282084015/Japan Ticket Stub #979[1], NFT [479208496001411083/FTX AU - we are here! #32130[1], NFT [490543296148403686/FTX AU - we are here! #32138[1], NFT [574169520996651133/FTX Crypto Cup 2022 Key #3358[1], POLIS[.00030087], STX-PERP[0], TRX[.05814], USD[0.00], USDT[0.00615962], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01576337 | | ADA-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20211231[0], DENT-PERP[0], DOGE-PERP[0], ETH[.007], ETH-PERP[0], FTT[14], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00162340], LUNA2_LOCKED[0.00378794], LUNC[363.5], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.24269703], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USD[475.86], USDT[0.00615026], VET-PERP[0] | | |
| 01576346 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[1.53582412], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01021690], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.12848375], ETH-PERP[0], ETHW[.11406887], EUR[0.00], FTM-PERP[0], FTT[3.01525305], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[3.67202935], LINK-PERP[0], LUNA2[0.45153306], LUNA2_LOCKED[1.05358181], LUNC[15572.19025811], LUNC-PERP[0], MATIC-PERP[0], NFT [388958465640986893/The Hill by FTX #44062[1], NFT [546716146648481099/NFT[1], RAY[52.15040161], SOL[17.43677753], SOL-PERP[0], SRM[51.14067261], SRM_LOCKED[4.51897075], STX-PERP[0], USD[14.99], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01576347 | | 1INCH-PERP[0], AAVE-2021123101], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0311[0], BTC-MOVE-0615[0], BTC-MOVE-0624[0], BTC-MOVE-0905[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT258.56137725], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.62182136], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT (358741500171029707TX EU - we are here! #88599)[1], NFT (374912196491468522/FTX AU - we are here! #59759)[1], NFT (382732938923236215)/FTX EU - we are here! #88165)[1], NFT (394581676235096074/FTX AU - we are here! #18440)[1], NFT (501994324141931880/FTX EU - we are here! #88935)[1], NFT (542332179032842369/FTX Crypto Cup 2022 Key #5280)[1], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20211231[0], TSLA-0325[0], TWTR-0325[0], UNI-PERP[0], USDT[7429.78], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01576395 | | ETH[0], ETHW[0], FTM[.00000001], FTT[0.02030547], LUNA2[0.59123226], LUNA2_LOCKED[1.37954194], SOL[0], USDT[0], USDT[0] | | |
| 01576415 | | AKRO[1], BTC[.00260786], DENT[1], DYDX-PERP[0], ETH[.0009966], ETHW[.00046404], FXS[18.86187036], SNX[.04848657], SOL[2.72103466], SRM[.06556221], SRM_LOCKED[37.87301391], UBXT[2], USD[-53.11], USDT[0] | Yes | |
| 01576424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-MOVE-0921[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[1.05647506], LUNA2_LOCKED[2.46510647], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[156.000789], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[1.71426419], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01576454 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ICX-PERP[0], LUNA2[0.00052855], LUNA2_LOCKED[0.00123329], LUNC[115.0941271], LUNC-PERP[0], MINA-PERP[0], SHIB[.00000001], SHIB-PERP[0], USD[60.53], USDT[-50.40556343], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 01576456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.09356], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.06267178], LUNA2_LOCKED[7.14623417], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[505.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01576488 | | ADA-PERP[0], AGLD[0.00065071], ALGO-2021123110], BADGER[0], BAO[0.00933949], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000569], ETH[0], ETH-PERP[0], FB[0], FB-20211231[0], FIL-PERP[0], GALA-PERP[0], INTER[0], IOTA-PERP[0], KIN[0.18002554], KSHIB[0], KSM-PERP[0], LTC[0], LUNA2[0.00101042], LUNA2_LOCKED[0.00235765], LUNC[220.0221626], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MTA-PERP[0], NVDA-2021123110], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX[.001], THETAHEDGE[0], TSLA[0.0000003], TSLAPRE[0], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01576516 | | ALGOBULL[250420000], BCH[0], BNBBULL[0], BTC[0.00009438], BTC-PERP[0], BULL[0.00015061], COMPBULL[0], DOGEBULL[9.16634000], ETCBULL[0], ETHBULL[0.01029524], ETH-PERP[0], FTT[0.05788174], NFT (459120057700358106/Fight Of Colors)[1], NFT (557985409113578975/BirdArt #3)[1], SRM[.21050055], SRM_LOCKED[2.06104876], USD[6163.75], USDT[0.26956344], XRPBULL[1928.3] | | |
| 01576536 | | BTC[0.01258343], BTC-033110], BTC-PERP[0], ETHW[.184], FTT[0.02870834], LUNA2[1.37763094], LUNA2_LOCKED[3.21447221], LUNC[299982.03924], SOL[20.03707899], USD[0.86], USDT[0.00000001] | | |
| 01576645 | | AVAX[.0962], BCH[.0002377], BNB[.00518658], CAKE-PERP[0], DOGE[.19353], DOT[.01], DOT-PERP[0], FTT[57.089151], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00249268], LUNA2_LOCKED[0.00581626], LUNC[.00196], LUNC-PERP[0], PEOPLE[9.3964], PEOPLE-PERP[0], SOL[0], USD[0.48], USDT[0] | | |
| 01576708 | | AAVE[2.56974013], AMPL[0], APT[51.992143], ATOM[.098992], AUDIO[623.9288602], AVAX[.19570286], BAL[0], BCH[0.00092177], BNB[0.00997381], BRZ[1.763885], BTC[0.01729736], CHZ[1419.918908], CREAM[0], DOGE[650.9463096], DOT[.29174412], ETH[0.11995792], ETHW[.032], FTT[15.26452026], IBVOL[0], LINK[34.09683004], LTC[0.00918672], LUAI[09146101], MAPS[1013.9325462], MKR[0], MTA[1544.8403962], NEAR[82.58756848], OXY[.98286011], ROOK[0], SOL[5.97184939], SRM[228.39408168], SRM_LOCKED[39486842], SUSHI[133.990785], SXP[500.45938028], TRX[4.32825], UNI[.19131617], USD[0.00], USDT[4709.06261042], YFI[0] | | |
| 01576711 | | ATLAS[570], BAO[5000], BRZ[.93084], DOGE[.311], DOGE-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN[9992.4], KSOS-PERP[0], LUNA2[5.12423123], LUNA2_LOCKED[11.95653955], RSR-PERP[0], SHIB[26000000], SHIB-PERP[0], TRU-PERP[0], TRX[.000074], USD[0.60], USDT[0.03588934] | | |
| 01576732 | | AMPL-PERP[0], BTC[0], ETH-0331[0], ETH-0930[0], EUR[2929.34], FTT[0.08647965], HNT[.085883], LUNA2[.45869922], LUNA2_LOCKED[1.07029818], LUNC[99882.7208912], PAXG[0], USD[56.79], USDT[0], USDT-0624[0], USDT-0930[0] | | |
| 01576778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.028154], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2.646696], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BVOL-PERP[0], CEL-PERP[0], CHR[353.93274], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.00531], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00229804], LUNA2_LOCKED[0.0053621], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-4.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01576791 | | BTC[0], EDEN[0], ETH[.00000001], FTM[0], FTT[0.01981605], SAND[0], SRM[1.20627464], SRM_LOCKED[4.97043815], USD[0.03], USDT[0] | | |
| 01576807 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[17.44202304], USD[0.00], USDT[0] | | |
| 01576864 | | GBP[0.00], LUNA2[0.00019462], LUNA2_LOCKED[0.00045412], LUNC[42.38], RSR[4.992], TRX[.000052], USD[1.35], USDT[0], XRP[.9258] | | |
| 01576931 | | LUNA2[0.33757797], LUNA2_LOCKED[0.78768194], USDT[2.66140859] | | |
| 01576998 | | BULL[0], ETH[0], FTT[0.02385776], LUNA2[0.12541948], LUNA2_LOCKED[0.29264546], LUNC[27310.356836], USD[0.00], USDT[0.35578641] | | |
| 01577050 | | ADA-PERP[0], APE[.09268], APE-PERP[0], ATLAS[20219.308], ATLAS-PERP[0], AVAX[.09904], AVAX-PERP[0], BNB[.009928], BNB-PERP[0], BTC[0.00079348], DOT[13.99498], DOT-PERP[0], ENS[.00904], ETH[3.7681202], ETH-PERP[0], ETHW[3.7681202], FTT[5.39824], FTT-PERP[0], LINK[.1949], LINK-PERP[0], LUNA2_LOCKED[11.30621357], PAXG-PERP[0], PERP-PERP[0], SAND[208.961], SNX[364.8421], SNX-PERP[0], SOL[5.118626], SOL-PERP[-2.41], TRX[.001555], USD[1806.82], USDT[0.01462923], XRP[1027.7312], XRP-PERP[0] | | |
| 01577068 | | CRO[37085.58], LUNA2[371.5182], LUNA2_LOCKED[866.8758], LUNC[80897556.923997], TRX[.000028], USD[0.01], USDT-PERP[0], USTC[.853751] | | |
| 01577090 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.41178256], EUR[0.00], FTM-PERP[0], FTT[47.00635316], GMT-PERP[0], GOG[810.61730716], LINK-PERP[0], LUNA2_LOCKED[42.0331815], LUNC-PERP[0], SOL[0], USD[0.00], USDT[339.14061712], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01577123 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.08476368], LUNA2_LOCKED[0.19778192], LUNC[18457.47], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0043952], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.16], USDT[0.09423683], XRP-PERP[0], XTZ-PERP[0] | | |
| 01577143 | | ATOM[.090835], AVAX[.04750594], LUNA2[0], LUNA2_LOCKED[23.16685175], LUNC[.0651], RUNE[.0651], TRX[.000006], USD[0.00], USDT[0.00202700] | | |
| 01577157 | | BTC[0.00007388], ETH[.00000001], ETHW[0.00057549], FTM[.45121759], FTT[150.0519005], GMT[.915], LUNA2_LOCKED[102.2446774], LUNC[10000.00016828], MATIC[.77775], NEAR[.007445], NFT (534429477655397517/FTX EU - we are here! #57303)[1], NFT (555196978212431252/FTX EU - we are here! #57003)[1], RAY[.017322], RUNE[.032091], SOL[.007242], USD[2.76], USDT[.00000001], USTC-PERP[0], XPLA[.005] | | |
| 01577206 | | ALGOBULL[70869000], ATOMBULL[31812], BCHBULL[138500], BEAR[793.2], BTC-PERP[0], DOGEBULL[40.2], EOSBULL[1459500], EOS-PERP[0], ETCBULL[34.48], ETH[-0.00004808], ETH-PERP[0], GRTBULL[228000], KNCBULL[592.2], LINKBULL[3400], LUNA2[0.01859711], LUNA2_LOCKED[0.04339325], LUNC[4049.56], LUNC-PERP[0], MATICBULL[1780], MKRBULL[11.7], SUSHIBULL[17500100], SXPBULL[4848140], TRX[.000784], USD[0.00], XRPBULL[22000], ZECBULL[4000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01577236 | | ADA-PERP[0], ATOM-PERP[0], AVAX[2.07332971], AVAX-PERP[1], BTC[.0005], BTC-PERP[.0171], DOT-PERP[3], EGLD-PERP[0], ETH[.005], ETH-PERP[0], FTM-PERP[0], FTT[1.20558095], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[250], ICP-PERP[0], KSM-PERP[0], LINK-PERP[4], LUNC-PERP[0], NEAR-PERP[0], PAXG[.0123], PAXG-PERP[0], RAY[30.473845], SOL[0.79232680], SOL-PERP[0], SRM[41.58250703], SRM_LOCKED[.51235813], SRM-PERP[0], STEP-PERP[0], USD[-155.32], USDT[0], VET-PERP[1134], XRP-PERP[110] | | |
| 01577270 | | ALPHA-PERP[0], ARC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[.006], BNB-PERP[0], BTC[0.02693196], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.09], FTM-PERP[0], FTT[.0976442], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[5.0159026], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], LUNA2_LOCKED[0.0000002], LUNC[0.0021], LUNC-PERP[0], NEAR-PERP[0], NFT (302790501436602497/FTX EU - we are here! #27367S[y1], NFT (427560074640854469/FTX EU - we are here! #272956)[1], NFT (532090070714583382/FTX EU - we are here! #272929)[1], POLIS-PERP[0], SAND-PERP[0], SHIB[94509.8], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00003], TRX-PERP[0], USD[101.77], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01577316 | | BOBA[34.6], BTC[0], CRV[246.9544779], ETH[0], EUR[0.00], FTT[.09604401], LUNA2[34.09144025], LUNA2_LOCKED[79.54669392], LUNC[3722982.89], USD[3.29], USDT[0.06493425] | | |
| 01577392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01577407 | | FTT[136.5504052], LUNA2[0.00149053], LUNA2_LOCKED[0.00347792], LUNA2-PERP[0], USD[0.0048016], USDT[1846.52] | | |
| 01577459 | | APE[.09992], AVAX-PERP[0], BTC[0.00002548], DOT[8.99917539], ETH[.00044401], ETH-PERP[0], ETHW[.00044401], FTT[0.01469249], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005804], USD[0.31], USDT[0], XRP[.533263] | | |
| 01577484 | | ATLAS[1240], FTT[.2], MNGO[500.83616936], OXY[32], RAY[5.8575653], SRM[7.12536599], SRM_LOCKED[.10725881], STEP[50.2], USD[1.04], USDT[0.00000001] | | |
| 01577495 | | BTC[0.01176721], FTT[.00010834], GBP[0.00], USD[0.00] | | |
| 01577541 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLRS[0], SOL[0.00000001], SOL-2021092400], SOL-PERP[0], SPY-2021123100], SRM[.00118352], SRM_LOCKED[0.0493531], SRM4-PERP[0], STEP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01577553 | | FTT[0.03688828], NFT (439776581746811765/FTX AU - we are here! #53960)[1], SOL[0.00994135], SRM[.00107016], SRM_LOCKED[.00421325], TRX[.000001], USD[0.00], USDT[0] | | |
| 01577598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.35420008], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.00886], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006235], SRM_LOCKED[0.0004723], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[46.55458304], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01577706 | | BEAR[919.69], BNBBULL[0.00001536], BULL[0.00000090], DOGEBULL[.05231761], LUNA2[2.03462515], LUNA2_LOCKED[4.74745868], LUNC[443043.91], TRX[.000007], USD[0.07], USDT[0.00944382] | | |
| 01577733 | | LUNA2[7.26930009], LUNA2_LOCKED[16.9617021], SHIB[23000000], USD[0.42], XRP[1764] | | |
| 01577740 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.23419499], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00004936], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTCBULL[3732.55234512], LTC-PERP[0], LUNA2[7.57907482], LUNA2_LOCKED[17.68450792], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021123100], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[149284.33401704], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000201], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000033], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01577752 | | BNB[0.00008547], BTC[0.00000002], BULL[.00049], DAI[0], ETH[0.02301103], EUR[13265.70], FTT[25], LTC[0], LUNA2[0.00299933], LUNA2_LOCKED[0.00699843], LUNC[573.75737500], MATIC[0], SOL[0.00000001], SRM[.00479747], SRM_LOCKED[11711549], STEH[4.09491792], TRX[0], USD[0.00], USDT[0.00401012], USTC[0.05158538], XRP[0] | Yes | ETH[.023], EUR[13259.65] |
| 01577791 | | ALICE[13.483386], APE[.07435741], ATLAS[4000], AUDIO[400], BNB[0.00522414], BTC[0], ETH[0.00000001], ETHW[0.16596846], LOOKS[.7549], LUNA2[1.10152746], LUNA2_LOCKED[.57023074], LUNC[239859.9235628], MATIC[9.2761], POLIS[60], SHIB[9221656.02880293], SLP[1], SRM[26.67], STG[250.9525], USD[0.00], USDT[0] | | |
| 01577812 | | AVAX[0], AXS[0], BB[0], BNB[0], BTC[0.00790304], DOT[2.07097357], ETH[0.02391664], ETHW[0.02391664], FTT[0.29181616], GBTC[0], LINK[2.47351083], RAY[0], SAND[11.03556771], SOL[2.00338186], SRM[4.84758353], SRM_LOCKED[.02558988], USD[0.00], USDT[0], YFI[0] | Yes | |
| 01577838 | | ADA-PERP[976], ALGO-PERP[0], ALICE-PERP[125], AXS-PERP[0], BNB-PERP[0], C98-PERP[3000], CRV-PERP[1000], DOGE-PERP[0], ETC-PERP[2], FLM-PERP[1670], FTT-PERP[0], GMT-PERP[1400], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.82097729], LUNA2_LOCKED[8.91561369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[394.9], OHT-PERP[0], RUNE-PERP[465.4], SAND-PERP[350], SHIB[98400], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[420], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4607.06], USDT[1080.25305154], XLM-PERP[0], XRP-PERP[1400], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[23420], ZRX-PERP[0] | | |
| 01577852 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0095], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[150.08719255], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00392724], LUNA2_LOCKED[0.00916356], NEAR-PERP[0], NEXO[0.01319], RUNE-PERP[0], SECO[.92008], SNX-PERP[0], SOL[21.79], USD[407.12], USDT[0.00000013], USTC[.55592], XRP-PERP[0], ZIL-PERP[0] | | |
| 01577872 | | ETH[.00079648], ETHW[0.45079647], LUNA2[0.80455116], LUNA2_LOCKED[1.87728605], LUNC[175192.71], NFT (325111508189359100/FTX AU - we are here! #40359)[1], NFT (384799278704154560/FTX AU - we are here! #583)[1], NFT (387933820431016770/FTX AU - we are here! #87838)[1], NFT (520100188601740741/FTX EU - we are here! #87636)[1], NFT (533460677793835568/FTX AU - we are here! #581)[1], NFT (567997348506767019/FTX EU - we are here! #87994)[1], SHIB-PERP[81900000], TRX[.0000001], USD[-439.41], USDT[0.37350266] | Yes | |
| 01577925 | | AVAX[0], FTT[0.05462141], LUNA2[0.00055138], LUNA2_LOCKED[0.00128657], LUNC[120.065982], USD[0.20], USDT[0] | | |
| 01577962 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00004502], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.05502251], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.38045414], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01577999 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009842], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.71], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.14706583], LUNA2_LOCKED[0.34315360], LUNC[3023.8943038], MTL-PERP[0], REEF-PERP[0], SHIB[800000], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000011], USD[0.72], USDT[0.00121020], VET-PERP[0], ZRX-PERP[0] | | |
| 01578007 | | AURY[.7674252], AXS-PERP[0], BTC-PERP[0], ETH[ -0.00120140], ETHW[-0.00119410], FTT[0.08499412], FTT-PERP[0], SOL[.00411], SRM[1.41194677], SRM_LOCKED[5.04627161], TRX[.000002], USD[1.70], USDT[0] | | |
| 01578023 | | BNB[0], BTC[0], COMP-PERP[0], FTT[0.02585876], LUNA2[0], LUNA2_LOCKED[8.81696258], LUNC[.001048], LUNC-PERP[0], MATICBULL[98.9], SUSHIBULL[172324], SXP-PERP[0], TRX[0.00077700], USD[0.02], USDT[0], XTZBULL[25000] | | |
| 01578101 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[176.1], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[293.53], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[17.74500637], IMX-PERP[0], JOE[15], LINK-PERP[0], LRC[0], LUNA2[0.05708009], LUNA2_LOCKED[0.13318687], LUNC[12429.31], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR[98.7], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[246.58], USDT[106.23673574], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01578125 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[24.67709645], LUNA2_LOCKED[10.91322506], LUNC[1018447.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 01578143 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[1000], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[26.73649587], FTT-PERP[0], LUNA2[4.92895238], LUNA2_LOCKED[11.50088891], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[73.34205689], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.24], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01578145 | | ATLAS[0], BTC[0], BULL[0], LUNA2[0.01745572], LUNA2_LOCKED[0.04073001], LUNC[3801.02], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00232186] | | |
| 01578204 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08446534], LUNA2_LOCKED[0.19708580], LUNC[18392.5071456], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[49.06569967], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01578248 | | ATLAS[0], AVAX[0], CAKE-PERP[-2.79999999], ETH[.0000105], ETHW[.0000105], LUNA2[6.80752204], LUNA2_LOCKED[15.88421811], LUNC[.00298585], SAND[0], SOL[0.00000001], TRX[.000001], USD[24.0], USDT[0] | | |
| 01578261 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.01302857], LUNA2_LOCKED[0.03040001], LUNC[2837], USD[-0.11] | | |
| 01578265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.94271065], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00464130], LUNA2_LOCKED[0.01082970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00900834], SOL-PERP[0], SPAB[0.006652], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[91.54063], SXP-PERP[0], TONCOIN-PERP[0], TRX[2329.28054], TRX-PERP[0], USD[2.16], USTC-PERP[0] | | |
| 01578302 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[790], DOT-PERP[0], ETH[.516], ETH-PERP[0], FTM-PERP[0], LINK[68], LINK-PERP[0], LUNA2[0.00078062], LUNA2_LOCKED[0.18215145], LUNC[169.982], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[2300000], SHIB-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[2329.28054], TRX-PERP[0], USD[2.16], USTC-PERP[0] | | |
| 01578420 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[27.39452], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.04183633], LUNA2_LOCKED[0.09761811], LUNC-PERP[0], MANA-PERP[0], MATIC[19.996], MATIC-PERP[0], MTA-PERP[0], NFT (452764743306377433/The Hill by FTX #38181)[1], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SHIB[96780], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[154.9780334], SRM_LOCKED[0.00018743], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01578449 | | AKRO[2701.4596], ATLAS[2169.8], BTC[.01509852], DOT[9.998], ETH[.19968], ETHW[.19998], EUR[0.20], FTM[181.9636], LINK[15.9974], LUNA2[0.00023260], LUNA2_LOCKED[0.00054274], LUNC[50.649868], SOL[3.0696], TLM[1015.9], USD[0.21], USDT[2.83] | | |
| 01578524 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BTC[0.00001372], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.09882315], FTT-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.04419699], SRM_LOCKED[.74551223], USD[9190.04], VET-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 01578531 | | BTC[0], ETH[0], FTT[1848.69363947], SOL[20], SRM[54.23813262], SRM_LOCKED[489.34848063], USD[0.48] | | |
| 01578567 | | 1INCH[9.23942705], AAVE-PERP[0], ADABULL[0], APE-PERP[0], AR-PERP[0], ATLAS[65.60652577], ATOM-PERP[0], AVAX[3.21488300], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0.01384207], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ[87.49222995], CHZ-PERP[0], CREAM-PERP[0], CRO[38.50578679], CRV-PERP[0], DOGE-PERP[0], DOT[4.38220109], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[14.42465138], IMX-PERP[0], KIN[201593.48255051], KLUNC-PERP[0], KSHIB[0], LDO-PERP[0], LINK[0], LTC[.34863231], LUNA2[0.14748734], LUNA2_LOCKED[0.34413713], LUNA2-PERP[0], LUNC[32115.68], MANA[41.20936128], MATIC[0], NFT (531971242220072331/The Hill by FTX #19596)[1], OP-PERP[0], RAY[43.7081535], RAY-PERP[0], RVN-PERP[0], SAND[0], SNX-PERP[0], SOL[0.00711886], SOL-PERP[0], THETA-PERP[0], TONCOIN[10.99283869], TRX-PERP[0], UNI-PERP[0], USD[10], XRP[52.36458438], XRP-PERP[0] | | |
| 01578569 | | DYDX[0], EUR[0.00], FTM[297.97386742], FTT-PERP[0], SOL[10.14463618], SOS[.00874633], SRM[31.74332400], SRM_LOCKED[61028457], TRX[0], USD[0.00] | | FTM[297.854856] |
| 01578597 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[9.58944778], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[47.7501069], RUNE-PERP[0], SAND[87.85152251], SLRS[412.19990830], SOL[53.24669098], SRM[28.28065169], SRM_LOCKED[.59460179], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.03], USDT[1.70314278], XRP-PERP[0] | | |
| 01578621 | | FTT[0.05907678], LUNA2[0.00142616], LUNA2_LOCKED[0.00332771], LUNC[310.55], SOL[.07145193], TRX[.000008], USD[0.00] | | |
| 01578629 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0419[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.01], CRO-PERP[0], DOGE[.8852], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00007348], LUNA2_LOCKED[0.00017147], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN[0], SUN[.00030906], TRX[.724007], TRX-PERP[0], TRY[1.03], TSLA-1230[0], USD[-0.27], USDT[0.00000364], USTC-PERP[0], WINT[0.00000081], XTZ-PERP[0] | | |
| 01578631 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00818], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0.01], USD[0.01], XMR-PERP[0] | | |
| 01578654 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.02519637], BTC-MOVE-0130[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.39856000], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[.0064546], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00244412], SRM[.67836298], SRM_LOCKED[.48382244], SRM-PERP[0], STEP[816], STMX-PERP[0], THETA-PERP[0], USD[-2995.33], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01578714 | | BTC[.00000009], CRO[.00544544], FTT[.00095999], HXRO[1], NEXO[13.63582816], SOL[.00075814], SRM[41.56718332], SRM-PERP[0], USD[100.07], XRP[.00042106] | Yes | |
| 01578716 | | ATLAS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00115001], BTC-0630[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[.00096723], ETH-0325[0], ETH-0930[0], ETHW[3.50096723], EUR[0.40], FTT[0.25648216], HUM-PERP[0], LINA-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], MATIC[7.7029], MATIC-PERP[0], SHIB-PERP[0], SOL[1.004002], TRU-PERP[0], USD[1680.50], XRP-0624[0], XRP-PERP[0] | | |
| 01578750 | | BTC-PERP[0], CHF[0.00], CRO-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[2.14390371], LUNA2_LOCKED[5.00244199], LUNC[466839.546606], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[50.00], USDT[690.03228900] | | |
| 01578772 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00420247], LUNA2_LOCKED[0.00980576], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00342], TRYB-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.20], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01578801 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[2], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00087720], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000000], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0243.0107948], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], NEAR-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[1730.47], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01578857 | | BTC[0], FTT[0], LUNA2[0.05114559], LUNA2_LOCKED[0.11933971], USD[0.00], USDT[0.00010350] | | |
| 01578905 | | AXS[0], CRO[0], ENJ[0], ETH[0], FTM[0], FTT[4.47196325], FTT-PERP[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[.00000001], SRM[1.58020196], SRM_LOCKED[.00091563], USD[0.00], USDT[0], VGX[0] | | |
| 01579041 | | BNB-PERP[0], BTC-PERP[0], FTT[.0992457], LINK-PERP[0], SRM[.00332182], SRM_LOCKED[.00264277], UNI[0], USD[137.11], USDT[32.47236455] | Yes | |
| 01579044 | | 1INCH[13.93065909], AAVE[0.25534784], AGLD[23.2954798], AUDIO[83.99224], BTC[0.00159968], C98[33.993404], CHZ[129.97478], CRO[19.99612], DOGE[175.965856], FTT[3.59929081], LINK[1.6996702], LRC[12.], LTC[.53989524], MNGO[269.94762], RAY[21.69415817], RSR[1509.70706], RUNE[17.14808078], SAND[26.994762], SLP[1079.79048], SNY[4.99903], SOL[.39667718], SPELL[1499.709], SRM[19.03961949], SRM_LOCKED[37363588], STEP[53.0896986], SUSHI[7.998448], TLM[111.978272], TULIP[2.35978773], UNI[3.499321], USD[1.15], USDT[0.27894748], XRP[94.6704], YFI[0.00199961] | | 1INCH[12.997478] |
| 01579050 | | APE[0], BNB[0], CHF[0.00], ETH[0], EUR[0.00], SOS[0], SPELL[0], SRM[0.00006876], SRM_LOCKED[0.00930016], USD[0.00] | | |
| 01579105 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.14564173], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[13.99856], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.28742184], LUNA2_LOCKED[14.63065097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[1300000], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F - Priority Filed and/or Contingent Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579109 | | DFL[9.7226], IMX[.06666667], LUNA2[0.00418763], LUNA2_LOCKED[0.00977113], LUNC[.000499], TRX[.000001], USD[0.61], USDT[0.39103762], USTC[.592779], XRP[.323703] | | |
| 01579122 | | AAVE[0], AGLD[0], APE-PERP[0], AR-PERP[0], BNB[.00165629], BTC[0], COPE[0], ETH[0], FTM-PERP[0], FTT[0.01136835], FTT-PERP[0], GRT[0], LINK[0], LTC-PERP[0], LUNA2[0.00003219], LUNA2_LOCKED[0.00075111], LUNC[7.010035], LUNC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], STARS[.9998157], SUSHI-PERP[0], UNI[0], USD[2.46], USDT[0], VET-PERP[0] | | |
| 01579130 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0.05894043], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.3], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[1.91151790], SOL-PERP[0], SRM[.20113199], SRM_LOCKED[.00351249], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.45], USDT[0.01431803], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | DOGE[.037448] |
| 01579141 | | AMZN[30.03579946], ATLAS[21650], ATOM[108.08043736], BNB[0.08267635], BTC[2.20000000], CEL[611.55633866], DOT[1493.15834328], ENJ[1025.95953362], ETH[4.84009598], ETHW[7.93855840], EUR[1840.90], FB[1], FTM[4075.17442963], FTT[26.09790031], GOOGL[52.04719245], GOOGLPRE[0], LINK[706.05000784], LUNA2[159.1692233], LUNA2_LOCKED[371.3948543], MATIC[6927.78950176], MSTR[5.30122886], PAXG[4.47742034], RAY[766.43858770], RUNE[0], SLV[110], TRX[0.00353944], TSLA[16.60140851], TSLAPRE[0], USD[48926.01], USDT[1575.94352257], USTC[0], XRP[0] | | |
| 01579160 | | GALA-PERP[0], LUNA2_LOCKED[16.63531541], USD[0.01], USDT[0.00170649] | | |
| 01579255 | | ADA-2021123[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BNB-20211231[0], BTC-0325[0], BTC-20211231[0], DOGE-20211231[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT[7.93931769], FTT-PERP[0], LINK-20211231[0], LTC-20211231[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[4.436772S], RAY-PERP[0], SOL-20211231[0], SRM[5.00369357], SRM_LOCKED[.0025140T], SRM-PERP[0], SUSHI-20211231[0], THETA-20211231[0], TSM-20211231[0], USD[2.58], USDT[0.01], XTZ-20211231[0] | | |
| 01579264 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005000], BTC-PERP[0], BULL[.0171], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[236.35], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.0807664S], LUNA2_LOCKED[2.52178838], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-1.29], USDT[.00501836], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01579267 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH[.02585], BIT-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00018817], ETH-PERP[0], ETHW[.00018817], FIL-PERP[0], FTT[25.9950695], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001148], LUNC-PERP[0-.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00968628], SOL-PERP[0], SRN-PERP[0], TRX[21772496.760792], TRX-PERP[0], USD[4751.07], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01579286 | | AXS[.094623], BNB[0], BTC[0], COMP[0], DENT[44.121], ENJ[.80107], ETH[0.00499905], ETHW[0.00499905], FTT[0.05441758], KNC[0], RSR[.7318], SRM[.02717305], SRM_LOCKED[.1869198], SUSHI[0], TRX[0], USDT[0.73434976] | | |
| 01579288 | | ATOMBULL[3836], BNBBULL[.008126], DOGEBEAR2021[3.48], ETHBULL[0.00177195], FTT-PERP[0], GAL[.05334], LINKBULL[986], LUNA2[0.00052565], LUNA2_LOCKED[0.00565985], LUNC[.00564], MATICBEAR2021[3234], MATICBULL[836.17259401], SOL-PERP[0], USD[0.01], USDT[11410.40846990], XRPBULL[12] | | |
| 01579310 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2650], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[23.5], BTC[0.00600000], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00098276], ETH-PERP[0], ETHW[0.00098276], FIDA-PERP[0], FIL-PERP[0], FRONT[333.063869], FTM-PERP[0], FTT[.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[257], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [433807864691369112/Sundown #01][1], NFT [435466377373169327/Ocean][1], NFT [450471288758906684/OceanDream #02][1], NFT [464860581082929311/ocean love #5][1], NFT [507630924169082366/CaribbeanDream #02][1], NFT [542963912347194861/OceanDream #01][1], OMG-PERP[0], ONE-PERP[0], RAY.99943], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00900137], SOL-PERP[0], SRM[1.03352471], SRM_LOCKED[.02317409], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLU-PERP[0], TULIP-PERP[0], USD[-3.45], VET-PERP[0], XLM-PERP[0], XRP[.467408], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579339 | | ENJ[330], ETH[.53439419], ETHW[.53439419], FTT[25], LINK[35.39718], LUNA2[0.00285853], LUNA2_LOCKED[0.06669992], NEXO[251.9444767], USD[2.48], USDT[0], USTC[.40464] | | |
| 01579344 | | ATOM[.002468], BTC[0], FTT[0], LTC[0], LUNA2[0.01435710], LUNA2_LOCKED[0.03349990], PAXG[0.00001214], USD[0.00], USDT[0] | | |
| 01579369 | | AKRO[1], BAO[14], DENT[3], GENE[0], KIN[11], LTC[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00075000], LUNC[7], MATIC[.00000876], NFT [312867653896126447/FTX EU - we are here! #100669][1], NFT [353862598649941957/FTX EU - we are here! #100541][1], NFT [356527500406306635/FTX EU - we are here! #100362][1], RSR[1], SOL[0], TRX[0.00009900], UBXT[2], USD[0.00], USDT[0.05466377] | Yes | |
| 01579436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[193.38387], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.94795819], ETHW[0.94795819], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[5.05771215], LUNC[4719974.869996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRISM[2490], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[265.69], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01579440 | | SRM[1.01776714], SRM_LOCKED[.0153491], USD[0.00] | | |
| 01579502 | | AAVE[0.00701731], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[.038836], ATOM-PERP[0], AVAX[0.11847261], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB[0.01182608], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001187], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX[.09370525], DOGE[1.20141801], DOGE-PERP[0], ETC-PERP[0], ETH[0.77142970], ETH-PERP[0], ETHW[0.77110483], ETHW-PERP[0], EUR[0.17], FLOW-PERP[0], FTM[0.78600199], FTM-PERP[0], FTT[0.07937757], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.0004], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.01471903], LUNA2_LOCKED[0.03434442], LUNA2-PERP[0], LUNC[420], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.34322377], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00874675], SOL-PERP[0], SRM-PERP[0], STG[.014525], STG-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[54826.58], USDT[0.01379156], USTC[1.81052043], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00014445], YFI-PERP[0] | | |
| 01579539 | | BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.63341435], LUNA2_LOCKED[1.47796683], LUNC[137927.31], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.93], USDT[0], XEM-PERP[0] | | |
| 01579549 | | AAVE[0], ADA-PERP[0], ATOM[-2.88498832], BTC[0.00153471], ETH[0.00818629], ETHW[0.00814246], FTT[0.00000330], GALA[129.9982], LUNA2[0.03414061], LUNA2_LOCKED[0.07966143], LUNC[.1099802], PERP[5.5], POLIS-PERP[0], SRM[.0006707], SRM_LOCKED[0.050701], UNI[0], USD[36.73], USDT[0] | | ETH[.008] |
| 01579592 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LUNA2[0.00197803], LUNA2_LOCKED[0.00461540], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[0], TRX[.00005], USD[0.00], USTC[.28], VET-PERP[0], XRP-PERP[0] | | |
| 01579609 | | BAO[6], BNB[0], BTC[3.00016229], DENT[1], ETH[.00000001], ETHW[0], EUR[0.00], FTT[.00017527], JPY[0.00], KIN[4], SRM[.30508578], SRM_LOCKED[2.38163778], TRX[3], UBXT[501.07471534], USD[2685.92] | | |
| 01579679 | | FTT[780.67695], IP3[1500], RAY[178.03374897], SOL[156.26711846], SRM[159.00576535], SRM_LOCKED[0.67269961], USD[0.67] | | |
| 01579710 | | BTC[0.00000929], FTT[0.05449797], KIN[604], SRM[1.97320099], SRM_LOCKED[7.54403425], USD[0.89], USDT[0] | | |
| 01579739 | | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 01579806 | | LUNA2[0], LUNA2_LOCKED[1.3095842], USD[0.00], USDT[0.00000004] | | |
| 01579809 | | ETH[.00000587], ETHW[0.00000586], FTT[0], RSR[1], SOL[0], SRM[2.41018829], SRM_LOCKED[4.75800349], USD[0.07] | Yes | |
| 01579935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00256498], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.10929154], ETH-PERP[0], ETHW[0.27917344], FLM-PERP[0], FTM-PERP[0], FTT[2.67123612], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0.0566257], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.0190466], LUNA2_LOCKED[0.0444426], LUNC[414.74940115], LUNC-PERP[0], MATIC-PERP[0], NFT [378335110498355341/Star_City Revolution][1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SGX[13.55029607], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[337.82], USDT[0.00788078], VET-PERP[0], WAVES-PERP[0], XRP[.04448208], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01579979 | | APE-PERP[0], BIT-PERP[0], BNB[0.00095183], BNB-PERP[0], BTC-MOVE-WK-2021091[0], BTC-MOVE-WK-2021100[0], DENS-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[209.04227031], FTT-PERP[0], NFT [334428771336222261/FTX AU - we are here! #26293][1], NFT [401972699964091428/FTX EU - we are here! #169375][1], NFT [421990077751206759/FTX EU - we are here! #170063][1], NFT [445857643207119608/FTX EU - we are here! #104576][1], NFT [452527266499300411/FTX EU - we are here! #1268][1], NFT [549688262821806451/FTX AU - we are here! #1266][1], OMG[0.48631490], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.054986], SRM_LOCKED[18.28291196], SRM-PERP[0], USD[6095.51], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01579999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC[0.00007094], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR_11786], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076686], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076698], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00356], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS[42], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.07557567], SRM_LOCKED[9.92442433], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.0002], UNI-PERP[0], USD[-0.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580022 | | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049604], RUNE-PERP[0], SRM[.00052605], SRM_LOCKED[.1302501], USD[0.00], USDT[0] | | |
| 01580107 | | BNB[0.23186829], BTC[0.32126935], COIN[1.34144377], DOT[80.03111282], ETH[1.44684093], ETHW[.00030577], FTM[332.22411229], FTT[257.24809591], LUNA2[0.45962461], LUNA2_LOCKED[1.07245743], LUNC[100084.22725290], MATIC[432.18750071], NFT [348840113117395571/FTX EU - we are here! #104218][1], NFT [375054267061297605/The Hill by FTX #8897][1], NFT [438464672384522684/FTX EU - we are here! #103864][1], NFT [441649105381374824/FTX EU - we are here! #104098][1], NFT [523342250728331541/Baku Ticket Stub #1817][1], RAY[259.12384933], SOL[2.02037400], TONCOIN[65.93130226], USD[0.74], USDT[2.22966535] | Yes | COIN[1.341418] |
| 01580131 | | LUNA2[0.00367766], LUNA2_LOCKED[0.00858122], LUNC[800.82], NFT [320277093822706674/FTX EU - we are here! #123370][1], NFT [385375042097231648/FTX EU - we are here! #103394][1], NFT [44352266728710803/FTX EU - we are here! #103698][1], USD[0.00], USDT[-0.00000002] | | |
| 01580190 | | ADABULL[0.00000231], ALGOBULL[8374], ALTBEAR[267.6], DOGE[.30560983], DOGEBEAR2021[.001798], DOGEBULL[.5158048], LTCBEAR[20], LUNA2[0.72304252], LUNA2_LOCKED[1.68709922], LUNC[.032294], MATICBEAR2021[.12], MATICBULL[.6476], SLP[2.462], SUSHIBULL[7103.4], THETABULL[.0007], TRX[.000051], TRXBULL[1.09542], USD[0.00], USDT[0], XTZBEAR[588], XTZBULL[.03416] | | |
| 01580206 | | BTC[0], LTC[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], MATIC[0], SHIB[142098.21333948], SLRS[0], TRX[0], USD[0.00], USDT[0.00000052], USTC[20] | | |
| 01580233 | | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], SOL[0], USD[0.00], USDT[21.79013686] | | |
| 01580313 | | AVAX[0], BTC[0.00000001], ETH[0], EUR[0.00], LUNA2[0.00057894], LUNA2_LOCKED[0.01185086], PAXG[0], USD[0.00], USDT[0.00000001], USTC[0.71894889], XRP[0] | | |
| 01580452 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0039], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00760592], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2513.14], USDT[.003395], VET-PERP[0], XRP-PERP[0] | | |
| 01580469 | | AUDIO[500.798], AXS[15], BNB[6], BTC[.1], DENT[150200], ENJ[400], FTM[488.9], FTT[3.28393281], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], MATIC[200], MNGO[1989.61394], RUNE[300.0969], SAND[501], USD[0.00], USDT[3583.95229115] | | |
| 01580479 | | ALICE[.09344], APE[62.9], CHR[426.2188], ENJ[.944], ETH[.1], ETHW[.2], FTM[13481.5329], LUNA2[5.08962592], LUNA2_LOCKED[11.87579382], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[4040.18000062] | | |
| 01580495 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92549200], LUNA2_LOCKED[2.15948135], LUNC[94149.35031891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.000745], SRM_LOCKED[.00433589], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01580503 | | GST[.08000089], LUNA2[0.02215822], LUNA2_LOCKED[0.05170253], LUNC[4825.00121], USD[0.00], USDT[0] | | |
| 01580527 | | AKRO[4], AUD[0.00], BAO[21], BAT[1], BNB[0], BTT[174765150.49870721], CRO[0], DENT[4], DOGE[772.87256811], ETH[0], FTM[0.00204708], HNT[.10034618], KIN[13], LUNA2[0.00008655], LUNA2_LOCKED[21.68762272], LUNC[59934.72711279], PUNDIX[293.22418098], RSR[2], SHIB[.87574177], SOL[3.08990337], STMX[.1178534], TRX[0.04912606], UBXT[3], USD[T[3], XRP[0.0865148] | Yes | |
| 01580539 | | ADABULL[.075452], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[34.4541], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[7.93388], DOGEBULL[461.37626], DOGE-PERP[0], ETCBULL[346.90177], ETC-PERP[0], ETHBULL[.0009465], ETH-PERP[0], ETHW[.000202], GMT-PERP[0], GRTBULL[332471.5914], GRT-PERP[0], HT-PERP[0], KNCBULL[9110.9221], KNC-PERP[0], LINKBULL[2.4172], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06670202], LUNA2_LOCKED[0.15638604], LUNC[.005165], MATICBULL[1.14934], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[2.623905], THETA-PERP[0], TLM-PERP[0], TRX[0.00904], UNI-PERP[0], USD[-2.29], USDT[2.59165951], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01580545 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0301[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0408[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0513[0], BTC-MOVE-0519[0], BTC-MOVE-0523[0], BTC-MOVE-0906[0], BTC-MOVE-0911[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-1018[0], BTC-MOVE-20211029[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211115[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211201[0], BTC-MOVE-20211206[0], BTC-MOVE-20211212[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-0117[0], BTC-MOVE-0110[0], BTC-MOVE-WK-010[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004165], LUNA2_LOCKED[0.00009719], LUNC[9.07012896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[252.75], USDT[0.00512500], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01580606 | | CHR[.83454], ETH[1.54083451], ETHW[.87083451], FTM[.97624], FTM-PERP[0], LUNA2[2.60915745], LUNA2_LOCKED[0.08803407], LUNC[568149.53], TRX[.000003], USD[0.12], USDT[.005978] | | |
| 01580650 | | BTC[0], ETH[.00000001], FTT[1380.18318252], GALA[19859.994], LUNA2[144.4159048], LUNA2_LOCKED[336.9704445], POLIS[9.998385], SRM[37.04354266], SRM_LOCKED[440.2572367], TRX[.001627], USD[0.00], USDT[0], VETBULL[.083869] | | |
| 01580652 | | ALGO[7852.60833880], APT[1.9996], ATLAS[91952.51484], ATLAS-PERP[890], AVAX[16.51275287], BAR[30.0991076], BIT[938.973532], BTC[0.01451382], CEL[16.38274551], CHZ[1879.97866], CITY[37.8962968], CRO[1819.94956], CRV[234.98979], DOGE[917.43258398], DOT[15.58690737], ENJ[47.98642], ETH[0.29758493], ETHW[0.04401750], FTT[48.7982328], GALA[15399.76332], HBAR-PERP[4185], HNT[57.0966184], IMX[346.3], INTER[68.1945276], JOE[1169.956064], LINK[114.88280489], MATIC[143.01184083], POLIS[454.6859738], PSG[14.499709], RSR[44027.60203726], SAND[196.991956], SHIB[10889767.2], SOL[20.31093600], SRM[329.48682219], SRM_LOCKED[747.42702027], SUSHI[115.34036440], TRX[0.00004724], UNI[39.15399827], USD[16503.57], USDT[3935.82336626], XRP[4819.98249385] | | DOT[13.858035], SOL[.96038639], TRX[.000047] |
| 01580703 | | APT[0.25496952], APT-PERP[0], BNB[0], BTC[0], ETH-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00381868], LUNA2_LOCKED[0.00891026], LUNC[0], MSOL[0], SOL[0.01721909], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01580715 | | AKRO[18], ATLAS[5.90901561], AXS[.00038138], BAO[98], BCH[.37458502], BTC[.12466681], CHZ[1], CRO[3894.39221542], CRV[32.24050671], DENT[26], DODO[79.17497131], DOGE[2349.71748448], ETH[.33685976], ETHW[0.33684128], FIDA[14.73543218], FRONT[1], FTM[276.97187708], FTT[38.96480044], GALA[617.56100098], GENE[.00702839], HOLY[1.07548559], IMX[132.22080724], KIN[109], LINK[18.41576499], LTC[1.94393869], LUNA2[17743383], LUNA2_LOCKED[4.14954744], MANA[40.67976699], MATH[1], MATIC[44.31069715], MNGO[651.39408367], POLIS[.05733407], RAY[.07783238], RSR[12], SAND[48.91982529], SLRS[94.84115207], SOL[9.81689038], SPELL[124434.35706592], SRM[34.90083202], STEP[216.54572594], TOMO[1.04319099], TRX[17.84310863], UBXT[28], USD[57.51], USDT[0.54189267], XRP[190.25266825] | Yes | |
| 01580775 | | CONV[34993], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.079784], ROOK[2.00056], SLND[65.9868], USD[0.26] | Yes | |
| 01580825 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[1.6], GALA-PERP[0], LUNA2[0.00340687], LUNA2_LOCKED[0.00794938], LUNC-PERP[0], MATH[249.2], NFT [315243125083159730/FTX Crypto Cup 2022 Key #7403][1], NFT [470612097142076697/The Hill by FTX #1327][1], RUNE-PERP[0], USD[0.00], USTC[48226] | | |
| 01580902 | | BTT[416056], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00592638], NFT [290386037023873491/Hungary Ticket Stub #42][1], NFT [301854697084324827/Belgium Ticket Stub #43][1], NFT [335340149325453786/Monza Ticket Stub #123][1], NFT [312775651674843986/Montreal Ticket Stub #889][1], NFT [312952356373691083/Singapore Ticket Stub #15][1], NFT [329500989680037941/FTX EU - we are here! #81479][1], NFT [356020388466308413/Netherlands Ticket Stub #7][1], NFT [384202229476959574/FTX EU - we are here! #81579][1], NFT [401112031903011187/Japan Ticket Stub #51][1], NFT [415085555477132898/Austria Ticket Stub #626][1], NFT [421162743327355324/Mexico Ticket Stub #22][1], NFT [468007777713509/Baku Ticket Stub #874][1], NFT [468708598548203870/FTX EU - we are here! #190][1], NFT [489719143291753070/FTX AU - we are here! #1191][1], NFT [495860374665159719/FTX EU - we are here! #8135][1], NFT [510083580703812331/FTX AU - we are here! #24406][1], NFT [517219282197441982/France Ticket Stub #289][1], NFT [520954393610328151/Austin Ticket Stub #9893][1], NFT [537581099944722258/Monaco Ticket Stub #328][1], NFT [560692988352663248/The Hill by FTX #2735][1], NFT [566951271199236521/FTX Crypto Cup 2022 Key #831][1], TRX[0.00083174], USD[15.29], USDT[6.73486411] | Yes | TRX[.000817], USDT[6.693189] |
| 01580916 | | COMPBULL[.0778115], EOSBULL[8.08], ETHBEAR[991260], ETHBULL[0.00009429], GST[63.41], LUNA2_LOCKED[58.58233045], TRX[.000001], USD[0.00], USDT[0.00795677] | | |
| 01580947 | | ALGOBULL[130895818.41155746], ETCBULL[2449.34848381], ETHBULL[10.34761368], LUNA2[.52238397], LUNC[235394.751632], LUNC-PERP[0], SUSHIBULL[91455604.97344415], TOMOBULL[11079827.47274443], USD[0.00], XRPBULL[1058437.88880786] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01580961 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.00029733], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00016445], ETH-20211231[0], ETH-PERP[0], ETHW[.07047821], FTT[0.02888327], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-093920], HNT-PERP[0], HT-PERP[0], LUNA2[1.77439671], LUNA2_LOCKED[4.14025899], LUNC[386378.62], LUNC-PERP[0], MANA-PERP[0], MATIC[20.485882], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001637], USD[-102.63], USDT[0.01303842], USTC-PERP[0] | | |
| 01580987 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00077034], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.63], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.35717468], LUNA2_LOCKED[0.83340760], LUNC-PERP[0], SOL[5.90274588], SOL-PERP[0], USD[-0.57], USDT[0], VET-PERP[0], XRP[.96115898], XRP-PERP[0] | | |
| 01581004 | | AXS-PERP[0], LUNA2[0.00000799], LUNA2_LOCKED[0.00001864], LUNC[1.74], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000363] | | |
| 01581035 | | FTT[25.49525], LUNA2[0.00211932], LUNA2_LOCKED[0.04946508], NFT (387445031580431851/FTX AU - we are here! #229915)[1], NFT (414700994541589396/FTX AU - we are here! #59506)[1], NFT (466072039059783703/FTX EU - we are here! #229887)[1], NFT (554451024674659557/FTX EU - we are here! #229861)[1], USD[0.00], USDT[0], USTC[.3] | | |
| 01581037 | | APE-PERP[0], FTT[0], GMT[0], GMT-PERP[0], GST[.0700011], GST-PERP[0], LUNA2[0.00101636], LUNA2_LOCKED[0.00237151], LUNC[.000756], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.14387060] | | |
| 01581074 | | AXS[0], BNB[0.16155394], BNB-0325[0], BNB-PERP[0], CAD[7578.31], CUSDT[215.47454931], ETH[.0000690], ETHW[0.00060930], FTT[5], LUNA2[0.05931127], LUNA2_LOCKED[0.01383963], TRX[.001159], USD[0.00], USDT[2043.90750313], USDT-PERP[0], USTC[.8396] | | |
| 01581075 | | BTC[0.00003346], CHF[0.00], ETH[0], EUR[0.00], FTM[0], FTT[0.00000001], LUNA2[0.02351058], LUNA2_LOCKED[0.05485803], LUNC[87033.11094291], MATIC[0], RUNE[0], SOL[0.00000001], SRM[.00679189], SRM_LOCKED[2.94258466], USD[0.00], USTC[0] | | |
| 01581103 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000050], LUNC[.11], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01581107 | | AVAX[6.99867], BTC[0.02832949], ETH[.48949975], ETHW[.48949975], FTM[363.181], LUNA2[1.07076315], LUNA2_LOCKED[2.49844737], LUNC[3.4493445], RUNE[.03814], SOL[2.7194832], USD[198.33] | | |
| 01581211 | | BNB[0], BTC[1.00011003], BTC-PERP[0], DOGE[19296.62210177], ETH[50.96026932], ETH-PERP[0], ETHW[0.00084379], FTT[1539.43134448], FTT-PERP[-19000], LUNA2[0.74037950], LUNA2_LOCKED[1.72755217], LUNC[161219.19597525], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.56146864], SRM_LOCKED[596.39220847], USD[245441.28], USDT[0.00000001] | | DOGE[19216.76] |
| 01581214 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.40847649], GMT-PERP[0], HT[0], INDI_EO_TICKET[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC[0], NFT (350022120305028826/FTX AU - we are here! #8784)[1], NFT (429400376332872116/FTX EU - we are here! #8179)[1], NFT (495679316127790874/FTX EU - we are here! #8198)[1], NFT (530150182714517783/FTX EU - we are here! #27510)[1], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[2.10661679], SRM_LOCKED[185.8317171], USD[0.00], USDT[0.00000001], USTC[0], ZIL-PERP[0] | | |
| 01581235 | | 1INCH-PERP[0], ALGOBULL[749446004.98], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BEAR[331.48], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[6976.74396], COMP-PERP[0], DOT-PERP[0], EOSBULL[273250.806], ETC-PERP[0], FLM-PERP[0], FTT[0.01016649], LUNA2[0.00000042], LUNA2_LOCKED[0.00001000], LUNC[09343796], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[167309.8788], THETA-PERP[0], TRU[.65368], TRU-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], XRPBULL[18.038] | | |
| 01581267 | | AAVE[0.00005027], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.05503009], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00022214], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.07832], DOGE-PERP[0], DOT[0.02509826], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[580.21340512], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[10.79660936], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK[.090101], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01227422], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001275], UNI-PERP[0], USD[-33.22], USDT[0.00928502], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | LOOKS[271.499532] |
| 01581269 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ARK-0325[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[1143695400], CVX-PERP[0], DOGE-PERP[0], EDEN[.06431336], ETH-PERP[0], FLOW-PERP[0], FTT[0.05090577], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[372.50606], HT-PERP[0], JET[.7394055], JST[9640], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46219976], SRM_LOCKED[60.33315507], STG-PERP[0], TRX[31.9954], TRX-PERP[0], USD[0.48], USDT[0], XRP-PERP[0] | Yes | |
| 01581270 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], ATOM[.07407925], ATOM-PERP[0], AVAX[0.05388042], AVAX-PERP[0], BADGER[.00000001], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.019163], EGLD-PERP[0], ETC-PERP[0], ETH[0.00043846], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS[.233855], LUNA2[0.00889203], LUNA2_LOCKED[0.02074808], LUNC[1936.26], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09410200], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00181088], SOL-PERP[0], SPA[265450], STG[.353935], SUSHI-PERP[0], TRX[.001551], USD[18070.33], USDT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01581304 | | ETH[0], RAY[0], SOL[0.50000000], SRM[3.83195103], SRM_LOCKED[15.85193835], USD[2570.94], USDT[0] | | |
| 01581329 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00816553], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15371709], LUNA2_LOCKED[0.35867321], LUNC[33472.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.79], VET-PERP[0], WAVES-PERP[0] | | |
| 01581380 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.03675892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.32863], TRX-PERP[0], UNI-PERP[0], USD[138.96], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01581402 | | ADA-PERP[0], ALGO[4902.161587], APE[657.6875162], ATLAS[22870.73531], BTC[2.01830252], BTC-PERP[0], CHZ[0.01830253], BTC-PERP[0], CRO[31379.145], DOT-PERP[0], ETH[23.20287595], ETH-PERP[.483], ETHW[.10688218], FTT[963.43749726], FTT-PERP[0], GST[32786.6], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.12100560], LUNA2_LOCKED[18.94901307], LUNC[17683066.06750171], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY[47160.934101], PYPL[100], RUNE-PERP[0], SHIB[.00000001], SLP-PERP[0], SOL[191.18730138], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-396.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01581414 | | AAPL[0.02020958], AVAX[0], BNB[0], BTC[0.03902816], BTC-PERP[-0.00399999], CRO[1971.28569297], CRV[0], CVX[.07289772], DOT[0], ENS[0], ETH[0.41529766], ETH-PERP[-0.062], ETHW[0], EUR[0.00], FTM[.00000001], FTT[0.00003034], LUNA2[0.00009489], LUNA2_LOCKED[2.80721786], LUNC[0], MANA[0.0013613], MSOL[2.49007639], NFT (288520786907438501/FTX AU - we are here! #223201)[1], NFT (401214933815233421/FTX EU - we are here! #223166)[1], NFT (505481310040126498/FTX AU - we are here! #223213)[1], PAXG[0.01112957], SOL[0.00000001], STETH[0.07558444], TRX[25], USD[2372.87], USDT[0.00263978], USTC[0], XRP[0] | Yes | AAPL[.020208] |
| 01581512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BULLSHIT[1299886], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.9962], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.03997568], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06620], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IKA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[1.8488123], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SRM[.03482849], SRM_LOCKED[0.3831427], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], TULIP-PERP[0], USD[-4.42], USDT[5.37602499], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01581547 | | BTC[.0000197], BTC-PERP[0], COPE[1467.873], CQT[990.9134], ETH-PERP[0], LUNA2[0.64423100], LUNA2_LOCKED[1.50320568], LUNC[140282.657924], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], SNY[396], TRX-PERP[0], USD[1901.87], USDT[0.13000000] | | |
| 01581615 | | LUNA2[0.00781856], LUNA2_LOCKED[0.01824332], LUNC[1702.51], TRX[.145659], USD[0.00], USDT[0.71019353] | | |
| 01581619 | | APE[.015], APE-PERP[0], ATOM[.016111], BTC[0], BTC-PERP[0], ETH[.73022916], ETHW[0.73022915], FTT[180.01581156], SRM[31.29603835], SRM_LOCKED[166.94396165], TRX[.000778], USD[3.07], USDT[0], WBTC[0] | | |
| 01581646 | | AAVE-PERP[0], ADA-PERP[0], APE-1230[0], AUDIO-PERP[0], BNB[-0.00008167], BTC-PERP[0], EGLD-PERP[0], ETH[0.90416072], ETH-PERP[0], ETHW[.00014], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.17832668], LUNA2_LOCKED[0.41609559], LUNC[38831.0105732], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[-0.06608654], SOL-PERP[0], USD[-383.76], USDT[0.00000656], XLM-PERP[0] | | |
| 01581721 | | BAND-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0101[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-WK-0306[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BULL[0], ETHBULL[.199772], GST-PERP[0], LUNA2[0.72637533], LUNA2_LOCKED[1.69487579], LUNC[158169.7593168], USD[-36.88], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01581744 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00090502], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.23472389], LUNA2_LOCKED[0.54768809], LUNC[51041.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00036945], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01581779 | | AKRO[1], BNB[.00011326], BTC[.00000163], EDEN[221.14914045], FTT[.00122022], LTC[2.19481659], SRM[.74606454], SRM_LOCKED[8.25393546], USD[0.35], USD[0] | Yes | |
| 01581801 | | FTT[25.00369728], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TONCOIN[862.10180827], USD[8140.08] | Yes | |
| 01581804 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00038396], LUNA2_LOCKED[0.00089560], LUNC[83.61], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.01215871], VET-PERP[0], ZIL-PERP[0] | | |
| 01581817 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[.43703], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0.8535], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.4447895], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[818.164], BNB-PERP[0], BTC[0.00013709], BTC-PERP[-0.89999999], BULL[.00059399], C98-PERP[0], CAKE-PERP[0], CEL[.075379], CEL-PERP[0], CHZ[8.230355], CHZ-PERP[0], CLV-PERP[0], CONV[5.18806], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DFL[9.74806], DODO-PERP[0], DOGE[.6445], DOGE-PERP[0], DYDX-PERP[0], EDEN[.09593], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000604], ETHBULL[.00476917], ETHHEDGE[.0004107], ETH-PERP[0], ETHW[.709324], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.6407], FTT-PERP[-159.2], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUNT-PERP[0], KLUAC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.08917], LOOKS-PERP[0], LTC-PERP[0], LUNA2[28.84957434], LUNA2_LOCKED[67.31567346], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER.0097], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[87192.1], SHIB-PERP[0], SKL[.506665], SKL-PERP[0], SLP-PERP[0], SNX[.0540048], SNX-PERP[0], SOL[.00565544], SOL-PERP[0], SPELL-PERP[0], SRM[.976573], SRM-PERP[0], SRN-PERP[0], STG[.97644], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0084618], SXP-CG[500], SXP-PERP[0], TONCOIN-PERP[0], TRU[.009005], TRX[1.586786], USD[24869.89], USDT[0.08757489], USTC-PERP[0], WAVES-PERP[0], XRP[.767137], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01581837 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00300673], ETH-PERP[0], ETHW[.00000673], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00482419], LUNC[42.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000087], TRYB-PERP[0], TULIP-PERP[0], USD[.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01581856 | | ASDBULL[30], ATLAS-PERP[0], ATOMBULL[3200], AVAX-PERP[0], BALBULL[700], BTC-PERP[0], COMPBULL[300], COMP-PERP[0], DYDX-PERP[0], EOSBULL[600000], ETH-PERP[0], FTT-PERP[0], GRTBULL[1500], HOT-PERP[0], ICP-PERP[0], KIN[.00000001], LOOKS[.981], LOOKS-PERP[0], MATICBULL[110], MNGO-PERP[0], MTA[.98271], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[0.00028458], SRM_LOCKED[.003466], SRM-PERP[0], STEP-PERP[0], SXPBULL[40000], TRX[.000169], TRXBULL[15], TRYB-PERP[0], USD[0.00], USDT[0], VETBULL[600], XRPBULL[5000], XRP[0.1300] | | |
| 01581940 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], ENJ-PERP[0], ETH[3.49996181], ETHW[3.49996181], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.01324470], LUNA2_LOCKED[0.03090430], LUNC[2884.0619241], MANA-PERP[0], ONE-PERP[0], USD[13708.99], USDT[0.00889176] | | |
| 01582010 | | EUR[0.00], FTT-PERP[0], SOL[0.00025996], SRM[0.00011256], SRM_LOCKED[.00049998], USD[0.67], USDT[0.00239027], VET-PERP[0], XRP[0.00335102] | | USD[0.64] |
| 01582031 | | AAVE[.00000414], BADGER[.00012275], BAO[327301.84021153], BCH[.00000167], CRO[.01835061], CRV[.0008087], DOGE[10057.24620333], EMB[176.54408344], ETH[.00001378], ETHW[.00001378], FTM[377.9420894], LINK[.00006064], LTC[.00000625], MNGO[.00635076], NFT (2912429366439668825/FTX AU - we are here! #836)[1], NFT (3248597250337140055/FTX EU - we are here! #66523)[1], NFT (3570324600266572964/Monza Ticket Stub #563)[1], NFT (3604810408200918/FTX AU - we are here! #52922)[1], NFT (4498372265881799/74/Austria Ticket Stub #117)[1], NFT (5054801148162889/74/FTX AU - we are here! #837)[1], NFT (515901044926296507/Monaco Ticket Stub #156)[1], NFT (5316098161793169/48/FTX EU - we are here! #80588)[1], NFT (5515868563869333283/FTX Crypto Cup 2022 Key #89)[1], NFT (5532924800802011331/Baku Ticket Stub #1161)[1], OMG[10.78238896], SOL[.00000106], SPELL[8989.6699877], SRM[.28511222], SRM_LOCKED[2.71488778], STEP[.00389101], SUSHI[8.38561174] | | |
| 01582048 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[4], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[0.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0.00008979], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JCX-PERP[0], JPY[0.00], KIN[0], KNC-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69935819], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.20006965], SRM_LOCKED[0.00015891], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000152], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[-0.14], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 01582083 | | ETH-PERP[0], FTT[.59992], IMX[.09514], SRM[.64193322], SRM_LOCKED[.0292216], TRX[.000001], USD[21.75], USDT[0] | | |
| 01582084 | | FIDA[6.54131434], FTT[0], LUA[520], LUNA2[0.12075295], LUNA2_LOCKED[0.28175689], LUNC[26294.21], RAY[7.98289], SAND[16], USD[0.02], USDT[0] | | |
| 01582101 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-20210924[0], CEL[50.0575], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.16339002], FTT[3.05547344], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA[.1345018], MANA-PERP[0], MOB[.00000001], NEXO[50.46302052], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.07162105], SRM_LOCKED[.75759997], SRM-PERP[0], TRU-PERP[0], UBXT[10000], USD[0.00], USDT[11.13033824], USDT-PERP[0] | | |
| 01582134 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003402], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.39027039], LUNA2_LOCKED[0.91063091], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01582233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[12266.37822], ATOM-PERP[0], AUDIO[.944577], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01155502], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.0312106], LUNA2_LOCKED[0.03061582], LUNC[2857.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[281.3978796], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[16.75], USD[0.03], USDT[0.02726854], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01582284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00024227], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.12087902], ETH-PERP[0], ETHW[.00031066], FIL-PERP[0], FTM-PERP[0], FTT[.21044399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36098989], LUNA2_LOCKED[0.84230975], LUNC[78606.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[-158.12], USDT[0.05503126], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01582318 | | BNB[.00000001], BNBBULL[0], ETH[0], FTT[0.03643261], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[2.21277953] | | |
| 01582328 | | ADA-PERP[0], AVAX[10.40864852], AVAX-PERP[193], AXS[3.08788910], BNB[3.42656592], BTC[0.13602048], BTC-PERP[.092], BULL[0.10647002], DOGE-PERP[0], DYDX[10.1], ETH[2.71702361], ETHBULL[4.42170870], ETH-PERP[0.42000000], ETHW[2.70244237], EUR[375.46], FTT[25.89521469], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA[100], MATIC[843.68866481], MATICBULL[387890.882729], MATIC-PERP[0], OKB[7.22506701], OMG[20.58458048], OMG-PERP[60], SOL[12.16603279], SOL-PERP[0], SRM[995.3652662], USD[-9357.49], USDT[1837.38461123], USTC[1191.48263028] | | AVAX[10.183577], AXS[3.036819], BNB[3.375969], BTC[0.007748], ETH[2.66302], EUR[142.4], MATIC[826.79356], OKB[6.679569], OMG[20.537456], SOL[11.931977], USDT[1817.855228] |
| 01582374 | | ADA-PERP[0], DENT[1], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[2.44500285], LUNA2_LOCKED[5.70500666], LUNC[532404.52], MATIC-PERP[0], SOL[0], USD[0.00], XMR-PERP[0], XTZBULL[2982] | | |
| 01582391 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0616[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA-PERP[0], MANA[0], MANA-PERP[0], MASK[10], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[.0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01582424 | | BTC-0325[0], BTC-PERP[0], CEL[11.973115], ETH-PERP[0], FTT[.08698758], LUNA2[4.72003569], LUNA2_LOCKED[11.01341662], LUNC[257.47882842], LUNC-PERP[0], MATIC[.26013273], MATIC-PERP[0], USD[3.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01582436 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00038057], LUNA2_LOCKED[0.00088799], LUNC[82.87], USD[0.01], USDT[0.00000001] | | |
| 01582472 | | 1INCH-2021092410], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00050709], LUNA2_LOCKED[0.00118321], LUNC[110.42], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01582485 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[.99943], LOOKS-PERP[0], LRC-PERP[0], LTC[.00199052], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008445], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[ -0.04], USDT[0.00000067], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01582493 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[9.2202], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.2], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009612], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00946], SOL-PERP[0], SOS[3488588], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[ -3.07], VET-PERP[0] | | |
| 01582519 | | EDEN[0], LUNA2[0.04287751], LUNA2_LOCKED[0.10004754], LUNC[9936.67], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 01582596 | | ETH[.08398404], GBP[0.00], LUNA2[1.11654439], LUNA2_LOCKED[2.60527026], LUNC[243129.89373852], MATIC[0], USD[0.98], USDT[0.36923411] | | |
| 01582597 | | AVAX[0], BTC[0], ETH[0], EUR[88.25], LTC[0], LUNA2[0.55303204], LUNA2_LOCKED[1.29040810], LUNC[120423.89210019], RUNE[0], SOL[0.00000005], SUSHI[0], USD[0.00], USDT[0.00008842] | | |
| 01582631 | | AAVE-PERP[0], ADABULL[.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.48102453], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.99668609], LUNA2_LOCKED[4.65893421], LUNC[434782.6], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[94524.39], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01582643 | | APE[540.2], AUD[0.64], BNB[0], FTT[150.52239391], LUNA2[1.70952969], LUNA2_LOCKED[3.98890261], LUNC[372253.69], PSY[10000], SAND[349.00349], SRM[21.38875594], SRM_LOCKED[104.85804032], USD[0.73], USDT[0.00000029] | | |
| 01582712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HKT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], HAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.64706707], LUNA2_LOCKED[0.5119014], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (39122971337674728/WD AH #3)[1], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.53], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01582776 | | GBP[0.00], LUNA2[2.52993944], LUNA2_LOCKED[5.90319203], LUNC[550899.64], TRX[.000005], USDT[0] | | |
| 01582782 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[1.20000000], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM[29.00981], FTM-PERP[0], FTT[136.81724986], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[3.85479305], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.59415901], SRM_LOCKED[149.6948776], SRM-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[ -400.62], USDT[0.00000003], USDT-1230[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01582795 | | BCH[.21], BNB[.32], BTC[0.00015780], BTC-PERP[0], CHZ[360], ENJ[758], ETH[.0396], ETH-PERP[0], ETHW[.0396], FTM[1134], FTM-PERP[0], FTT[150.0715], LTC[.78], LUNA2[40.39989384], LUNA2_LOCKED[94.26641895], LUNC[8797161.94], MANA[446], SAND[285], SHIB[14000000], SUSHI[5.5], TRX[1346.001837], USD[350.99], USD[600.39976200], XRP[1704] | | |
| 01582798 | | ADA-PERP[183], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.23142766], BTC-PERP[0], CREAM-PERP[0], ETH2[.18745705], ETHW[2.17875514], EUR[8.59], FTM-PERP[0], FTT[69.20652618], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[30.27634917], SOL-PERP[0], SRM[182.07688418], SRM_LOCKED[2.78292216], USD[ -1475.11], USDT[41.88157858] | | |
| 01582804 | | ATLAS[9.622], BNB[0], BTC[0], ETH[0.00002287], ETHW[0], LUNA2[0], LUNA2_LOCKED[21.54425517], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01582840 | | FTT[312.46811239], NFT (315177094454370415/FTX AU - we are here! #25488)[1], NFT (344424641884404941/FTX AU - we are here! #25495)[1], NFT (356446253501345651/FTX Crypto Cup 2022 Key #2947)[1], NFT (358277765713497310/FTX EU - we are here! #156022)[1], NFT (388628589962743618/FTX EU - we are here! #156060)[1], NFT (388834715280889280/FTX EU - we are here! #156149)[1], NFT (408329024513509339/The Hill by FTX #4589)[1], SRM[7.10611009], SRM_LOCKED[26.20948585], USD[1618.83] | Yes | |
| 01582867 | | AAPL[0.00047956], BNB[0.00023709], BTC[0.07639522], ETH[0.05736824], FTM[0.01762683], NFT (290001956699997888/Singapore Ticket Stub #537)[1], NFT (334144496558254412/Belgium Ticket Stub #608)[1], NFT (354407085918544451/FTX AU - we are here! #1777)[1], NFT (372729399151422515/FTX Crypto Cup 2022 Key #624)[1], NFT (372889406791760359/Japan Ticket Stub #1421)[1], NFT (378763280090333965/France Ticket Stub #1756)[1], NFT (389446677385617328/Silverstone Ticket Stub #683)[1], NFT (415686654134786802/Austin Ticket Stub #127)[1], NFT (434005223603388490/FTX AU - we are here! #1784)[1], NFT (440666055770575933/The Hill by FTX #2740)[1], NFT (456470236394796014/Baku Ticket Stub #1004)[1], NFT (477760300718539780/Monza Ticket Stub #1567)[1], NFT (484411872748012849/FTX EU - we are here! #91779)[1], NFT (491199476712255342/FTX AU - we are here! #26129)[1], NFT (515216752133143160/FTX EU - we are here! #92024)[1], NFT (542909169196455012/Austria Ticket Stub #182)[1], NFT (552936500213338433/Mexico Ticket Stub #1012)[1], NFT (559427878449264183/Montreal Ticket Stub #1810)[1], SOL[0.06611173], SRM[.70149936], SRM_LOCKED[75.98115241], TRX[.000045], USD[10006.21], USDT[1587.74430031] | | |
| 01582891 | | BTC[.22727628], BTC-PERP[.1053], ETH[1.03854621], ETHW[1.03854621], EUR[17500.00], LUNA2[1.91194191], LUNA2_LOCKED[4.4611978], LUNC[416329.3772206], USD[ -1464.94] | | |
| 01582928 | | ATLAS[0], CRV[0], ETH[0], FTM[0], GALA[0], GRT[0], HNT[0], LINK[0], LUNA2[0.00002806], LUNA2_LOCKED[0.00006549], LUNC[6.112184], MANA[0], MATIC[0], SAND[0], SHIB[0], SLRS[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01582936 | | DENT[1], FTT[1.00830697], SRM[.20742268], SRM_LOCKED[8.79257732], USD[472.09] | Yes | |
| 01582945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02541559], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[9.9829], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.099088], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00727580], ETH-PERP[0], ETHW[.00727580], FIL-PERP[0], FTM[1.07926759], FLOW-PERP[0], FTM-PERP[0], FTT[0.28781032], FTT-PERP[0], GALA[19.9962], GALA-PERP[0], GLMR-PERP[0], GMT[.99905], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], ILV-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.020851], LTC-PERP[0], LUNA2[0.02250308], LUNA2_LOCKED[0.05250720], LUNA-PERP[0], LUNC[4900.0943529], LUNC-PERP[0], MANA[.9924], MANA-PERP[0], MATIC[1.2065058], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN[.98347], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.97796], SAND-PERP[0], SHIB[96625], SHIB-PERP[0], SKL-PERP[0], SOL[0.07738206], SOL-PERP[0], SPELL[99.867], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -12.06], USDT[0.30648409], VET-PERP[0], WAVES[4.99905], WAVES-PERP[0], XRP-PERP[0], XRP[.94281], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01582955 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00052673], LUNA2_LOCKED[0.01229503], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000232], WAVES-2021123[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01583000 | | ATOM[25.86171056], BTC[.05997532], EUR[0.00], LUNA2[0.00002796], LUNA2_LOCKED[7.14263899], LUNC[17.70719439], MSOL[10.56087633], TRX[1], USDT[0.00002859] | Yes | |
| 01583029 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], COMP[0], ETH-PERP[0], GT[.075072], LUNC-PERP[0], NEAR-PERP[0], OXY[.99848], SRM[1.00318932], SRM_LOCKED[4.47938847], USD[5.52], USTC-PERP[0] | Yes | |
| 01583046 | | APE[0], ATLAS[0], BTC[0], CRV[0], DENT[1], DOGE[0], DYDX[0], ETH[0], EUR[0.00], GALA[0], IMX[0], KNC[0], LINK[0], LUNA2[0.00006472], LUNA2_LOCKED[0.00015101], LUNC[14.09333317], MBS[0], MTL[0], PRISM[0], REAL[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], TULIP[0], USD[0], XRP[0] | | |
| 01583104 | | CEL[0], ETH[0], FTM[0], FTT[0.05322082], MATIC[0], RAY[0], RUNE[0], SRM[.01516248], SRM_LOCKED[.07301092], STEP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583131 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0329078], ETH-PERP[0], ETHW[0.0329078], FIL-PERP[0], FTM[18], FTM-PERP[0], ICP-PERP[0], LINK[.7], LINK-PERP[0], LUNA2[0.61588130], LUNA2_LOCKED[1.43705636], LUNC[134109.45005123], LUNC-PERP[0], MANA-PERP[0], MATIC[30], RUNE-PERP[0], SHIB[1967668.04276593], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL[.619956], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[7.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[44], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01583150 | | FTT[0.00000004], LUNA2_LOCKED[3.05694872], SOL[0], USD[-0.01], USDT[0.09034637] | | |
| 01583154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[-142.8], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00025431], BCH-PERP[0], BEARSHIT[19320576.9], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000608], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[4636615.828], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000017386], ETH-PERP[0], ETHW[.00001786], FIDA-PERP[0], FIL-PERP[0], FILOUT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[-.3333], FTT[150.20824387], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GENE[12.59032425], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00139], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[-18112], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0086006], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.724971], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00111855], SOL-PERP[-105.26], SPELL-PERP[0], SRM-PERP[-13138], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[13228.12670814], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[258670], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[237484.08], USDT[0.00002515], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0214[0], BTC-MOVE-2021090[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021122[0], BTC-MOVE-2021126[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022567], LUNA2_LOCKED[0.00005989], LUNC[5.59], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[28.42999999], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-512.30], USDT[540.87176792], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV[1], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.18681588], LUNA2_LOCKED[0.43590373], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.01605049], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-.0.18], USDT[0.00636899], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583224 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-2021123[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00039755], SRM_LOCKED[.0000069], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | USD[0.06] |
| 01583260 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.46483817], MATIC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01583312 | | LUNA2[2.62329333], LUNA2_LOCKED[6.12101778], LUNC[571227.64687494], USD[0.00] | | |
| 01583325 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ[610.318998], BTC[0.01949827], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.11], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[2.11470163], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[204.92885771], MATIC-PERP[0], POLIS-PERP[0], RAY[61.77864961], REEF-2021123[0], SOL[3.45542578], SOL-PERP[0], SRM[2.86430296], SRM-PERP[0], USD[8.36], VET-PERP[0], XRP[255.00002505], XRP-PERP[0], ZIL-PERP[0] | | SOL[3.415404] |
| 01583332 | | AKRO[4], BAO[11], BTC[.00812192], DENT[5], ETH[.14947179], ETHW[.12052218], EUR[151.44], FTM[147.7851787], FTT[7.8262352], GRT[255.51570006], KIN[15], LUNA2[0.00004685], LUNA2_LOCKED[0.00010932], LUNC[10.20210254], SAND[27.80556673], SOL[.39315846], TRX[1], UBXT[2], USD[10.65] | Yes | |
| 01583394 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005175], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.52361642], LUNA2_LOCKED[1.22177166], LUNC[14018.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-3.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01583402 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01583429 | | BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[11], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.00349229], LUNA2_LOCKED[0.00814869], LUNC[760.45557164], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP[.67] | | |
| 01583437 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2800], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRO[250], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA[700], GALA-PERP[0], GMT[9.9981], GODS[29.9943], GST[1.99962], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[29.99715], LINK[10], LINK-PERP[0], LOOKS[9.99905], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[.99981], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[50], MATIC-PERP[0], OMG-PERP[0], OXY[99.981], POLIS[45], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[35], SRM-PERP[0], USD[2.02], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01583467 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01239898], LUNA2_LOCKED[0.02893096], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2637.45], USDT[2879.42283202], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01583473 | | 1INCH-PERP[0], ALICE-PERP[0], APT-PERP[0], AVAX[0.06004765], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000326], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0], LUNA2_LOCKED[172.3609429], LUNC[.00000002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0] | | |
| 01583502 | | BTC[0.07928075], ETH[.00000001], LTC[4.92253448], LUNA2[0.35385029], LUNA2_LOCKED[0.82565069], LUNC[77051.6474049], TRX[496.82862934], USD[0.00], USDT[1.06520315] | | |
| 01583587 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY[57.45230014], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00009008], SOL-PERP[0], SRM[207.13602765], SRM_LOCKED[3.13224868], TLM-PERP[0], TRU[1678], TRYB-PERP[0], USD[-6.46], USDT[7.56693012], USDT-PERP[0], XLM-PERP[0], XRP[.9], XRP-PERP[0] | | |

Amended Schedule F/D Priority F/D/Fixed Unliquidated Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01583621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-0325(0.14591196), BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2.41657498], LUNA2_LOCKED[20.97208830], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MED-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01583645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00236784], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], DODO-PERP[2073], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2.59410530], LUNC[18274.58966008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.940826], TRX-PERP[0], USD[46.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01583650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-2021123[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], ETH-2021123[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.011668], TRX-PERP[0], UNI-PERP[0], USD[-0.32], USD[0.38616415], XLM-PERP[0], XTZ-2021123[0] | | |
| 01583680 | | ETH[.0009], ETHW[.0009], FTT[.05737], NFT [3211546041641874367/FTX EU - we are here! #200016][1], NFT [326425878114109230/FTX AU - we are here! #27075][1], NFT [406654881174717033/FTX AU - we are here! #8307][1], NFT [420909065335652412/FTX EU - we are here! #200043][1], NFT [430069812288632112/The Hill by FTX #7947][1], NFT [500063094717929156/FTX EU - we are here! #199967][1], NFT [546365195931479785/Austria Ticket Stub #1613][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 01583723 | | BTC-MOVE-WK-0121[0], BULL[0], ETHBULL[15.06636820], TRX[.000065], USD[10.00], USDT[0.98747470], XTZBULL[.00157729] | | |
| 01583727 | | USDT[1.51910917], ZAR[10.00] | | |
| 01583760 | | AAVE[0.15261964], AKRO[46.1610826], AUDIO[0], AVAX[.90845264], AXS[.61711494], BAO[7], BAT[17.93265364], BNB[.20265897], BTC[0.00911145], CHZ[41.47274935], CRV[5.69564347], DENT[4], DOT[.58741604], ENJ[6.01288284], ETH[.1502202], ETHW[.12498311], FTM[6.89083937], FTT[.28635178], GAL[4239.66556529], GRT[41.12754908], KIN[101], LINK[1.15187624], LOOKS[10.29191815], LRC[30.75174254], LUNA[0.21733463], LUNA2_LOCKED[0.50594989], LUNC[1.44322489], MANA[8.5816733], MATIC[8.06994913], RSR[1], RUNE[2.23102912], SAND[5.31555879], SOL[0.70710469], TRX[264.99414115], UBXT[66.15005544], UNI[5.13062598], USD[0.00], USTC[19.23049894], WAVES[.81193474], XRP[129.85501933], YFI[.00066023] | Yes | |
| 01583784 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.20109240], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.0715549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01583801 | | ATLAS[0.00000001], ATLAS-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], ENJ[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], KSHIB[0], MANA[0], MNGO[0], POLIS[0], SOL[0.00000001], SRM[0.02254990], SRM_LOCKED[.13264431], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01583817 | | 1INCH[0], ADA-PERP[0], ALGO[.799496], AGLD-PERP[0], ATOM[9.998254], AVAX[2.98710318], BTC[4.68773833], BTC-PERP[0], CRO[779.863812], DOT[175.5687574], ETH[19.64728585], ETH-PERP[0], ETHW[9.89998803], EUR[6.30], FTT[67.06734114], GRT[14.9973], IOTA-PERP[0], LEO[0], LINK[4930.14427424], LUNA2[0.00006428], LUNA2_LOCKED[0.00014999], LUNC[13.9975556], MANA[2437.57432520], MATIC[55200.480124], NEAR[140.8909], NEO-PERP[0], SHIB-PERP[0], SOL[41.8625372], STEP[474.317038], TRX[10], UNI[0], USD[0.79], USDT[0], WAXL[62.989227], XRP-PERP[0] | | |
| 01583871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[5.20884281], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00054744760], LUNA2_LOCKED[0.0061120], LUNC[337.00607808], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00007797], SRM_LOCKED[.00039883], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01583876 | | AKRO[4], AUDIO[1.02279113], BAO[12], CAD[0.00], DENT[3], ETH[.00000404], ETHW[0.24197962], KIN[12], LINK[0], LUNA2[0.97261269], LUNA2_LOCKED[2.18900379], LUNC[3.02513793], RSR[1], TRU[1], UBXT[4], USD[0.00], USDT[0.00073263] | Yes | |
| 01583884 | | AMZN[.00080212], AMZNPRE[0], BTC-PERP[0], COMP[.0000639], CRV-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW[0.72087118], FTT[7.6], FTT-PERP[0], GBP[0.04], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01147759], LUNA2_LOCKED[0.02678105], LUNC[2499.27014682], MATIC-PERP[0], MKR[0.00094790], TRX[.195287], USD[0.24], USDT[1.20497275], XRP[233.61068], XRP-PERP[0] | | |
| 01583949 | | BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0003775], FTT[23.20364961], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[26.58274821], LUNA2_LOCKED[61.81350221], MKR-PERP[0], ORBS-PERP[0], PAXG[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[1588.86], USTC[3762.84776408], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 01583987 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1], LUNA2[0.45924239], LUNA2_LOCKED[1.07156558], LUNC[40000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.002356], USD[0.87], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 01584001 | | ETH[0.00000469], ETHW[0.69683469], FTT[16.09746198], GBP[0.00], LUNA2[0.21711999], LUNA2_LOCKED[0.50661332], LUNC[45834.45562268], MNGO[3719.701434], RAY[16.99686609], SOL[15.99520820], SWEAT[.9618499], USD[1.02], USDT[0.94550726], USTC[.9386281] | | |
| 01584013 | | 1INCH[4.24714531], AAVE[.09791832], AKRO[2], ATLAS[209.38449739], BAL[1.09517982], BAO[27], BTC[.00000002], CEL[1.01912104], CHZ[.00018457], CLV[24.74418351], CRO[30.83697235], CRV[15.94595193], CVC[11.51227498], DENT[3], DFL[13.31797126], DOGE[74.77276971], ETHW[1.13106436], FTM[14.26426936], FTT[.98976111], IMX[.94294442], KIN[0], LINK[.00007531], LUNA2[0.01773683], LUNA2_LOCKED[0.04138593], LUNC[.05717779], MANA[10.51450141], MATH[1.50743107], MATIC[37.90555038], MER[47.55092476], OXY[11.71751668], POLIS[1.11965568], RAY[3.55562227], REEF[701.76876598], RSR[283.95441995], RUNE[1.00710952], SAND[8.60358815], SHIB[207912.58212133], SKL[28.54556623], SOL[1.43360963], SPELL[12929.54250923], SRM[3.86992777], STEP[4.94293138], SUSHI[9.07119901], TRX[6], UBXT[4], UNI[.87209384], USD[160.82], USDT[0.00000001], USTC[0], XRP[188.33199849] | Yes | |
| 01584055 | | 1INCH[0.61529280], 1INCH-PERP[0], AAVE[.07204816], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.00575896], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.49886174], AXS-PERP[0], BAND[1.9], BAND-PERP[0], BAT-PERP[0], BNB[0.36702120], BNB-PERP[0], BNT[.4], BTC[0.50043198], BTC-PERP[0], BTTPRE-PERP[0], CHR[15], CHR-PERP[0], CHZ[8.8163], CHZ-PERP[0], COMP[0.05084925], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS[12.5], EOS-PERP[0], ETH[0.05877586], ETH-PERP[0], FIL[0.00100512], FIL-PERP[0], FLM-PERP[0], FTM[3244075], FTM-PERP[0], FTT[.05578535], FTT-PERP[0], GMT-PERP[0], HNT[.03950775], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK[0.01642491], LINK-PERP[0], LOOKS[.22157], LOOKS-PERP[0], LRC[0.00995887], LTC-PERP[0], LUNA2[1.18105019], LUNA2_LOCKED[2.75578379], LUNC[257176.16682882], LUNC-PERP[0], MANA-PERP[0], MATIC[0.12982230], MATIC-PERP[0], NEAR[.136864], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF[1.317475], RSR[2.65028743], RSR-PERP[0], RUNE-PERP[0], SAND[3.411575], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SNX[0.18462340], SNX-PERP[0], SOL-PERP[0], SRM[.591148], SRM_LOCKED[2.468852], SXP[12.3], SXP-PERP[0], THETA-PERP[0], TLM[.0000001], TRX-PERP[0], USD[1.61], USDT[0.00997286], VET-PERP[0], XRP[9.54536897], XRP-PERP[0], ZIL-PERP[0] | | |
| 01584065 | | AURY[5.7871298], COMP[.1327], DYDX[3.9], FTT[0], LUNA2[0.75743727], LUNA2_LOCKED[1.76735364], LUNC[2.44], MKR[.01], SOL[1.27963962], SRM[26.76667776], USD[0.00], USDT[0.17843032] | | |
| 01584070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[99.622], DOGE[.16], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.012], ETH-PERP[0], ETHW[.094], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[400], KIN-PERP[0], LINK-PERP[0], LUNA2[0.02362852], LUNA2_LOCKED[0.05513321], LUNC[5145.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[6.099694], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.9], USD[0.08], USDT[0.14631230], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584080 | | ALGO[0], AUDIO[.11584], BNB[0], C98[.03338], ETH[.00001552], ETHW[.00001552], FTT[150.00315], LUNA2[22.56249665], LUNA2_LOCKED[52.64582552], LUNC[4913031.14872085], MATIC[.1709], MNGO[.5845], MOB[.01817], QI[5.19809146], RAY[.4017923], SNX[.0580611], SOL[.00609906], SRM[68.78382592], SRM_LOCKED[711.15737704], USD[2.80], USDT[0.00474406], XRP[6.00003] | | |
| 01584123 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.3635], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00377], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[16.20662034], ETHW[.00062034], FTM-PERP[0], FTT[.0872], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05536208], LUNA2_LOCKED[0.12917819], LUNC[12055.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[208.20464458], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[822.08296401], SOL[11.87651678], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[213.86], USDT[0.67554836], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01584175 | | BTC[0.00008328], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25], KLAY-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006728], LUNC-PERP[0], NFT [299232379042793408/The Hiil by FTX #21401][1], NFT [424874715632211437/FTX EU - we are here! #256619][1], NFT [475578412269443206/FTX AU - we are here! #59208][1], NFT [483025429885751962/FTX EU - we are here! #256088][1], NFT [530827033055564734/FTX EU - we are here! #256429][1], PRISM[0], RVN-PERP[0], SLND[.06984], SOL[0], TRX[0], USD[3.36], USDT[0.38154854], USTC-PERP[0] | | |
| 01584181 | | AKRO[4], ATOM[1.41224216], BAO[.19264233], BTC[.10339871], DENT[2], ETH[.65966187], EUR[0.00], KIN[99408.75438881], LUNA2[.00032086], LUNA2_LOCKED[.00074668], LUNC[69.86869975], MATH[1], RSR[1], TONCOIN[.01720667], UBXT[3], USD[0.00] | Yes | |
| 01584183 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00055364], BTC-032[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.28], FIDA[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[0], KAVA-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00192428], SRM_LOCKED[.00075686], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[1186.12667974], WAVES-PERP[0], XRP[0] | | |
| 01584220 | | AAVE[0], APE[0], AVAX[0], BNB[29.58906019], BTC[1.81293022], DOT[268.66229574], ETH[16.3635675], ETHW[0], EUR[0.00], FTM[0], FTT[161.36225968], GAL[640.16726667], LINK[0], LUNA2[11.26308254], LUNA2_LOCKED[26.28052594], LUNC[0], SOL[130.35724722], TRX[19561.46454773], USD[0.00], XRP[0] | | |
| 01584256 | | AVAX[0], BNB[0], BTTPRE-PERP[0], DENT-PERP[5996500], LUNA2[64.3393049], LUNA2_LOCKED[150.1254648], PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-8206.99], USDT[6417.66219781], XRP[12823.01107776], XRP-PERP[0] | | |
| 01584263 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.024137], AR-PERP[0], ATLAS[7.3323492], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.06139458], AVAX-PERP[0], AXS-PERP[0], BCH[0.00038477], BIT[1487099], BNB[.17525], BTC[0.00003105], BTC-PERP[0], C98[.2], CAD[0.36], CELO-PERP[0], CHZ[3.945175], CRO[7.5774], CRV[.40937012], DOGE[.0002835], DOT[.068185], DYDX[.0145], EGLD-PERP[0], ENS[0.00253443], ETC-PERP[0], ETH[0.00084672], ETH-PERP[0], ETHW[0.00084672], FLOW-PERP[0], FTM-PERP[0], FTT[0.05275896], FTT-PERP[0], GALA[2.64], GBP[0.54], GENE[.0653269], GMT[.96], GODS[.07500429], HT[.006557], IMX[0.04382889], LINK[0.02351262], LOOKS-PERP[0], LTC[0.00108005], LUNC-PERP[0], MANA[0.61504736], MATIC[0.9520675], NEAR-PERP[0], OMG-PERP[0], PEOPLE[7], RAY[.82932654], RAY-PERP[0], REN-PERP[0], SAND[.62], SHIB-PERP[0], SLP-PERP[0], SOL[0.00326507], SOL-PERP[0], SPELL[21.492666], SPELL-PERP[0], SRM[1.80684317], SRM_LOCKED[182.89018364], SUSHI[0.08577375], TRX[.000002], USD[0.01], USDT[22.61071581], YFI[0.00096366] | | |
| 01584275 | | ATOM[0.06385510], AVAX[0], BNB[0.00951038], BTC[0], COMP[.00000001], CRV[.00000001], DAI[0.06617292], DOT[0], ETH[0], ETHW[1062.93100324], FTM[0], FTT[1000.04211197], LUNA2[0.00066093], LUNA2_LOCKED[0.00154217], MATIC[0.16621925], NEAR[799.2], SOL[198.65697865], SRM[4.64338464], SRM_LOCKED[127.94171531], STETH[0.00006993], STSOL[0], SXP[0], USD[25.00], USDT[0.00830340], USTC[.093558], WBTC[0] | | ATOM[.063799], MATIC[.165953], SOL[.09791916], USD[0.00] |
| 01584298 | | BTC[0], DODO-PERP[0], ETH[0.00000001], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.29850457], LUNA2_LOCKED[0.69651067], LUNC[85000], PEOPLE-PERP[0], USD[0.19] | | |
| 01584389 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.01613037], LUNA2_LOCKED[0.03765853], LUNC[117.93454558], TRX[.000785], USD[177721.91], USD[2.16] USDT[2[1659.15655536] | | |
| 01584414 | | APE[51.9], ATOM[2.8], ETH[0], FTT[29.55833624], GBP[0.00], LUNA2[0.14066233], LUNA2_LOCKED[0.32821211], LUNC[30629.52], MTA[0], SOL[58.19622181], USD[103.27], USD[0.70718342], XRP[1196.01025137] | | XRP[1166.7666] |
| 01584458 | | BTC[0.21162093], FTT[.02], LTC[2025.53299121], SRM[41.27459674], SRM_LOCKED[333.48540326], USD[2.38], USDT[1.813528] | | |
| 01584478 | | ETH[0.00000687], ETHW[0.00000687], SRM[4.42608233], SRM_LOCKED[.00378145], USD[0.00] | | |
| 01584485 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[2.4], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[56], KSHIB-PERP[0], KSM-PERP[0], LUNA2[123.9850239], LUNA2_LOCKED[289.2983892], LUNC-PERP[0], USD[ -75588.10], USDT[0] | | |
| 01584557 | | BTC[0], EUR[0.00], LUNA2[0.00024160], LUNA2_LOCKED[0.00056374], PERP[0], RUNE[0], USD[0.00], USTC[.0342004] | Yes | |
| 01584601 | | ATLAS-PERP[0], BCH-PERP[0], BNB[.0067077], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095549], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USDT[0.00000001], XTZ-PERP[0] | | |
| 01584604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-23.80999999], ETHW[-0.01808277], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.89972056], LUNA2_LOCKED[4.43268131], LUNC[6.1197384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[.01], VET-PERP[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01584632 | | 1INCH[.00273392], APE[8.84796195], APT[5.01122668], BAT[121.67976517], BNB[.00010561], C98[67.35432775], CHZ[341.01171161], CLV[262.74331913], CRO[160.84615537], CRV[476.05998227], DOT[.00001589], ENJ[29.15313174], ETHW[13.92690517], FTT[18.48763176], GALA[1179.74484137], GMX[.39176298], KNC[35.14438057], LRC[76.37843297], LTC[1.46059913], LUNA2[3.16250788], LUNA2_LOCKED[7.15999902], LUNC[2384577.06058645], MANA[66.29316251], MTL[159.76022024], NEAR[11.35449377], NFT [385479732170829203/FTX EU - we are here! #239580][1], NFT [522180619201949269/FTX EU - we are here! #239563][1], NFT [559043843788044786/FTX EU - we are here! #239317][1], PERP[91.06187621], PROMP2.65375659], SAND[26.13750027], SHIB[1003016.27650166], STMX[5285.4703536], TLM[1793.97735814], UNI[90.41074544], USTC[292.82677116], WAXE[52.01081629], WRX[142.36634424], YFI[.14500417] | Yes | |
| 01584681 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT[.04184156], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[269.00143542], FTT-PERP[0], KNB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.2970097], SRM_LOCKED[136.18802651], TRX[.000779], UNI-PERP[0], USD[ -1.57], USD7[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01584716 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[ -0.00181111], BTC-PERP[ -0.05790000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -0.01820049], ETH-PERP[ -23.80999999], ETHW[ -0.01808277], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[7.63897521], SRM_LOCKED[4412.7813490], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[123864.82], USD[988.79475473], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[10] |
| 01584734 | | 1INCH[.9986], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.2107138], LUNA2_LOCKED[0.51583323], LUNC[49138.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.54131448], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[89.76721431], TRX-PERP[0], UNI-PERP[0], USD[.56], USDT[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.534789], TRX[88.125197], USD[0.39] |
| 01584764 | | BAO[1], BNB[0], ETH[0.00000002], ETHW[.56986075], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.005938], TRX[.00012], USD[0.12], USDT[0.00876106] | | |
| 01584770 | | BTC[0.00004894], DAI[0.08856636], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004648], MATIC[1.16802601], TRX[.000011], USD[0.68], USDT[0.0124004] | Yes | |
| 01584810 | | BNB[.0099981], LUNA2[20.47154889], LUNA2_LOCKED[47.76694741], TRX[.000015], USD[2802.76], USDT[1.00944558], XRP[9998.97242815], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01584814 | | ENS[.01547803], ETH[0.00061695], ETHW[0.00061694], USD[3.98] | | |
| 01584919 | | ATLAS[29070], BNB[.0044099], BTC[1.67301946], ETH[29.5244429], ETHW[29.52444290], FTT[703.6098904], LINK[350.55518473], MATIC[1.1], RUNE[128.74091769], SOL[115.40072249], SRM[13.02371387], SRM_LOCKED[130.97628613], USD[0.71], USDT[1.91881497], XRP[258914.048869] | | |
| 01584927 | | BNB[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.0005671S], LUNA2_LOCKED[0.00132337], LUNC[123.5], SOL[0], TRX[.000038], USD[0.00], USDT[0.00000024] | | |
| 01585032 | | BTC[0], BTC-PERP[0], DOT[0], ETHW[.00650171], FTM[0], LINK[0], LUNA2[1.01701656], LUNA2_LOCKED[2.37303865], RUNE[1.64298652], SOL[0], USD[87.56], USDT[0] | | |
| 01585051 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.82546356], LUNA2_LOCKED[1.92608166], LUNC[179746.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.28], USDT[4.46990144] | | |
| 01585065 | | ATLAS[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BTC[0.03691693], DOGE[567.8996867], DOGEBULL[127.06173684], DOGE-PERP[0], ETH[0], FTT[0], NFT (361051733939467154/Love Letters Series 1/1], NFT (427080423841688132/Love Letters Series 1 #2/1], RAY[0.42379631], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.57680193], SRM_LOCKED[.17511859], TRUMP2024[0], USD[0.20], USDT[0.00013886], XRP[0.36942966] | | |
| 01585084 | | ATLAS[16.09613493], BNB[.00000001], BRZ[0], BTC[0], CQT[2.08547013], CRO[0], DOGE[75.23314057], ETH[0.00197593], FTT[1.01659130], GAL[1.199829], GARI[20.99468], LTC[0.46301111], LUNA2[0.16573792], LUNA2_LOCKED[0.38672182], MAPS[2.36246641], MATIC[.01086826], RNDR[0.28433735], SHIB[603037.47568701], SOL[0.67185064], TRX[2], USD[0.39], USD[72.10640898], XRP[5.73129] | | |
| 01585088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[3.62351925], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00230776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (322926991036590163/FTX AU - we are here! #53158)[1], NFT (352684326017553408/FTX EU - we are here! #150324)[1], NFT (407300635853143199/FTX AU - we are here! #53174)[1], NFT (460823142617260803/FTX EU - we are here! #150406)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.80587117], SRM_LOCKED[55.6643103], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585114 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.04500000], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.295535], FTT-PERP[0], GALA-PERP[0], GBP[3500.00], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00191874], LUNA2_LOCKED[0.00447706], LUNC[417.81], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98064.85], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000054], USD[11.98], USDT[4.26800001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01585124 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[3242.82], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.49923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[10], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000008], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585192 | | BTC[16.06276235], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[211.00282831], ETH-PERP[0], ETHW[.00054864], FTT[1003.93781343], FTT-PERP[64.10000000], ICP-PERP[10000], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[8.78568639], SRM_LOCKED[156.63808327], TRX[.000777], USD[-33119.72] | Yes | |
| 01585194 | | 1INCH[0], HT[0], LUNA2[0.00397115], LUNA2_LOCKED[0.00926601], LUNC[864.72639796], USD[2.27], USDT[2.68] | | |
| 01585196 | | ADA-PERP[0], APE[.00581898], ATLAS-PERP[0], ATOM-PERP[0], AXS[.07646537], BAO-PERP[0], BTC[0.00574090], BTC-PERP[0], BTT[15228426.39593908], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00377802], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[.00245927], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[.00001567], LUNA2[0.46747364], LUNA2_LOCKED[1.09077183], LUNC[50028.06745697], LUNC-PERP[0], MANA[.0077775], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.27], VET-PERP[0], XRP-PERP[0] | | |
| 01585223 | | BTC-PERP[0], DOGE[.16], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001552], TRX[.830001], USD[1998.91] | | |
| 01585252 | | 1INCH[0], AAVE[0], BAND[0], BCH[0.00099898], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00300000], CEL-PERP[0], CREAM-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[.09766446], LTC[0], LUNA2[17.221419], LUNA2_LOCKED[40.18331101], LUNC[15870.30520254], LUNC-PERP[0], RSR-PERP[0], SPELL[1800], TRX[.000957], TRX-PERP[0], USD[-979.81], USDT[999.20000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01585295 | | 1INCH[.3122], FTT[.030402], SRM[.60784217], SRM_LOCKED[103.19215783], TRX[.000001], USD[0.01], USDT[0] | | |
| 01585307 | | BTC[0], DYDX[1242.05809858], ETH[5.53441656], EUR[0.00], LUNA2[1.35967856], LUNA2_LOCKED[3.17258331], RUNE[227.25669915], SRM[320.50998166], SRM_LOCKED[3.580965], USD[0.00], XRP[121.48971464] | | |
| 01585364 | | BNB[0.00938036], BTC[0.00559792], ETH[.60000735], ETHW[.00000735], FTT[25.02362656], SLP-PERP[0], SOL[.00015985], SRM[3.2589869], SRM_LOCKED[15.4610131], TRX[.000088], TSLA[6.34745867], USD[37333.90], USDT[0] | | |
| 01585367 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE [0152], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00022147], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DYDX[0.1629321], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05483270], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[4.69051183], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084677], LUNC-PERP[0], MATIC-PERP[0], NFT (552692733745453012/FTX AU - we are here! #41811)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL[.0015215], SRM-PERP[0], TLM-PERP[0], TRX[.000848], USD[0.00], USDT[0.0730603], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01585391 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BIT-PERP[0], BLT[705], BOBA[.03315049], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], EDEN[2575], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[407.2], FTT-PERP[0], GMT-PERP[0], HMT[3000], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[49.6329066], LUNA2_LOCKED[115.8101154], MASK-PERP[0], MCB[80], MCB-PERP[0], MNGO[2330], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REAL[788.3], RON-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[10.11474547], SRM_LOCKED[56.30525453], SRM-PERP[0], SUSHI-PERP[0], USD[-2993.90], USDT[11160.09462569], USTC[10000], YFII-PERP[0], ZEC-PERP[0] | | |
| 01585394 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[1.982], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00038233], LUNA2_LOCKED[0.00089210], LUNC[83.253584], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.000046], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01585505 | | FTM[581.2858452], LUNA2[0.00019781], LUNA2_LOCKED[0.00046157], LUNC[43.07512916], SOL[1.90971353], USD[0.02], XRP[.963445] | | |
| 01585513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00010000], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071500], ETH-20211231[0], ETH-PERP[0], ETHW[0.00071500], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17072747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045383], LUNA2_LOCKED[0.0105884], LUNA2-PERP[0], LUNC[0.00772430], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001524], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[2.30603577], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585537 | | LUNA2[0.07211713], LUNA2_LOCKED[0.16827332], LUNC[15703.65864], MATIC[1066.96420958], MATICBULL[5386.4259], PSG[2.596], SHIB[913523.95], STEP[189.942], USD[9.85], USDT[0.00000002] | | MATIC[1003.72547] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585538 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00099658], ETH-PERP[0], ETHW[.00099658], EUR[1.34], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2.22100791], LUNA2_LOCKED[5.18235180], LUNC[2483629.15], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [5284367919785982/49/The Hill by FTX #36107][1], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000003], USD[-73.13], USDT[0.00354998], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01585552 | | ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003049], LUNA2_LOCKED[0.00007115], LUNC[6.64], LUNC-PERP[0], RAY-PERP[0], RUNE[211], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[1.00], XRP[0], XTZ-PERP[0] | | |
| 01585573 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[0.06030531], LUNA2_LOCKED[0.14071240], LUNC[13131.61], TRX[.000001], USD[-4.34], USDT[0.03270998] | | |
| 01585597 | | ADA-PERP[0], EUR[7.38], FTT[0.11182013], LUNC-PERP[0], SOL-PERP[0], SRM[220.22412589], SRM_LOCKED[.83383296], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01585601 | | ALGO-2021123101], BNB-PERP[0], BTC-0624[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.12150215], LUNA2_LOCKED[0.28350502], SOL[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 01585612 | | 1INCH[153.71766], APE[3.825216], AXS[13.13616], BAR[3.890101], CEL[.073913], DENT[82276.421], ETHBULL[0], ETHW[6.20798815], FTM[.75718], FTT[0.61137728], GALA[2468.8429], GODS[820.15517031], HNT[28.4], IMX[1166.14525427], LDO[9.99639], LEO[.98803], LINK[-0.00934303], LOOKS[393.24256], LUNA2[2.18007400], LUNA2_LOCKED[5.08683933], OKB[1.099354], PSG[2.198081], SLP[38695.3446], SOS[1409352659.17], SPY[1.01293882], TLM[2468.77979], TRX[17], USD[282.89], USDT[0.00000001] | | |
| 01585617 | | BTC[.20546936], CRV[.7724465], ETH[3.26934841], ETHW[3.26934841], EUR[0.47], EURT[.01986], FTT[509.82473950], SRM[4.92585991], SRM_LOCKED[82.21019657], USD[183.45], USDT[0.12657083] | | |
| 01585626 | | ETH[0.00028679], ETHW[0.00028679], FTT[30], SRM[7.33618659], SRM_LOCKED[51.94381341], TRX[.000003], USD[3167.00320360] | | |
| 01585656 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00618515], BNB-PERP[0], BTC[20.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00086743], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[700.02644278], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[11.19659707], SRM_LOCKED[138.56773], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[46.46], USDT[2394.62437452], YFI-PERP[0] | | |
| 01585658 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00103184], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00299943], ETH-PERP[0], ETHW[0.00299943], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-2021092[0], LUNA2[0.85151940], LUNA2_LOCKED[1.98687861], LUNC[185420.1434778], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00768721], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-54.76], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01585659 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], KNM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.74114180], LUNA2_LOCKED[11.06266421], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.07], USDT[468.34473960], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01585748 | | BTC[0], COIN[.00025], ETH[0], ETHW[0.00068899], FTT[150.05214786], GLXY[.0015], NFT [3000816339595628880/zero #1][1], PAXG[0], SOL[.00000001], SRM[1.33715169], SRM_LOCKED[47.29152173], TSLA[0.00803379], USD[3916.02], USDT[0] | | |
| 01585812 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS[71429.96682601], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.03216249], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[120800], SPY-0325[0], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], SUSH[0], SUSHI-PERP[0], USD[337.98], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.56665400], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01585840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.14157451], BTC-PERP[0], BULL[0.07752580], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.20196364], ETHBULL[0.82623497], ETH-PERP[0], ETHW[.00096364], EUR[1.19], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02215183], LUNA2_LOCKED[0.05168761], LUNC[4823.6088984], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.90], USDT[7307.07833698], VETBULL[190.365728], VET-PERP[0], WAVES-PERP[0], XRPBULL[1460], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01585841 | | BTC[.28261095], ENS-PERP[1014.89], ETH[3.60330082], ETHW[3.60330082], FTT[33.52541651], IMX[.00000001], LUNA2[100.1416232], LUNA2_LOCKED[233.66378TS], LUNC[21806049.2950768], NEAR-PERP[0], TRX[.000029], USD[-17587.14], USDT[12692.89690025] | | |
| 01585846 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16738455], LUNA2_LOCKED[0.39056396], LUNC[36448.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00325856], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01585862 | | BTC-PERP[0], ETH-PERP[0], LUNA2[5.31795345], LUNA2_LOCKED[12.40855807], LUNC[1157995.561886], USD[451.13], USDT[0.00000001] | | |
| 01585892 | | ATOM[2677.74134], BTC[.01089584], EUR[0.00], FTT[0.75754391], LUNA2[0.05555675], LUNA2_LOCKED[0.12963242], NEAR[4482.1996], TRX[13], USD[0.00], USDT[26510.24963209] | | |
| 01585898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[307.96211891], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[0.19686785], SRM_LOCKED[4.8940374], SRM-PERP[0], STORJ-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], TOMO-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01585930 | | 1INCH-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00619870], LUNA2_LOCKED[0.01446364], LUNC[1349.78076298], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0.00000002], WAVES-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01585944 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.27176450], LUNA2_LOCKED[0.63411716], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01585957 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076924], USD[66168.84] | | |
| 01585972 | | AAVE[8.85797443], APE[77.27874667], AVAX[24.94605539], AXS[29.05538097], BADGER[0], BCH[0], BNB[0.63907850], BTC[0.07862361], CHZ[3445.10572034], COMP[0], DOT[55.06424462], ETH[1.26879217], ETHW[5.11840256], FTM[1293.7154172], FTT[32.63607633], GALA[15164.400848], GODS[1377.66291839], HMT[715.8513858], LINK[56.23608358], LTC[19.42221683], LUNA2[0.48283212], LUNA2_LOCKED[1.12660829], LUNC[3764.31554557], MANA[413.4664515], MATIC[367.7893333], NEAR[134.38505209], NEXO[325.8910787], OMG[230.2970857], PUNDIX[1426.08368833], RSR[4109.46553], SAND[849.258365], SOL[65.58434485], STMX[25783.809245], SWEAT[389.77884], USD[138.69], XRP[11814.0960799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01585986 | | 1INCH-0630[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[3926983], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNBBULL[0.000000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-MOVE-1016[0], BTC-PERP[0], BTT[0.200000], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.000000], ETH-0331[0], ETHBULL[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[14.26026540], LUNA2_LOCKED[33.27395260], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[9.51328], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBULL[12784125.0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[7904], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586022 | | ADA-PERP[0], APE[0], ATLAS-PERP[0], AXS[0], BNB[0], BTC[0.00000028], BTC-PERP[0], CEL[0], CHZ-PERP[0], DENT[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[4.86256353], EUR[0.00], FTT[46.4946], GALA-PERP[0], LINK[0], LTC[0], LUNA2[2.77461868], LUNA2_LOCKED[6.47411027], LUNC[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[1.14232646], XRP[0], XRP-PERP[0] | | |
| 01586044 | | AMC[3.09891874], BTC[0.00539603], ETH[0], ETH-PERP[0], ETHW[0.23797783], SOL[0], SRM[0.73369999], SRM_LOCKED[0.6623705], USD[288.65], VET-PERP[0] | | |
| 01586046 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.000001], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[.0000002], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], UST-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01586085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00005000], BTC-MOVE-0417[0], BTC-MOVE-1005[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0.0000001], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00001001], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[0.54739708], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[71.32209121], SRM_LOCKED[398.89790879], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-27187.98], USDT[158062.96436039], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01586090 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-1640], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.42662669], LUNA2_LOCKED[3.32875662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [3140484352715014270DEEPS Fractal #15][1], NFT [329371682553691557UNIPIGCORN#93][1], NFT [427548853084585298/Line #9][1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SRM[0.02320470], SRM_LOCKED[.89364445], STEP-PERP[0], USD[6380.88], USDT[20.0000001], WAVES-PERP[0], XRP[15747.67005451], XRP-PERP[0] | | |
| 01586139 | | BTC[0.43816553], FTT[.113672], LTC[.01268759], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC [0074574], MATIC[.5024], TRX[57.98956], USD[0.05], USDT[0.25754498], YFI[.00009714] | | |
| 01586163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-0930[0], ETH-0424[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[47.76137307], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003189], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00470678], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.80991939], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[616.50449076], SRM_LOCKED[3.3888432], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.820948], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01586210 | | AKRO[4], BAO[11], BTC[.09755416], DENT[11], DOGE[5014.35998269], ETH[1.68897633], ETHW[2.08978329], FTT[20.53252809], KIN[6], LUNA2[0.00045934], LUNA2_LOCKED[0.00107181], LUNC[100.02422339], RSR[4], TRX[5], UBXT[4], USD[114.81], USDT[.00428598], XRP[220.02801801] | Yes | |
| 01586234 | | ALPHA-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[.01424592], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00611145], SRM[.00204161], SRM_LOCKED[.00137839], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.33] | | |
| 01586280 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], DTPEM-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.07132566], FTT-PERP[1], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85841267], LUNA2_LOCKED[2.00296261], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[1?], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-41.66], USDT[100.77357711], USTC[11], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586296 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUDIO[205], BNB-PERP[0], BTC-PERP[0], COMP[3], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.86582235], LUNA2_LOCKED[2.02025215], LUNC[188534.64], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.30], USDT[178.98922301], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01586298 | | ETH-PERP[0], LUNA2[51.66195904], LUNA2_LOCKED[120.5445711], LUNC-PERP[0], USD[0.00], USTC[7313], USTC-PERP[0] | | |
| 01586321 | | BTC[0.09138923], ETH-PERP[0], ETH-PERP[0], EUR[50.00], FTT-PERP[0], LUNA2[0.40779352], LUNA2_LOCKED[0.95151822], TRX[.000003], USD[13.44], USDT[5.81400391], USTC[57.7251442] | | |
| 01586350 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[550.1], AVAX[0.00000001], BNT[24264.35433038], BTC[0.97310046], BTC-PERP[0], CLV-PERP[0], DAE[0.00609011], EGLD-PERP[0], ETH[.87458997], ETH-PERP[0], ETHW[.00153729], FTT[150.000005], FTT-PERP[0], GMT-PERP[0], IP3[.00065], KLUNC-PERP[0], LUNA2[0.00324565], LUNA2_LOCKED[0.00757319], LUNC[1.91], LUNC-PERP[0], MANA-PERP[0], MATIC[.21939397], MATIC-PERP[0], RAY[.0000099], SHIB-PERP[0], TRX[3.002166], TRX-PERP[0], USD[-3149.91], USDT[0.37429448], USDT-PERP[0], USTC[2.45819672], USTC-PERP[0], WBTC[0.00001000] | | |
| 01586353 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[1.61], FTM[0], FTM-PERP[0], FTT[0.05368320], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[22.10724914], LUNA2_LOCKED[48209655.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[60.15000000], SOL-PERP[0], SRM[1.02993319], SRM_LOCKED[12.48165517], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-0.19], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586378 | | ADABULL[2965.3], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[54.7586], CRO-PERP[0], DOGEBULL[53026], DOGE-PERP[0], ETH[0], ETHBULL[1793.651], ETH-PERP[0], FTT[33.71671165], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINKBULL[1460000], LINK-PERP[0], LUNC-PERP[0], MSTR-0624[0], SOL-PERP[0], SRM[4.97980892], SRM_LOCKED[28.02019108], TRX-PERP[0], USD[29566.92], USDT[0], WAVES-PERP[0], XRPBULL[69825355.2] | | |
| 01586379 | | LUNA2[0.17053287], LUNA2_LOCKED[0.39791005], LUNC[7.719350], USDT[1.91750523] | | |
| 01586395 | | 1INCH-PERP[0], AAVE[.33], AAVE-PERP[0], ALGO[43], ALICE[5.49898635], AR-PERP[0], ATLAS[139.8157], ATOM[0], ATOM-PERP[0], AUDIO[.9081217], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008796], BTC-MOVE-0120[0], BTC-MOVE-20211105[0], BTC-MOVE-2021120[0], BTC-MOVE-2021120[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], C98[.981], CAKE-PERP[0], CHR-PERP[0], CHZ[209.961297], CHZ-PERP[0], COMP[0.00006876], COMP-PERP[0], CREAM-PERP[0], CRO[279.8936], CRV[40.97397], CRV-PERP[0], DEFI-PERP[0], DENT[12300], DENT-PERP[0], DOGE[.75243], DOT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00940931], ETH-PERP[0], ETHW[0.50042831], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[44], FTM-PERP[0], FTT[1.56201596], FTT-PERP[0], GRT[.7965309], HNT-PERP[0], JOE[44.96413112], KAVA-PERP[0], LINK-PERP[0], LINKUSD[0], LOOKS-PERP[0], LRC[.9677475], LRC-PERP[0], LUNA2[0.33390064], LUNA2_LOCKED[0.77931150], LUNC[440.953925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[299.94471], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0.09747500], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[1.9957611], RAY-PERP[0], REEF-PERP[0], REN[.96599], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[999.924], SNX[3.98424843], SNX-PERP[0], SOL[2.00793717], SOL-PERP[0], SPELL[4800], SPELL-PERP[0], SRM-PERP[0], STEP[89.2], STEP-PERP[0], STMX-PERP[0], SUSHI[25.99861775], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[253.07], USDT[188.18158141], USDT-PERP[0], USTC[46.9913379], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[41], XTZ-PERP[0], YFI-PERP[0] | | |
| 01586435 | | AAVE[.13737208], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.060615], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[-0.03417795], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.21093928], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00058508], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.85010630], LUNA2_LOCKED[4.31691471], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00282], UNI-PERP[0], USD[5.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586446 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021024[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01586469 | | ADA-PERP[0], AVAX-PERP[0], BOBA[78.4843], BTC-PERP[0], CONV[7.6], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.012732], ETH[.0005558], ETH-PERP[0], ETHW[.0005558], FTM-PERP[0], GRT-PERP[0], KIN[3168860], KIN-PERP[0], KSM-PERP[0], LDO[1.3954], LINK[.219], LINK-PERP[0], LOOKS[.2654], LUNA2[0.02514414], LUNA2_LOCKED[0.05860966], LUNC[5475.19], MATIC-PERP[0], OMG[78.4843], OP-PERP[0], RAY[.495], RAY-PERP[0], RUNE[.09], RUNE-PERP[0], SLP[9.428], SOL[.009], SUSHI-PERP[0], TRX[.00007], USD[2965.89], USDT[809.65895309], VET-PERP[0] | | |
| 01586501 | | BOBA[58.7], CRV[40], ETH[0], FTT[25.2], LUNA2[3.07249911], LUNA2_LOCKED[7.16916459], LUNC[669043.15], SRM[.08357352], SRM_LOCKED[1.16801114], TRX[.000806], USD[4.01], USDT[0.00000031] | | |
| 01586514 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA2[3.2371364], LUNA2_LOCKED[7.55331183], LUNC[13.6674027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.3503631], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[961.13], USDT[0], VET-PERP[0] | | |
| 01586565 | | ADA-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[.12821937], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[7.99105816], LUNA2_LOCKED[18.64580239], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.67], USDT[0.00000003], WAVES-PERP[0] | | |
| 01586603 | | BTC-PERP[0], CHZ-PERP[0], DOT[10], ETH-PERP[0], LINK-PERP[0], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], NEAR-PERP[0], SOL[-4.08], USDT[16.06485240] | | |
| 01586612 | | AVAX[0], ETHBULL[.0099126], FTT[0.00135002], LTCBEAR[34000], LUNA2[0.04065485], LUNA2_LOCKED[0.09486132], LUNA-PERP[0], RAY[2349.03270419], STEP[0], TOMOBULL[9287.5], USD[0.26], USDT[0] | | |
| 01586673 | | ALGO-PERP[0], BTC-PERP[0], ETH[0.0067451], ETH-PERP[0], ETHW[2.15567451], FTT[.05832401], FTT-PERP[0], LTC[.0099925], LTC-PERP[0], LUNA2[15.37842403], LUNA2_LOCKED[35.8829894], LUNC[3348684.21], SHIB-PERP[0], SRM[36.32265923], SRM_LOCKED[324.11944196], USD[802.17], USD[0], XTZ-PERP[0] | | |
| 01586725 | | 1INCH[0], AAVE[0.00061180], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.00020325], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080560], ETH-PERP[0], ETHW[0.00080560], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTT[.296946], FTT-PERP[0], GALA-PERP[0], GRT[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.00227004], LINK-PERP[0], LUNA2[0.00140398], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000325], SRM_LOCKED[0.00188109], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-3.6], XRP[0], XRP-PERP[0] | | |
| 01586763 | | AKRO[18], APE[102.19770298], APT[.1394039], ATLAS[1.8898599], ATOM[.02], AVAX[0.52722878], BAL[.00910652], BAND[.00059153], BAO[136], BAT[2.06642286], BF_POINT[400], BNB[0.00983759], CRV[12.02842666], DENT[24], DOGE[.04774144], ETHE[0.04847402], FRONT[1], FTM[243.33683681], FTT[250.15024311], GENE[.00084026], HXRO[1], KIN[117], LINK[9.91685524], LOOKS[25.02505722], LUNA2[0.00625067], LUNA2_LOCKED[0.01458491], LUNC[48.93235897], MATIC[3.26740758], MER[.38092456], MOB[.00042924], NEAR[35.93068815], NFT (299944281419612747/FTX Crypto Cup 2022 Key #21503)[1], NFT (365584943283755968/FTX EU - we are here! #198672)[1], NFT (413000646460099813/The Hill by FTX #6345)[1], NFT (496760934859761719/FTX EU - we are here! #198772)[1], NFT (542779661553627310/FTX EU - we are here! #198928)[1], POLIS[.90440484], RSR[5], SAND[118.72730116], SLND[.03784307], SLNSB[0.37802458], SOL[5.57773905], STEP[.00084061], STETH[0.78817856], SXP[2.02839864], TOMO[1.03190892], TONCOIN[.00000238], TRU[2], TRX[21.80803467], TULIP[0.00127127], UBXT[18], UNI[17.13383784], USD[89.96], USDT[0], USTC[.85272222], XAUT[.00006942] | Yes | |
| 01586778 | | ADABULL[.00007], ALGOBULL[544445000], ATOMBULL[29], AUDIO[.9661265], AXS[.09983755], BNB[-0.05543652], BTC[0.00000001], C98[.980506], CHZ[9.920036], COPE[.9732386], CRO[0.00291680], EGLD[.14412.30129285], ENJ[0], ETH[-0.00791680], ETHW[0.02191680], EUR[0.00], FIDA[.99639], FTM[574.46089034], FTT[30.20264894], GENE[14.1], GODS[182.8], GRTBULL[286017], IMX[474], LUNA2[.00000960], LUNA2_LOCKED[9.34749573], MATIC[0.31], MATICBULL[131], MEDIA[.00953431], MNGO[9.940435], RAY[9.96751], RUNE[.7], SAND[260], SECO[.968195], SNX[5.6], SOL[2.409639], STEP[.96208895], SXPBULL[15200], TRX[.000001], USD[0.54], USDT[130.22330631], XTZBULL[.2] | | |
| 01586794 | | BF_POINT[300], BNB[.00000001], BTC[.00000000], ETH[.18730846], EUR[0.01], LUNA2[0.00000231], LUNA2_LOCKED[0.00005359], USD[0.01], USDT[0] | Yes | |
| 01586797 | | AKRO[4], BAO[1], BNB[0], DENT[2], ETH[.00004154], ETHW[.19623043], FTM[.42966714], FTT[.60721358], KIN[4], LINK[653.98304622], REN[18381.07576557], SOL[.00001497], SRM[.23166517], SRM_LOCKED[12.9508328], TRU[1], USD[0.19], USDT[0.00001196] | Yes | |
| 01586809 | | ATLAS[145280], BTC[0], ETH[9.85292499], ETHW[9.85292499], FTT[519.84026940], GODS[3192.7], LINK[.0007745], SAND[14336], SRM[2.1300963], SRM_LOCKED[47.7899037], TULIP[.0622178], USD[1.81] | | |
| 01586819 | | AUDIO[0], AURY[2.99982], AVAX[8.60000001], AVAX-PERP[0], BTC[0.06759592], DOGE[0], ETH[0.32449780], ETHW[.3244978], EUR[0.70], FTT[1], LINK[20], LTC[0], LUNA2[0.46441251], LUNA2_LOCKED[1.08362919], LUNC[100000], MANA[0], MATIC[0], RAY[30.89645576], RUNE[1.99964], SAND[0], SOL[10.7081449], SRM[15.15269321], SRM_LOCKED[0], TRX[82.176223], USD[122.06], USDT[204.55939029] | | |
| 01586853 | | AKRO[13], ATOM[.33255959], AVAX[9.52209047], BAO[169], BNB[.00000001], BTC[.00067465], DENT[11], ETH[.00067469], ETHW[1.93920687], FTM[243.267585], KIN[162], LUNA2[.46743002], NFT (325131714790617763/The Hill by FTX #8108)[1], NFT (543052047559367432/FTX EU - we are here! #199721)[1], NFT (574327743144632284/FTX EU - we are here! #199773)[1], RAY[.0877704], RSR[3], SAND[148.99180209], SOL[1.00029221], TRX[11], UBXT[15], UNI[.00651137], USD[135.67], USDT[36.99485828], USTC[.62153655] | Yes | |
| 01586878 | | GST-PERP[0], LUNA2[1.89401498], LUNA2_LOCKED[4.41936829], USD[0.00], USDT[0] | | |
| 01586903 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[5.5], BTC[0.03709508], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.59888603], ETH-PERP[0], ETHW[0.33000000], EUR[846.46], FTT[22.799127], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57748278], LUNA2_LOCKED[1.34745984], LUNC[21.91], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[4.72959318], SOL-PERP[0], SRM-PERP[0], STEP[480], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[164.97], VET-PERP[0], XRP-PERP[0] | | |
| 01586915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[861.65], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000473], LUNA2_LOCKED[0.00001102], LUNC[1.03], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRB-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01586923 | | ADA-PERP[0], AVAX-PERP[0], BCH[.00097227], BTC[0.02148354], BTC-PERP[0], ETH[0.47391393], ETH-PERP[0], ETHW[0.47408893], FTM-PERP[0], FTT[.0806], FTT-PERP[0], LOOKS[.68358854], LOOKS-PERP[0], LUNA2[0.90999073], LUNA2_LOCKED[2.12331171], LUNC[2.931434], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR[.003], RAY-PERP[0], SOL[.06592], SOL-PERP[0], SRM-PERP[0], SUSHI[10.12221782], SUSHI-PERP[0], TRX[.000053], USD[34887.66], USDT[0] | | |

Amended Schedule F - Part 1 - Non-Priority Unsecured Claims (Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01586930 | | AAVE[0], BTC[0.00258013], ETH[0.03765931], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.00271487], LUNA2_LOCKED[0.00633470], MATIC[66.55513593], USD[0.00], USDT[0.00000074] | | |
| 01586953 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00107263], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.0007795], ETH-PERP[0], ETHW[0.0007795], LINK-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], MANA-PERP[0], MER-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0.41004865], SUSHI-PERP[0], TRX-PERP[0], USD[-16.64], USDT[0.00010771], XLM-PERP[0], XRP-PERP[0] | | |
| 01587013 | | 1INCH[10.1320789], ADA-PERP[0], AGLD[25], BNB[0], BTC[0.00000001], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.05579334], ETHW[0.05560696], LINK[0.80000000], LUNC-PERP[0], RAY[21.57808161], SOL[0.22520704], SRM[30.27083644], SRM_LOCKED[.52672141], UNI[0], USD[483.71], USDT[0.00000001] | | 1INCH[10], ETH[.03402] |
| 01587015 | | ADABULL[.0000229], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOMBEAR[51200], ATOMBULL[.07876], ATOM-PERP[0], AVAX-PERP[0], BEAR[821], BNB[0.10019300], BNB-PERP[0], BTC[0.01015893], BTC-PERP[0], BULL[.00003642], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOSBEAR[8000], EOSBULL[34.46], ETH[.02097106], ETHBEAR[422200], ETHBULL[.00044224], ETH-PERP[0], ETHW[.02473862], FIL-PERP[0], FTT[.05088447], FTT-PERP[0], GRTBULL[.69986], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00160733], LUNC[150], LUNC-PERP[0], MATICBEAR2021[2.4508], MATICBULL[.01232], MATIC-PERP[0], SOL[.0054792], SOL-PERP[0], SPY-0624[0], THETABULL[.0009238], THETA-PERP[0], TOMOBEAR2021[.0068], TWTR-0624[0], UNI-PERP[0], USD[796.33], XLM-PERP[0], XRP-PERP[0] | | |
| 01587017 | | ADA-PERP[0], AVAX-PERP[0], BNT[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[10.08091215], FTT-PERP[0], HBAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[49.96023079], SOL-PERP[0], SRM[110.33855842], SRM_LOCKED[2.20876104], SRM-PERP[0], STEP-PERP[0], TRYB[0], UNISWAP-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 01587037 | | 1INCH[183.06760628], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03504750], BOBA[138.9], BTC[0.12737530], BTC-PERP[0], CEL-PERP[0], CRO[1459.80780725], DENT-PERP[0], DOT-PERP[0], ENJ[0.38821868], ENJ-PERP[0], ETH[0.43405788], ETH-PERP[0], ETHW[10.58808928], EUR[0.00], FTM[2472.60833046], FTM-PERP[0], FTT[250.57921042], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JOE[.003675], KSM-PERP[0], LEO-PERP[0], LINK[32.82130165], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[673.49240401], MATIC-PERP[0], MNGO[1.75183021], RAY[173.90716165], RNDR-PERP[0], RUNE[0.09262851], RUNE-PERP[0], SAND[0.20654393], SAND-PERP[0], SHIB[2687248.1.30063], SHIB-PERP[0], SOL[322.58126703], SOL-PERP[0], SRM[232.54053856], SRM_LOCKED[4.53123582], STARS[129.79619387], SUSHI[151.00231489], THETA-PERP[0], TRU[0.84984451], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[4876.62], USDT[1.02493632], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | 1INCH[166.533754], ETH[4.424316], FTM[2433.763781], LINK[32.11653], SOL[7.838437], SUSHI[143.63789] |
| 01587048 | | AVAX[31.43133584], BNB[0], BTC[0.09431102], COMP[0], ETH[1.16422552], ETH-PERP[0], ETHW[1.16422552], FTM[2357.72976382], GALA[31463.20715693], LUNA2[14.58357785], LUNA2_LOCKED[34.02834831], LUNC[200051.872714338], RUNE[0], SOL[15.67761785], USD[3.54], USDT[0.00017285], WAVES[114.46818597], XRP[5000.33003561], XRP-PERP[0] | | |
| 01587083 | | AAVE[.0199981], AKRO[253.96124], ALGO[7.99905], APE[.199981], ATLAS[69.9867], ATOM[.099981], AUDIO[1.99962], AVAX.545886], AXS[.099981], BAO[999.81], BCH[.09998271], BNT[2.99943], BRZ[3.99962], CHZ[9.9981], CONV[99.981], COPE[2], CREAM[.0998867], CUSD[14.99905], DENT[299.981], DFL[49.9905], DMG[24.99525], DOGE[21.99582], DOT[3.099487], ETH[.08090791], ETHW[1.26596846], FRONT[.99981], FTM[1.37990001], GAL[0.9981], GALA-PERP[20], GARI[1.99962], GST[20.496105], HMT[.99981], HNT[3.69411], IXRO[.99981], JET[.99981], KIN[10000], KSOS[299.943], LINA[19.9962], LINK2[1.41774885], LUNA2_LOCKED[3.0808606], LUNC[75000], LUNC-PERP[0], MAPS[1.99962], MATH[1.99962], MATIC[.99962], MKR[.99824], MTA[2.99981], NEAR[1.09981], OXY[2.99962], PORT[1.99962], Q[9.9981], REEF[999.8233], ROOK[.01], RSR[29.9943], SKL[1.99962], SLP[300], SLRS[4.99905], SOL[.1499734], SOS[299981], SPA[10], SPELL[199.981], STARS[1.99962], STEP[1.99962], SUN[35.99316], SUSHI[1.499715], TRU[1.99962], TRX[3.058247], UBXT[422.94794], UMEE[9.9981], UNI[2.5495725], USD[39.05], USDT[8.38327399], USTC[5], WRX[3.99924] | | |
| 01587086 | | ADA-PERP[0], CRO[2.55559211], DOGE-PERP[0], FTT[29.49531745], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[.123], USD[4.82], USDT[347.15954689] | | USDT[343] |
| 01587097 | | APE[0], BAO[2], BF_POINT[100], BNB[0], BTC[0], CRO[0], ETH[1.29075001], ETHW[0], FTM[0], GMT[0], GST[0], KIN[0], LUNA2[2.21369766], LUNA2_LOCKED[4.98224281], LUNC[0], MATIC[0], SGD[0.00], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01587113 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.01992576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LCO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00053227], SOL-PERP[0], SPELL-PERP[0], SRM[0.14812227], SRM_LOCKED[0.01279883], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01587117 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[999.82], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.99262], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.18510000], LUNA2_LOCKED[2.76523334], LUNC[258058.0211936], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[239.9568], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00921116], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.49379], SUSHI-PERP[0], TRX-PERP[0], TRX[.75286], TRX-PERP[0], UNI-PERP[0], USD[-218.48], USDT[0.84900698], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01587145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00009930], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT[.99262], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[239.9568], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00921116], SUSHI[.49379], TRX[.75286], UNI-PERP[0], USD[-218.48] |  | USD[1.13] |
| 01587145 | | ATLAS-PERP[0], BTC[0], DFL[.00000001], ETH[0], MATIC[0], SRM[.00224138], SRM_LOCKED[0.01573565], USD[1.13], USDT[0.00000001], XRP[0] | | USD[1.13] |
| 01587160 | | CREAM[.00000001], FTM-PERP[0], FTT[5.0001], MATIC[2.33296604], SRM[36.75226157], SRM_LOCKED[164.28430982], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01587202 | | BTC[.00003307], CRO[.02708024], ETH[.00005951], ETHW[.00005951], NFT [303251639616186162/Japan Ticket Stub #1648][1], NFT [315521390315250215/Monza Ticket Stub #570][1], NFT [378211930240077983/Netherlands Ticket Stub #1433][1], NFT [396901839113684628/Mexico Ticket Stub #1759][1], NFT [397078172295692189/FTX Crypto Cup 2022 Key #2439][1], NFT [424374626646908667/Montreal Ticket Stub #1121][1], RAY[.000956], SOL[.00040338], SRM[11.83098215], SRM_LOCKED[141.89791896], TRX[.002268], USD[0.00], USDT[2.88224019] | Yes | |
| 01587233 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00238693], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.4], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1.86218791], LUNA2_LOCKED[4.34510513], LUNC[.00892], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01587267 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000552], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00339915], SRM_LOCKED[0.0270313], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01587283 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001303], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25617143], LUNA2_LOCKED[0.59773335], LUNC[55781.87022518], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00060788], SOL-PERP[0], TRU-PERP[0], USD[2.82], USDT[0.00000025], XRP-PERP[0], YFII-PERP[0] | | |
| 01587307 | | APE[.0394242], ATOM[.0744773], AUDIO[5.272705], BTC[0.19302645], BTC-PERP[0], CHR-PERP[0], DOT[0.07380230], DYDX[.0616979], ETH[3.60321233], ETH-PERP[0], FTM[0.00077093], FTM[.7532865], FTT[.06290554], GALA[7.58852], GRT[1.243765], HNT[.072564], ICX-PERP[0], LINK[.0217553], LUNA2[0.75445554], LUNA2_LOCKED[1.76039628], LUNC[164284.284145], MATIC[.76988], NEAR[.01492411], SNX[3.9], USD[0.96], USDT[3.66055129] | | |
| 01587367 | | AKRO[2], BAO[5], BF_POINT[100], CRV[.00353589], DENT[2], ETH[.00000006], ETHW[.00000006], KIN[3], LUNA2[0.00014433], LUNA2_LOCKED[0.00033677], LUNC[.00018009], NFT [291121515720476112/The Hill by FTX #5977][1], NFT [297350197647437442/France Ticket Stub #1815][1], NFT [345138529820346347/Austin Ticket Stub #8481][1], NFT [343603831407066536/FTX Crypto Cup 2022 Key #16342][1], NFT [358513277441654314/FTX EU - we are here! #13647][1], NFT [359854029986949915/FTX AU - we are here! #2093][1], NFT [359854029986949915/FTX AU - we are here! #2092][1], NFT [393201757876847389/Netherlands Ticket Stub #1936][1], NFT [416977170655590603/Hungary Ticket Stub #1666][1], NFT [432757253329743211/FTX EU - we are here! #13910][1], NFT [452061453296679179/FTX EU - we are here! #13910][1], NFT [461661708310429437/Mexico Ticket Stub #834][1], NFT [476032076881134506/Montreal Ticket Stub #729][1], NFT [485519684509207442/FTX AU - we are here! #2097][1], NFT [527806615638590717/Singapore Ticket Stub #1046][1], NFT [547993954468119661/Monza Ticket Stub #1361][1], NFT [564450306313264940/Boston Ticket Stub #1041][1], NFT [566937179910273031/Japan Ticket Stub #1033][1], OMG[0], SOL[.0003601], TOMO[.00046566], UBXT[1], USD[0.00], USDT[0], USTC[.01212218] | Yes | |
| 01587379 | | NFT [308627601980841264/The Hill by FTX #6255][1], NFT [510141917274056436/FTX Crypto Cup 2022 Key #13487][1], SRM[.00647774], SRM_LOCKED[5.61297649], TRX[43], USD[0.02], USDT[0.49127524] | | |
| 01587385 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[1.099856], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[3000], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[3], FTM-PERP[0], FTT[7.199262], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[2], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[5.006656], SRM_LOCKED[0.00347924], SRM-PERP[0], STEP[87.29043192], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[66], TRX-PERP[0], USD[792.76], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01587396 | | AAVE[0.00366465], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0888735], AXS[.08886], BTC-PERP[0], CEL[.0622485], CEL-PERP[0], CRO[8.997425], CRV[.197935], CRV-PERP[0], DOT-PERP[0], ENJ[.3486525], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.5227025], FTM-PERP[0], FTT[.0264115], FTT-PERP[0], GRT[.87308], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0099575], LTC[.00207205], MANA[.3166175], MANA-PERP[0], MATIC-PERP[0], SAND[.61113], SLP[9.25505], SNX[.0369425], SNX-PERP[0], SOL-PERP[0], SRM[4.75974659], SRM_LOCKED[25.24025341], STETH[0.00008384], SUSHI[.04890875], SUSHI-PERP[0], UNI[.0127265], UNI-PERP[0], USD[0.00], XRP[.6452275] | | |
| 01587417 | | BAL[0], COMP[0.00005688], DENT[14700], DOGE[0], DOGEBULL[0], ENJ[155.0281253], ETH[0.11657153], ETHW[0.09262017], FTT[13.4], LUNA2[0.43765808], LUNA2_LOCKED[1.02120219], LUNC[0.00983597], MANA[179.1460127], NFT[456853596843736418/FTX EU - we are here! #274419[1], NFT [458086139188210333/FTX EU - we are here! #274414[1], NFT [499246100654206666/FTX EU - we are here! #274421[1], SAND[147.3373009], SAND-PERP[0], SLP[0.00998379], SPELL[19414.50437], TLM[1449.6043818], TRX[.000053], USD[1121.65], USDT[465.29675984], XRP[203.67777330] | | USD[118.20] |
| 01587453 | | APE[.034712], APT[.21571], AVAX[.07127625], CEL[0.02696377], DOGE[.85497], FTT[0.08457345], LDO[.03483], LEO[0], LUNA2_LOCKED[0.00000003], MASK[.62193], MATIC[.10198], SAND-PERP[0], USD[32242.98] | | |
| 01587503 | | BTC[0], BULL[10], ETHBULL[140], EUR[0.00], FTT[0.00000012], SRM[2.4651468], SRM_LOCKED[9.64663782], USD[8.05], USDT[0] | | |
| 01587511 | | LUNA2[0], LUNA2_LOCKED[13.76410735], USDT[0.00000006] | | |
| 01587520 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16616142], LUNA2_LOCKED[0.38770999], LUNC[36182], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01587544 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[2.85994228], LUNA2_LOCKED[6.67319865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[11.5], USD[-4.63], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01587596 | | ATLAS[549.932], GALA[110], GRT[41.9916], LUNA2[0.04377368], LUNA2_LOCKED[0.10213859], LUNC[9531.811428], MBS[15], USD[0.02], USDT[.00439524] | | |
| 01587613 | | LUNA2[0.70876403], LUNA2_LOCKED[1.65378273], LUNC[154334.86], USDT[0] | | |
| 01587614 | | FTT[0.04016723], LUNA2[0.06359884], LUNA2_LOCKED[0.14839730], LUNC[13848.7820476], USD[0.74] | | |
| 01587618 | | BRZ[2.16533], BTC[0.00000001], ETHW[.00097245], LUNA2[0.38864990], LUNA2_LOCKED[0.90684977], USD[0.56] | | |
| 01587636 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000518], BTC-PERP[0], DAI[.07098033], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05500966], FTT-PERP[0], GMT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MTL[0], NEAR-PERP[0], NFT [395569808528159601/FTX EU - we are here! #240948][1], NFT [451322930425533599/FTX EU - we are here! #240935][1], NFT [504351328078405019/FTX EU - we are here! #240958][1], POLIS[0], ROSE-PERP[0], SOL-PERP[0], SRM[29.6373159], SRM_LOCKED[146.86955045], USD[1.00] | | |
| 01587642 | | AVAX[0], BNB[0], FTM[0], FTT[0.00208849], LUNA2[0.04861179], LUNA2_LOCKED[0.11342751], MATIC[0], SOL[.00000001], TRX[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[0] | | |
| 01587681 | | 1INCH[0], BTC[0.05702531], ETH[0.09465739], ETHW[0.09418233], EUR[0.00], FTM[0], FTT[4.79909826], GRT[0], LUNA2_LOCKED[11.289293], SRM[17.0056592], SRM_LOCKED[68.0973927], USD[0.08], USDT[0.00000001], USTC[684.880281] | | |
| 01587683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNM-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28614621], LUNA2_LOCKED[0.66767449], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[1000], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000066], TRX-PERP[0], USD[33.68], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01587686 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], ETHE[0], ETH-PERP[0], EUR[0.84], FTM-PERP[0], FTT[0.02984022], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.83794853], LUNA2_LOCKED[4.14010805], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[3.98], VET-PERP[0], XRP[0], XTZ-PERP[0] | Yes | |
| 01587691 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.07693786], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRTI-PERP[0], DOGE[1935.7296347], DOGE-PERP[0], DOT[30.98762322], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00101405], ETH-PERP[0], FTM-PERP[0], FTT[116.92214018], FTT-PERP[0], GALA[2290], HBAR-PERP[0], KIN-PERP[0], LINK[60.89518483], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[51], SAND-PERP[0], SHIB-PERP[0], SOL[14.35856153], SOL-PERP[0], SRM[10.25262577], SRM_LOCKED[20573313], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-10489.72], USDT[960.26611252], VET-PERP[0], XRP[1117.17160009], XRP-PERP[34247] | | |
| 01587693 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.02572706], CRO[1859.6466], CRV-PERP[0], DOGE-PERP[0], DOT[80.58746], DYDX-PERP[0], ETH[.1099791], ETH-PERP[0], ETHW[.1099791], EUR[0.00], FTT[44.49544], FTT-PERP[0], LUNA2[1.30974508], LUNA2_LOCKED[3.05607185], LUNC[4.2191982], LUNC-PERP[0], SOL-PERP[0], SRM[9], SUSHI-PERP[0], UNI-2021123[0], USD[4.34], XRP-PERP[0] | | |
| 01587716 | | BTC[0.00000004], EUR[19.59], LUNA2[0.54794852], LUNA2_LOCKED[1.27854656], TRX[.000046], USD[0.00], USDT[0.00000001] | | |
| 01587841 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.49838447], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[16.09910954], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[18.06575984], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[60.61022143], SRM_LOCKED[1.49403727], SRM-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], USD[2.54], USDT[62.29046709], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01587892 | | LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], SOL[.929856], USD[0.01] | | |
| 01587917 | | LUNA2[0.01653348], LUNA2_LOCKED[0.03857812], LUNC[0], NFT [315743387488532370/FTX Crypto Cup 2022 Key #14432][1], TRX[.00166], USD[0.00], USDT[0] | | |
| 01588023 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.46], FIDA-PERP[0], FTT[.06537573], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021123[0], LTC-PERP[0], LUNA2[0.08483826], LUNA2_LOCKED[0.19795595], LUNC[18473.7110855], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00109576], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[170.23], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01588025 | | BTC-PERP[0], ETH[-0.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[0.08088336], LUNA2_LOCKED[0.18872785], LUNC[16962.66000000], LUNC-PERP[0], SOL[.00199001], TRX[.001554], USD[-2.27], USDT[0.71574435], USTC[.422459] | | |
| 01588059 | | EUR[0.00], LUNA2[0.59629937], LUNA2_LOCKED[1.39136521], LUNC[129845.4446772], SHIB[752219.04618624], USDT[0] | | |
| 01588077 | | BNB[0.00949957], FTT[0], HT[0], RAY[0], SRM[0.0573334], SRM_LOCKED[0.03369357], USD[0.00], USDT[0] | | |
| 01588081 | | FTT[25.02081892], LUNA2_LOCKED[74.23087935], LUNC[500], TRX[.000181], USD[163.63], USDT[0.00940331], USTC[.002] | | |
| 01588128 | | ATLAS[2390], LUNA2[0.08293166], LUNA2_LOCKED[0.19350722], LUNC[18058.54533], POLIS[72.486253], TRX[.000003], USD[5018.56], USDT[440.00541305] | | |
| 01588163 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00006121], ETH-PERP[0], ETHW[.01736121], FTT[0], LUNA2[0.67741586], LUNA2_LOCKED[1.58063700], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[22.12777918] | | |
| 01588194 | | BTC[.01308132], BTC-PERP[0], ETH[.001], ETHW[.001], LUNA2[468.5952889], LUNA2_LOCKED[1093.389007], SOL-PERP[0], USD[18057.51] | | |

Amended Schedule F - Priority Trade Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588211 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06151908], LUNA2_LOCKED[0.14354452], LUNC[13395.91], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.71], USDT[5.02011680] | | |
| 01588215 | | AKRO[2], AUDIO[.00000913], BAO[2], BAT[1], BF_POINT[500], BNB[0], BTC[0.00000089], COMP[0], DENT[1], DOGE[0], ETH[0.00028015], ETHW[0.00028015], EUR[0.01], FTM[0], FTT[0], KIN[3], LUNA2[0.00006113], LUNA2_LOCKED[0.00014264], LUNC[13.31229309], MAPS[.00000913], MATH[1], RSR[1], RUNE[1637.13531844], SHIB[0], SOL[0], SUSHI[0], SXP[1.00820563], TRX[4], UBXT[4], USD[0.00000008], XRP[0] | Yes | |
| 01588258 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08720762], LUNA2_LOCKED[0.20348446], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01588265 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.13192237], LUNA2_LOCKED[2.64115220], LUNC-PERP[0], MANA[0], MANA-PERP[0], MKR[0], MKR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00508991], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], USD[61.94], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 01588290 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.27299172], LUNA2_LOCKED[2.97031401], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.16], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01588300 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[.056], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[1.01559179], LUNA2_LOCKED[2.36971419], LUNC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], SOL[.009722], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-40.18], USTC-PERP[0], YFII-PERP[0] | | |
| 01588385 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0.20], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[110], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[2.6], DYDX-PERP[0], EDEN-PERP[0], ENJ[15], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63320806], LUNA2_LOCKED[1.47748549], LUNC[137882.39], LUNC-PERP[0], MANA[12.10508108], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0.3], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[14.37716446], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SLP[11170], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[21044.06685151], SPELL-PERP[0], SRM-PERP[0], STEP[1298.80000000], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01588395 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00895691], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11572113], LUNA2_LOCKED[0.27001597], LUNA2-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SOL[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01588403 | | BTC[0.00000808], ETH[0], ETH-PERP[0], LUNA2[0.00169081], LUNA2_LOCKED[0.00394523], TRX[.000001], USD[13005.25], USDT[0.01661328], USTC[0.23934333] | | |
| 01588473 | | LUNA2[18.44104611], LUNA2_LOCKED[43.02910759], LUNC[4015576.616081], USD[0.02], USDT[75.00314803] | | |
| 01588509 | | ADA-PERP[0], AGLD-PERP[0], AKRO[0], APE-PERP[0], BAND[0], BCH-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BTT[7267085.43114916], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT[0], HNT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[0], MKR[.00023876], MKR-PERP[0], OMG-PERP[0], SAND[0], SHIB-PERP[0], SOL[27.90668811], SOL-PERP[0], SRM[0.41621745], SRM_LOCKED[13.11463881], SUSHI-PERP[0], TRX[0.00077700], UNISWAP-PERP[0], USD[0.00], USD[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01588570 | | ATOM[0], BTC[0], LINK[0.00008246], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002934], USD[0.00], USDT[0] | | |
| 01588576 | | AAVE[2], BRZ[0], BTC[0.09634211], ETH[1.0633], LDO[0], LUNA2[2.40571342], LUNA2_LOCKED[5.61333131], LUNC[118280.83], SAND[15], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01588585 | | ADA-PERP[0], APE[1.00095055], BTC[0.03075708], BTC-PERP[0.00139999], ETH[0.21118630], ETHW[0.21118630], LUNA2[0.41628805], LUNA2_LOCKED[0.97133879], LUNC[96647.6], USD[-4.00], USDT[0.00016073] | | |
| 01588663 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[9664], ANC[7392], ANC-PERP[0], APE[1220], APE-PERP[0], APT[1635.00357], APT-PERP[5017], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[291.78], AUDIO-PERP[0], AVAX-0325[0], AVAX[1032.2], AVAX-PERP[202.3], AXS-PERP[0], BNB-0325[0], BNB[18.31], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[11.99665362], BTC-1230[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0425[0], BTC-MOVE-0704[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[1.2381], CELO-PERP[0], CHZ[40580], CHR-PERP[16330], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT[1536.9], DOT-PERP[894.1], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[148.67969434], ETH-PERP[28.386], FIDA-PERP[0], FTM-PERP[13210], FTT[5449.711764], FTT-PERP[290.8], FTXDXY-PERP[0], GALA[609360], GALA-PERP[98300], GMT-PERP[0], GODS[3456.27128], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[2396.616666], LINK-PERP[613.9], LRC-PERP[0], LUNA2[0.04963390], LUNA2_LOCKED[0.11581245], LUNC[10807.8880778], LUNC-PERP[0], MANA-PERP[2932], MAPS-PERP[0], MATIC[91050.4437], MATIC-PERP[37082], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-1230[0], SOL[4133.6592477], SOL-PERP[-1167.16], SRM[60.0837984], SRM_LOCKED[724.47620157], SRM-PERP[0], SXP-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT-PERP[0], VET-PERP[434954], XLM-PERP[0], XRP[.45546], XRP-PERP[0], ZIL-PERP[0] | | |
| 01588741 | | AR-PERP[0], ATLAS[0], AVAX[0], BNB[.35], BTC[0.02886304], ETH[1], ETHW[.747], FTT[26.71000002], FTT-PERP[0], LUNA2[0.00042520], LUNA2_LOCKED[0.00099215], LUNC[92.59], SOL[32.34000000], SOL-PERP[0], SPELL[0], STG[200], TRX[.000001], USD[893.83], USDT[0.00000001] | | |
| 01588744 | | AAVE[2], APE[14.1], AUDIO[200], BTC[0], CRV[75], FTH[0], EUR[0.00], FTT[20.9961164], LINK[23.99544], RAY[123.64248167], RUNE[103.781494], SAND[188], SOL[11.7891989], SRM[178.50831621], SRM_LOCKED[3.68203615], SUSHI[50], UNI[12.1], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01588770 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53140303], LUNA2_LOCKED[1.23994041], LUNC[115714.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[4.19], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.05677032], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01588790 | | ATLAS[1940], COMP[.000052], ETH[0.00000959], ETHW[0.00000959], LUNA2[0.58221348], LUNA2_LOCKED[1.35849813], LUNC[126131.41956869], USD[0.51], USDT[0.01027016] | | |
| 01588795 | | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005808], USD[0.01], USDT[0.00000009] | | |
| 01588796 | | BF_POINT[100], LUNA2[1.25663776], LUNA2_LOCKED[2.93215479], LUNC[273635.52], USD[0.00] | | |
| 01588827 | | BNB[0], LUNA2[0.00652883], LUNA2_LOCKED[0.01523395], LUNC[1421.667964], SHIB[2.94650921], SRM[0], TLM[0], UNI[0], USD[0.00] | Yes | |
| 01588893 | | AGLD-PERP[0], ALGOBULL[9800000], AMPL[0], APE-PERP[0], ATOMBULL[994.87309841], ATOM-PERP[0], AVAX[1.87757117], BEAR[0], BNBBULL[0.00098581], BOBA-PERP[0], BTC[0.04254267], BTC-PERP[0], BULL[0], CRO[519.608201], CRV-PERP[0], DEFIBULL[0.36715884], DOGEBULL[0], EGLD-PERP[0], ENJ[81.9740137], ETH[0.18034527], ETHBULL[0.03054097], ETH-PERP[0], ETHW[.18034527], EUR[985.57], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINKBULL[10], LUNA2[0.05234751], LUNA2_LOCKED[0.12214420], LUNC-PERP[0], MATICBULL[47.9911536], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[1.54972116], SOL-PERP[0], SUSHIBALL[30200], USD[0.00], USDT[0.00012248], USTC[0] | | |
| 01588909 | | AAVE[.594285], ATLAS[0], AVAX[1.174112], BRZ[6010], BTC[0], CRO[36.81460116], DOT[74.62091746], ETH[4.44713391], ETHW[.15295715], JPY[278.92], LINK[28.38793372], LUNA2[0.87704661], LUNA2_LOCKED[2.0464421], MATIC[161.35648711], NEAR[29.29160674], POLIS[0], SNX[19.77957289], SOL[2.937], USD[559.02], USDT[0], USTC[124.15018729] | | |
| 01588943 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08677707], LUNA2_LOCKED[0.20247983], LUNC[18895.89], LUNC-PERP[0], MANA-PERP[0], MAPS[218.96058], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[-22.09], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1114.40], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBEAR[1045046], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01588951 | | AKRO[0], AUD[0.00], BAO[20], CHZ[2], DENT[12], DOGE[1], FRONT[1], GARI[2871.16148625], HXRO[2], KIN[15], LUNA2[0.00034092], LUNA2_LOCKED[0.00079549], LUNC[74.23747561], MATH[2], MATIC[1], NEAR[30], RNDR[1776.65756127], RSR[5], SOL[6.74666493], TOMO[1], TRX[6], UBXT[6], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01588960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[479.27], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01588980 | | BOBA[.02485134], BTC[0.00005459], COMP[.64272338], FTT[2.01502326], LUNA2[0.00347602], LUNA2_LOCKED[0.00811073], LUNC[756.9123966], MATIC[14.69371593], OMG[16.52181039], SHIB[81916.89000000], SOL[0.00650850], USD[917.70] | | |
| 01589009 | | ATLAS[9.52082], BRZ[0], BTC[0.00140000], CRO[1106.32253081], ETH[0.00097696], FTT[.088727], LUNA2[0.05056055], LUNA2_LOCKED[0.11797463], LUNC[11009.6677656], USD[281.57], USDT[0] | | |
| 01589023 | | AAVE[4.2097606], BTC[0.10312423], ETH[.2641519], ETHW[.2641519], EUR[599.21], LUNA2[0.42295702], LUNA2_LOCKED[0.98689971], LUNC[170.96], SOL[21.99525791], USD[749.65] | | |
| 01589039 | | DOGEBULL[170.8368938], LUNA2[0.00008038], LUNA2_LOCKED[0.00018755], LUNC[17.50324055], THETABULL[3188.4143], USD[0.03], USDT[0], XRPBULL[83200] | | |
| 01589081 | | SRM[1.29136565], SRM_LOCKED[7.70863455] | | |
| 01589117 | | BRZ[0.14849669], BTC[0], BTC-PERP[0], DOGE[101], DOGE-PERP[0], ETH[0.01685140], ETHW[0.01685609], LTC[0], LUNA2[0.40066841], LUNA2_LOCKED[0.93489295], LUNC[87246.39], MATIC[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.57], USDT[4.12357065] | | |
| 01589141 | | ATOM[40.092381], BNB[1.9196352], BTC[0.02439173], ETH[.57090063], EUR[0.00], LUNA2[0.87482737], LUNA2_LOCKED[24126386], LUNC[51708.2898347], SOL[2.99943000], USD[6.25], USTC[52] | Yes | |
| 01589166 | | 1INCH-PERP[0], AAVE-0325[0], ADA-2021123110[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-2021123110[0], BNB-PERP[0], BOBA[.05404216], BTC-0325[0], BTC-0624[0], BTC-2021123110[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021123110[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-2021123110[0], ETH-PERP[0], ETHW[.09081709], FIL-PERP[0], FTM-PERP[0], FTT-0325[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-2021123110[0], LTC-PERP[0], LUNA2[0.76861011], LUNA2_LOCKED[0.79342930], LUNC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021123110[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[18.26], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123110[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01589188 | | LUNA2[0.05179933], LUNA2_LOCKED[0.12086510], LUNC[11279.413666], USD[0.00] | | |
| 01589283 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00032880], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[25.39549006], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], OP-PERP[0], PEOPLE-PERP[0], RAY[6.66212903], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01589286 | | ADA-PERP[0], BOBA[14841.41525351], BOBA_LOCKED[205715.58333334], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[65.88225002], LUNA2_LOCKED[153.7252501], LUNC[14345998.65], OMG[146.09279946], REN-PERP[0], USD[3499.76] | | OMG[138.998586] |
| 01589328 | | AVAX[.00005963], BAO[1], BTC[.0000004], DOGE[.1428375], DOT[0.00441488], ENJ[.00412842], ETH[.00002234], FTT[.0005062], GALA[.06042164], KIN[1], LUNA2[0.00104059], LUNA2_LOCKED[0.00024404], LUNC[10.00781692], MANA[.00041209], MATIC[0.00366971], NFT [313350086766432932/FTX EU - we are here! #258783][1], NFT [422348273483077873/The Hill by FTX #2743][1], NFT [541829478894976511/FTX EU - we are here! #258775][1], NFT [558864047993525448/FTX Crypto Cup 2022 Key #13759][1], USD[0.00] | Yes | |
| 01589340 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[274.4811726], LUNA2_LOCKED[640.4560694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[6858.00421625], XRP-PERP[0] | | |
| 01589378 | | AVAX[.07885851], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00043914], ETHW[0.00043913], FTT-PERP[0], LTC[.00296735], LUNA2_LOCKED[75.00884321], LUNC-PERP[0], SOL[.00000002], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.18146805] | | |
| 01589387 | | AUD[0.00], AVAX[0], CEL[0], ETH[0], FTT[25.02488201], RAY[44.75630677], SOL[5.71135533], SRM[20.57137218], SRM_LOCKED[4566526], USD[0.21] | | |
| 01589446 | | BTC[0.00003013], ETH[.74994897], ETHW[.74994897], GARI[.62], LUNA2[0.10495903], LUNA2_LOCKED[0.24490440], LUNC[22855.05], SOL[19.9962], TRX[4461.56015], USDT[0.00000001] | | |
| 01589451 | | FTT[336.9341092], FTT-PERP[0], IMX[6311.44447387], LUNA2[1.18850364], LUNA2_LOCKED[2.77317516], LUNC[258799.17], TRX[.000003], USD[4160.15], USDT[0.00143491] | | |
| 01589465 | | 1INCH[0.00056332], 1INCH-PERP[0], ANC-PERP[0], APT[.993845], APT-PERP[0], ATOM[.032431], AXS[0.07602917], AXS-PERP[0], BAL-PERP[0], BAND[.0195415], BNB[.01006372], C98-PERP[0], CAKE-PERP[0], CEL[0.52739948], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.5], CRV-PERP[0], DOT[0.09990220], ENS-PERP[1700.62], ETH[0.08928065], ETHW[0.00047957], FIL-PERP[0], FTT[297.83253197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0.09927631], LTC[0.00127838], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.01706618], MINA-PERP[-326], MKR-PERP[0], NFT[0], NFT[-1.0900583530329766/FTX AU - we are here! #654122][1], NFT [533085879480003/FTX AU - we are here! #654261][1], OP-0930[0], PUNDIX-PERP[0], ROSE-PERP[-380538], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00105045], SLP-PERP[0], SRM[3037.85197183], SRM_LOCKED[27.77756804], SRM-PERP[0], STG[.011355], STORJ-PERP[0], TRX[20.29578326], USD[17859.12], USDT[29244.74702350], USDT-PERP[0], WAVES-PERP[0], XPLA[1.60229656], XRP[0.88941477], YFII-PERP[0], YGG[1.503221] | Yes | |
| 01589489 | | AAVE[4.5], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00200000], C98[10], CRO[200], ETH[.01], ETH-PERP[0], FTM-PERP[0], FTT[12], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RUNE[500], RUNE[13], SOL[7.54050148], SOL-PERP[0], SPY[.1], TRX[800], UBER[.5], USD[4274.20], USDT[0.00000001] | | |
| 01589523 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.06476807], LUNC-PERP[0], MBS[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.45392811], SRM_LOCKED[23.1161255], STM[0], SUSHI-PERP[0], USD[2356.30], USDT[0], XRP-PERP[0] | | |
| 01589529 | | BTC[0.00000003], BTC-PERP[0], DOGE[15.88847250], DOGE-PERP[100000], FTT[25.11045387], FTT-PERP[0], KLAY-PERP[0], LTC[27.19420807], LUNA2[0.00000000], LUNC[0.00787337], LUNC-PERP[0], NFT [308674221722988238/FTX EU - we are here! #46968][1], NFT [368327037154582191/FTX EU - we are here! #46149][1], NFT [406605952130096641/FTX AU - we are here! #43837][1], NFT [463292013744136488/FTX EU - we are here! #46566][1], NFT [534194345401572319/FTX AU - we are here! #43666][1], USD[1.05349866] | | DOGE[15], LTC[27.13704] |
|  |  | TRX[0.66997100], USD[-5159.48], USDT[0], USTC[162.94], XRP[1.05349866] | | |
| 01589537 | | BTC[0.71857169], BTC-PERP[0], ETH[0], FTT[0.09588729], LUNA2[3.15642357], LUNA2_LOCKED[7.36498833], TRX[151], USD[0.19], USDT[1947.58600036] | | |
| 01589540 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.09999999], ETH-PERP[0], FTT[2.74506135], LINK-PERP[0], LUNA2[7.20186263], LUNA2_LOCKED[16.80434615], LUNC[23.2], SUSHI-PERP[0], USD[142.43], USDT[0], XRP[131.489517], XRP-PERP[0] | | |
| 01589560 | | AKRO[1], ATOM[.02005056], BAO[3], BOBA[749.73697023], FRONT[1], HKD[0.00], LUNA2[1.24738356], LUNA2_LOCKED[2.80741481], LUNC[271754.37962441], TRX[1], USDT[0] | Yes | |
| 01589591 | | AXS[0], BAO[2], BF_POINT[200], BNB[0], BTC[0.00000002], CRO[1.65724923], DOT[-0.00021816], ETH[0.00000001], ETHW[0.00052758], EUR[0.00], FTT[1.29361600], KIN[2], LUNA2[2.62060517], LUNA2_LOCKED[5.90517513], MATIC[-0.00196343], RUNE[0], SOL[0], TONCOIN[0], UBXT[1], USD[0.65], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 01589624 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00418437], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [308598964927152834/The Hill by FTX #33756][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01589658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-3.71], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123110[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-2021123110[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021123110[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021123110[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123110[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.7449477], SRM_LOCKED[6.6279569], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.32], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01589696 | | BNB[.0599962], BNB-PERP[0], BTC[.0042], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[2.08483342], SOL-PERP[0], SRM[9.10636215], SRM_LOCKED[.09319405], SRM-PERP[0], TRX[.000069], USD[2.47], USDT[95.03526949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01589715 | | BTC[.00000001], FTT[.00003361], LUNA2_LOCKED[57.71909579], NFT (529764858075783419/The Hill by FTX #37605)[1], SOL[.00000239], USD[0.01] | Yes | |
| 01589727 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00015989], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00126599], SRM_LOCKED[0.0528705], STX-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01589760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00286656], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064436], ETH-PERP[0], ETHW[0.00064436], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.999244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[3.30538485], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[20.22165518], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[7.00790752], SRM_LOCKED[0.0632338], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0.00357902], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.278], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01589773 | | BNB[0], ETH[0], HT[0], LUNA2[0.00002631], LUNA2_LOCKED[0.00006140], LUNC[5.73], SOL[0.00139944], TRX[.391128], USD[0.00], USDT[0] | | |
| 01589777 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SRM[7.57288342], SRM_LOCKED[178.68328316], USD[0.01], USDT[110.33000002] | | |
| 01589811 | | AAVE[.06569969], AKRO[463.55764851], AMPL[2.52338204], AVAX[.64035386], BADGER[2.32571269], BAO[141], BTC[.0065461], CRV[63.25692104], DENT[1.25692104], DOGE[1232.79985863], DOT[3.75254624], DYDX[18.91532806], ETH[.16483881], ETHW[.16451154], FTM[28.65929041], FTT[1.21626593], KIN[138566.15892812], LUNA2[0.00017000], LUNA2_LOCKED[0.00039666], LUNC[37.01795021], MANA[14.16868649], MATH[8.26407321], MATIC[8.23515328], MNGO[.00031801], NFT (291813423062585461/FTX EU - we are here! #201923)[1], NFT (360405593529186550/FTX EU - we are here! #201820)[1], NFT (426119974552300547/FTX EU - we are here! #201972)[1], NFT (472544697086964543/Merura Ticket Stub #1928)[1], RAY[27.37086704], RSR[2], SAND[52.42202182], SHIB[50225641.3417877], SLRS[0.0030081], SOL[.94747619], SRM[82.38019906], STG[24.39308845], STORJ[50.4085806], SUSHI[3.89032238], TRX[1.00719976], TULIP[4.75064862], UBXT[8], USD[9.63], XRP[37.8676674] | Yes | |
| 01589904 | | AKRO[14], AUDIO[0.00061192], BAO[74], BF_POINT[300], BNB[.00000144], BTC[0], CHZ[0.00033987], CTX[0], DENT[11], DOGE[1], DYDX[.00066507], EDEN[.00008271], EUR[0.00], FTT[0], GALA[0], IMX[0], KIN[77], LUNA2[1.51235873], LUNA2_LOCKED[3.40377921], LUNC[251112.85768818], MAGIC[0], MBS[0], MEDIA[.00001188], RAY[0], RSR[0], SOL[0], TONCOIN[0], TRX[.00002], UBXT[14], USD[0.00], USDT[0], XRP[.00003600] | Yes | |
| 01589926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], APT[.748923], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12566997], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE[5049.79879352], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[136.56430491], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[4.02278935], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PORT[73.9], RAMP-PERP[0], RAY[108.15739890], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00986288], SRM_LOCKED[.15292462], SRM-PERP[0], STARS[50], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-467.12], USDT[493.81589643], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01589930 | | BTC[0], DYDX[0], FTT[0], LOOKS[0], PRISM[0], RAY[0], SLND[0], SOL[0], SRM[.10071032], SRM_LOCKED[.53225702], USD[0.00], USDT[0] | | |
| 01589939 | | APE-PERP[0], BABA[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], ETH[0.00025629], ETHW[-0.00119711], FTT[0.00683999], GMT-PERP[0], LOOKS[.00000001], NIO-0930[0], NIO-1230[0], OKB-20211231[0], OKB-PERP[0], SRM[.04392451], SRM_LOCKED[10.87447042], TRX[.000778], TSLA-0325[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01589983 | | BTC[0.25803098], ETH[6.72828422], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], OXY[5.94036222], PSY[0], RAY[46.7233252], SRM[60.92549685], SRM_LOCKED[.85906232], TRX[.00002], USD[18.35], USDT[0] | | |
| 01589988 | | LUNA2[0.10436834], LUNA2_LOCKED[0.24352614], LUNC[21420.42082], TRX[.98711379], USD[0.04], USDT[0], USTC[.849] | | |
| 01590033 | | BCH[-3086.80426113], BTC[0.06222245], BTC-0325[0], BTC-0331[0], BTC-0624[0.02029999], BTC-1230[-2105.3079], BTC-PERP[-710.69669999], EOS-PERP[906270.8], ETH-0325[0], ETH-0331[961.17799999], ETH-0624[0], ETH[-12232.32406897], ETH-1230[-5478.09900000], ETH-20211231[0], ETH-PERP[5988.67599999], ETHW[0], EUR[438269224.97], FTT[1010.54391353], LINK[-30043.33649821], LINK-PERP[532.19999999], LTC[12.09088688], LTC-PERP[-1.06000000], OMG[-160613.35219998], SHIB-PERP[-95172800000], SRM[1531.69990603], SRM_LOCKED[12700.90009397], USD[588837773.34], USDT[1056683.10517373], USDT-PERP[0], YFI[-4.03187063] | | |
| 01590053 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.03273414], LUNA2_LOCKED[0.07637968], LUNC[7127.93], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000045], USD[-0.40], USDT[0.00002826], WAVES-2021092410], XRP-PERP[0], XTZ-PERP[0] | | |
| 01590088 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-0025[0.028], LUNA2_LOCKED[0.00590400], LUNC[550.9752948], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.97695609], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01590118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[890994.86], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.04553153], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[7.5514], FTM-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.65770023], LUNA2_LOCKED[181.2013000], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.082333], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000823], USD[2105.71], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01590170 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[2627.513825], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.02970225], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.81484648], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[115.2838936], LUNA2_LOCKED[268.9959852], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[2223.006], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI[40], UNI-PERP[0], USD[585.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590174 | | 1INCH-PERP[0], AGLD-PERP[0], AGLOBULL[1000868313.52939915], ALTBULL[1], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[25400], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[5000], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-PERP[0], BTT[0.00000001], BTTPRE-PERP[0], BULLSHIT[1], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGNBULL[1000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[4000], ETCBULL[0.06476400], ETC-PERP[0], ETHBULL[.002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[11000], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[9.925], LTC-PERP[0], LUNA2[0.00163787], LUNA2_LOCKED[0.00382170], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[100000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[68159570.155468], SXPBULL[100000], TLM-PERP[0], TOMOBULL[250000], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRPBULL[3016.85610583], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01590200 | | BAT[1.01112], CHZ[.02184618], ETH[.00012046], ETHW[.00012046], FRONT[1.01227014], FTT[.33497176], HXRO[1], KIN[1], LINK[.00962202], MATIC[1.05149502], SOL[0], SRM[8.79282652], SRM_LOCKED[36.58510105], TRU[1], UBXT[1], USDT[0] | Yes | |
| 01590203 | | BTC[.00002082], BTC-PERP[.0124], ICP-PERP[1.23], LTC[.06300277], LUNA2[0.50434366], LUNA2_LOCKED[1.17680189], LUNC[109821.89578043], LUNC-PERP[0], TRX[.000014], USD[-168.24], USDT[827.38607926] | | |
| 01590234 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000912], BTC-MOVE-0109[0], BTC-MOVE-0205[0], BTC-MOVE-0213[0], BTC-MOVE-0306[0], BTC-MOVE-0320[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0618[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0921[0], BTC-MOVE-1028[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CAKE-PERP[0], COPE[.995725], ETC-PERP[0], ETH[0.00062739], ETHW[0.00053668], EUR[0.49], FTM-PERP[0], FTT[0.08429612], FTT-PERP[0], GALA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.04592258], LUNA2_LOCKED[0.10715270], LUNC[9999.74], LUNC-PERP[0], MANA-PERP[0], MATIC[1], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0056], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590247 | | BTC[2.08796761], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], KSM-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SOL[0], SRM[2.16924122], SRM_LOCKED[9.83075878], STEP-PERP[0], USD[0.21], USDT[0.00677135], YFI-PERP[0] | | |
| 01590258 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[92.9648811], USD[8.60] | | |
| 01590295 | | 1INCH-PERP[0], AAPL[.1599712], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00673454], BNB-PERP[0], BNT[0.06451386], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[0.11300000], EUR[7019.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06061508], LUNA2_LOCKED[0.14143520], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (403513278267582652/Artwork)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[2.21500000], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.56], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[399.94148400], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[390.26], USDT[110.30482171], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0] | | |
| 01590312 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00007531], LUNA2[0.00003328], LUNA2_LOCKED[0.00007765], MSOL[0.00000001], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01590327 | | LUNA2[4.82735764], LUNA2_LOCKED[11.2638345], LUNC[10511167.29], SRM[12.8459661], SRM_LOCKED[79.50833022], USD[0.00] | | |
| 01590375 | | DOGE[0], FTM[0], FTT[.00019003], GBP[0.00], LUNA2[0.15555674], LUNA2_LOCKED[0.36272386], LUNC[0], MANA[0], RUNE[0], SRM[0], USD[0.00] | Yes | |
| 01590378 | | 1INCH-20210924[0], ALICE-PERP[0], APE[1.06926845], AVAX[11.19119255], AXS[.099677], BEAR[382.17.4971], BTC[20.00058937], BULL[0.30866488], CHR-PERP[0], CHZ[9.485803], DOGE[11.3361449], ENJ-PERP[0], ETH[0.00198485], ETHBULL[0.16366954], ETHW[0.00198485], FTM[1.8482147], FTT[16.20002332], ICP-PERP[0], KNC[0.05796117], LINK[.1990234], LOCKS[.99221], LUNA2[0.00902254], LUNA2_LOCKED[0.02105261], LUNC[10.17741296], MATIC[42.7412504], OKB-PERP[0], OMG[45.975775], OXY[1.99354], RUNE[.49635884], RUNE-PERP[0], SAND[.9883891], SAND-PERP[0], SHIB-PERP[0], SOL[7.11352377], SRM[38.9494011], SUSHI[1.491355], USD[6187.15], USDT[401.51788040] | | |
| 01590379 | | ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], KNC[0], LINK[0], LUNA2[0.00063796], LUNA2_LOCKED[0.00148859], LUNC[138.9188891], MAPS[0], MER[0], RUNE[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01590394 | | LUNA2[0.44656169], LUNA2_LOCKED[1.04197729], LUNC[97239.75], USD[0.00] | | |
| 01590419 | | BTC[0.01426898], ETH-1230[0], LUNA2[0.02023997], LUNA2_LOCKED[0.04722060], USD[1831.80], USDT-0624[0], USDT-PERP[-1911] | | |
| 01590430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01699], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[57.4069127], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1977.95], USDT[0.00794134], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590432 | | ADA-PERP[0], BNB-PERP[0], BTC[.00003326], BTC-PERP[0], ETH-PERP[0], EUR[3860.00], FTM[.0000004], FTT[.50000101], FTT-PERP[0], LINK[0.00000001], LTC[.000418], LUNA2[0.16190787], LUNA2_LOCKED[0.37778503], LUNC[20.78], MANA[32], MATIC-PERP[0], SAND[19], SHIB[.08], USD[3.40], USDT[0.00000001] | | |
| 01590464 | | ETHW[.3], FTT[1000], SRM[42.91505252], SRM_LOCKED[345.04494748], TRX[.004119], USD[0.00] | | |
| 01590504 | | ALT-PERP[0], AVAX[0.00464666], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], MID-PERP[0], SHIT-PERP[0], USD[54436.19] | | |
| 01590546 | | LUNA2[0.49898672], LUNA2_LOCKED[1.16430235], LUNC[2.57388693], RUNE-PERP[0], USD[0.00], XRP[0] | | |
| 01590554 | | BNB[0], BTC[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[2.64353768], SOL[0], USD[0.35], USDT[0.00000001] | | |
| 01590582 | | FTT[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20.0000367], USD[0.00] | | |
| 01590631 | | AGLD[0], ANC[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BAO[2], BNB[0], BTC[0], C98[0], CHZ[0], CRO[0], CRV[0], ETH[0], FTM[0], FTT[0], GALA[0], GAR[0], GMT[0], GODS[0], GOG[0], GRT[0], HNT[0], JOE[0], KIN[1], LINK[0], LTC[0], LUNA2[5.72004404], LUNA2_LOCKED[14.01462914], LUNC[0], MANA[0], MBS[0], MNGO[0], NEAR[0], POLIS[0], PROM[0], RAY[0], REEF[0], REN[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPA[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0], TULIP[0], USD[0.00], USDT[154.20694757], XRP[0], YFI[0] | Yes | |
| 01590669 | | ADA-PERP[0], BTC-PERP[0], DAI[0], ETH[0], FTM-PERP[0], FTT[0.00000004], LUNA2[0.00446250], LUNA2_LOCKED[0.01041251], LUNC[971.72], USD[0.00], USDT[0] | | |
| 01590697 | | APT[8.20182202], ATLAS[0], AVAX[0], FTM[0], GALA[0], JOE[0], KNC[0], MATIC[0], MBS[0], MNGO-PERP[0], RAY[0], RUNE[0], SOL[41.66403621], SPELL[0], SRM[0.00078402], SRM_LOCKED[.45291477], STG[0], USD[125.78], XRP[2525.47946536] | | |
| 01590720 | | FTM[1000.09685216], FTT[14.44], SRM[150.93190335], SRM_LOCKED[1.59153161], USD[0.03] | | |
| 01590723 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.199478], LINK-PERP[0], LOOKS[159], LTC-PERP[0], LUNA2[1.14905203], LUNA2_LOCKED[2.68112141], LUNC[250208.5], MANA[.99712], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[528], TRX-PERP[0], USD[0.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01590739 | | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], DODO-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[82.57026221], LUNC[0.00660993], NEAR-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[97.32], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | USD[97.26] |
| 01590768 | | ATLAS[3867.00155692], BTC[0], ETH[0.00000001], EUR[319.90], FTT[0.08834286], HNT[11.3], LUNA2[0], LUNA2_LOCKED[9.55597831], POLIS[46.10814046], SOL[3775555], USD[0.55], USDT[0.00000001] | | |
| 01590834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], IMX-PERP[0], GST-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0099928], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01590849 | | FTT[.07502642], SRM[5.43345834], SRM_LOCKED[22.93406502], USD[5.88], USDT[0.00000016] | | |
| 01590864 | | ADA-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO[300], AURY[30], AVAX[10], AVAX-PERP[0], BOBA[215.4], CEL[10.7], DOT[25], DOT-PERP[0], DYDX[143.3943855], EOS-PERP[0], ETH-PERP[0], FTM[1091.972355], FTT[25.9951512], GALA[3070], GODS[155.2], GRT[300], IMX[325.672355], JOE[807], LRC[415], LUNA2[0.00028291], LUNA2_LOCKED[0.00061346], LUNC[57.23], MNGO[2819.72355], NEAR[25.6], RAY[98.51469528], RNDR[272], RNDR-PERP[0], RSR[31700], RUNE[452.1], RUNE-PERP[0], SNX[97.5], SNX-PERP[0], SOL-PERP[0], SRM[135.23968128], SRM_LOCKED[1842931], SUSHI[276.4769625], SUSHI-PERP[0], SXP[130.9], THETA-PERP[0], TLM[4499.8157], TULIP[24.99715], USD[279.85] | | |
| 01590878 | | COPE[340.93085788], FTT[1.0002765], RAY[699.74147737], SRM[504.59623484], SRM_LOCKED[2.52160891], TULIP[62.26581538], USD[1.65] | Yes | |
| 01590894 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0.00000001], ETH-PERP[0], FTT[33.13720641], FTT-PERP[0], LUNC-PERP[0], RAY[0.3547675], RSR-PERP[0], SAND-PERP[0], SOL[374.16022211], SOL-PERP[0], SRM[125.04075568], SRM_LOCKED[1.76231592], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01590899 | | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[53.05821065], MATIC[0], STARS[0], USD[0.00] | | |
| 01590904 | | BNB[0], FTT[0], HT[0], LUNA2[0.00000003], LUNC[0.00703950], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000034] | | |
| 01590925 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000014], BTC-MOVE-2021092[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14800002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01187496], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.77816974], LUNA2_LOCKED[0], LUNC[387200.20587362], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.000029], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01590935 | | AKRO[4], BAO[6], BNB[0.00000528], DAWN[.0000771], DENT[5.74443606], KIN[5174.51997314], LUNA2[0.51717001], LUNA2_LOCKED[1.17598514], LUNC[1.6251319], NFT[362835914275425416/Ape Art #654][1], NFT[399237512384589721/#10][1], NFT[430331389714793660/Skull #44][1], RSR[2], SOL[.00002195], UBXT[3], USD[1.04], USDT[18.10023387], XRP[495.62218151] | | |
| 01590984 | | AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[26.42416628], LUNA2[0.00686286], LUNA2_LOCKED[0.01601335], SOL-PERP[0], STORJ-PERP[0], USD[0.64], USDT[.008792], USTC[.971472], WAVES-PERP[0] | | |
| 01591053 | | ATLAS[3.49459582], ATOM[0], AVAX[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0099848], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005289], LUNC-PERP[0], MNGO[2.97790615], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000048], UNBR-0930[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01591064 | | BTC[.0059], DOT[2], FTM[18.87, FTT[28.95893243], IMX[17.1], RUNE[.09424], SAND[11], SOL[.00000001], SPELL[200], SRM[.00141639], SRM_LOCKED[.081325], SUSHI[20], USD[0.88], USDT[0.03235469] | | |
| 01591089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.53973374], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047411], ETH-PERP[0], ETHW[1.60760000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.977984], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[60.000029], TRX-PERP[0], UNI-PERP[0], USD[3303.25], USDT[89.93583808], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.477358], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01591115 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.02319549], LUNA2-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2354.17], USDT[2617.68852665], XRP-PERP[0] | | |
| 01591125 | | BNB[.00001158], ETH[.00051991], ETHW[0.00051991], KIN[11.75489355], NFT[289813845143655826/Japan Ticket Stub #1376][1], NFT[296462078517338645/Austria Ticket Stub #614][1], NFT[304597737474678701/FTX AU - we are here! #550][1], NFT[315340437123018116/Montreal Ticket Stub #853][1], NFT[326951001209347045/Netherlands Ticket Stub #746][1], NFT[339741712804738840/The Hill by FTX #1908][1], NFT[348756154455966939/France Ticket Stub #405][1], NFT[367669108087943791/Mexico Ticket Stub #1598][1], NFT[400280355835583972352/Belgium Ticket Stub #454][1], NFT[417888411669690313/Silverstone Ticket Stub #387][1], NFT[433641576823670850/FTX EU - we are here! #84773][1], NFT[452362066887825502/FTX AU - we are here! #23974][1], NFT[464859543326531996/FTX AU - we are here! #547][1], NFT[477003013072096837/Singapore Ticket Stub #652][1], NFT[500393919218459644/Hungary Ticket Stub #150][1], NFT[506766320379200937/FTX EU - we are here! #84713][1], NFT[529608862921311023/FTX EU - we are here! #84550][1], NFT[537759582799893408/Austin Ticket Stub #980][1], NFT[539067935289100708/FTX Crypto Cup 2022 Key #452][1], NFT[565715633718873940/Monza Ticket Stub #207][1], SRM2.08598283], SRM_LOCKED[23.77504563], USD[0.57], USDT[.00062051] | | |
| 01591145 | | ALCX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CLV[2831.49141921], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX[12.39752], ETH-PERP[0], FLOW-PERP[0], GALA[1879.726], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00688718], LUNA2_LOCKED[0.01607010], LUNC[1499.7], MANA-PERP[0], RNDR-PERP[0], RUNE[.0837], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.36328538], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU[1608.5182], TRU-PERP[0], TRX[.000001], USD[1.86], USDT[0.06932553] | | |
| 01591158 | | ATLAS[0], BRZ[0], BTC[0.00290352], POLIS[0], SOL[0], SRM[.00041706], SRM_LOCKED[.10325946], USD[-9.27] | | |
| 01591171 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00060539], FTT-PERP[0], GALA[.00014864], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.05222123], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00768845], LUNC-PERP[0], MANA[.00438657], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], POWR-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.56005445], SRM_LOCKED[.04878328], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.17], USDT[.00134609], XRP-PERP[0] | | |
| 01591181 | | AVAX[0], BNB[0.00000001], BTC[0], LUNA2[0.04857679], LUNA2_LOCKED[0.11334586], NFT[318783912287420037/FTX EU - we are here! #181517][1], NFT[454984978454734905/FTX EU - we are here! #181380][1], NFT[535441845609512828/FTX EU - we are here! #181178][1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01591184 | | AKRO[4], ALGO[11.7054749], BAO[17], BTC[0.00001488], DENT[4], ETH[0.04485705], ETHW[0.00480229], FTM[142.45730203], GARI[0], GBP[0.00], GOG[21.73324697], KIN[26], LUNA2[1.00923487], LUNA2_LOCKED[2.27142743], LUNC[0], MATIC[0015918], RAY[12.33029961], RNDR[.00048844], SLP[754.26334017], SOL[0], TLM[0], UBXT[2], USD[0.00], XRP[220.35813068] | Yes | |
| 01591200 | | NFT [336506400616851460/FTX EU - we are here! #96327][1], NFT [400304544249175953/FTX EU - we are here! #96956][1], NFT [476287968053551684/FTX EU - we are here! #96671][1], NFT [557601948192845925/FTX AU - we are here! #23613][1], SRM[1.44822505], SRM_LOCKED[28.16838332], USD[7.63], USDT[0] | Yes | |
| 01591235 | | ADA-PERP[0], AVAX[0], BNB[0.00000002], BRZ[0.37594419], BTC[0.00003314], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[0], LINK[0], LUNA2[0.01238629], LUNA2_LOCKED[0.02890134], LUNC[2697.14130221], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], UNI[0], USD[0.41], USDT[0.00000001] | | |
| 01591254 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.00000001], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0829[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[12.8711626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MER-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01591348 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00183], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01591355 | | AAPL[.00860568], AAVE[0], AAVE-PERP[0], AMZN[0.00098841], APT[0], ATLAS[15696.86], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00004201], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.01-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00007116], FB[0.00140776], FLOW-PERP[0], FTM[0], FTT[184.35986883], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00043238], LUNA2_LOCKED[0.0100890], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[6359.8966], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[0.00015338], SAND-PERP[0], SOL-0930[0], SOL[233.03402145], SOL-PERP[0], SRM[2960.16667516], SRM_LOCKED[49.8066782], SRM-PERP[0], TRX[88959.680466], TSLA[.00011806], USD[37098.89], USDT[0.00000003], USDT-PERP[0], USTC[06120686], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01591360 | | BTC-PERP[0], DAWN[.799864], FTT[.094402], SRM[.58626252], SRM_LOCKED[2.41373748], USD[-0.17], USDT[0] | | |
| 01591361 | | AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[55.32200126], LUNA2_LOCKED[82.41800294], NEAR[.01375], NEAR-PERP[0], OP-PERP[0], USD[0.46], USDT[1], USTC[5000] | | |
| 01591408 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06744302], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.00004641], ETH-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.64907407], LUNA2_LOCKED[1.51450618], LUNC[22.0602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[110000000], SKL-PERP[0], SOL[7.99846993], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.74], USDT[0], XRP[293.6426], XRP-PERP[0], ZIL-PERP[0] | | |
| 01591411 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0000807], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00001226], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[13.74039528], LUNA2_LOCKED[32.06092231], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.47], USDT[0], VGX[128], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01591489 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.42207385], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.01402589], YFI-PERP[0] | | |
| 01591500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALEPH[500], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02628759], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[149], ENJ-PERP[0], EOS-PERP[0], ETH[0.18002970], ETH-PERP[0], FTM[275], FTM-PERP[0], FTT[25.13297452], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[750], LRC-PERP[0], LUNC-PERP[0], MANA[186], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[50.53999445], RAY-PERP[0], RUNE-PERP[0], SHIB[3000000], SOL[3.18371369], SOL-PERP[0], SRM[66.42889777], SRM_LOCKED[1.19971894], TRX-PERP[0], USD[427.96], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01591510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.01369013], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16], ETHW[0.16], FIL-PERP[0], FTM[199.96508], FTT[4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[12.20319495], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[14397485.76], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[12.29115973], SRM_LOCKED[23796803], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[220.90], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01591511 | | BTC[.02700731], DOGE[1266.26737698], ETH-0930[0], ETH-1230[0], ETHW[3.03682769], FTT[25.11717117], GMT[.98788132], GST[8.83564985], KLUNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00891], LUNC-PERP[0], USD[249.24] | Yes | |
| 01591516 | | SRM[.22439167], SRM_LOCKED[.15878033], TRX[.000002], USD[0.00], USDT[2.73050892] | | |
| 01591529 | | DOGE[0], ETHW[.00131891], LUNA2[0.50679787], LUNA2_LOCKED[1.15517172], LUNC-PERP[0], USD[0.00] | Yes | |
| 01591532 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00063630], BTC-0325[0], BULL[0], DEFI-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GRT[0], GRTBULL[0], LINK[0], LINKBULL[0], LUNA2[25.290795], LUNA2_LOCKED[59.011855], LUNC[0], MATIC[0], MATICBULL[0], MIDBULL[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SRM[0], UNI[0], USD[0.55], USDT[0.00013084], XRP[0] | | |
| 01591542 | | ATLAS-PERP[0], DOGE[216.01236322], FTT[.04223307], LUNA2[0.04112745], LUNA2_LOCKED[0.09596406], RAY[388.20520432], RAY-PERP[0], SOL[10.27244941], SUSHIBULL[4874800], USD[0.00], USDT[0], XRP[.21221866], XRPBULL[0] | | |
| 01591587 | | ATLAS[3825020.53163542], ATOM-PERP[0], BTC[.00002556], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[25], OP-PERP[0], RAY[.853006], SOL-PERP[0], SRM[1.23134713], SRM_LOCKED[4.76865287], TRX[.469583], TRX-PERP[0], USD[33258.40], USDT[0.75211445], XRP-PERP[0] | | |
| 01591677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DAWN-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.04834377], LUNA2_LOCKED[0.11280214], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[17.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01591681 | | AAVE[1.299753], ASD[202.561506], AVAX[11.19793584], BTC[0.04059245], BTC-PERP[0], CHZ[659.8746], DOT[9.998157], EGLD-PERP[0], ETH[0.01799868], ETHBULL[1.70467837], ETHW[0.01799668], EUR[0.00], FTT[46.99252578], FTT-PERP[0], IMX[17.396694], LUNA2[0.00114788], LUNA2_LOCKED[0.00267839], LUNC[249.953925], LUNC-PERP[0], SOL[15.1855339], SRM[5.99886], USD[-322.49], USDT[1.66336668] | | |
| 01591702 | | 1INCH[30.20518000], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTT-PERP[100000000], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[7240], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-107000], KIN[1280000], LDO-PERP[0], LEO-PERP[0], LUNA2[14.29235426], LUNA2_LOCKED[33.3488266], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[7599060], SKL-PERP[0], SOS[17600000], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1047.77], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 01591719 | | ATOM[.085708], DFL[0], EDEN[.00000001], ETH[0], FTT[.073], GODS[.0071], LOOKS[.0001], LUA[.06895305], LUNA2[0.00378171], LUNA2_LOCKED[0.00882399], LUNC[.002087], POLIS[.0065], SOL[.00263464], TRX[.000001], USD[0.00], USDT[1507.05550729], USTC[.535318] | | |
| 01591727 | | APT[0], BAC[6], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT[0], KIN[3], LUNA2[0.00061870], LUNA2_LOCKED[0.00144363], LUNC[.000573], LUNC-PERP[0], MATIC[0], NFT [303527602654583959/The Hill by FTX #31345][1], NFT [454377063080227458/FTX Crypto Cup 2022 Key #12446][1], RSR[1], TRX[.000001], USD[79.77], USDT[-71.21331099], USTC[.08758] | | |
| 01591740 | | AKRO[1], BAC[1], BF_POINT[200], BNB[.00272454], BTC[.00002286], FIDA[104.07720517], FTT[.00351143], KIN[1], MAPS[1941.64154983], MER[612.19468595], MOB[.00882736], MKY[1 (298822096746175848/FTX AU - we are here! #1724)][1], NFT [314135414683090565/FTX AU - we are here! #1726)][1], NFT [447476168028522362/FTX AU - we are here! #61593)][1], NFT [574543144933628747/The Hill by FTX #44099)][1], SAND[.0029286], SRM[2.68017941], SRM_LOCKED[15.39986906], USD[5411.76] | Yes | |
| 01591768 | | APE[10.1], ATOM[0], BTC-PERP[0], ETH[.404], ETHW[.404], FTM[638], GALA-PERP[0], LRC[268], LUNA2[0.00002773], LUNA2_LOCKED[0.00006472], LUNC[6.04], LUNC-PERP[0], MANA[232], MATIC[610], ONE-PERP[4500], SAND[307], SAND-PERP[0], SHIB[99980], SOL[65.44], USDT[0], XRP[335], ZIL-PERP[0] | | |
| 01591771 | | DOT-2021123[0], ETH-2021123[0], FTT[0.11445447], FTT-PERP[0], GRT-2021123[0], OKB-PERP[0], SRM[.44848657], SRM[.000825], UNI-2021123[0], USD[0.05], USDT[0.14174681] | Yes | |
| 01591795 | | AURY[.56592458], BOBA[194.45], FTT[.06258], FTU[.6042], SRM[1.35775406], SRM_LOCKED[7.64224594], USD[0.01], USDT[1.012] | | |
| 01591814 | | BICO[.82], BLT[.11777705], BTC[.00009616], BTC-PERP[0], CEL[.016138], CEL-PERP[0], CRO-PERP[0], ETH-PERP[.502], FLOW-PERP[0], GENE[.091972], KSM-PERP[0], LUNA2[0.00031356], LUNA2_LOCKED[0.00073165], LUNC[68.28], SAND[.5], SOL-PERP[0], TRX[.925481], USD[-12.19], USDT[0] | | |
| 01591861 | | BTC[0], ETH[0], FTT[1000], SPELL[.00000001], SRM[42.85106007], SRM_LOCKED[345.10893993], TRX[.001716], USD[16.63], USDT[2.5e+06] | | |
| 01591861 | | 1INCH[0], ATOM[.00689422], DOT[0], FTT[0], GENE[0], IMX[.063745], LUNA2[0.69410099], LUNA2_LOCKED[1.61956899], LUNC[0], SOL[0.00500000], SUSHI[0], TRX[.000064], USD[8476.72], USDT[0] | | |
| 01591869 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[390], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[2.43607355], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.72904847], LUNA2_LOCKED[1.70111310], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000021], USD[-1.96], USDT[0.00823473], VET-PERP[0] | | |
| 01591883 | | BNB[.12], ETH[0.00200000], ETHW[0.00247712], FTT[26.172639], NFT [307633697341300079/FTX AU - we are here! #26932][1], NFT [340719508796016790/The Hill by FTX #4645][1], NFT [361423376503206525/FTX AU - we are here! #100532][1], NFT [393676852037562351/FTX AU - we are here! #11680][1], NFT [434441516240977473/FTX EU - we are here! #10096][1], NFT [475907532382401379/FTX AU - we are here! #11728][1], NFT [525390109960329604/Austria Ticket Stub #374][1], NFT [528996246283669736/FTX AU - we are here! #10780][1], SRM[1.25273401], SRM_LOCKED[197.36255377], TRX[.000778], USD[1045.78], USDT[0.00086720] | | |
| 01591927 | | BTC[0.00002981], ETH[.00008952], ETHW[.00008952], FRONT[908.82729], FTM[998.83888], FTT[50.60352605], LINK[20.03248683], LUNA2[0.00580773], LUNA2_LOCKED[0.01355138], ROOK[7.81130781], SOL[.00791741], STEP[1712.274606], TRX[.000054], USD[0.01], USDT[0], USTC[.822113] | | |
| 01591949 | | AKRO[1], ATOM[.00014696], AVAX[.00013079], BAO[3], BTC[.00000044], CHZ[1], DENT[2], ETH[.00000703], JOE[60.4148171], KIN[5], LUNA2[0.18665390], LUNA2_LOCKED[0.43488714], LUNC[31.35320335], TRX[1], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 01591961 | | AAVE[.0017825], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.009277], APE-0930[0], APE-PERP[0], AVAX-2021123[0], BTC[0.00001489], BTC-PERP[0], DOT-PERP[0], ETH[.00082456], ETH-PERP[0], INJ-PERP[0], LINK[.013797], LINK-PERP[0], LOOKS[3.7866795], LUNA2[0.00000003], LUNC[.007701], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR[9.638125], RSR-PERP[0], SOL[0.00418122], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.00063110], XRP[.8125], XRP-PERP[0] | | |
| 01591973 | | BLT[424], FXS-PERP[0], HMT[.384], LUNA2[0.44492107], LUNA2_LOCKED[1.03814916], LUNC[2055902.498832], USD[0.32], USDT[0.00000001], USTC[.486872] | | |
| 01591992 | | APE[.025026], APE-PERP[0], BTC[0.00008139], BTC-PERP[0], CRO-PERP[0], ETH[.00084417], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.78161366], LUNA2_LOCKED[4.15709855], LUNC[5.7392704], MATIC-PERP[0], SLP[2.8568], SOL[0.06696342], SOL-PERP[0], TRX-PERP[0], USD[828.09] | | |
| 01592000 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005798], BTC-MOVE-0409[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[.033], DYDX-PERP[0], ENJ[.82], ENS[.000172], ENS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00005918], EUR[0.32], FTM[.04784237], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.9], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0038547], LUNA2_LOCKED[0.00890330], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.06283635], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1504.22], USDT[0.15196502], USTC[.545591], WAVES-PERP[0], YFI[.0008673], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01592018 | | 1INCH[68.99694], APT-PERP[0], AVAX[.00000001], BAO[3], BIT[52], BIT-PERP[0], BNB[.00000252], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06063867], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00050285], ETHW-PERP[0], FTT[.093432], GALA-PERP[0], GENE[.0907985], IMX[26.6], KSM-PERP[0], LUNA2[0.00854010], LUNA2_LOCKED[0.0199269I], LUNC[.0081894], MATIC-PERP[0], NFT (305273484385015400/The Hill to FTX #21263)[1], NFT (538372386959070156/FTX Crypto Cup 2022 Key #21119)[1], RAY[.234096], RAY-PERP[0], SOL[.0685325], SOL-PERP[0], TRX[4.565414], USD[2.02], USDT[0], USTC[1.208888], USTC-PERP[0] | | |
| 01592126 | | 1INCH-PERP[0], ATLAS[1.415], BTC-PERP[0], CHZ-PERP[0], DOGE[.31808188], DOGE-PERP[0], EDEN-PERP[0], ETH[.003562], ETH-PERP[0], ETHW[.00046888], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000046], LUNC[.00413], SAND-PERP[0], SOS[.0000014], SRM[8.98477975], SRM_LOCKED[78.05979076], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.00000000], XRP-PERP[0] | | |
| 01592226 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.21046455], LUNC[45829.1], LUNC-PERP[0], MATIC-PERP[0], USD[0.28], USDT[0.00000001], XRP-PERP[0] | | |
| 01592249 | | ATLAS[0], AVAX[0], BNB-0624[0], FTT[0], FTT-PERP[0], GALFAN[0], INTER[0], LUNA2[0.00435467], LUNA2_LOCKED[0.01016091], MAPS[0], NFT (288534951496590115/FTX EU - we are here! #283680)[1], NFT (470905660530551990/FTX EU - we are here! #283706)[1], USD[0.00], USDT[0.00000001], USTC[0.61642564] | | |
| 01592264 | | ETH[.008], ETHW[.008], LUNA2[0.85311854], LUNA2_LOCKED[1.99060994], LUNC[185768.36], NFT (352567590096185847/FTX EU - we are here! #262339)[1], NFT (360215892286470446/FTX Crypto Cup 2022 Key #13185)[1], NFT (542174479477793288/FTX EU - we are here! #262333)[1], NFT (547748158978310989/FTX.EU - we are here! #262345)[1], NFT (571576742709750964/The Hill by FTX #15565)[1], USD[1.55] | | |
| 01592267 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01483304], LUNA2_LOCKED[0.03461044], LUNC[3229.92736895], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01592279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0093125], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.8014], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0043025], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.038755], BICO[.00755], BNB[.0000854], BTC[0.00007193], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[.249], CRV[.62471], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELG-PERP[0], ETH[0], ETH-PERP[0], ETHV[0.00021516], FIL-PERP[0], FLOW-PERP[0], FTM[.18837], FTM-PERP[0], FTT[.02174082], FTT-PERP[0], FXS-PERP[0], GALA[.21866], GRT-PERP[0], IMX[.0419945], KAVA-PERP[0], KSM-PERP[0], LINK[0.05513150], LINK-PERP[0], LRC[.08765], LTC-PERP[0], LUNA2[0.00453907], LUNA2_LOCKED[0.01059116], LUNC-PERP[0], MANA[.169], MATIC[.23375], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.4408], RSR-PERP[0], SAND[.226135], SAND-PERP[0], SLND[.013567S], SOL[0.00873544], SOL-PERP[0], SRM[.017875], SRM-PERP[0], SUSHI[1.15218959], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002776], USD[0.00], USDT[0.00000022], USTC[0.64252747], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | ETH[.000214], SUSHI[1.126733] |
| 01592293 | | ATLAS[474628.17514873], BNB[0], BTC[0], FTT[1503.05303650], SRM[52.86580173], SRM_LOCKED[465.41785319], TRX[2.79243950], USD[1.39], USDT[8.42895431], XRP[0] | | TRX[2.678328], USDT[8.330511] |
| 01592296 | | ATLAS[869.8347], AVAX-PERP[0], FTM[.93863], LRC-PERP[0], SOL[-0.00993097], SRM[15.21819579], SRM_LOCKED[0.0129687J], STARS[43.82503402], STORJ-PERP[0], TRX[.00001], LUNC-PERP[0], USD[0.00], USDT[1.55380655] | | |
| 01592364 | | AKRO[1], AVAX[.92528457], BAO[1], CAD[0.00], CVC[112.96642255], DENT[1], ENJ[250.46725392], ETH[.00000001], ETHW[0], GALA[4927.10436671], KIN[2], LUNA2[0.80924910], LUNA2_LOCKED[1.82133066], LUNC[176302.6194187], MATIC[.00000001], SHIB[4838380.81307335], TRX[1] | Yes | |
| 01592388 | | BLT[.9], LUNA2[0.00136524], LUNA2_LOCKED[0.00318558], LUNC[.004398], USD[2.74], USDT[2.5753022] | | |
| 01592389 | | ATLAS[5190], FTT[31.98558], MBS[21], SNY[101.97], SPELL[16200], SRM[43.01146396], SRM_LOCKED[.59737307], TULIP[7.8598], USD[0.49], USDT[0] | | |
| 01592436 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS[22500.47508567], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.11360001], BTC-PERP[0.00330000], CEL-PERP[0], CVC-PERP[0], DFL[5559.262], DOGE-PERP[216], DOT-PERP[0], DYDX[9.9982], DYDX-PERP[0], ENJ[.85757596], ENJ-PERP[0], ENS[.00946], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[.12997704], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[.6.091], GALA-PERP[0], GALFAN[.0991], GAL-PERP[0], GENE[16.39694], GMT-PERP[0], GST-PERP[0], IMX[0.04587765], LOOKS-PERP[0], LUNA2[0.46473617], LUNA2_LOCKED[1.08438441], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[8.5631644], REAL[25.894798], SAND-PERP[0], SHIB[1999964], SOL[.00283083], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[330.84], XRP-PERP[0] | | |
| 01592462 | | LUNA2[0.07525066], LUNA2_LOCKED[0.17558487], LUNC[16385.99], USD[0.00], USDT[0] | | |
| 01592506 | | BNB[0], BTC[0.14001683], ETH[1.32067793], ETHW[0], EUR[0.00], FTT[0.15123318], LINK[0], LUNA2[0.00005357], SOL[0], USD[0.00], USDT[2057.03384391] | Yes | |
| 01592510 | | AAVE[0], ADA-20210924[0], AKRO[0], ALICE[0], ALICE-PERP[0], ATLAS[0], AUDIO[0], AXS[0], BAND[0], BAT[0], BNB[0], BTC[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], COMP[0], CRV[0], CUSDT[0], DODO[0], DYDX[0], EGLD-PERP[0], ENJ[0], ETH[0], FRONT[0], FTM[0], GRT[0], HOT-PERP[0], LINA[0], LINK[0], LTC-PERP[0], LUA[0], MTA[0], MTL[0], PROM[0], RSR[0], SAND[0], SOL[0], SRM[0.00003033], SRM_LOCKED[0.00015735], SUSHI[0], TRU[0], UBXT[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01592610 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTM-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00154668], EUR[2.25], FIL-PERP[0], FTM-PERP[0], FTT[.09978616], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[23.69110763], RUNE-PERP[0], SOL-PERP[0], SRM[22.54968775], SRM_LOCKED[.45024745], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000927], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01592653 | | AVAX[0], CHZ[0], CRO[0], DFL[0], ETH[0], FTM[0], FTT[.00000346], LUNA2[0.00153422], LUNA2_LOCKED[0.00357985], LUNC[334.08], MATIC[11.33096519], NFT (401851041353464186/Netherlands Ticket Stub #1785)[1], SAND[0], SOL[0.00013364], USD[0.00], USDT[0.00044344] | Yes | |
| 01592659 | | ADABULL[0.00863449], ALGOBULL[7180802.662], ALTBULL[.0081], BAND-PERP[0], BCHBULL[95.06], BEAR[240.4655], BNBBULL[.00089811], BTC[0.00000285], BULL[0.00099417], DODO-PERP[0], DOGEBULL[0.08762289], DOGE-PERP[0], ETCBULL[.0062], ETH[0], ETHBULL[0.00021580], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[.4], GALA[9.9221], GALA-PERP[0], HBAR[0], HTBULL[.067472], KLAY-PERP[0], LTC[0], LTCBEAR[9.7758], LTCBULL[.99582], LUNA2[0.00000003], LUNA2_LOCKED[0.0000006], MASK-PERP[0], MATICBULL[.0173104], OKBBULL[.0966374], SHIB[98480], SUSHIBULL[70986751.628], THETABULL[182.8489716], TOMOBULL[37089667.7749], TRX[.000011], TRXBULL[.8968178], USD[0.05], USDT[0.0262660], VETBULL[0078701], XRPBULL[8.09373] | | |
| 01592661 | | BAO[0], CRO[0], DENT[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], PAXG[.00000001], RAY[101.21413737], SHIB[0], SLRS[0], SOL[0], SRM[0.00521601], SRM_LOCKED[.5974111], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01592689 | | AVAX[0], BAO[38], BTC[0.00000009], CRO[0], DENT[7], ETH[0], ETHW[0], EUR[0.00], FTM[0], LINK[0], LTC[0.00001190], LUNA2[0.00003104], LUNA2_LOCKED[0.00007244], LUNC[26.76067389], MSOL[.00000001], NFT (379143599889310780/The Hill by FTX #16232)[1], NFT (481617661419594957/FTX EU - we are here! #63626)[1], RAY[.00003291], SLP[0], SLRS[0], SOL[0], SRM[0.00007336], STEP[0], TULIP[0], USD[0.00], USTC[0.00000004], XRP[0] | Yes | |
| 01592716 | | BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[5], LUNA2[0.00000018], LUNA2_LOCKED[0.00000044], LUNC[.00000091], MATIC[0], UBXT[1], USD[0.00], USDT[0], USTC[0.00022677] | Yes | |
| 01592883 | | APE-PERP[0], ATOM[0.00000001], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.29301098], LUNC[0], LUNC-PERP[0], RAY[0], SHIT-1230[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 01592917 | | BNB[0], BRZ[0], BTC[0.00001668], DAI[0], DOT[0], ETH[0], ETHW[0], FTT[0], FTT[0], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], MATIC[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01592939 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.08040000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[1.084], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[15.41793997], LUNA2_LOCKED[35.97519327], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1017], OMG[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ -1281.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01592950 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.01000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[8.405], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[3.12341], FTM[3], FTM-PERP[0], FTT[25.03362048], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-0-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01712568], SRM_LOCKED[14.84279559], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.42], USDT[0.50226031], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01592978 | | ATLAS[18528.502933], FTT[10.09808556], SRM[211.26914001], TRX[.000019], USD[0.73], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[21], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.1754], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[4.65356013], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.88083201], LUNA2_LOCKED[4.38860803], LUNC[409555.1308876], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[1406.727042], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3341.62], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01593032 | | BTC[.0007], ETH[.0095], FTT[.1], LUNA2[0.01246192], LUNA2_LOCKED[0.02907782], LUNC[2713.61], POLIS[1.2], TRX[.000047], USD[0.00], USDT[0.00000111] | | |
| 01593063 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00233227], SRM_LOCKED[0.0185893], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01593074 | | BTC[0.03669108], DOGE[.41778284], ETH[1.49569668], ETHW[1.49569668], EUR[0.49], FTT[1.99873982], GALA[99.98254], LUNA2[0.00106643], LUNA2_LOCKED[0.00248834], LUNC[232.2181932], MANA[200.9649054], SHIB[20796368.32], SOL[11.04801100], SRM[193.9774766], USD[0.91] | | |
| 01593094 | | ADA-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0.38 94999999], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38649867], LUNA2_LOCKED[0.90183023], LUNC[84160.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-345.88], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01593095 | | AAVE-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE[4279.43476415], DOT-PERP[0], ETC-PERP[0], ETH[.22157424], ETH-PERP[0], ETHW[.22152941], EUR[2219.32], FIL-PERP[0], FTT[26.45934227], FTT-PERP[0], KSHIB-PERP[0], LINK[34.39163248], LUNA2[15.0323342], LUNA2_LOCKED[35.07544646], SOL-PERP[0], SPELL[8600], USD[324.76], USDT[0], YFI-PERP[0] | Yes | |
| 01593163 | | COPE[300], LUNA2_LOCKED[48.26425314], SOL[0], SWEAT[58.6365], USD[7.62], USDT[0], XRP[0] | | |
| 01593167 | | BNB[0], CAKE-PERP[0], ETH[.00000014], FTT[0.14872781], FTT-PERP[0], GST-PERP[0], LUNA2[0.03414625], LUNA2_LOCKED[0.07967460], NFT [387751864762588475/NFT][1], OP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[0.00], USDT[0.00923447] | | |
| 01593194 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], EN.[0], FTM-PERP[0], FTT[0.28424209], IOTA-PERP[0], MANA-PERP[0], MTL[1], NFT (449230544315453296/FTX Crypto Cup 2022 Key #8965)[1], NFT (520957721958799654/The Hill by FTX #13722)[1], RAY[3.07250757], SRM[1.02094239], SRM_LOCKED[0.1755403], TRX[0.02012546], USD[0.01], XRP[0] | | RAY[.03438939], TRX[.019769] |
| 01593202 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-0331[.012], BTC-MOVE-0112[0], BTC-MOVE-0127[0], BTC-MOVE-0210[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2S], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.76554124], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[1410], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1657.59], USDT[-0.07701487], WAVES-1230[3537], XTZ-2021123[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593206 | | BTC-PERP[0], DOGE-PERP[0], EUR[12.31], JASMY-PERP[0], LUNA2[4.42359084], LUNA2_LOCKED[10.32171197], LUNC[963246.22], SHIB-PERP[9500000], SNX[1.54524678], USD[-59.00] | | SNX[1.521932], USD[20.83] |
| 01593219 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[.88978814], EUR[0.45], LUNA2[0.10483857], LUNA2_LOCKED[0.24462333], RAY[0], SOL[0], USD[0.00], USDT[0.00000163] | | |
| 01593293 | | 1INCH[104.7805135], AAVE[1.20831992], ALGO[54.28623761], ALPHA[337.36092827], APE[7.6967132], AUDIO[288.3353236], AVAX[14.61979198], AXS[11.1140013], BADGER[32.06991424], BAL[10.22890057], BAND[79.22276085], BAT[171.873906], BCH[3.1811104], BNT[177.02807706], BTC[0.01346969], CEL[77.84160505], CHZ[396.51801242], COMP[1.82484830], CREAM[4.10646276], CRO[344.28284339], CRV[45.64251184], CVC[236.05595547], DAI[41.15519822], DENT[62658.36261049], DODO[468.65588277], DYDX[21.84221609], EGLD[.00000716], EN.[4.40623266], EOS[39.38444442], ETH[0.07728884], ETHW[0.00046553], FTM[47.7883932], FTT[2.337554], GALA[535.17199265], GRT[8.40709173], HBAR[1234.68774296], HT[5.54178249], KNC[2.86550641], LEO[8.20196265], LINK[0.69755370], LOOM[113.20771797], LRC[411.35138696], LTC[0.28367678], MANA[25.67446012], MATIC[213.08593545], MITH[5474.07570305], MKR[.05004178], MTL[66.01712242], NEXO[33.50633147], OMG[108.00001139], ORBS[44688.46601748], OXY[670.40730693], PAXG[.0058513], PERP[1.35428972], PUNDIX[42.51196741], REEF[2328228], ROOK[.79666438], SAND[30.0749453], SHIB[5875307.17995522], SLP[2653.00151915], SNX[8.76818652], SOL[3.75495128], STOR[266.87786565], SUSHI[193.50803667], SXP[25.69723677], TRU[770.04898164], TRX[258.79202821], UNI[2.30298621], USD[318.50], USDT[46.13558619], USTC[20.87093018], WBTC[.00081162], XLM[63.36507006], XRP[67.63657807], XTZ[19.99324273], YFI[.00000056], ZRX[64.13764176] | | |
| 01593310 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.0294], LTC[0], LUNA2[0.00055454], LUNA2_LOCKED[0.00129392], LUNC[15.27000000], MATIC[0], SOL[0], TRX[0.47078700], TRX-PERP[0], USD[0.88], USDT[0.00000014], USTC[0.06857137] | | |
| 01593332 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.03825279], ATOM-PERP[0], BOBA[.01074435], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DAI[0.02965628], DOGE-PERP[0], ETH[0.00124094], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00096266], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00477962], LUNA2_LOCKED[0.01115244], LUNC[0.00396993], LUNC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0.41228338], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[100.44], USDT[82.9604327], USDT-PERP[0], USTC[0.67657613], USTC-PERP[0] | | USDT[32.294645] |
| 01593338 | | AAVE[.00141], ADABULL[.00995], ADA-PERP[0], ATOM-PERP[0], AUD[12.51], AVAX-PERP[0], BNB[1.14776249], BNB-PERP[0], BTC[8.26599864], BTC-PERP[0], BULL[0.00000802], COMP[0.00009270], CRO[3.72902593], CRV-PERP[0], DENT[20], DOGE[.61540625], DOGE-PERP[0], DOT[.027537], EGLD-PERP[0], ENJ[.211865], EOS-PERP[0], ETH[0.47205863], ETHBULL[0.00004214], ETHE[4081.120355], ETH-PERP[0], ETHW[0.47205863], EUR[1.28], FLOW-PERP[0], FTT[150.01411052], FTT-PERP[0], GBP[0.88], GRT[3945.5723115], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[9.916875], MKR-PERP[0], MSTR[1.66500832], OMG-PERP[0], SAND[.705253], SAND-PERP[0], SOL[0.00285404], SOL-PERP[0], SRM[469.36317498], SRM_LOCKED[2082.33352363], THETABULL[.000025], THETA-PERP[0], UNI[0.05952050], UNI-PERP[0], USD[3483.11], VET-PERP[0], XMR-PERP[0], XRP[2.42889621], XRP-PERP[0] | | |
| 01593373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[5.12472790], LUNA2_LOCKED[11.95766844], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.60], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593408 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210912[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.69923156], SRM_LOCKED[3.36290957], SRM-PERP[0], USD[ -5.93], USDT[6.17987739] | | |
| 01593415 | | BF_POINT[400], EUR[0.00], LUNA2[0.00111554], LUNA2_LOCKED[0.00260293], LUNC[242.91216289], TRX[1], USD[0.00] | Yes | |
| 01593439 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[25.01676201], SRM_LOCKED[194.75058483], USD[0.00], USDT[0] | | |
| 01593464 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[2.429101], ETH-PERP[0], ETHW[.000101], GBP[0.00], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00127562], LUNA2_LOCKED[0.00297645], LUNC[277.77], RVN-PERP[0], STG[.97318], TRX[.000777], TRX-PERP[0], USD[0.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01593523 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099050], FTM-PERP[0], FTT-PERP[0], LUNA2[0.02831047], LUNA2_LOCKED[0.06605778], LUNC[6164.6665923], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[1.22], USDT[0], WAVES-PERP[0] | | |
| 01593653 | | ADABULL[0], ATOMBULL[0], EUR[0.00], FTT[0.00018829], LUNA2[0], LUNA2_LOCKED[3.67439322], USD[0.00], USDT[0] | | |
| 01593711 | | AVAX[26.52511656], BTC[0], ETH[0], LINK[0], LUNA2[4.19014563], LUNC[356601.27083544], MATIC[0], RAY[0], SOL[0], SRM[.38416074], SRM_LOCKED[4.40147357], USD[525.12], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01593720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021092400, CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-003[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021092400, SOL-PERP[0], SRM[0.00025412], SRM_LOCKED[0.00116112], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[0.000042], TRX-PERP[0], USD[0.00000006], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01593753 | | 1INCH[-0.18682270], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.03717951], AXS-PERP[0], BAL-0325[0], BAL-20210924[0], BAL-20211231[0], BAL-PERP[0], BNB-0325[0], BNB-PERP[0], BNT[0.01767619], BNT-PERP[0], BRZ[.65645], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[-0.00002797], BTC-PERP[0], CAKE-PERP[0], CEL[0.13348675], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CUSDT-PERP[0], DAI -14.64896897], DEFI-0325[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOT-0324[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.104179], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HT-21890625[, HT-PERP[0], KNC[0.03881232], KNC-PERP[0], LEO-0.04132058[, LEO-PERP[0], LEO-LOCKED[0[, LTC-PERP[0], LUNA20.09487805[, LUNA2.09487805[, LUNA2-LOCKED[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], OKB -0.04849183[, OKB-0325[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], PAXG-0325[0], PAXG-PERP[0], PAXG-0001[, PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20211231[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[1.35058305], SRM_LOCKED[284.44941695], SRN-PERP[0], STEP-PERP[0], TRX[.00018], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB[0.88851805], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[2.15705.24], USDT[0.06788330], USDT-0624[0], USDT-093[0], USDT-PERP[0], USTC[13.43044664], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0.00006831], XAUT[0.00008736], XAUT-0325[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP[.45], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01593760 | | AAVE[0], AUD[0.00], BTC[0.00984696], ETH[0.00080917], ETHW[0], FTT[0.06160054], LUNA2[0.41891425], LUNA2_LOCKED[0.97746659], LUNC[0], SOL[0], TRX[231], USD[10.80] | | |
| 01593763 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], CHR-PERP[0], CHZ-2021123[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM[5724.98936073], FTM-PERP[1000], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LINKBULL[14056], LRC-PERP[0], LUNA2[0.00004604], LUNA2_LOCKED[0.00010744], LUNC[10.0274291], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.95962688], SRM_LOCKED[18.21557371], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-284.62], USDT[0.00000004] | | |
| 01593794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE.85453621], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0892042], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.03362859], LUNA2_LOCKED[0.41180005], LUNC[225074.80296?], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[34.641916], TRX-PERP[0], USD[-58.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[9748.42870981], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01593821 | | AVAX[.79984], BTC[.00002577], DOT[1.4997], ETH[.008], ETHW[.008], FTT[.37417224], LINK[2], LUNA2[0.51210391], LUNA2_LOCKED[1.19490912], LUNC[2.71967], USD[0.05] | | |
| 01593876 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.53989163], LUNA2_LOCKED[5.92641380], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3320.29], USDT[0], XRP-PERP[0] | | |
| 01593905 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000018], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00758475], LUNA2_LOCKED[0.01769776], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.756], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[10.87], USDT[0] | | |
| 01593963 | | BTC[0], FTT[509.03816689], LTC-PERP[0], RAY[.68241355], SRM[25.38337228], SRM_LOCKED[178.4471216], USD[0.41], USDT[0.27235570] | | |
| 01593995 | | BTC[0.00000490], CEL[.0376], FTT[0.31348953], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0047661], USD[274.70], USDT[0] | | |
| 01594009 | | ADA-PERP[0], APE-PERP[0], ATLAS[1140], ATOM[3], ATOM-PERP[0], AUD[600.00], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BING[2.3395], BNB-PERP[0], BTC[0.00317191], BTC-PERP[0.00109999], CHZ[20], CHZ-PERP[0], CRO[659.89531], CRO-PERP[0], DOT[14.997473], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EN(6204.966245], ENJ-PERP[0], ETH[0.15553994], ETH-PERP[0], ETHW[0], FTM[245.90229], FTM-PERP[0], FTT[0.90489024], FTT-PERP[0], GALA[500], GALA-PERP[0], JOE[25], LINK[7.099195], LINK-PERP[13.2], LTC-PERP[0], LUNA2[2.36025544], LUNA2_LOCKED[5.5072027], LUNC-PERP[0], MANA[165], MATIC[103.912296], MATIC-PERP[1], NEAR[35.8], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[186.9722525], SAND-PERP[0], SKL[100], SOL[1.599995], SOL-PERP[-0.19999999], USD[1893.34], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01594043 | | 1INCH-PERP[0], AAVE-062420], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-062420], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0624[0], BTC-0003[0], BTC-MOVE-0427[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC[1839.95729452], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[11005.622715], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0003[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.78104644], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[4147.73214], REN-PERP[0], RNDR[2084.80309354], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL[28497], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[727726.01], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[292.03], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01594065 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.00027409], ETH-PERP[0], ETHW[.00027409], FTT[.0683189], LUNA2[4.67095808], LUNA2_LOCKED[10.89890220], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000045], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01594104 | | LUNA2[0.00034789], LUNA2_LOCKED[0.00081175], LUNC[75.75480014], USD[0.00], USDT[0.00000748] | | |
| 01594118 | | BTC[0.00000483], NFT (3455545812488967905/FTX AU - we are here! #19457)[1], NFT (37364274735182835/0/FTX EU - we are here! #159440)[1], NFT (42740292994834983/4/FTX EU - we are here! #159276)[1], NFT (44558827654433751/6/FTX Crypto Cup 2022 Key #20160)[1], NFT (46784550774959070/1/FTX AU - we are here! #24059)[1], NFT (47706574579218105/Monza Ticket Stub #1591)[1], NFT (50584091592605274/Netherlands Ticket Stub #1667)[1], NFT (53148768836510855/Singapore Ticket Stub #1095)[1], NFT (53971832157779228/6/The Hill by FTX #28583)[1], NFT (56406421272514634/2/FTX EU - we are here! #160137)[1], NFT (56479394480972586/5/France Ticket Stub #1587)[1], POLIS[0], SRM[.04310589], SRM_LOCKED[24.90084897], USD[0.00], USDT[0] | Yes | |
| 01594153 | | SRM[3.87107344], SRM_LOCKED[15.01133568] | | |
| 01594190 | | ATLAS[590], BTC[.00257928], KIN[1159.46393615], SRM[12.41608488], SRM_LOCKED[.22226012], STEP[48.4], USD[0.02], USDT[0.00325150] | | |
| 01594198 | | ADA-PERP[0], APE-PERP[0], APT[.00000S], APT-PERP[0], AURY[.00003S], AVAX[0.05596164], AXS-PERP[0], BNB[0.00815262], BTC-20210924[0], BTC-20211231[0], BTC[2.16294550], BTC-PERP[0], CRV[.19598349], CRV-PERP[0], DOGE[49438.18130074], DOGE-PERP[0], ETC-PERP[0], ETH[11.44360079], ETH-PERP[0], ETHW[0.07019515], ETHW-PERP[0], FTM[0.19503818], FTT[201.07001583], GST-PERP[0], GST[.01034886], HT-PERP[0], LINK[0.03234686], LUNA2[0.08835552], LUNA2_LOCKED[00.2061628B], LUNC[19203.85619338], LUNC-PERP[0], MASK-PERP[0], MOB[.00002S], MOB-PERP[-4.4], NFT (340044511058884699/Punk Cardi #1)[1], NFT (340483388384618347/TX AU - we are here! #136241)[1], NFT (36479675922704054/Hill by FTX #14218)[1], PEOPLE[5.6637], PEOPLE-PERP[-12750], RAY-PERP[0], RVN-PERP[0], SHIB-0.0084416], SOL-PERP[0], SRG-PERP[0], USD[0.00423700], USTC[.005685], WAVES-PERP[0] | | |
| 01594238 | | ALGO-PERP[0], ATLAS-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00008427], LUNC-PERP[0], ROSE-PERP[0], USD[0.02] | | |
| 01594256 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00000001], LUNA2[1.04776704], LUNA2_LOCKED[2.44478977], SOL-PERP[0], USD[3.88], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01594262 | | AAVE[0.09996544], ADA-PERP[0], ATLAS[329.948], BNB[0], BRZ[0], BTC[0.02188867], BTC-PERP[0], ETH[0.51386793], ETHW[0.51109075], FTT[0.8999], GMT[59.988], GMT-PERP[0], LINK[3.22148614], LUNA2[0.05876391], LUNA2_LOCKED[0.13711581], LUNC[10763.31055776], POLIS[6.19904], RUNE[4.17533752], SLP[1.91944606], SXP[47.10164682], USD[0.00] | | AAVE[.000149], BTC[.021696], ETH[.506928], LINK[3.201546], SOL[.322007] |
| 01594280 | | LUNA2[2.38518070], LUNA2_LOCKED[5.56542164], LUNC[519378.12], USD[0.00000024] | | |
| 01594314 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GST-0930[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00344012], LUNA2_LOCKED[0.00802696], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SHIB[0], SPELL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01594315 | | ALGO[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[29.26974984], ENS-PERP[0], ETH[0.01580781], ETH-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00691094], LUNA2_LOCKED[0.01612554], MATIC-PERP[0], NFT [349695454327749798/FTX EU - we are here# 8109161][1], NFT [417713524096979007/The Hill by FTX #3576][1], NFT [438801784910976124/FTX EU - we are here# 8114897][1], NFT [552826148543423573/FTX EU - we are here# 8117422][1], OP-PERP[0], RUNE-PERP[0], SOL[.00000001], TRX[.01002], USD[-14.04], USDT[0.00696458] | | |
| 01594420 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2260], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.80559918], LUNA2_LOCKED[6.54639810], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NFT [293063345698060746/Crypto Ying Yang #1][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[516.924], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000918], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01594430 | | KIN[2], LUNA2[0.00221928], LUNA2_LOCKED[0.00517833], LUNC[483.25422521], TRX[1], USD[0.00], USDT[0.07214900] | Yes | |
| 01594444 | | BTC[0], DOGE[100514.50568261], DYDX-PERP[0], ETH[58.16147507], ETHW[58.16147557], FTT[0.00000042], LUNC[0], SAND[0], SHIB[.00000009], SOL[1396.51703056], SRM[63.30817555], SRM_LOCKED[482.21182445], USD[1.99], USDT[.0848958] | | |
| 01594478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12099288], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00608389], LUNA2_LOCKED[0.01419574], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00929572], USTC[.8612044], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01594543 | | BTC[0], CRO[198.36152576], DOGE[59.40647097], FTT[1], LUNA2[0.04374175], LUNA2_LOCKED[0.10206410], LUNC[9524.86], MATIC[10], NFT [400972752411949611/FTX EU - we are here# #209005][1], NFT [468381841148288318/FTX EU - we are here# #208919][1], NFT [557214947092774252/FTX EU - we are here# #208972][1], SOL[2.04376333], USD[0.02], USDT[0.00000059], XRP[13] | | |
| 01594560 | | FTT[.0986058], MOB[.000755], NFT [311755928048301106/The Hill by FTX #9904][1], NFT [491295594119064103/FTX AU - we are here# #35062][1], NFT [500852664553815782/FTX AU - we are here# #34943][1], SNX[.000677], SRM[1.03849202], SRM_LOCKED[2.28101066], USD[229.75] | | |
| 01594564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[358], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.66965290], LUNA2_LOCKED[1.56252344], LUNC[145818.3300006], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[ -204.73], USDT[426.98014738], XRP[2091.08], XRP-PERP[0], ZEC-PERP[0] | | |
| 01594575 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[3.44191721], LUNA2_LOCKED[8.03114016], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01594580 | | AUDIO[.2024], BAL[.00269], BAL-PERP[0], ETH[0.00000001], LOOKS[.83643971], LOOKS-PERP[0], MATIC[.0084144], MOB[.4467], NFT [309646351109091197/The Hill by FTX #9311][1], NFT [422482950684608179/FTX AU - we are here# #36208][1], NFT [483040757968967875/FTX EU - we are here# #182963][1], NFT [525152744426238386/FTX AU - we are here# #36038][1], SRM[.80982009], SRM_LOCKED[2.51247455], SXP[3.74348], TRX[.952701], USD[3.60], USDT[0] | | |
| 01594601 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00445319], ETH-PERP[0], ETHW[0], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.16821256], LUNA2_LOCKED[0.39249598], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], REN-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.16], USDT[0], XRP[0.00000001] | | |
| 01594609 | | ETH[.00000001], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], TRX[.6738], USD[11847.86], USDT[0.00000001] | | |
| 01594653 | | AURY[22], BCH[0], BIT[223], BTC[0], ETH-PERP[0], ETHW[0.53398896], FTT[165.00000001], GT[16.9], LUNA2[0.00112354], LUNA2_LOCKED[0.00262159], LUNC[394.05669], OXY[811.000105], STETH[0], TRX[2048], USD[2308.24], USDT[0.00000001] | Yes | |
| 01594689 | | FTT[.041416], NFT [320993391893685715/FTX AU - we are here# #16677][1], SRM[2.34925465], SRM_LOCKED[196.89074535], USD[0.82], USDT[0.19830612] | | |
| 01594693 | | ADA-PERP[0], BTC[0.07170387], BULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], LUNA2[0.17078336], LUNA2_LOCKED[0.39849452], MATIC[.00000001], TRX[.010242], USD[28.32], USDT[0.00000002] | Yes | |
| 01594713 | | BNB[0], LUNA2[0], LUNA2_LOCKED[4.40078482], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01594724 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00031283], LUNA2_LOCKED[0.00072993], LUNC[68.119643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[-5.18], USDT[13.73677968], USTC-PERP[0] | | |
| 01594755 | | ATLAS[540], ATOM-PERP[0], CRO[9.8841], DENT[2000], FTM[6], HOT-PERP[0], LINK[.3], LUNA2[1.67888965], LUNA2_LOCKED[3.91740918], LUNC[365581.7562663], NFT [425400820963198090/FTX EU - we are here# #136068][1], NFT [474153741789669017/FTX EU - we are here# #135769][1], SUSH[.5], USD[0.00], USDT[3.61631995], XRP-PERP[0] | | |
| 01594758 | | APT[2222.02221], BTC[0], ETHW[.00001], FTT[2778.10669905], SRM[115.96610365], SRM_LOCKED[233.15718862], TRX[.000001], USD[1.97], USDT[2.50693814] | | |
| 01594782 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM[3.56948906], SRM_LOCKED[23.79051094], USD[0.00] | | |
| 01594798 | | ATLAS[0], BTC[0], FTT[.08015165], LTC[0], OMG[0], POLIS[0], POLIS-PERP[0], SNX[0.02830341], SOL[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[24.29], USDT[7.00745144], XRP[0.38615700] | | |
| 01594800 | | 1INCH[.00000706], BTC[0.09397584], CRO[97.34213367], ETH[0.06871676], ETHW[0.06786394], FTT[42.80047548], LUNA2[0.00499221], LUNA2_LOCKED[1.16987.06577578], MATIC[.00212482], NFT [349846763863062903/FTX EU - we are here# #165693][1], OKB[.0017638], XRP[.00052767] | | NFT [549844736407360413518/The Hill by FTX #8021][1] |
| 01594804 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009817], BTC-PERP[0], CHR[42], CRV[10], DENT-PERP[0], DOT[5], DYDX-PERP[0], EGLD-PERP[0], ETH[0.34563567], ETH-PERP[0], ETHW[0.68997210], EUR[0.00], FTT[110], FTT-PERP[0], HOT-PERP[0], LRC[160], LUNA2[0], LUNA2_LOCKED[6.65122719], LUNC-PERP[0], MANA-PERP[0], MATIC[128.52689984], MATIC-PERP[0], RAY[0.06122383], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SOS-PERP[0], SRM[19.39043702], SRM_LOCKED[32.82888], SRM-PERP[0], TRX[.000001], UNI[2.01676134], USD[24.40], USDT[116.78448136] | | USDT[114.645472] |
| 01594821 | | ALGO[1093.14537977], ATLAS[47811.90992775], BTC[0.07784785], DOT[3.54066313], ETH[1.05997419], ETHW[1.05952891], EUR[0.00], FTT[0.00018688], LUNA2[0.00189223], LUNA2_LOCKED[0.00441520], LUNC[19.68193453], PAXG[0.33218869], POLIS[1965.54502995], USD[291.22], USDT[0] | | |
| 01594889 | | ATLAS[.936], DFL[.036], FTT[1.19978], LUNA2[0.06578615], LUNA2_LOCKED[0.15350103], LUNC[14325.074412], MNGO[9.974], POLIS[2.9992], RAY[.9998], SLRS[.9532], SPELL[399.92], SRM[.097], USD[0.00] | | |
| 01594964 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[6.06940605], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.78426012], GMT-PERP[0], HNT-PERP[0], HT[0], IOST-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.04504034], LUNA2_LOCKED[0.10510103], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | AXS[6.069375], USD[0.01] |
| 01595018 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00086532], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[-344], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[-778.7], ICP-PERP[0], KNC-PERP[0], LUNA2[0.40284551], LUNA2_LOCKED[0.93997287], LUNC[87720.46], LUNC-PERP[0], MATIC-PERP[0], RAY[.83990556], RAY-PERP[0], SOL-PERP[0], USD[13596.37], USDT[4452.07261189], XMR-PERP[0], XRP[1.726985], XRP-PERP[-2265] | | |
| 01595039 | | AMPL[0], BTC[.0754], ETH[.33], ETHW[.33], FTT[9.99721707], STEP[6578.35231067], STEP-PERP[0], USD[2.15], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595057 | | ETH[.00066806], ETHW[.00066806], LUNA2[0.46343935], LUNA2_LOCKED[1.0813585], LUNC[914.8957741], SHIB[3100000], USD[1.10], XTZ-PERP[0] | | |
| 01595067 | | BTC[0], CRO[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.61027829], MBS[0], RUNE[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01595098 | | BTC[0.00169938], ETH[0.03326069], ETH-PERP[0], ETHW[0.03313162], FTT[0.09881], IMX[11.99772], RAY[8.22199672], SOL[.51132663], SRM[10.1972661], SRM_LOCKED[1.678867], USD[1.52], USDT[0.18315904], XRP[117.97758] | | ETH[.032993] |
| 01595110 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-MOVE-WK-1111[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00037981], FLM-PERP[0], FLOW-PERP[0], FTM[.90654743], FTT[0.00186707], FTT-PERP[0], GMT-PERP[0], GMX[.00046717], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.00985845], LUNA2_LOCKED[0.02300306], LUNC[2136.93], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PENN-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.936443], SNX-PERP[0], SPELL[.00000001], STMX-PERP[0], SWEAT[17], THU-PERP[0], TRX[4227], USD[0.03], USDT[0.00756067], USTC[0.006351], USTC-PERP[0], YFI-PERP[0] | | |
| 01595113 | | BTC[.00000018], BTC-PERP[0], EUR[0.00], LUNA2[0.28868082], LUNA2_LOCKED[0.67228017], LUNC[243.00112257], SOL[0], USD[0.00], USDT[0.00021973] | | |
| 01595130 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.74766188], LUNA2_LOCKED[1.74454440], LUNC[162804.95], USD[0.00] | | |
| 01595142 | | BNB[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001546], MATIC[0], TRX[0], USD[0.00], USDT[0.00000649] | | |
| 01595160 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08578268], LUNA2_LOCKED[0.20015959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01595168 | | AAVE[289.6775], AAVE-PERP[0], ALCX[40.952], BAL[1434.16], BTC[0], BTC-PERP[0], CHZ[81090], CRV[31192], DEFI-PERP[0], DYDX[5236.242671], ENJ[25055.32237], ENS[547.67], ETH[21.18998054], ETH-PERP[0], ETHW[0.00020635], EUR[267875.45], FTT[1445.41955948], GRT[44186.08107], IMX[16944.422241], LINK[1025.3], MATIC[19535], SOL[0.00662098], SOL-PERP[0], SUSHI[3160.711], USD[1160.711], USDT[0.27954028], WBTC[0.00000577], YFI[0.26774131] | | YFI[.260942] |
| 01595200 | | AUDIO[1013.138346], SRM[1.36217779], SRM_LOCKED[5.94777142], TRX[.000001], USD[2.60], USDT[0] | | |
| 01595222 | | ATOM[0], FTT[0], HT[1.099802], LUNA2[0.00752316], LUNA2_LOCKED[0.01755405], LUNC[1638.1855722], OKB[.199964], REEF[1048.20838251], SOL[.6398848], TONCOIN[5.299046], USD[0.43], USDT[0.00000001], XRP[14.9973] | | |
| 01595232 | | BTC[0], FTT[0], SRM[.06304504], SRM_LOCKED[.33313021], USD[0.00], USDT[0] | | |
| 01595248 | | SRM[.0002476], SRM_LOCKED[.00090341], TRX[0], USD[0.01], USDT[0] | | |
| 01595254 | | ALT-PERP[0], APE-PERP[0], APT[8], AR-PERP[0], ATOM[3.5], AUDIO-PERP[0], AVAX[2.3], AVAX-PERP[0], AXS-PERP[0], BNB[, 12], BNB-PERP[0], BTC[0.08609988], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.013], BTC-MOVE-111Z [-0.007], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0.07999999], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.80187898], FTT-PERP[0], FTXDXY-PERP[-3.73], GST-0930[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.0103696], LUNA2_LOCKED[0.00241957], LUNC-PERP[0], MATIC[37], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[2.30000000], SOL-PERP[0], USD[0.00071844], SRM_LOCKED[.31126983], STEP-PERP[0], STETH[0], THU-PERP[0], TRX-PERP[0], USD[1244.66], USDT[100.00000004] | | |
| 01595283 | | BTC[.1873], LUNA2[0.72087716], LUNA2_LOCKED[1.68204671], LUNC[156972.52], USDT[-0.97527479] | | |
| 01595292 | | AAPL[.06], FB[.0499905], FTT[.99981], LUNA2[0.36834899], LUNA2_LOCKED[0.85948099], LUNC[80206.7701], NFLX[.0099905], NFLX-0624[0], PYPL[0.25996485], SPY[.00199526], SPY-0624[0], SPY-0930[0], TRX[3.000001], TSLA-0325[0], TSLA-0624[0], TSLA[.11149076], TSLAPRE[0], USD[8.82], USDT[73.19922017] | | |
| 01595323 | | AAVE[0], APE[0], ATLAS[0], AXS[0], BIT[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTT[0], LINK[0], LUNA2[1.35979612], LUNA2_LOCKED[3.17285761], MANA[0], MATIC[0], REAL[0], RUNE[0], SAND[0], SLRS[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000006] | | |
| 01595364 | | SRM[1.06892125], SRM_LOCKED[14.81953078], USD[0.01], USDT[0] | Yes | |
| 01595366 | | BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.24495832], LUNA2_LOCKED[0.57156941], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01595403 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLAYA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[460], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00294897], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[810.000029], TRX-PERP[0], USD[0.12], USDT[1600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595420 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP[0], SNX-PERP[0], SRM[.04440412], SRM_LOCKED[.2593741], USD[1.44], USDT[0.00000032], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595434 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000628], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-0221123[0], SOL-PERP[0], SRM[37.40649393], SRM_LOCKED[7.3692375], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0], USDT[1141.73627929], USD[-1020.85], USDT[1141.73627929], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01595436 | | BNB[0.01272727], ETH[0], FTM[5656.52415853], LINK[1020.37000929], LUNA2[0.91922639], LUNA2_LOCKED[2.14486157], LUNC[200163.482], SOL[0], USD[4490.54], USDT[0] | | BNB[.011459] |
| 01595467 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.04621783], LUNA2_LOCKED[0.10784160], LUNC[10064.03], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01595476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.14539039], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[78616.87515152], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.26186575], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00027], SOL-PERP[0], TRX[.000027], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595490 | | ADA-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LO-PERP[0], LTC-PERP[0], LUNA2[0.01066377], LUNA2_LOCKED[0.02488214], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (431181673481183447/The Hill by FTX #36574)[1], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01595491 | | APE[0], FTT[0], HKD[15.98], LUNA2_LOCKED[36.40276058], NFT (329863829827118080/FTX AU - we are here! #30356)[1], NFT (387744042477686844/FTX AU - we are here! #73175)[1], NFT (382062504216358732/The Hill by FTX #6838)[1], NFT (533466608484277702/FTX AU - we are here! #1348)[1], NFT (540207084987485146/FTX AU - we are here! #73372)[1], NFT (570647152792782379/FTX AU - we are here! #1347)[1], SRM[1.29978744], SRM_LOCKED[30.44755932], USD[157.29], USDT[0] | Yes | |
| 01595497 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[-0.00057261], ATOM-PERP[-5.66999999], AVAX-PERP[0], BADGER-PERP[0], BAT[0.1251238], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00160000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[361.812258], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHW[1186.8435], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.025], ETHW[1.025], FIL[8.87210948], FIL-PERP[0], FTM[44.93996661], FTM-PERP[0], GAL[49.6808], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[24.45180666], LUNC-PERP[0], MATIC[-0.00607359], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0.79790801], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[9.49992858], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1847.76], USDT[0.00008670], VET-PERP[0], XMR-PERP[0], XRP[20.97871966], XRP-PERP[0], XTZ[40.18000642], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01595503 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT[14000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.15068508], LUNA2_LOCKED[2.68493185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01595517 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[2.63322124], LUNA2_LOCKED[6.14418291], LUNC[572862.53543400], LUNC-PERP[0], TRX-PERP[0], USD[-13.20], USDT[0], XRP-PERP[0] | | |
| 01595519 | | ALPHA[0], ASD[0], ATLAS-PERP[0], BNB[0], BNT[0], BTC[0.00000001], BTC-MOVE-20210809[0], BTC-MOVE-20210816[0], BTC-PERP[0], BULL[0], CEL[0], CUSDT[0], DAI[0], ETH[0.00000001], ETHBULL[0], FTT[0.00000001], HT[0], LINK[0], POLIS[0], RAY[0.00000001], SNX[0], SOL[0], SRM[0.00002115], SRM_LOCKED[0.0009464], SUSHI[0], TOMO[0], TRYB[0], UBXT[0], UNI[0], USD[29.98], USDT[0.00000001], YFI[0] | | |
| 01595525 | | BNB[0], BTC[0], ETHW[.50047165], FTT[5.92855674], GBP[30082.03], HNT[.0096316], LUNA2[0.05052121], LUNA2_LOCKED[0.11788282], LUNC[11001.1], RUNE[.008908], SOL[0], TRX[.323622], USD[2254.77], USDT[0.00129453] | | |
| 01595642 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[2.30923949], LUNA2_LOCKED[5.38822549], LUNC[1276204.60684], SHIB-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.16], USDT[0.06686143], XRP[.44620078], XRP-PERP[0] | | |
| 01595582 | | ATOM-PERP[0], BNB[0.00000001], BTC[.17562221], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.19002743], EUR[0.00], FTM-PERP[0], FTT[3.7468695], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00119406], LUNA2_LOCKED[0.00278614], LUNC[280.01], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[5.92271764], SOL-PERP[0], SRM[0], TRX-20210924[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.30346422], XRP-PERP[0] | | |
| 01595598 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00001024], LUNC[10.2883451], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595621 | | FTT[0.00712922], NFT (356089271941523719/FTX AU - we are here! #24302)[1], NFT (546766865517340475/FTX AU - we are here! #1763)[1], NFT (571503649463467750/FTX AU - we are here! #1758)[1], SRM[8.33254077], SRM_LOCKED[338.46727973], USD[0.00], USDT[0.07221419] | Yes | |
| 01595633 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00880709], BNB-PERP[0], BTC[0.95741368], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTT[25.07020268], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.88778476], SRM_LOCKED[116.48224139], SRN-PERP[0], SUSHI-PERP[0], SYN[150], TRX-PERP[0], UNI-PERP[0], USD[-13939.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01595648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[1], BNB-PERP[0], BTC-MOVE-0827[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1014[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[20467.72373325], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[134.97452084], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84076315], LUNA2_LOCKED[4.28611402], LUNA2-PERP[0], LUNC[.000000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (313462662660070/FTX EU - we are here! #1141610)[1], NFT (315782919810852491/FTX AU - we are here! #35994)[1], NFT (368511010185343412/FTX AU - we are here! #42064)[1], NFT (303537140025414667/FTX Crypto Cup 2022 Key #999)[1], NFT (413451058104126577/FTX EU - we are here! #114187)[1], NFT (506055190398512173/FTX EU - we are here! #113763)[1], NFT (516158284583069241/FTX AU - we are here! #2069)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-1.SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.11896318], SRM_LOCKED[25.63670607], SRM-PERP[0], SRN-PERP[0], STG[1], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00720235], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01595682 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTAS[0], ATLAS[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[2552.00077481], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[.465566], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SEC0[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.01828951], SRM_LOCKED[.09489299], SRM-PERP[0], SRN-PERP[0], THETABULL[0], USD[0.25], USDT[0.00000003], XRP-PERP[0] | | |
| 01595741 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.018798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00997500], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00049802], VET-PERP[0], XLM-PERP[0] | | |
| 01595752 | | AURY[2], SRM[1.82008141], SRM_LOCKED[0.3324748], USD[0.00], USDT[0] | | |
| 01595771 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00024755], FTT-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.19304831], SRM_LOCKED[.0651006], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 01595785 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-0930[0], EOS-0930[0], ETH[.00085741], ETHW[0.00085741], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001678], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0.06143320], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[5.02], USDT[9.96334000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01595800 | | BIT[1503], BNB[.384], CAKE-PERP[0], ETH[0], FTT[83.44710928], GALA[3650], GOOGL[14.3], LUNA[422], RAY-PERP[0], SAND[174], SOL-PERP[0], TSM[16.34], USD[156.92], USTC-PERP[0], VET-PERP[0] | Yes | |
| 01595819 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.02456995], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MSTR[0], NEAR-PERP[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00011961], SRM_LOCKED[.02225668], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], USD[0.00], USDT[0], XMLBULL[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01595854 | | BTC[.00005154], BTC-PERP[0], LUNA2[1.57597727], LUNA2_LOCKED[3.67728031], LUNC[343172.37], SOL[6.03826], USD[3.91], USDT[0.00114538], XRP-PERP[0] | | |
| 01595896 | | ALICE-PERP[0], APE-PERP[0], APT[.2668], APT-PERP[0], AURY[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.49], DOGE-PERP[0], ETH[-0.00001435], ETH-PERP[0], ETHW[-0.00001426], FTM[0.02488896], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00429889], LUNA2_LOCKED[0.01003076], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[7508.56], USDT[0.00407201], USTC[60853.5], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01595912 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00547], USD[0.00] | | |
| 01596007 | | AAVE-PERP[0], AVAX[.09766447], BTC-PERP[0], BULL[0], COMPBULL[0], ETH[.00000001], ETH-PERP[0], FTT[0], LUNA2[0.01253158], LUNA2_LOCKED[0.02924037], LUNC[2728.78], MATICBULL[0.02556477], MATIC-PERP[0], RAY[0], RUNE[.00751002], TRX[.00003], USD[0.25], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01596021 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[109.8836], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0988768], AXS-PERP[0], BNB[.023], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], C98-PERP[0], CRO[1054.8396], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[12.098254], DYDX-PERP[0], EDEN[.09612], ETH-PERP[0], FLOW-PERP[0], FTM[0.9], FTM-PERP[0], FTT[29.8], FTT-PERP[0,5], GALA[500], GALA-PERP[0], GMT-PERP[0], GST[.08], GST-PERP[0], LUNA2[0.01190308], LUNA2_LOCKED[0.02798387], LUNC[2611.52], LUNC-PERP[0], MANA[.982734], MANA-PERP[0], MASK-PERP[0], POLIS[77.48436], POLIS-PERP[0], SAND[14.38468], SAND-PERP[0], SHIB[499941.8], SHIB-PERP[0], SOL[4.31778779], SOL-PERP[0], SRM[.00153272], SRM_LOCKED[0.0826432], TRX-PERP[0], USD[-69.50], USDT[0] | | |
| 01596027 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EUR[2000.00], FTM-PERP[0], KIN-PERP[0], LUNA2[0.04288215], LUNA2_LOCKED[0.10005836], LUNC[9337.68], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.00658445], XRP-PERP[0], ZIL-PERP[0] | | |
| 01596035 | | ANC[0], BAO[11], BNB[0.00000033], BTC[0.00000009], CHZ[0], CRV[0], ETH[0.00000006], ETHW[0.00000006], FTT[0], GBP[0.00], KIN[3], LUNA2[0.00041933], LUNA2_LOCKED[0.00097844], LUNC[91.31041948], MATIC[271.0021029], SHIB[0], SOL[0.00005688], SRM[0], STEP[0], SUSHI[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01596053 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001743], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.00477295], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023719], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000702], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[47.53], USDT[0.00478131], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596069 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02500000], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.10835377], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.10094792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[174.52], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01596076 | | ALGO[789], BTC[.00000001], ETH[2.80700000], ETH-PERP[0], ETHW[0], FTT[25.01574822], LUNA2_LOCKED[2.17932141], LUNC[216.06361697], SOL[45.89000000], SOL-PERP[0], USD[1527.19], USDT[0], USTC[3772.05246115], ZIL-PERP[0] | | |
| 01596099 | | ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BTC[0.00023466], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000009], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01596194 | | FTT[1031.3234703], NFT [361752029836672378/FTX AU – we are here! #15412][1], NFT [409712114742770292/FTX AU – we are here! #29028][1], NFT [524363707089791900/FTX AU – we are here! #15296][1], SRM[41.64165811], SRM_LOCKED[339.95834189], TRX[.000174], USD[0.00], USDT[0] | | |
| 01596209 | | ATOM[80], AVAX[0], BTC[0], ETHW[2], FTT[0], LUNA2[18.96948546], LUNA2_LOCKED[44.26213274], LUNC[81.10808895], SOL[81.08921817], USD[2287.32], USDT[0] | | |
| 01596216 | | BTC[0], FTT[0], SRM_LOCKED[2.37926451] | | |
| 01596226 | | AAVE[0], ADA-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[-0.03000000], CRO[0], CRV[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[3.23780603], LUNA2_LOCKED[7.55488073], LUNC[705039.08], LUNC-PERP[0], MANA[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], STEP[0], SUSHI[0], USD[565.20], USDT[0.00000001], YFI[0] | | |
| 01596236 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SRM[.00202758], SRM_LOCKED[.0144074], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01596239 | | ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[156.95089666], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.19624857], LUNA2_LOCKED[0.45791333], LUNC[.0098751], LUNC-PERP[0], MANA-PERP[0], OMG-2021123[0], OMG-PERP[0], SHIB[1010000.07273460], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.74], USDT[0.00000813] | | |
| 01596257 | | ATLAS[.24193701], BTC[0], CHZ-20210924[0], ETH[0], ETHW[.24509564], FTT[25.48282968], MOB[22.06640108], SOL[0], SRM[.0017914], SRM_LOCKED[.00919731], USD[0.34], USDT[0.21154083] | Yes | |
| 01596280 | | BNB[0], BTC[0.03536476], ETH[0.68589095], ETHW[0.68237547], FTT[10.74998641], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.30429831], SOL-PERP[0], SRM[2], USD[13.68], USDT[0.00000025], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01596350 | | ADA-PERP[0], BAO[1], BF_POINT[200], BTC[0.00008637], ETC-PERP[0], ETH[0.00100436], ETHW[0.01000436], EUR[0.01], HNT[.06889238], LRC[.32579917], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], MSOL[0], OP-PERP[0], RNDR[6.8488144], RUNE[0.00047027], USD[0.16], USDT[0.07250776], USTC[1], XRP[0] | Yes | |
| 01596409 | | AKRO[4], ATLAS[17708.14815407], AVAX[.61513769], BAO[11], BNB[0.00000489], BTC[.00001296], CRO[.03539349], DENT[11], DOGE[.01794674], ETH[0.00000411], ETHW[12.72124677], EUR[2.66], FTM[0.00104493], FTT[7.58196471], GRT[1.0001826], KIN[19], LUNA2[0.00017018], LUNA2_LOCKED[0.00039709], RSR[3], SAND[.00218277], SHIB[.00000559], SOL[.00008599], SPELL[14733.00827875], SUSHI[12.44085645], SXP[1.03517441], TRX[1], TRX[0], UBXT[7], USD[0.00], USDT[56.35381871] | Yes | |
| 01596494 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], RAY-PERP[0], SRM[13.25024041], SRM_LOCKED[82.01053371], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 01596559 | | BIT-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], ETH-1230[0], FTM-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00274804], LUNC-PERP[0], MATIC[9.9981], NFT [299813047392380084/FTX Crypto Cup 2022 Key #17900][1], PAXG[.00022813], SPY[0.00002961], USD[9684.43], USDT[0.68715384] | Yes | |
| 01596573 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.45926867], LUNA2_LOCKED[1.07162686], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.64], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01596612 | | EUR[0.00], LUNA2[0.01477573], LUNA2_LOCKED[0.03447670], LUNC[3217.446382], USDT[0.00949643] | | |
| 01596618 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026975], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.02357580], FTT-PERP[0], GALA[.0317], GALA-PERP[0], GMT-PERP[0], DOT[.00758502], DYDX[0], ETH[0.00113] etc. | | |
| 01596694 | | 1INCH[1], AAVE[.0199058], ALGO[.979824], ALICE[1.1975944], ALPHA[1.835702], APE[.896721], APT[.999224], ASD[.0592972], ATOM[.0933986], AUDIO[.953302], AVAX[.07775693], AXS[.0994], BADGER[1.77458352], BAL[.00549878], BAND[.0842164], BAT[1.99321], BCH[0.00059201], BICO[.977496], BIT[.95053], BNB[.00098254], BNT[.2016808], BOBA[.0725862], BTC[0.00001167], C98[.985644], CEL[.1293502], CHR[.826742], CHZ[7.6647], CLV[.0953494], COMP[0.00660198], CRO[9.98836], CRV[.994374], DAI[1.], DENT[1660.5792], DODO[15.3832702], DOGE[2.862962], DOT[.0075892], DYDX[.0933458], ENJ[1], ENS[.10665108], ETHO[.00065476], ETHW[0.0647596], EUR[0.84], FRONT[1.68760], FTM[4.97144], FTT[0.03859602], GAL[.0850754], GALA[6.86808], GMT[.94665], GRT[.01269], GT[1.], HNT[.09857384], KNC[.95076], LDO[1.90709], LEO[.0992224], LINA[18.82824], LINK[.088030], LOOKS[.77278], LRC[.98742], LTC[.0084470], MATIC[271.021123], MKR[.0119], NEAR[.0825012], NEXO[.97860], OKB[.086777], OMG[1], PAXG[0.00009874], PEOPLE[9.19684], PERP[1.0464384], PUNDIX[.0934386], REEF[1.17312.22224], REN[6.670094], RNDR[1.173878], RUNE[.09614], SAND[.995538], SHIB[99989.6], SLC[1.362.83626], SNX[.0933068], SOL[.021966], SPELL[2192.22], SRM[.984092], STG[.961394], STORJ[.055574], SUSHI[.94703], SWEAT[38.0794], SXP[1.282376], TLM[129.78757], TOMO[.0817526], TRX[1.112064], UNI[.0263329], USD[0.14], USDT[279.3069040], USTC[.0344428], VGX[79.6442], WAVES[.485463], WAXL[.953634], WBTC[0.00009450], YFI[0.00008842], ZRX[.945292] | | |
| 01596711 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-2021123[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02563225], SRM_LOCKED[.40007079], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01596751 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[51.8304962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAD-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00779], TRX-PERP[0], USD[2.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01596815 | | BTC[0.46560000], ETH[0.38590221], ETHW[0.00093471], FTT[0.05795640], GENE[0348511.2], LOOKS[.4707341], LUNA24.59237814], LUNA2_LOCKED[10.71554901], LUNC[1000000.00998812], USD[1.72], USDT[0] | | |
| 01596824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07375944], BTC-PERP[.0.1111], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[742.45], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002378], LUNA2_LOCKED[0.00005550], LUNC[5.18], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[8550], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[-28.71], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2369.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[1691.07102007], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596840 | | AAVE-PERP[0], ADABULL[.00731], ADA-PERP[0], ALGOBULL[1010000], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.572], ALT-PERP[0], ATLAS[630], ATLAS-PERP[0], ATOMBULL[125], ATOM-PERP[0], AURY[1], AVAX-PERP[0], BALBULL[36], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.0147], BNB-PERP[0], BSVBULL[166000], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.01604], BULLSHIT[.263], C98-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[6.7], COMP-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], DEFI-2021092[0], DEFIBULL[.232], DEFI-PERP[0], DOGEBULL[.185], DOGE-PERP[0], DOT-PERP[0], DRGN-2021092[0], DRGNBULL[.46], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[10800], EOS-PERP[0], ETCBULL[1.33], ETC-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[.07181], ETH-PERP[0], EXCHBULL[.00213], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[213.1], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[26.5], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.1465124.9], LRC-PERP[0], LTCBULL[196], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[39.1], MATIC-PERP[0], MIDBULL[.126], MID-PERP[0], MKRBULL[.077], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.499], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS[2.6], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[1.19619389], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-2021092[0], SHIT-PERP[0], SKL-PERP[0], SOL[5.65143703], SOL-PERP[0], SRM[9.19669442], SRM_LOCKED[18577984], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[30000], SXPBULL[2190], SXP-PERP[0], THETABULL[1357], THETA-PERP[0], TRX-PERP[0], UBXT[400], UNI-PERP[0], UNISWAPBULL[.0078], USD[-0.02], USD-2031867], VETBULL[7.77], VET-PERP[0], WAVES-PERP[0], XLMBULL[6.88], XLM-PERP[0], XRP[1.62714009], XRPBULL[880], XRP-PERP[0], XTZBULL[29.3], XTZ-PERP[0], ZECBULL[21.9], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01596862 | | ATLAS[460], BTC[.0058254], CRO[114.6325753], LUNA2[0.29453676], LUNA2_LOCKED[0.68725244], MANA[7], REEF[680], SYN[63], USD[0.64] | | |
| 01596916 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[25.08459682], LUNA2[0.00265619], LUNA2_LOCKED[0.00619779], LUNC[2.00046652], STETH[3.36328032], STSOL[.00000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01596941 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.018151], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00003375], LUNA2_LOCKED[0.00007875], LUNC[7.35], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01597013 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000089], CHF[0.00], DYDX-PERP[0], ETH[2.76581000], ETH-PERP[0], SRM[5.11605973], SRM_LOCKED[.09561087], USD[0.66] | | |
| 01597055 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.01935744], ETHW[-0.01923576], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518027], LUNC[.09], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[-0.00597395], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000048], USD[61.47], USDT[1.88743890], VET-PERP[0] | | |
| 01597068 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.30306469], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.14700000], EUR[0.16], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00887717], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01597077 | | BTC[0.19759707], ETH[15.96571044], ETHW[9.66337044], EUR[6.75], FTT[25], LUNA2[2.94564473], LUNA2_LOCKED[6.87317104], LUNC[9.4890671], USD[2.44], USDT[0] | | |
| 01597135 | | AKRO[1], AUDIO[1], BAO[6], DAI[.0760691], DENT[1], HMT[.03333333], KIN[2], LUNA2[0.02081420], LUNA2_LOCKED[0.04856648], LUNC[4532.3374336], TRX[.000001], USD[0.15], USDT[0.00001573] | | |
| 01597140 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00796905], LUNA2_LOCKED[0.01859445], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.20], USDT[0.04910077], ZIL-PERP[0] | | |
| 01597147 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002986], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.01653256], LUNA2_LOCKED[0.03857597], LUNC[3600], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00962339], VET-PERP[0], YFI-PERP[0] | | |
| 01597276 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], ETH[0.92527339], ETH-PERP[0], ETHW[0.25901861], FIDA-PERP[0], FTT[7.41987652], FTT-PERP[0], GST-PERP[0], HT[0], LUNA2[0.00014279], LUNA2_LOCKED[0.00033318], LUNC[.00046], MCB[1.01], MEDIA-PERP[0], NVDA[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[0.01563812], SRM_LOCKED[.08553757], SRM-PERP[0], TRX[5.000249], USD[0.38], USD[0.21944023], YFII-PERP[0] | | |
| 01597361 | | AAVE[0], AKRO[20], ALPHA[1], AUDIO[2.05197958], BAO[15], BAT[3.00079225], BF_POINT[300], BTC[0], BTC-20210924[0], CHF[0.00], CHZ[2], DENT[15], DOGE[0], ETH[0.00002589], ETHW[7.14405819], EUR[0.01], FIDA[2.01215168], FRONT[1.01382969], FTT[0.00048896], GBP[0.00], GBTC[0], HOLY[1.02857841], HXRO[1], KIN[0], LINK[0.02166446], LUNA2[0.00050728], LUNA2_LOCKED[0.00118367], LUNC[110.4633308], MATH[1], MATIC[0.00000001], MSTR[0.532567], RSR[10], SECO[1.00110676], SOL[0.00038696], SPY[0], SXP[2.03759222], TOMO[2.09855466], TRU[1], TRX[13], TSLA[0000003], TSLAPRE[0], UBXT[21], USD[17.03], USDT[0.00930639] | Yes | |
| 01597475 | | 1INCH[123], BNB[0], CHZ[310], COMP[3.41522207], GALA[1400], SOL[1.74895562], SRM[281.03193791], SRM_LOCKED[0.18896785], USD[21.11], USDT[0.00186903], XRP[180] | | |
| 01597510 | | AAVE[0.00101378], ATLAS[750], ATOM[0.70916038], AURY[12], BNB[0.53401556], BRZ[18.43151248], BTC[0.04500783], BULL[.005], CRO[190.019524], ETH[0.82306596], ETHW[0.82056200], FTT[1], LINK[25.43584976], LUNA2[0], LUNA2_LOCKED[17.61398225], LUNC[548.32064302], MATIC[13.86534158], OKB[0.01758728], POLIS[52.8], SNX[17.51198494], TRX[2.32568578], USD[131.85], USDT[0.00000007], USTC[0], XRP[52.77520060] | | ATOM[.708816], BNB[.533565], LINK[25.427283], MATIC[13.843658], OKB[.016973], SNX[17.49978], TRX[2.31251], USD[131.34], XRP[52.695354] |
| 01597557 | | BNB[0], BTC[0.01538397], BTC-PERP[0], DOT[0], ETH[0.28458096], ETHW[0], FTT[0], FTT-PERP[0], GMT[51.73268987], GST[0.00000001], LUNA2[0.01220760], LUNA2_LOCKED[0.02848440], LUNC[2658.2314322], NFT [4759356625351783335/NFT][1], SOL[0], SOL-PERP[0], USD[39.28] | | |
| 01597635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[3.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01597642 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000171], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06564473], FTT-PERP[0], GALA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.8028158], SRM_LOCKED[7.4801315], USD[50007.72], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01597682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06931808], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.03430650], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.00533358], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[26.60528268], LUNA2[114232622.26074271], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[1.93131409], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03695412], SRM_LOCKED[0.35538276], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[396.40], USDT[787.54169678], USTC[2751.47952078], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.20003286], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01597684 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.08820144], LUNA2_LOCKED[0.20580336], LUNC[19206.05], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01597697 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.17780464], LUNA2_LOCKED[2.74821082], LUNC[256469.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1372], TRX-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01597764 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APENFT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.07594316], BNB-PERP[0], BTC[0.00005500], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[89.9943], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[3], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.09881000], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBT-PERP[0], LINK[3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.34975326], LUNA2_LOCKED[0.9169095], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-93.99], USDT-PERP[0], WAVES-1230[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01597817 | | BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.10112696], LUNA2_LOCKED[0.23596292], USD[5.40], USDT[0.00000001] | | |
| 01597848 | | ALICE-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.3], LINK-PERP[0], LUNA2[.52317648], LUNA2_LOCKED[1.22074512], LUNC[113922.78], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01597852 | | ALEPH[.420555], BABA[.000413], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.09343872], ETH-PERP[0], FTT-PERP[0], LUNA2[90.48431208], LUNA2_LOCKED[208.2263041], LUNC[117.09523914], MID-0325[0], SOL[7.04916764], SOL-PERP[0], SPELL-PERP[0], SRM[13.11402476], SRM_LOCKED[22.25557648], TRX[.00017], USD[2781.78], USDT[999.99999999] | Yes | |
| 01597857 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00079678], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.24], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00658534], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[.076], RUNE-PERP[0], SNX-PERP[0], SOL[10.46381557], SOL-PERP[0], SRM[.8542419], SRM_LOCKED[2.22130154], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TRX[.74088657], UNI-PERP[0], USD[0.00], USDT[0.00000011], XRP[1.518976], XRP-PERP[0] | | |
| 01597919 | | BAO[1], FTT[1205.49741209], SLRS[2718.84612075], SRM[11.65631945], SRM_LOCKED[174.48058968], USD[0.01] | | |
| 01597954 | | ANC-PERP[0], APE[3061.4], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], GAL[1500], GAL-PERP[0], GMT[10000], GMT-PERP[0], LUNA2[32.96939512], LUNA2_LOCKED[76.92858861], LUNC[7179155.2], LUNC-PERP[0], SOL[1356.56], SOL-PERP[0], USD[-13393.14], USDT[6580.98896388], USTC-PERP[0], WAVES-PERP[0], XPLA[10000] | | |
| 01598059 | | ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BTC[0], CRO[0], DFL[0], ETH[0], EUR[0.00], FTT[0], GALA[0], GENE[0], GOG[0], IMX[0], LUNA2[0.00460390], LUNA2_LOCKED[0.01074243], LUNC[1002.50950286], NFT [355567665030046572/Magic Eden Plus](1], NFT [446927298845394637/FTX Swag Pack #386](1], RAY[0], SHIB[0], SOL[0], STARS[0], TRX[5975], USD[0.10], USDT[0], XRP[0] | | |
| 01598108 | | ALGO[0], BNB[.00000001], BTC[0], DFL[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2_LOCKED[25.25672878], POLIS[0], SOL[0], SOL-PERP[0], TRX[.000793], USD[0.00], USDT[0] | | |
| 01598157 | | BTC[.08816112], FTT[322.92870138], SOL[.00005261], SRM[.47153156], SRM_LOCKED[23.52846844], USD[85193.59] | Yes | |
| 01598177 | | FTT[0.05038498], LUNA2[0.02731876], LUNA2_LOCKED[0.06374379], LUNC[5948.7195285], USD[0.03] | | |
| 01598182 | | 1INCH-PERP[0], ADA-PERP[0], DYDX-PERP[0], LUNA2[0.00010321], LUNA2_LOCKED[0.00024083], LUNC[22.47548148], LUNC-PERP[0], SOL-PERP[0], STEP[.08898705], USD[0.03], USDT[0.00000001], VETBULL[72.52221305] | | |
| 01598183 | | AURY[.00000001], AVAX[136.98709827], FTT[0], LUNA2_LOCKED[155.8172991], SGD[0.00], USD[0.00], USDT[0] | | |
| 01598210 | | ETH[0], LDO[66014.27137962], SRM[149.26747488], SRM_LOCKED[25850.74752925], USD[0.00] | Yes | |
| 01598211 | | ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GST-0930[0], HTBULL[0], LINKBULL[0], LUNA2_LOCKED[64.2932934], LUNC-PERP[0], MATICBULL[0], OKBBULL[0], PAXGBULL[0], SHIB-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], YFI-PERP[0], ZECBEAR[0] | | |
| 01598239 | | AUD[0.40], BNB-PERP[0], BTC[0.06568499], CEL[.01193398], DENT[80.5418], ETH[0.25894856], ETHW[0.04999030], FTT[4.90162226], LUNA2[0.12902151], LUNA2_LOCKED[0.30105020], LUNC[28094.70721858], MATIC[359.98836], SOL[5.56370113], USD[1.67], USDT[0.72326773] | | |
| 01598266 | | BTC[0], CHR[0], DOGE[0], FTT[0.00000002], LINK[0], LUNA2_LOCKED[0.00000003], LUNC[.0035], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], TRX[.000012], USD[0.00], USDT[0], WRX[0] | | |
| 01598319 | | FTT[0], LUNA2[0.00584345], LUNA2_LOCKED[0.01363472], TRX[.001558], USD[0.00], USDT[0.00000002], USTC[.827169] | | |
| 01598324 | | ATLAS[69.98], BTC[-0.00000004], FTT[.39992], LINK[.59988], MNGO[39.992], MNGO-PERP[0], RAY[190.2164172], SOL[.22184536], SOL-PERP[0], SRM[30.14906906], SRM_LOCKED[.14553986], TRX[.000029], USD[74.85], USDT[10.04848401] | | |
| 01598375 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT[370.46438632], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01027633], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0] [0.22459644], LUNA2[0], LUNA2_LOCKED[0], LUNC[27207.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[3.23284658], FTX EU - we are here! #90789[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[3.23284658], FTX EU - we are here! #90789[1], NFT [494390240856519629/France Ticket Stub #412](1], PAXG[0], PAXG-PERP[0], RAY[0], SRM_LOCKED[0], STEP[.96406], XAUT-PERP[0] | | |
| 01598376 | | ALGO-PERP[0], ATOM[0], AVAX[0], BAO[0], BIT[0], BSV-0624[0], BTC[0], BTT[547.94520548], COMP[0], CRO-PERP[0], CUSDT[0], CUSDTBEAR[0], DAI[0], DOGE[0], DOT[0], EDEN[0], ENS[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTT[2.83385371], FTT-PERP[0], FTXDXY-PERP[0], HT[0], HT-PERP[0], JPY[0.00], KIN[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [355449379087303575/Singapore Ticket Stub #738](1], NFT [486132478091677662/Baku Ticket Stub #959](1], NFT [489536882131715084/Mexico Ticket Stub #1349](1], NFT [494390240856519629/France Ticket Stub #412](1], PAXG[0], PAXG-PERP[0], RAY[0], SCRT-PERP[0], SLP[0], SOL[0.00921982], SOL-PERP[0], SOS[0], SRM[.00084499], SRM_LOCKED[.04910808], SRM-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBEAR[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USD[182.02], USDT-PERP[0], USDTBULL[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01598378 | | FTT[25], LUNA2[0.03353220], LUNA2_LOCKED[0.08824180], USD[0.00], USDT[0], USTC[.5] | | |
| 01598429 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[196.44989243], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[-24728], ALICE[695.2], ALICE-PERP[-695.2], ALT-PERP[45.5], ATLAS-PERP[0], AVAX[422.4], AVAX-PERP[0], BADGER[5103.1], BADGER-PERP[-5103.1], BAL[154.81], BAND[4417.7], BAT-PERP[0], BCH[-0.00000025], BCH-PERP[.16], BNB-PERP[-116.7], BOBA[33927.7], BOBA-PERP[-33871.8], BTC[0.72543045], BTC-PERP[-0.7254], CHZ-PERP[0], COMP[67.984], COMP-PERP[0], CRV[1878], DEFI-0325[0], DEFI-1230[.003], DEFI-20211231[0], DEFI-PERP[-53.235], DOT[2436.61633920], DOT-PERP[-721.8], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[-769.4], ETH[-0.00000592], ETH-0325[0], ETH-20211231[0], ETH-PERP[-12.104], ETHW[-0.00000588], FTM[-0.01490198], FTM-PERP[0], FTT[223.01071163], FTT-PERP[-352.1], KNC[3715.2], LINK-20211231[0], LINK[861.3], LINK-PERP[-333.3], LOOKS-PERP[0], LRC-20211231[0], LTC-PERP[-62.3], LUNA2[158.24285879], LUNC[153856.15876661], LUNC-PERP[0], MANA-PERP[0], MATIC[-1.65237228], MATIC-PERP[0], MKR[16.30188810], MKR-PERP[0], MTA[135], OMG[0], OMG-20211231[0], REN[15649], RUNE[3727.30000000], RUNE-PERP[0], SNX[2342.2], SOL-20211231[0], SOL[801.73997236], SOL-PERP[0], SRM[69.65], SRM-PERP[0], STMX-PERP[0], SUSHI[1812.71326588], SUSHI-20211231[0], SUSHI-PERP[0], TOMO[1312.1], TRX-PERP[-56160], UNI-20211231[0], UNI[3309.8], USD[805934.13], USDT[5500], USTC-PERP[0], XRP[-0.00545365], XRP-20211231[0], XRP-PERP[-19642], YFI[0.55199998], YFI-PERP[0], ZRX[1342] | | DOT[1445.49168799], MKR[9.97905564], SUSHI[1036.33896792], USD[7307.20] |

Amended Schedule D-1: Secured Priority Fixed or Liquidated Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01598433 | | ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO[2067], AVAX[0], AXS[0], BTC-PERP[0], CRO[0], CRV[613], CRV-PERP[0], DOGE[5884], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.43859012], GMT[1289], GMT-PERP[0], GRT[0], KNC[700.1], KNC-PERP[0], LINK[0], LUNA2[2.01629797], LUNA2_LOCKED[4.70469527], LUNC[1039.33], LUNC-PERP[0], MATIC-PERP[0], NEAR[734.26559413], NEAR[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND[938.42177384], SHIB[3139500742277831], SOL[25.27413386], SPELL[523431.76349431], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], USD[0.06], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01598440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[201], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000083], BTC-PERP[-0.05540000], BTTRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[819.96105], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00200000], ETH-PERP[0], ETHW[0.00074205], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTT-PERP[0], FTT[0.8886865], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.2227504], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.89537708], LUNA2-PERP[0], LUNC[3234399.71932474], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PRING-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-111.78999999], SOS-PERP[0], SPELL-PERP[0], SRM[3.19048512], SRM_LOCKED[18.64951488], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[49308.35086005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.4756], TRX-PERP[0], UNI-PERP[0], USD[11218.20], USDT[0], USDT[14.077565], USTC-PERP[0], VET-PERP[0], VGX[14653779], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01598442 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[1], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041897], FTM[.9917065], FTM-PERP[0], FTT[.04592007], FTT-PERP[0], GENE[8.5], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[7.3718783], SRM-PERP[0], SUSHI-PERP[0], TRX[.4657], USD[109.38948180], XTZ-PERP[0] | | |
| 01598514 | | AAVE[.00000001], AKRO[1], BAO[1], BTC[0], ETH[0], ETHW[0], SRM[3502.97943465], SRM_LOCKED[44774.43375849], UNI[.00000001], USD[0.01] | Yes | |
| 01598537 | | AAVE-PERP[0], AVAX[0.01136512], BNB[.07], DOT[24.6], ENJ[2362], FTT[25.19534595], LTC[.0038588], LUNA2[30.17061125], LUNA2_LOCKED[70.39809291], LUNC[6569714.12], SAND[280], USD[437.06], USDT[0.00333400] | | |
| 01598562 | | AUDIO[.33218], CLV-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK[.048339], LRC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.0068122], ONE-PERP[0], SKL-PERP[0], USD[0.03], USDT[1521.14228190], ZRX-PERP[0] | | |
| 01598574 | | BNB[11.1744703], CHZ[1], ETH[1.65827819], ETHW[2.65288449], FTT[99.92094389], NFT (301415058370176411/FTX EU - we are here! #153789)[1], NFT (349668805225331027/France Ticket Stub #336)[1], NFT (411078440699344166/Hungary Ticket Stub #433)[1], NFT (414648522672441842/The Hill by FTX #3028)[1], NFT (448021556773680353/FTX EU - we are here! #153860)[1], NFT (472850673546856665/FTX AU - we are here! #25532)[1], NFT (487428939800998452/FTX AU - we are here! #25536)[1], NFT (533570838291265037/FTX Crypto Cup 2022 Key #716)[1], NFT (552856974052059521/FTX EU - we are here! #155856)[1], SOL[78.08952865], SRM[4.36427551], SRM_LOCKED[32.28475], USD[0.03], USDT[0] | Yes | |
| 01598600 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.00030000], ETH-PERP[0], EUR[0.01], FTT[150.52171895], SRM[13.04939382], SRM_LOCKED[133.59060618], USD[10.16], USDT[0] | | |
| 01598618 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[.00038], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0007762], ETH-PERP[0], ETHW[.0007762], LINK-PERP[0], LTC[.0095], LUNA2[0.00699942], LUNA2_LOCKED[0.01633199], LUNC[1524.14], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[-1.01], USDT[0.00000002], VET-PERP[0], XRP[.0012], XRP-PERP[0], YFI-PERP[0] | | |
| 01598625 | | LUNA2[0], LUNA2_LOCKED[1.91803444], USD[0.00] | | |
| 01598646 | | BTC[0.03343157], ETH[.00000001], FTT[.01073258], RSR[1], SRM[.00044498], SRM_LOCKED[.3855603], TRX[.001042], USD[8.99], USDT[0] | Yes | |
| 01598672 | | ATLAS[3.18843329], BNB[.00807619], BNB-PERP[0], BTC[0.01349979], BTC-PERP[0], DOGE-PERP[0], DYDX[.093285], DYDX-PERP[0], FTX EU - we are here! #234566[1], NFT (416087549337538500/FTX AU - we are here! #63145)[1], NFT (485939793245845037/FTX EU - we are here! #234733)[1], PRISM[8.46003], RVN-PERP[0], SOL[0], TRX[1.88759668], USD[2.09], USDT[1.00980415], USTC-PERP[0], XRP[.29905328] | | |
| 01598709 | | AMPL[0], BTC[0], DENT[0], DYDX[0], ENJ[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007762], MATIC[0], NEXO[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01598711 | | ADABULL[.1], ALGOBULL[10865935.08], ALTBULL[9.64924], ATLAS[1319.886], ATOMBULL[2775.91488], BALBULL[367.89208], BTC[0], DEFIBULL[16.24624], DOGEBULL[1.99962], ETH[.00006], ETHW[.99981], EUR[0.00], LINKBULL[99.981], LUNA2[0.11905354], LUNA2_LOCKED[9.27779160], LUNC[25924.16], THETABULL[31.96807926], USD[0.46], USDT[1990.89000002], VETBULL[150.789797], XRPBULL[17766.6237], XTZBULL[703] | | |
| 01598768 | | BTC[0.00006643], EUR[0.00], FTT[0], SRM[1.16715404], SRM_LOCKED[11.17607672], USD[0.00], USDT[-0.85448801] | Yes | |
| 01598834 | | CEL-PERP[0], FTT[0.00502268], IOTA-PERP[0], LUNA2[0.00065396], LUNA2_LOCKED[0.00152592], LUNC[142.4929383], USD[0.00], USDT[0] | | |
| 01598837 | | BTC[0], ETH[0], EUR[5540.22], LUNA2[0.53111776], LUNA2_LOCKED[1.23927478], LUNC[88527.03206472], USD[0.80], USDT[0.00000001], USTC[0.59987507] | | |
| 01598850 | | 1INCH[72.86260893], AAVE-PERP[0], ATLAS[70], ATLAS-PERP[0], BAO[47990.4], BTC-PERP[0], C98[12.998], CHZ[203], CLV[25], CRV[9.998], DOGE[98.83753059], DOGE-PERP[0], DOT[4.35610124], DOT-PERP[0], FTM-PERP[0], GRT[23.11710590], GRT-PERP[0], ICP-PERP[0], KIN[110000], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02273373], LUNA2_LOCKED[0.05304539], LUNC[4950.319738], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF[1219.876], REEF-PERP[0], SHIB[10000000], SLP[540], SLP-PERP[0], STEP[51.68966], STEP-PERP[0], SUSHI[1.09653188], SUSHI-PERP[0], TRX[269.42829643], USD[0.00], WAVES-PERP[0], XRP[210.33122876] | | 1INCH[72.782473], DOGE[98.700114], DOT[4.324103], GRT[23.052253], SUSHI[1.073278], TRX[264.364705], XRP[210.09386] |
| 01598874 | | AURY[22.86092], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[.26453], FTM-PERP[0], FTT[0.10270556], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE[24.18575], RUNE-PERP[0], SGD[0.00], SOL[0], SRM[1.058428], SRM_LOCKED[4.86349667], USD[66.75], USDT[0] | | |
| 01598876 | | BTC[2.23174574], ETH[20.10523817], ETHW[.00010845], FTT[.00373943], SRM[1.13612773], SRM_LOCKED[37.86387227] | Yes | |
| 01598885 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00063560], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.39534891], LUNC[36894.882308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (455215848292966152/The Hill by FTX #34117)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.11], USDT[0.00000002], SUSHI-PERP[0], SXP-PERP[0], ZRX-PERP[0] | | |
| 01598893 | | DFL[8239.8157], FTT[8.0976686], HNT[29.99418], LINK-PERP[0], LUNA2[0.00332002], LUNA2_LOCKED[0.07774882], LUNC[723.13810204], LUNC-PERP[0], PUNDIX[20.3], SAND-PERP[0], SOL[2.056188], USD[0.02], USDT[0] | | |
| 01598919 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO[380.04837427], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.45020035], BNB-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[12.60649359], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.17025237], LUNA2_LOCKED[0.39725555], LUNC[37072.813954], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[-3], UNI-PERP[0], USD[127.89], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | DOT[12.589466], USD[35.01] |
| 01598974 | | ATLAS[1000], ATLAS-PERP[0], ETH-PERP[0], FTT[.08617511], LUNA2[9.12398249], LUNA2_LOCKED[21.28929249], LUNC[1986766.397972], POLIS[29.99806], USD[3.11] | | |
| 01598998 | | ATLAS[12950], AVAX[41.70434329], BCH[0], BNB[0], BTC[0.15521027], CRO[3132.33409253], DOT[138.03997281], ENJ[140.45803992], ETH[1.07918637], ETHW[1.07918636], EUR[109.23], FTM[999.97238351], FTT[25.23856101], LUNA2[0.00078014], LUNA2_LOCKED[0.00182033], LUNC[113.70466216], MANA[181.8807846], MATIC[208], RUNE[114.51386097], SAND[130.83374344], SOL[29.99585847], USD[500.80], USDT[0.00038899], XRP[762.15829204] | | BTC[.003778] |
| 01599029 | | LUNA2[0.00004078], LUNA2_LOCKED[0.00009515], LUNC[8.88], TRU-PERP[0], USD[0.00], USDT[0.00294960] | | |
| 01599095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00031931], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[453.2100028], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[2000], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.34979147], LUNA2_LOCKED[0.81618010], LUNC[76167.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[179.50681868], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00704268], SOL-PERP[0], SRM[.16970953], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-2.03], USDT[8.21614615], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01599124 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01599140 | | BTC[1.03968610], BTC-PERP[0], ETH[0], FTT[0.00416268], LUNA2[0.23087384], LUNA2_LOCKED[0.53870564], SOL[100.06575340], TRX[.000001], USD[4326.30], USDT[250.00000002] | | |
| 01599144 | | ETH[.00013977], ETHW[.00013977], FTT[10.80688945], LUNA2[0.05148753], LUNA_LOCKED[0.12013759], LUNC[11211.52], SOL[424.6150831], TRX[.000806], USD[0.01], USDT[3086.43276762] | | |
| 01599167 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[2], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], LUNA2[0.04299297], LUNA2_LOCKED[0.10031693], LUNA2-PERP[1], LUNC[9361.81], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0], XRP-PERP[0] | | |
| 01599230 | | FTT[33.06144580], FTT-PERP[0], SRM[33.23238953], SRM_LOCKED[204.26560187], TRX[.000001], USD[2137.77], USDT[3700.00754647] | | |
| 01599241 | | ADA-PERP[0], ATLAS[2.8137], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[.0053807], ETH-0930[0], ETH-PERP[0], ETHW[.00053807], EURT[.48985], FTT[.08585612], LUNA2[0.00253061], LUNA2_LOCKED[0.05590476], LUNC[.001211], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000164], USD[10.26], USDT[0], USTC[.35822], XRP-PERP[0] | | |
| 01599264 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0005699], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00014634], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK[.07979025], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.71143877], LUNA2_LOCKED[1.66002380], LUNC[154917.290832], LUNC-PERP[0], MANA[4.999], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-1.38], USDT[3.61104101], WAVES-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 01599304 | | ALGO-0325[0], BTC[.00016391], COPE[63.967408], FTT[.08444], GENE[37.2], LUNA2[0.00024523], LUNA2_LOCKED[0.00557220], LUNC[53.39663846], TRX[.000032], USD[393.47], USDT[0], YGG[213.9572] | | |
| 01599305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[4.99999999], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00010003], BTC-PERP[-0.00299999], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC[0], MATIC-PERP[23], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[392.19029686], SRM_LOCKED[3797.08423957], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[115660.97], USDT[26736.66926161], USTC[1], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01599349 | | AKRO[2], BAL[5.33596049], BTC[.24682925], HKD[0.00], MAPS[108.61592854], NFT[329062434695149250/FTX AU - we are here! #55051][1], NFT[395363880320808240/FTX EU - we are here! #193032][1], NFT[532275808571013249/FTX EU - we are here! #193066][1], SECO[1.00020578], SOL[93.76121857], SRM[207.44365721], SRM_LOCKED[1622.97591431], TULIP[8.67375015], UNI[60.69595284], USD[1942.61] | Yes | |
| 01599352 | | EUR[0.00], LUNA2[14.19635656], LUNA2_LOCKED[33.12483198], LUNC[3091286.53], SOL[138.7025387], TRX[.000001], USD[0.00], USDT[0] | | |
| 01599360 | | DOT-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.00737393], LUNC-PERP[0], SOL[0.01059776], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.44735] | | |
| 01599419 | | SRM[1.20077361], SRM_LOCKED[4.81191712], USD[101317.45] | Yes | |
| 01599429 | | AUD[0.00], BTC[0.45381095], CRO[500.95221285], ETH-PERP[0], ETHW[.00038322], FTT[78.39196303], FTT-PERP[0], SAND[23.71386751], SHIB[0], SOL[46.1702948], SRM[94.73253989], SRM_LOCKED[1.72098437], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 01599441 | | ATOM[0], BTC[0], DOT[0], EUR[0.00], LUNA2[0.87467202], LUNA2_LOCKED[1.96857403], LUNC[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 01599443 | | AAVE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.01966510], LUNA2_LOCKED[0.04588523], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USTC[.45227089], USTC-PERP[0] | | |
| 01599454 | | BTC[0.00053487], EUR[0.00], LUNA2[0.00307254], LUNA2_LOCKED[0.00716927], LUNC[.001243], USD[0.00], USDT[0.02331757] | | |
| 01599481 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.41237], FTM-PERP[0], FTT[25.70833805], FTT-PERP[0], LINA-PERP[0], LUNA2[.20782634], LUNA2_LOCKED[0.48492812], LUNC[45254.6230946], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.38], USDT[509.43528139], XRP-PERP[0], ZIL-PERP[0] | | |
| 01599586 | | FTT[16.397796], SRM[.3507327], SRM_LOCKED[2.03830565], TRX[.000055], USD[0.00], USDT[0.08248385] | | |
| 01599630 | | LUNA2[0.45258824], LUNA2_LOCKED[1.05603923], LUNC[98552.043304], TONCOIN[.097994], USD[0.01], USDT[.0029912] | | |
| 01599641 | | BTC[0], FTT[0], LUNA2_LOCKED[107.1738303], SOL[0.00983420], USD[0.52], USDT[0.15787975] | | |
| 01599699 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01280001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[5.372], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.65063189], LUNA2_LOCKED[3.85147441], LUNC[182098.4522528], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.61925104], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[231.001807], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-5926.05], USDT[2234.22462344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01599740 | | LUNA2[0.00031260], LUNA2_LOCKED[0.00072941], LUNC[68.07071349], NFT [412813337166246303/FTX EU - we are here! #7728][1], NFT [531742134598038370/FTX EU - we are here! #7599][1], NFT [540955431821285967/FTX EU - we are here! #7656][1], USDT[0] | | |
| 01599766 | | ALGO[.829], DAI[.098423], FTT[.00000001], HT[5], KIN[1], LUNA2[0.00253896], LUNA2_LOCKED[0.00592425], MEDIA-PERP[0], NFT [317268846977423716/FTX EU - we are here! #156535][1], NFT [339138556097677045/FTX AU - we are here! #50062][1], NFT [533392145126865545/FTX EU - we are here! #156793][1], NFT [548893927655205893/FTX EU - we are here! #156634][1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[5999.440451], USD[703.56], USDT[0], USTC[.359403] | | |
| 01599779 | | 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[162], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00148379], LUNA2_LOCKED[0.00346219], LUNC[323.1], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.08], USDT[1.6751015] | | |
| 01599817 | | AAVE[.9998157], BAO[5], BTC[0.06649879], CHZ[9.998157], CRO[80], DOGE[41], ENJ[204.54519772], ETH[0.20076247], ETH-PERP[0], ETHW[0.18451704], EUR[0.00], FTM[37.9929795], FTT[4.299183], KIN[2], LINK[6.9988828], LUNA2[0.18986558], LUNA2_LOCKED[0.44233749], LUNC[.6112247], MATIC[156.08324485], REEF[569.964983], RUNE[15.9979328], SRM[21.9959397], TRX[.000001], USD[143.41], USDT[0.33482474], XRP[38.9996314] | | |
| 01599884 | | CREAM-PERP[0], LUNA2_LOCKED[52.30116419], PERP-PERP[0], USD[0.00] | | |
| 01599911 | | LUNA2[0.00194405], LUNA2_LOCKED[0.00453613], USD[9.79], USDT[.2751909] | | |
| 01599978 | | RUNE[.09139], SRM[91.50117338], SRM_LOCKED[1.28855728], TRX[.470451], TULIP[29.997201], USD[54.76] | | |
| 01599985 | | FTT[9.834], LUNA2[0.00000400], LUNA2_LOCKED[0.00000009], LUNC[0.00932942], USD[0.00] | | |
| 01600047 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008288], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69224843], LUNA2_LOCKED[1.61524634], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01600068 | | BNB[.00001585], BTC[.15350148], DOGE[.0183348], ETH[.58691725], ETHW[.58681175], NFT [348837063250064027/FTX AU - we are here! #166057][1], NFT [361274331580730062/FTX AU - we are here! #55163][1], NFT [400995295834462530/FTX AU - we are here! #166135][1], NFT [545009608412547312/FTX EU - we are here! #166202][1], SRM[35.38929028], SRM_LOCKED[301.37131626], USD[0.46] | Yes | |
| 01600079 | | BNB[0], BTC[0], ETH[0.00000001], FTT[25.08141510], LUNA2[0.04609227], LUNA2_LOCKED[0.10754864], LUNC[10036.69], NFT [289120443843296118/FTX EU - we are here! #194133][1], NFT [305634722286694709/FTX AU - we are here! #194248][1], NFT [364061768103244158/FTX AU - we are here! #277131][1], NFT [485940779749309920/FTX AU - we are here! #13547][1], NFT [557585502523450589/FTX EU - we are here! #194301][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600080 | | BNB[0], DOT[287.47616354], ETH[.00002595], ETHW[0.00002595], FTT[25.080354], LUNA2[0.40149356], LUNA2_LOCKED[0.00348499], NFT (4454582248683295741FFTX Crypto Cup 2022 Key #16175)[1], SOL[0.00773940], TRX[.000959], USD[1.15], USDT[0], USTC[0.21142185] | | |
| 01600086 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0462], BTC-PERP[0], CRV-PERP[0], DFL[8.4366187], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.659], ETH-PERP[0], ETHW[.659], FTM[222.98518], FTM-PERP[0], FTT[12.2], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LIC-PERP[0], LTC[.799848], LUNC-PERP[0], MATIC[899.9791], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[234.23644433], SRM_LOCKED[4.35084457], XRP-PERP[0], USD[0.00], USDT[0.65768036], XRP-PERP[0] | | |
| 01600106 | | FTT[22.11170819], LUNA2[0.44427724], LUNA2_LOCKED[1.03664689], TRX[.000009], USD[0.00], USDT[0.00000004] | | |
| 01600113 | | ATLAS[3498.72755], BTC[0.03099482], DYDX[16.0915901], ETH[.00090106], ETHW[.00090106], FTT[11.0946977], FTT-PERP[0], RAY[50.27032587], SOL[4.26542655], SRM[152.63247046], SRM_LOCKED[2.26804972], TRX[19.9966], USD[0.00], USDT[0.09744374], YFI[0.01799340] | | |
| 01600152 | | AAVE[3.19006885], BAND[221.57454946], BNB[0], BOBA[223.59506617], BTC[0.16427547], ETH[0], ETHW[0.42845398], FRONT[1129.005645], FTT[563.371969], GBP[0.00], IND[4000], LINK[0], LUNA2[0.00304622], LUNA2_LOCKED[0.00710786], LUNC[0], NANO[0.00], OMG[234.13610374], PSY[5000], RAY[83.88060470], SRM[9.65763632], SRM_LOCKED[115.14236368], SUSHI[0], UNI[0], USD[0.06], USDT[.1000005], USTC[0.43120800] | | BAND[160.0008] |
| 01600154 | | AAVE[.006972], AVAX[.093160], BTC[0.00004379], COPE[380.9106], DOGE[.451], ETH[0], ETHW[2.00376118], FTM[0.82622852], FTT[1.64056911], GRT[0.20799353], HXRO[.9524], KIN[9102], LINK[.04967701], LRC[.8334], LUNA2[0.00480224], LUNA2_LOCKED[0.01120523], LUNC[.008022], MATX[29], SOL[.00520589], SUSHI[.3889], USD[4980.50], USDT[0.00000142] | | |
| 01600156 | | 1INCH[12], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.0031573], BNB-PERP[0], BTC-PERP[0], CBK-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[122], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02371771], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0891952], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006664], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[600000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.68], USDT[0.00843313], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01600208 | | 1INCH[0.29892219], 1INCH-PERP[0], AAVE[0.10823225], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.05881298], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[-240.90000000], BNB[0.00308990], BNB-PERP[0], BOLSANDO[202220], BTC[4.01108664], BTC-PERP[-0.00009999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.44841321], COMP-PERP[0], CRO[0.16504], DODO-PERP[0], DOGE[0.86383708], DOGE-PERP[-1], DOT[0.26254507], DOT-PERP[0], ENS[.0029825], ENS-PERP[0], EOS-PERP[0], ETH[.00451], ETH-PERP[0], ETHW[.00451], FLM-PERP[0], FTT[0.47890], FTT[3039.9867604], FTT-PERP[0], FXS-PERP[0], FXS[9.98675694], FTT-PERP[0], GALA[114867.20405], GALA-PERP[0], GLO-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[06552276], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LUNA2[0.00223026], LUNA2_LOCKED[0.00520396], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], ZIL-PERP[0] | | |
| 01600294 | | BNB[83.3134198], BNBBULL[12.2376], BTC[7.48283937], DEFIBULL[181.933], DOT[49.3], ETH[69.09317148], FTT[17.7585], ETHW[47.09017148], FTT[192.6], GRTBULL[5346929.4], LINKBULL[13170.9], MATICBULL[254098.5], SRM[11.90566873], SRM_LOCKED[81.09433127], THETABULL[138.902], TRX[.000001], USD[0.00], USDT[7214.83548008], VETBULL[769690.3], WAVES[2878.25237334], XRPBULL[5682880] | | |
| 01600363 | | AVAX[0.00481961], LUNA2[0.01080746], LUNA2_LOCKED[0.02521742], LUNC[2353.349236], USD[1.65] | | |
| 01600388 | | AAVE[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000026], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.00622276], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LUNA2[0.00223026], LUNA2_LOCKED[0.00520396], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], ZIL-PERP[0] | | |
| 01600395 | | BNB[0], BTC[0.00263072], DOGE[0], FTT[0], LUNA2[1.77665954], LUNA2_LOCKED[4.14553693], RAY[0], SAND[13.9974198], SOL[0], SRM[.00012039], SRM_LOCKED[.06955964], SXP[0], USD[160.36], USDT[0] | | |
| 01600406 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000241], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.89925048], FTT-PERP[0], GST-PERP[0], IMX[20.08452], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC[0.9982], MATIC-PERP[0], NEO-PERP[0], POLIS[10], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[10.09980428], SRM_LOCKED[.09240356], STETH[0.00010074], SXP-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00742196], XLM-PERP[0], XRP-PERP[0] | | |
| 01600407 | | LUNA2[0.04417610], LUNA2_LOCKED[0.10307757], LUNC[9619.44], USD[0.02] | | |
| 01600495 | | APE-PERP[0], AVAX[0], BNB[0], CRO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.08118563], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000624], LUNC[.00069], LUNC-PERP[0], NEAR-PERP[0], NFT (357929997299288255/FTX EU - we are here! #143198)[1], NFT (388520705153868966/FTX EU - we are here! #143253)[1], NFT (459770630426661184/FTX EU - we are here! #143326)[1], NFT (544761912535155045/FTX EU - we are here! #56444)[1], RAY[0], SOL[0], SRM[12126176], UNI[0], LUNC[2.87873824], USD[0.07], USDT[0], USTC[.0005], USTC-PERP[0] | Yes | |
| 01600571 | | BTC[0], COPE[0], ETH[0], FTM[0], GRT[0], LOOKS[0], LUNA2[0.00051801], LUNA2_LOCKED[0.00120870], LUNC[112.79896], MATIC[0], MOB[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01600584 | | COPE[399], FTT[4.5], REN[222.64040692], SOL[9.05857280], SRM[32.67540555], SRM_LOCKED[.56455085], STEP[300.2], USD[0.02] | | REN[212.10882], SOL[8.660076] |
| 01600624 | | AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[3.24799867], LUNA2_LOCKED[7.57866357], LUNC[707258.55], POLIS[555.2], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.32] | | |
| 01600642 | | BIT[2083], BNB[26.06767774], BTC[0.04566410], DOGE[129244.756154], ETH[2.393], ETHW[2.393], LUNA2[4.05959193], LUNA2_LOCKED[9.47238117], LUNC[883984.69], USD[0.00], USDT[0.00000003] | | |
| 01600659 | | ANC[.198], ASD[.09932], FTT[.09498], FTT-PERP[0], GODS[.08484], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNC[14000], OP-PERP[0], STEP[.041768], TRX[.425233], USD[0.01], USDT[11.23818277], USTC-PERP[0] | | |
| 01600712 | | BTC[.00000069], LUNA2[.79224476], LUNA2_LOCKED[8.51523777], LUNC[608017.1757756], USD[0.00] | | |
| 01600722 | | 1INCH[0.62675288], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.09130142], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17129547], LUNA2_LOCKED[0.39969943], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL[.08898], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM[382.3773345], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.863133], TRX-PERP[0], UNI-PERP[0], USD[32.32], USDT[0.00991676], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01600723 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[514.91537854], DOT-PERP[0], ETH[4.16090185], ETH-PERP[0], EUR[1.08], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OXY[88], RAY[12.21013499], RAY-PERP[0], SOL[0.55776777], SOL-PERP[0], SRM[.02396136], SRM_LOCKED[.12215462], SRM-PERP[0], TLM-PERP[0], USD[0.18], USDT[0.00000001], XRP[0], XRP-PERP[0] | | EUR[1.08], USD[0.18] |
| 01600745 | | BNB[0], BTC[0.00001151], CEL[0], ETH[0], EUR[0.34], FTT[167.70186664], MATIC[0.07515991], SOL[0.05246844], SRM[4.08852737], SRM_LOCKED[07465613], TRX[8.22262051], USD[3.58], USDT[1.59642037] | | EUR[0.34], MATIC[10.05109], SOL[.042147], TRX[3.211822], USD[0.07], USDT[1.585791] |
| 01600816 | | AVAX[.899829], BIT0[.0899829], BNB[.009952S], BTC[0.00001049], C98[62.98803], DOT[8.99829], DYDX[7.99848], FTM[13.26922798], GBP[0.00], GDX[3.71965535], GMT[46.9913379], LRC[4.999905], MATIC[39.992514], SOL[8.58966098], SRM[19.19348282], SRM_LOCKED[.17883986], SUSHI[21], TRX[39.89037], UNI[2.2], USD[0.17], USDT[20.77143345], XRP[1227.20748336] | | |
| 01600840 | | BTC[0], CEL[0], LUNA2[4.10018828], LUNA2_LOCKED[9.56710600], LUNC[892824.6322] | | |
| 01600896 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210924[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.15264533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.89], USDT[0.00000017], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01600930 | | LUNA2[0.45057268], LUNA2_LOCKED[1.05133604], LUNC[98113.13], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00763712] | | |
| 01600935 | | AVAX-20211231[0], BTC[0.36188463], DOT-20211231[0], DOT-PERP[0], EUR[264300.00], FTT[25.09498], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], USD[6.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01600940 | | BF_POINT[100], FTT[10.00445211], NFT (384966180299429267/FTX Crypto Cup 2022 Key #21133)[1], NFT (510724189262877246/The Hill by FTX #19500)[1], SRM[.20106664], SRM_LOCKED[116.096717], USD[0.00] | Yes | |
| 01600950 | | ABNB-0325[0], ALGOBULL[30726.09103135], ATLAS[93.26959216], AXS-PERP[0], BABA[.003255], BADGER-PERP[0], BAL[.00641528], BAO-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BULL[.00002004], CLV-PERP[0], COMP[.00085932], COMP-PERP[0], CRO[1.85764434], CRV[.11690816], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00006634], ETH-PERP[0], ETHW[.00006634], FB-0325[0], FTM[4.34794799], FTM-PERP[0], FTT[0.08475962], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LEO[0.14669432], LINK-PERP[0], LUA[24.17122234], LUNA2[0.00238342], LUNA2_LOCKED[0.00556132], LUNC[518.99618], LUNC-PERP[0], MANA-PERP[0], MER[4.0264008], MNGO[7.05980235], NFLX[.00128676], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0.77668228], PROM-PERP[0], RAY[2.27551835], SECO[.00003605], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.8389562], SNX[.03702552], SOL-PERP[0], SRM[.63649365], STEP[7.52979756], SUSHIBULL[652.41891585], UNI[.01408308], USD[-0.59], USDT[0.00002741], USTC-PERP[0] | Yes | |
| 01600995 | | BAND-PERP[0], BTC[.00000014], DOGE-PERP[0], LUNA2[.00048266], LUNA2_LOCKED[0.00112622], NFT (417549137708572359/The Hill by FTX #17953)[1], SLND[0], SOL[0.05135166], TRX[675], USD[0.30], USTC[.068324] | Yes | |
| 01601029 | | BTC[0.07580003], FTT[1246.61618956], LUNA2[0.33142292], LUNA2_LOCKED[0.77332014], LUNC[72168.03882900], SRM[20.62476338], SRM_LOCKED[218.31561915], TRX[.000015], USD[0.00], USDT[2974.07291105] | | |
| 01601060 | | AVAX[0], AXS[0], BNB[0], BTC[0], DFL[0], ETH[0.05892982], ETHW[0], FTT[1.05096127], IMX[0], LUNA2_LOCKED[0.00000001], LUNC[.001408], MANA[0], MATIC[215.46197766], NEAR[0], RAY[54.93387647], SAND[0], SHIB[0], SOL[3.22240396], USD[0.00] | | |
| 01601066 | | LUNA2_LOCKED[0.00000001], LUNC[.001236], NFT (501071879312652459/The Hill by FTX #20723)[1], USD[0.00], USDT[10.46484942] | | |
| 01601128 | | BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.023], FTT-PERP[0], LUNA2-PERP[0], RAY[.18851449], RAY-PERP[0], RUNE[.037], SNX-PERP[0], SOL-PERP[0], SRM[.01275654], SRM_LOCKED[.00861234], SRM-PERP[0], SXP[.005], USD[0.00], USDT[0.00000001] | | |
| 01601153 | | BTC[0.00003636], FTT[0.04595420], SOL[.00357196], SRM[36.37403557], SRM_LOCKED[155.60585443], USD[0.00], USDT[0] | | |
| 01601180 | | FTT[2.7], MBS[10.42156771], SRM[1.00339816], SRM_LOCKED[.00244056], TRX[.000005], USDT[0.01235023] | | |
| 01601204 | | ALPHA[0], ASD[0], BCH[0], BTC[0], ETH-093[0], EUR[0.00], FTT[0.00000001], LUNA2[7.57444381], LUNA2_LOCKED[17.67370224], MOB[0], RAY[0], RSR[0], RUNE[0], USD[0.00], USDT[0] | | |
| 01601228 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.07838], ATOM-PERP[0], AVAX[.0815], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FTM[.3206], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.18255502], LUNA2_LOCKED[0.04259618], LUNC[3975.174806], MATIC[.0019737], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RNDR[.05658], RUNE[.066], RUNE-PERP[0], SNX-PERP[0], SOL[.00889], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9903.57], USDT[0.00151733], VET-PERP[0], XLM-PERP[0], XRP[.25799], XRP-PERP[0] | | |
| 01601249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092416[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.59622100], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00306672], LUNA2_LOCKED[0.07222568], LUNA2-PERP[0], LUNC[0.00473010], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (348973692430783771/Tournament Fighter #6)[1], NFT (538217156659944167/The Hill by FTX #21206)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00877443], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001395], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.72], USDT[16.41039192], USTC[.438353], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01601282 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00579347], MANA[0], MATIC-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[0.58], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01601297 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00027342], SRM_LOCKED[.07897923], STEP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[-0.00112001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01601308 | | APE[.07253039], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00006322], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[.00879012], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0056065], SOL-PERP[0], SPELL-PERP[0], TRX[11325], UNI-PERP[0], USD[21076.66], USDT[0] | | |
| 01601389 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-2011231[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006084], LUNC[5.67798460], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01601460 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00110001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[8.48328514], LUNA2_LOCKED[19.794332], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00196129], SOL-PERP[0], UNI-PERP[0], USD[0.53] | | |
| 01601521 | | AVAX-PERP[0], BAO[232326.29106507], BAO-PERP[0], BTC[0.00129075], BTT[8998290], CHZ[1209.81], CONV[27683.94130592], CONV-PERP[0], DOGE[360.87194], EDEN[241.368403], EDEN-PERP[0], ETH[.04399164], ETHW[.04399164], FTT[0.05324122], FTT-PERP[0], KIN[1519258.81681371], KIN-PERP[0], LINK-PERP[0], LUNA2[0.56685253], LUNA2_LOCKED[1.32265591], LUNC[123433.3332099], MANA-PERP[0], MATIC[89.9829], MATIC-PERP[0], OXY[103.98024], OXY-PERP[0], REEF[3229.8499], RUNE[8.198442], RUNE-PERP[0], SHIB[3204522.214641], SLP-PERP[0], SNX[5.96886], SOS[8998290], SOS-PERP[0], SPELL[3699.297], SPELL-PERP[0], SRM[10.99791], USD[0.05], USDT[0], XRP[199.981] | | |
| 01601558 | | ALICE-PERP[0], ATLAS[0.03653246], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[4.60753038], BAND[0.57938325], BTC[0.00006146], C98-PERP[0], CHZ-PERP[0], CQT[120.06527435], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00099400], ETHW[0.00099218], EUR[780.45], FTM-PERP[300], FTT[.0942848], GRT[0.99046612], GRT-PERP[0], ICP-PERP[0], KIN[450652.83191230], KIN-PERP[0], LINK[2.09962095], LRC-PERP[0], LTC[0.00983344], LUNA2[0.43531924], LUNA2_LOCKED[1.01574489], LUNC[20953.8557863], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY[49.9953925], PORT[3.1985199], ROSE-PERP[0], SAND-PERP[0], SHIB[9998!], SLND[4.69915165], SRM[.99696], SSM[9.9964], STARS[4.9654875], THETA-PERP[0], USD[-918.80], USDT[0.00011548], USTC[48], VET-PERP[5000], WRX[1.9815358], XLM-PERP[0], XRP[0.99203139] | | BAND[8.946385], BTC[.00006145], ETH[.00099297], ETHW[.00099208], GRT[.989496], LTC[.00983], USDT[.0001147], XRP[.991998] |
| 01601570 | | ALGO-20210924[0], ALGO-PERP[0], ETH[0], EUR[0.95], FTM[.68174916], FTT[.09647816], LTC[.009], LUNA2[0.9008463S], LUNA2_LOCKED[2.10197482], LUNC[196161.19], SOL[0.00880074], SOL-PERP[0], USD[0.79], USDT[1.87857735] | | |
| 01601588 | | 1INCH-PERP[0], ADA-2021092410], ADA-PERP[0], ATLAS[000], AVAX-PERP[0], AXS-PERP[0], BCH[.263], BIT-PERP[0], BNB-PERP[0], BTC[.0036], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.04], ETH-PERP[0], ETHW[.04], FIL-PERP[0], FTM[450], FTM-PERP[0], FTT[7.1], FT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006585], LUNA2_LOCKED[0.00015365], LUNC[14.33969925], LUNC-PERP[0], MANA[49.99127], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000052], TRX-PERP[0], UNISWAP-PERP[0], USD[482.70], USDT[0], WAVES-PERP[0], YFI[31.9444772], XRP-PERP[0] | | |
| 01601616 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 01601632 | | 1INCH-PERP[0], ADA-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.38605746], LUNA2_LOCKED[3.2413407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.002071], TSLA-0624[0], UNI-PERP[0], USD[2.98], USDT[2312.20169611], VET-PERP[0], XRP-PERP[0] | | |
| 01601642 | | AVAX[0], BRZ[74.10876302], COMP[.00005664], ETHW[.406164], FTT[0], LTC[0], LUNA2[0.28275358], LUNA2_LOCKED[0.65975637], MATIC[.956], SOL[.008938], USD[-0.07] | | |
| 01601720 | | BEAR[0], BNB[0], BTC[0.00002601], BULL[0], DAI[0], DOGEBULL[0], LUNA2[0.00548752], LUNA2_LOCKED[0.01280422], LUNC[1194.92], STEP[2237.46759890], USD[0.00], USDT[1.25177427] | | |
| 01601887 | | AAVE[.00114813], ATOM[.0067], BTC[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.92196258], LUNA2_LOCKED[2.15124603], LUNC[2.97], MATIC-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.03], USDT[0.00000003], XRP-PERP[0] | | |
| 01601963 | | CAKE-PERP[0], ETH[0.00002539], ETHW[0], FLOW-PERP[0], FTT[27.19988513], FTT-PERP[0], LUNA2[0.00267207], LUNA2_LOCKED[0.00623483], NFT (361972248949182654?/FTX AU - we are here! #41202)[1], NFT (386397638712054928/FTX EU - we are here! #54548)[1], NFT (411416978408527010/The Hill by FTX #9681)[1], NFT (483404253489974425/FTX Crypto Cup 2022 Key #3399)[1], NFT (521259316831773304/FTX AU - we are here! #41216)[1], NFT (537360618781026940/FTX EU - we are here! #54391)[1], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 01601966 | | BTC[0], CRO-PERP[0], ETH[0.00098175], ETHW[0.00098175], FTT[25.02807026], GBP[0.00], MATIC[.9998157], MNGO[9.998157], RAY[23.75431821], SOL[2.15483127], SRM[22.41131133], SRM_LOCKED[.35277945], TRX[.02], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602034 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[4.56055246], LUNA2_LOCKED[10.64128907], MATIC-PERP[0], NFT [308939178319504148/FTX EU - we are here! #219443][1], RUNE-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.00], USDT[0.00008864] | | |
| 01602049 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[21.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.8], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0008730S], BNB-PERP[0], BTC[0.00001853], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[129], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[36.9926], DYDX-PERP[0], EGLD-PERP[0], ETH[.45911821], ETHW[.45911821], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[982.945098], FTM-PERP[0], FTT[9.2], FTT-PERP[0], FXS[17.3], GMT[170], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1093], LRC-PERP[0], LUNA2[0.00017400], LUNA2_LOCKED[0.00040601], LUNC[37.89], LUNC-PERP[0], MANA-PERP[0], MATIC[250], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[84.7], RUNE-PERP[0], SAND[.6838], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[9.20372386], SOL-PERP[0], SPELL[35200], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.98], USDT[0.00439641], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01602059 | | ETH[.0000589], ETHW[0.0000589O], LUNA2[0.00355660], LUNA2_LOCKED[0.00030178], TRX[.000003], USD[0.05], USDT[12483573], USTC[.01830818] | Yes | |
| 01602080 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[900], ATLAS-PERP[0], AUD[0.00], AVAX[1.099791], AVAX-PERP[0], CHR[100.98081], DOT-PERP[0], ETH[0.26498896], ETH-PERP[0], ETHW[0.26498896], FRONT[130], FTT-PERP[0], LRC[50], LTC[.65], LUNA2[3.44428357], LUNA2_LOCKED[8.03666167], LUNC[750000], LUNC-PERP[0], MANA[25], MAPS[99.981], POLIS[20], POLIS-PERP[0], RAY[216.79147937], RNDR[86.095117], SAND[192.9962], SOL[11.57065284], SOL-PERP[0], SUSHI[0.49809985], SUSHI-PERP[0], USD[4.25], XRP[160.11944016], XRP-PERP[0] | | |
| 01602106 | | BAO[1], LTC[0.66186245], NEXO[12.66429112], NFT [358535265938716914/The Hill by FTX #46833][1], SRM[.00286748], SRM_LOCKED[0.03736841], USDT[0.00000601] | Yes | |
| 01602141 | | BTC[.00000138], ETH[6.81615014], SRM[4.77831144], SRM_LOCKED[79.25676322], XRP[868626.64283763] | | |
| 01602160 | | AAVE[.86], BNB[0.0000001], BTC[0.0000037], BTC-1230[0], DOT[0], ETH[.01], ETHW[.0005], EUR[0.22], FTT[.04827319], LUNC[0.762836], PAXG[.0002], SRM[746.20833706], SRM_LOCKED[2657.18575363], TRX[.000777], USD[31485.56], USDT[1753.03098634], WBTC[.00107] | | |
| 01602173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[452.33], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22960742], LUNA2_LOCKED[0.53075060], LUNC[49997.5], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.82], USDT[9.34000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01602233 | | BTC[0.00004519], FTT[0], LUNA2[0], LUNA2_LOCKED[0.66660353], LUNC[15.9974673], USD[0.01], USTC[.797983] | | |
| 01602266 | | FTT[124.57508], LUNA2[0.19902986], LUNA2_LOCKED[0.46440301], LUNC[43339.172268], USDT[19845.26655581] | | |
| 01602372 | | AVAX[.28845005], BTC[0], ETH[0.00139609], ETH-093[0], ETH-PERP[0], ETHW[0.00044394], FTT[1001.8152744], MATIC[0], OJ[4.26536824], SLND[34.109738], SRM[25.57338941], SRM_LOCKED[266.98661059], USD[2500323.79], USDT[0], XRP[.5] | | |
| 01602379 | | AAVE[1.08950318], ETH[.00000072], ETHW[.00000072], FTT[.0062456], NFT [566150815497155290/The Hill by FTX #22851][1], SRM[785.95118498], SRM_LOCKED[3199.69359771], USD[2.86] | Yes | |
| 01602403 | | ATOM-PERP[0], EUR[0.00], FTT[10.0922162], GBP[0.00], OMG-PERP[0], SOL[.29014446], SOL-PERP[0], SRM[.55915684], SRM_LOCKED[2.5894034], USD[2.71], USDT[0] | | |
| 01602427 | | AVAX[80.58321548], ETH[2.04424668], HKD[1.22], SRM[.82240442], SRM_LOCKED[712.6134315], USD[1576.61] | Yes | |
| 01602459 | | BNB[0], CAD[4.05], FTM[0], SRM[5.52814792], SRM_LOCKED[54.67418836], USD[0.48] | | |
| 01602461 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.06183629], SRM_LOCKED[68.154337], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.34], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01602472 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-2021231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-2021123[0], BIT-PERP[0], BNB-0624[0], BSV-0325[0], BSV-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-2021123[0], CHZ-0325[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.30990708], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0323[0], HA-PERP[0], HNT-2321[0], HNT-PERP[0], KIN-PERP[0], KNC[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [1575193651201264676/FTX AU - we are here! #25620][1], OKB[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0.06696043], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.33379113], SRM_LOCKED[29.81513855], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.01], USDT[-0.00551045], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602477 | | COMP[1.00037708], DOGE[58.67659035], HKD[231805.00], MER[4267.53457827], SHIB[1386207.86017999], SOL[2.77189265], SRM[25.51091347], SRM_LOCKED[1660.94904399], SXP[4.26455344], USD[113.39] | | |
| 01602498 | | APE[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0.00069999], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-2021123[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.0000001], GALA[0], IMX[0], LUNA2[0.94395393], LUNA2_LOCKED[2.20255917], LUNC-PERP[0], MANA[0], SAND-PERP[0], SHIB[1734254.59299665], SHIB-PERP[0], SLP[0], SOL[0.77684780], SOL-PERP[0], SUSHI[0], USD[-9.10], USDT[0], XRP[0] | Yes | |
| 01602536 | | BF_POINT[100], GMT[.00000001], SRM[.24082172], SRM_LOCKED[138.99365186], USD[2956.75] | Yes | |
| 01602556 | | BNB[.00000001], BTC[0.00000013], EUR[0.00] | | |
| 01602573 | | AKRO[1], ATOM[.00868682], BAO[1], ETH[0], ETH-PERP[0], ETHW[0.00953348], FTT[.0000001], KIN[1], LUNA2[0.00039303], LUNA2_LOCKED[0.00091707], LUNC[85.583736], LUNC-PERP[0], MATIC[.01627851], NFT [312962610121045194/FTX Crypto Cup 2022 Key #4784][1], SHIB[.00000001], TRX[.000836], UBXT[1], USD[0.00], USDT[0.00036440] | Yes | |
| 01602607 | | COPE[0], CRO[.15780733], ETH[0.00000731], ETHW[0.00000731], MNGO[0], NFT [475041198999009649/FTX AU - we are here! #54893][1], RAY[0], SOL[403.79187265], SRM[.21025761], SRM_LOCKED[2.44551436], USDT[0] | | |
| 01602645 | | BTC[0.00060700], CRO[0], ETH[0], FTM[0], FTT[162.46912841], LUNA2[18.18116715], LUNA2_LOCKED[41.32281176], NFT [324482975167713842/FTX EU - we are here! #113212][1], NFT [381512198742007836/FTX AU - we are here! #6847][1], NFT [393199354756185707/Hungary Ticket Stub #197][1], NFT [416545672998878129/Montreal Ticket Stub #1798][1], NFT [420180052762447029/Japan Ticket Stub #1782][1], NFT [427082423194924450/FTX EU - we are here! #113423][1], NFT [449175309729175529/FTX EU - we are here! #113315][1], NFT [464586236656612003/FTX AU - we are here! #6842][1], NFT [471688826288533346/The Hill by FTX #5051][1], NFT [543273485277887317/FTX AU - we are here! #45410][1], NFT [554105967316817406/Mexico Ticket Stub #1634][1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01602662 | | ADA-PERP[2800], ALICE-PERP[900], APE-PERP[0], ATLAS-PERP[10000], ATOM-PERP[0], AUDIO-PERP[200], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.06768312], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0410[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[-0.2], BTC-MOVE-WK-1125[-0.1], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.38744787], ETH-PERP[0], ETHW[0], EUR[553.83], FLUX-PERP[0], FTM-PERP[0], FTT[25.08488008], FTT-PERP[0], FTX[DXY-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[5.19008806], RAY-PERP[0], REEF-PERP[0], SAND[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[57.56], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01602663 | | AKRO[2], ATLAS[15042.2690569], AURY[11.15718303], BAO[3], BNB[.0046566], BTC[.00070678], DOGE[1.52066861], ETH[2.04841258], GST[.86535395], KIN[5], LUNA2[0.00100073], LUNA2_LOCKED[0.00247505], LUNC[00341705], MATH[1], NFT [317064478697164940/FTX EU - we are here! #177756][1], NFT [393859234555979089/FTX EU - we are here! #177682][1], NFT [512060797561444418/FTX EU - we are here! #177540][1], POLIS[.2416895], SOL[.00033637], TRX[3], UBXT[1], UNI[.00011238], USD[0.00] | | |

Amended Schedule F - Part 3: Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01602665 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210826[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.000000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157972], LUNA2_LOCKED[0.00368604], LUNC[0.01102776], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00364972], USTC[0.22361177], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.001417] |
| 01602671 | | COPE[.00183727], FTT[.04219269], NFT (337405178195389977/FTX AU - we are here! #54570)[1], SRM[1.10632597], SRM_LOCKED[4.89913068] | Yes | |
| 01602677 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], ACX[0.004], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.08103908], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.84476096], APT-PERP[0], AR-PERP[0], ASD[4.14708079], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.06603938], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00341683], BNB-0624[0], BNT[-0.06793206], BNT-PERP[0], BOBA[367405], BSV-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL[0.01879594], CHZ-PERP[0], CUSDT-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[1476.80000000], CHR-PERP[0], CHZ-0325[0], CLV[.0053], CLV-PERP[0], COMP-0325[0], CONV[40], CONV-PERP[0], CRO[9.986], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[290.99620S], FTT-PERP[0], FUM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], GT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.18101089], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.02757203], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LOOKS[6], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.01088328], LUNA2_LOCKED[0.02539433], LUNA2-PERP[0], LUNC[1079.84484791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.31231912], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.03965130], OKB-0325[0], OKB-PERP[0], OMG[0.02805736], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0.04892], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[5000], QTUM-PERP[0], RAY[177.15992701], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0.01248739], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[2.54843110], SOL-PERP[-6075.19000000], SOS-PERP[0], SRM[2.2346221], SRM_LOCKED[13.3653779], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SWEAT[75], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-0930[0], TRX[-470468.08351649], TRX-PERP[0], TRYB[0.02787971], TRYB-PERP[0], USD[38371.49], USDT[66037.53335835], USTC[0.63860317], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WFLOW[5], XEM-PERP[0], XMR-PERP[0], XRP[.000005], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602767 | | FTT[0.00252514], LUNA2[0.00580414], LUNA2_LOCKED[0.01354300], LUNC[.006944], USD[0.04], USDT[0], USTC[.8216] | | |
| 01602775 | | BTC[0], NFT (505219567779009611/FTX AU - we are here! #54793)[1], SRM[.01140876], SRM_LOCKED[.04495483], USD[-0.24], USDT[0.69263446], XRP-PERP[0] | | |
| 01602804 | | AVAX[0], AXS[0], BADGER[0.00669026], BCH[.00000001], BNB[0], BTC[0.00000500], C98[.21447], COMP[.00001297], CRV[0.16077566], DAI[0], DYDX[.0268252], ETH[0.00000011], ETHW[0.00000001], FTM[22.7533015], FTT[.01073399], LUNA2[0.10603346], LUNA2_LOCKED[0.24741141], LUNC[7706.13], MATIC[0], PERP[.03728917], PTU[.00147], RAY[0], SLND[.0252145], SOL[0], SWEAT[120.79317607], STETH[0.00000053], USD[13855.75], USDT[0.00133773], USTC[10] | | |
| 01602842 | | AR-PERP[0], BTC[0], ETC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.00025701], ETH-PERP[0], EUR[0.40], FTT[0.01901564], LUNA2_LOCKED[22.49039201], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRM[.06665754], SRM_LOCKED[2.99434246], STEP-PERP[0], STORJ-PERP[0], USD[2.42], USDT[0.09911365], WAVES-PERP[0] | | |
| 01602866 | | AAVE[0], ALTBULL[4], ATOM-PERP[0], BTC[0.00002660], BULL[0.00075901], BULLSHIT[1.92758352], CAKE-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[1.96611866], DOT-PERP[0], ETH[0.00000009], ETHBULL[0.00511891], ETHW[0.00000008], FTM[0], FTT[.05688793], HOLY-PERP[0], HT[0], LINK[0], LUNC-PERP[0], MATIC[0], MIDBULL[1.35885970], SOL[-0.00006409], SRM[.0010858], SRM_LOCKED[.01542714], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0.00036086] | | |
| 01602869 | | AAVE[12.92000000], AAVE-PERP[0], APT[104.70397308], AVAX[148.35073459], BNB[6.60000003], BOBA-PERP[0], BTC[0.20830746], CEL[7.7], CEL-PERP[0], DYDX-PERP[0], ETH[1.73042367], ETHW[2.06381596], FTM-PERP[0], FTT[208.21652600], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[21.1], LOOKS[101.45812900], LUNA2[0.00000008], LUNC[.00770858], MATIC[21.55965034], NFT (319490203360320711/Hungary Ticket Stub #1068)[1], NFT (342929475480936795/Baku Ticket Stub #1798)[1], NFT (349673827553727994/Montreal Ticket Stub #893)[1], NFT (354972060672035326/Netherlands Ticket Stub #326)[1], NFT (380308236518220536/FTX EU - we are here! #121010)[1], NFT (381822616561199770/FTX AU - we are here! #2854)[1], NFT (384382751590149135/FTX EU - we are here! #120757)[1], NFT (410437423140967484/Mexico Ticket Stub #757)[1], NFT (423423216950442629/FTX AU - we are here! #25935)[1], NFT (432088179653219276/France Ticket Stub #645)[1], NFT (459445493537580816/Japan Ticket Stub #1683)[1], NFT (488070484942766712/FTX AU - we are here! #2848)[1], NFT (496006449765996384/Belgium Ticket Stub #764)[1], NFT (496164170310684971/Singapore Ticket Stub #877)[1], NFT (527721550929945700/FTX Crypto Cup 2022 Key #1560)[1], NFT (531034269055748064/Monza Ticket Stub #1208)[1], NFT (531469746252658910/Monaco Ticket Stub #1028)[1], NFT (540358237414267569/The Hill by FTX #9006)[1], NFT (554218979230929183/Austin Ticket Stub #616)[1], RAY[200.04736509], SOL[123.75072596], SOL-PERP[0], STG[2628.21384041], TONCOIN[615.62860226], TSLA[2.00027397], USD[662.40], USDT[0.38517457], USTC[0] | Yes | SOL[71.453563] |
| 01602958 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP-4.03020000], BULL[0.00043529], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[817600], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.24775642], LUNA2_LOCKED[0.02808633], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01602976 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00807736], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.05681005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01603071 | | AUDIO[14.2578728], BADGER[1.49436686], BLT[6.56734181], DAI[0], DYDX[.28484256], GOG[17.90073129], SPELL[2121.55971259], SRM[1.12431000], SRM_LOCKED[.02255159], TRX[1], USD[0.00] | | |
| 01603074 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94252803], LUNA2_LOCKED[2.19923418], LUNC[205237.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[893.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603078 | | AUD[0.00], BAO[1], BF_POINT[400], CHZ[1], ETHW[.05578983], KIN[1], LUNA2_LOCKED[73.34861764], LUNC[101.37284], RSR[1], RUNE[0], TRX[1.00000], UBXT[2], USDT[0] | Yes | |
| 01603079 | | BAO[1], DENT[1], KIN[2], LUNA2[3.53774841], LUNA2_LOCKED[7.9672688], RUNE[.00045961], TRX[.00010], USD[0.01], USDT[0] | | |
| 01603102 | | KIN[4779428], LUNA2[0.00000002], LUNA2_LOCKED[0.00434], LUNC[.004434], USD[7.9984], USD[0.46] | | |
| 01603163 | | GODS[.09904], SRM[.03408696], SRM_LOCKED[13684592], TRX[.00000011], USD[75.46], USDT[0] | | |
| 01603185 | | BTC-PERP[0], BULL[1.52030986], DOGEBULL[21.99981], ETCBULL[.75], ETHBULL[2.701], ETH-PERP[0], FTT[.2], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], SOS[2000000], TRX[.000001], USD[8.68], USDT[0] | | |
| 01603231 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00007444], LUNA2_LOCKED[0.00017369], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.19], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01603294 | | AR-PERP[0], AVAX[0.67806357], BTC[5.78619589], CHZ[6.914], CHZ-PERP[0], ETHW[2.71740778], FIL-PERP[0], FTM[17435.08193717], FTT[25.9948], HNT-PERP[0], LUNC[0.00080010], MATIC[2009.97227071], NFT (294438590360594329/The Hill by FTX #44577)[1], RAY[0.45679838], RAY-PERP[0], SOL[0.00721578], SOL-PERP[0], SRM[.0289222], SRM_LOCKED[.16169424], SRM-PERP[0], USD[-10707.01], XRP[13207.08619563], XRP-PERP[12195] | | ETH[3] |
| 01603298 | | ETH[0], FTT[0.06422056], NFT (325129688444244634/The Hill by FTX #10348)[1], NFT (338948828465199041/FTX AU - we are here! #42652)[1], NFT (367281250433099281/FTX EU - we are here! #37434)[1], NFT (479919579664762190/FTX EU - we are here! #37559)[1], NFT (546268136311926932/FTX EU - we are here! #36942)[1], NFT (561028887645570830/FTX AU - we are here! #42542)[1], SOL[.00000001], SRM[.3264533S], SRM_LOCKED[176.39781368], USD[817.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603337 | | BNB[.089982], ETH[.0269946], ETHW[.0269946], LINK[3.29034], LUNA2[0.16138877], LUNA2_LOCKED[0.37657380], LUNC[.519896], MATIC[79.984], OMG[1.9996], SAND[15.9968], SOL[1.999618], SXP[6.79864], USD[0.65], USDT[2.84742188] | | |
| 01603391 | | BTC-PERP[0], ETH-PERP[6.928], GALA-PERP[0], IOTA-PERP[0], LUNA2[3.57366811], LUNA2_LOCKED[9.33855802], LUNC[778173.75488], LUNC-PERP[0], NEAR-PERP[0], SOL[78.794242], SRM-PERP[0], SUSHI-PERP[0], TRX[.000852], USD[-7057.75], USDT[2142.86246104], XRP-PERP[0] | | |
| 01603392 | | BTC-PERP[0], ETHW[1.95000000], LRC[0.39118769], LUNA2[3.67543334], LUNA2_LOCKED[8.57601114], LUNC[1.90], TRX[.000807], USD[1.01], USDT[1.84428915] | | |
| 01603401 | | AMPL[0], AUD[0.00], BTC[0], BULL[0], BVOL[0], COMP[0], DOT[0], EUR[0.00], FTT[0.05400399], KNCBEAR[88367.47], LUNA2[0.51829555], LUNA2_LOCKED[1.20935629], LUNC[.0078436], PAXG[0], RUNE[.098518], USD[0.00], USDT[18.54997484], XAUT[0] | | |
| 01603404 | | ANC-PERP[0], ATOM-0930[0], BAO[1], BF_POINT[200], BIT-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT[1], FXS-PERP[0], GMT-PERP[0], KIN[1], KSM-PERP[0], LUNA2[0.48249863], LUNA2_LOCKED[1.12583014], LUNC-PERP[0], PAXG[.0261], TRX-0624[0], USD[194.05], USDT[0.00003891], USTC-PERP[0], WAVES-0624[0] | Yes | |
| 01603416 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.05586553], SOL-PERP[0], SRM[2.40849392], SRM_LOCKED[0.4492784], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01603441 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000632], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.34974968], SRM_LOCKED[122.27146048], SRM-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01603476 | | BNB[0], BTC[0], ETH[0.00210658], FTT[0.03067963], GT[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], SOL[0], USD[0.00], USDT[0] | | |
| 01603494 | | AKRO[1], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], KIN[3], LOOKS-PERP[0], LTC[0], LUNA2[0.00004322], LUNA2_LOCKED[0.0001008S], LUNC[0.41239346], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT [4086395561897896809/FTX EU - we are here! #262072][1], NFT [4191640447692673777/FTX EU - we are here! #262063][1], NFT [4980594034314341476/FTX EU - we are here! #262077][1], PAXG-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0.03933099], TRX[0.84443155], USD[0.32], USDT[0.00060902], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01603497 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12985857], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.60292406], LUNA2_LOCKED[3.74015615], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBABA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.0849], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[120.59], USDT[0.00145400], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01603509 | | ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00048044], LUNA2_LOCKED[0.00112104], LUNC[104.61866396], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[30.88070756], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[2436.29], VET-PERP[0] | | |
| 01603510 | | APT[.01190638], ATOM[0], AVAX[0], BNB[0.00000005], BTC[0], DOGE[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00158567], LUNA2_LOCKED[0.00369991], LUNC[.00401745], MATIC[0.00000001], NEAR[0], NFT [392929521395897317/FTX EU - we are here! #6171][1], NFT [548127140194434649/FTX EU - we are here! #5916][1], SOL[0.00000001], TRX[0.00000600], USD[0.00], USDT[0.00672966], USTC[.22445781] | | |
| 01603567 | | ALPHA-PERP[0], APT[0], BNB[0], BTC[0.00000002], DOT-PERP[0], ETH[0.00003777], KAVA-PERP[0], LTC[.00002453], LUNA2[0], LUNA2_LOCKED[0.15362432], LUNC[1994.09532967], LUNC-PERP[0], SOL[0.00022637], SOL-PERP[0], TRX[.000001], USD[-0.11], USDT[0.00000283] | | |
| 01603573 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GARR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00652525], LUNA2_LOCKED[0.01522559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00095914], SRM_LOCKED[0.04888793], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[38.88], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01603641 | | AVAX-2021123[0], BTC[.20812883], DOGEBULL[.95278323], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH[13], ETH-2021123[0], ETH-PERP[0], ETHW[10], EUR[0.00], FTT[29.43801571], LUNA2[14.92128898], LUNA2_LOCKED[34.81634095], LUNC[3249142.09], USD[0.60], USDT[6320.85017922] | | |
| 01603654 | | AKRO[1], ALPHA[2], BAO[8], BNB[0], BTC[0.00000048], COPE[973.47492144], DENT[2], DOGE[1], ETH[0], GBP[0.00], KIN[3], LUNA2[6.20458044], LUNA2_LOCKED[13.9642942], LUNC[19.29911923], RSR[4], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01603690 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.5131], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[.09106297], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.01910078], LUNC[1782.53], LUNC-PERP[0], MANA-PERP[0], MATIC[400], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[12.00735197], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[577.29], USDT[0.00000040], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01603725 | | ATLAS[4793.71054322], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[30.1], FTT-PERP[0], HUM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], USD[0.71], USTC-PERP[0], XLM-PERP[0] | | |
| 01603750 | | LUNA2[0.59363103], LUNA2_LOCKED[1.38513908], LUNC[129264.407732], TRX[.000046], USDT[0.00001215] | | |
| 01603779 | | BNB[.009806], BTC[0.00008881], CEL[.096], CHZ[9.9515], ETH[.00010457], ETHW[.00010457], FTM[.9115], FTT[16.097672], HNT[.09806], LINK[.08061715], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00658], MANA[.96508], MATIC[2.20013802], SAND[.902382], SOL[.009418], TLM[.8212], TRX[.000007], USD[0.00], USDT[0] | | |
| 01603796 | | ATLAS-PERP[0], AVAX[8.6], FTT[20.6], KAVA-PERP[0], LUNA2[1.55522982], LUNA2_LOCKED[3.62886957], LUNC[5.01], PERP-PERP[0], SNY[.1492012], SOL[5.29], TRX[.000054], USD[0.38], USDT[0] | | |
| 01603867 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.12156418], LUNA2_LOCKED[18.95031643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1136.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01603908 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00079677], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.45011641], LUNA2_LOCKED[1.05027163], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USTC[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01603915 | | ADA-PERP[0], AGLD[6.3], AUDIO-PERP[0], AVAX-PERP[0], BAO[148000], BTC[2.03160083], BTC-MOVE-20210912[0], BTC-PERP[0], BTT[10000000], COMP-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.09186584], ETH-20211231[0], ETHW[0.09136968], EUR[0.00], FTT[13.63535389], FTT-PERP[0], KIN[480000], LINK-PERP[0], MATIC[0], OMG[0], ONE-PERP[0], PTU[18], SHIB[800000], SNY[18], SOL[1.71544464], SOL-PERP[0], SRM[4.54986913], SRM_LOCKED[0.0992567], SRM-PERP[0], TRYB[0], USD[0.04], XRP[0] | | BTC[.031587], ETH[.09175] |
| 01603919 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00006256], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0220[0], BTC-MOVE-0328[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00070942], ETH-PERP[0], ETHW[0.00070941], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IBX[.06832], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00000638], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060237], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[0.01], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01603927 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-01695368[0], LUNA2_LOCKED[0.03655858], LUNC[3691.7], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0.043165], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.10732], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01603932 | | ADA-PERP[0], AR-PERP[93.2], AVAX-PERP[0], BNB[.02], BTC[.00006068], CAKE-PERP[0], CELO-PERP[0], DOGE[.0478], DOT-PERP[243.6], ETHBULL[0.00005586], FTT-PERP[0], GRT[.01253], GRT-PERP[0], LINK[.001846], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[0.00001], LUNC-PERP[0], MATIC[.24228825], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETABULL[0.0000002], TRX[.00001], USD[-2925.32], USDT[1091.53297127], VET-PERP[0], XRP-PERP[0] | | |
| 01603949 | | 1INCH[0], ALEPH[0], APE[0], ATLAS[0], AXS[0], CREAM[0], DFL[0], DOGE[0], EN[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GARI[0], GMT[0], GODS[0], GOG[0], GRT[0], GST[0], IND[0], KNC[0], LINK[0], LUNA2[.000156], LUNA2_LOCKED[.000363], LUNC[33.87169068], LUNC-PERP[0], MANA[0], MATIC[0], MOB[0], PRISM[0], PSY[0], PUNDIX[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TONCOIN[0], UMEE[0], UNI[0], USD[0.00], XRP[0], YF[0] | | |
| 01603970 | | AGLD[102.5912312], ATLAS[1959.87972], AUDIO[17.996508], BTC[0.20827241], DOGE[180.29282880], ETH[0.19030049], FTM[1106.90882], FTT[25.33770780], RAY[38], SOL[18.85761378], SRM[40.03566877], SRM_LOCKED[.02979072], STEP[253.284965], TULIP[.0982346], USD[62.04], USDT[0], XRP[630.706825] | | DOGE[176.965662], XRP[400] |
| 01603972 | | FTT[30.00000001], SRM_LOCKED[96.23561521], USD[22716.13] | | |
| 01604041 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[26.48826223], LTC-PERP[0], LUNA2[6.10296450], LUNA2_LOCKED[14.24025051], LUNC[1328433.37], OMG-PERP[0], SOL-PERP[0], TRX[.000054], USD[0.00], USDT[0.00000013], VET-PERP[0] | | |
| 01604055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0302[0], BTC-MOVE-0326[0], BTC-PERP[0], BTT-PERP[0], BTTMFE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_S0899667], LUNA2_LOCKED[2.52099224], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[143.37407563], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01604208 | | AAVE[0.00985675], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[23], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[28.8], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.05864668], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3180], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[23.115376], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.07528], USD[133.01], USDT[231.92143693], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01604213 | | AKRO[2], APE[22.46381668], BAO[4], BTC[0.00000005], CRO[0], DENT[1], FTT[6.98235989], KIN[9], LUNA2[0.08830466], LUNA2_LOCKED[0.20604421], LUNC[19944.10378161], RSR[2], SHIB[0], SOL[0], USDT[0.00000026] | Yes | |
| 01604228 | | AAVE[1.43975905], ALICE[26.89745084], AMPL[0], ATLAS[1064.73846281], AVAX[5.02661588], BNB[0.26994587], BNB-PERP[0], BRZ[1731.68824], BTC[0.09598618], CHZ[69.998254], DOT[16.73288256], ETH[0.38994182], ETHW[0.36094688], EUR[189.98], FTT[0.07978614], HNT-PERP[0], LINK[13.29792226], LUNA2[0.14589768], LUNA2_LOCKED[0.34042793], LUNC[0.00933468], POLIS[0.99788734], RAY[111.9996508], SAND[9.9986032], SOL[4.45917535], SOL-PERP[0], SRM[10.9998254], UNI[5.6987778], USD[568.23] | | |
| 01604244 | | ENJ[0], FTT[0], LUNA2[0.01701118], LUNA2_LOCKED[0.03969276], LUNC[3704.22111748], STARS[0], USD[0.00], USDT[0.32888223], VETBULL[0] | | |
| 01604257 | | BTC[0], CLV[0], FTT[0.09909741], MATIC[0], SRM[0.02196616], SRM_LOCKED[.11728064], USD[0.00], USDT[0] | | |
| 01604311 | | BTC[0], LUNA2[0.00513243], LUNA2-PERP[0.01197568], USD[1.94], USDT[0] | | |
| 01604318 | | ATLAS[0], AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HUM[0], KIN[0], LUNA2[0.00425171], LUNA2_LOCKED[0.00992066], LUNC[925.82], REEF[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 01604346 | | BTC[0.03931826], DFL[0], FTM[0], LUNA2[0.04817689], LUNA2_LOCKED[0.11241274], LUNC[10490.619426], MATIC[10], POLIS-PERP[0], RUNE[106.373088], SOL[42.89177288], USD[0.87] | | |
| 01604367 | | BTC[0], ETH[0], ETHW[0], LUNA2[0.01159402], LUNA2_LOCKED[0.02705273], LUNC[214.28881191], MATIC[0], USD[0.00] | | |
| 01604369 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00367335], LUNA2_LOCKED[0.00857115], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USD[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01604371 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007988], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.37104], TRX-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01604377 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNTX-20210924[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-0930[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.71164111], LUNA2_LOCKED[1.66049593], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MRNA-20210924[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.001555], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[193.19091360], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0] | | |
| 01604387 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[2.67678729], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[3.06999218], KLUNC-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.16], USDT[0.00000001], VET-PERP[0] | | |
| 01604405 | | 1INCH[.000075], 1INCH-PERP[0], AAVE[37.09022325], AAVE-PERP[-37.09], ADA-PERP[0], AGLD[208.4058755], AGLD-PERP[0], AKRO[39.0999998], ALCX[0.00011558], ALCX-PERP[0], ALGO[6.02820052], ALICE-PERP[0], ALPHA[.36500025], ALPHA-PERP[0], AMPL[0.00376767], AMPL-PERP[-10], ANC[.20113], ANC-PERP[0], APE[137.901064], APE-PERP[0], APT-PERP[0], ASD[2219.873398], ASD-PERP[-2219.80000000], ATLAS[9.0941], ATLAS-PERP[0], ATOM[265.3013265], ATOM-PERP[-265.3], AUDIO[.03027], AUDIO-PERP[0], AVAX[.00001025], AVAX-PERP[0], AXS[.09875905], AXS-PERP[-0.09999999], BADGER[.004288], BADGER-PERP[0], BAL[.0037649], BAL-PERP[0], BAND[2.2030105], BAND-PERP[-2.19999999], BAO[818.875], BAO-PERP[0], BAT[.035605], BAT-PERP[0], BCH[6.27014060], BCH-PERP[-4.27], BIT[.30427], BIT-PERP[0], BNB-PERP[0], BNT[.006005], BNT-PERP[0], BOBA[.0256975], BOBA-PERP[0], BRZ[.6825], BRZ-PERP[-5], BTC[0.00001304], BTC-PERP[0], BTT[174201689], BTTPRE-PERP[0], C98[.0563], C98-PERP[0], CAKE-PERP[0], CEL[0.36735], CEL-PERP[0], CHR[.578415], CHR-PERP[-1], CHZ[.083, CHZ-PERP[0], CLV[9.0765], CLV-PERP[-19.756755], CND[0.00002723], COMP-PERP[0], CONV[8.2673], CONV-PERP[0], CREAM[.0047415], CREAM-PERP[0], CRO[.5896], CRO-PERP[0], CRV[1537.03704], CRV-PERP[-1537], CUSD[7.61259], CUSDT-PERP[0], CVC[.379950], CVC-PERP[0], CVX[.0434035], CVX-PERP[-0.10000000], DASH-PERP[0], DAWN[350.935845], DAWN-PERP[-350.9], DENT[10.905], DENT-PERP[0], DODO[359.08355547], DODO-PERP[-359], DOGE[.901615], DOGE-PERP[0], DOT[.00102], DOT-PERP[0], DYDX[.0058355], DYDX-PERP[0], EDEN[.006359], EDEN-PERP[0], EGLD-PERP[0], EN[.045], EN[.00014665], ENS-PERP[0], ETH[0.000409], ETH-PERP[0], ETHW[.0807441], ETHW-PERP[0], FIDA[.56062], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.7387205], FTM-PERP[-1], FTT[300.00361173], FTT-PERP[0], FXS[.016931], FXS-PERP[0], GAL[.005552], GALA[.96215], GALA-PERP[0], GLMR-PERP[0], GMT[.01111], GMT-PERP[0], GRT[6087.4377], GRT-PERP[-6087], GST[.0114795], GST-PERP[0], HBAR-PERP[0], HNT[399.39259893], HNT-PERP[-399.30000000], HOLY[.0186125], HOLY-PERP[0], HT[.0069049], HT-PERP[0], HUM[.0243], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.113188], IMX-PERP[-1], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT[168.15], KBTT-PERP[0], KIN[3045], KIN-PERP[0], KLV[.0074005], KNC-PERP[0], KSHIB[364.58345], KSHIB-PERP[-364], KSM-PERP[0], KSOS[1158.3685], KSOS-PERP[-1200], LDO[.038005], LDO-PERP[0], LEO[410.502125], LEO-PERP[-411], LINK[1.31335], LINA-PERP[0], LINK[0037], LINK-PERP[0], LOOKS[.228305], LOOKS-PERP[-1], LRC[.0234183], LRC-PERP[0], LTC[.11002715], LTC-PERP[0], LUNA2[0.00566610], LUNA2_LOCKED[0.00361712], LUNA2-PERP[0], LUNC[0.08441651], LUNC-PERP[0], MANA[.09149], MANA-PERP[0], MAPS[.5649], MAPS-PERP[0], MASK[.56945], MASK-PERP[0], MATIC[.052945], MATIC-PERP[0], MCB[.0427915], MCB-PERP[0], MEDIA[.0708865], MEDIA-PERP[0], MER[.25915], MER-PERP[0], MINA-PERP[0], MKR[.00010779], MKR-PERP[0], MNGO[14976.623], MNGO-PERP[-14970], MOB[.5314875], MOB-PERP[-0.09999999], MTA[.74927725], MTA-PERP[0], MTL[.013474], MTL-PERP[0], NEAR-PERP[0], OKB[.0040115], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[9.3023], ORBS-PERP[0], OXY[.88375], OXY-PERP[0], PAXG[0.00131201], PAXG-PERP[0], PEOPLE[4095.2045], PEOPLE-PERP[-4090], PERP[0.04692], PERP-PERP[0], POLIS[.9909155], POLIS-PERP[0], PROM[.99331415], PROM-PERP[0], PSY[.0035195], PUNDIX-PERP[0], RAMP[.907935], RAMP-PERP[0], RAY[.00549], RAY-PERP[0], REEF[243.025368], REEF-PERP[0], REN[425.1281591], REN-PERP[0], RNDR[22.1124], RNDR-PERP[0], ROOK[0.0028227], ROOK-PERP[0], ROSE[.0952], ROSE-PERP[0], RSR[.85705], RSR-PERP[0], RUNE[.000916], RUNE-PERP[0], SAND[.724005], SAND-PERP[0], SC-PERP[0], SCRT[.0049], SCRT-PERP[0], SECO[.01856], SECO-PERP[0], SHIB[1405.5], SHIB-PERP[0], SKL[6749.826529], SKL-PERP[-6749], SLP[1.22085], SLP-PERP[0], SNX[.0195935], SNX-PERP[0], SOL[.0008075], SOL-PERP[0], SOS[9205], SOS-PERP[0], SPELL[3672.465], SPELL-PERP[-3600], SRM[8207.142595], SRM-PERP[-8207], STEP[.0634845], STEP-PERP[0], STG[.01413], STG-PERP[0], STMX[9.207447], STMX-PERP[0], STORJ[.0047815], STORJ-PERP[0], SUSHI[1072.0126725], SUSHI-PERP[-1072], SXP[.0791705], SXP-PERP[-0.07919999], THETA-PERP[0], TLM[628.392455], TLM-PERP[-628], TOMO[12.770245], TOMO-PERP[-12.69999999], TONCOIN[.089685], TONCOIN-PERP[0], TRU[.5150715], TRU-PERP[-1], TRX[.000011], TRX-PERP[0], TULIP[.029665], TULIP-PERP[0], UNI[.003366], UNI-PERP[0], USD[3000.89], USDT[.00244198], USTC[.219385], USTC-PERP[0], VET-PERP[0], WAVES[.0131329], WAVES-PERP[-0.5], XAUT[0.00063582], XAUT-PERP[-0.09999999], XEM-PERP[0], XMR-PERP[0], XRP[.0203], XRP-PERP[0], XTZ-PERP[0], YFI[.00000108], YFII[0.00416039], YFII-PERP[-0.00499999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.044935], ZRX-PERP[0] | | |
| 01604406 | | FTM[754.609975], FTT[25.9950695], SOL[158.07122996], SPELL[19300], SRM[152.78691778], SRM_LOCKED[2.52683524], TRU[1000.81], USD[52.88] | | FTM[500] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01604416 | | BNB[0], FTT[0], LUNA2[0.00005901], LUNA2_LOCKED[0.00013770], LUNC[12.85087545], MATIC[11.79860038], RAY[0], SOL[0], SRM[.00315922], SRM_LOCKED[.02975687], SUSHI[0], USD[0.01] | | |
| 01604436 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00113691], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNA2[0.04595055], LUNA2_LOCKED[0.10721796], LUNC[10005.83], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-1.08], USDT[0.00000110], XRP[.37551193], XRP-PERP[0] | | |
| 01604465 | | CQT[.9498], EDEN[193.87146], FIDA[.985], SRM[.135944], SRM_LOCKED[.10193736], TRX[.000001], USD[0.39], USDT[3.00692530] | | |
| 01604533 | | BTC[0], CEL[.0006], CRO[0], SRM[21.42072365], SRM_LOCKED[91.49040573], USD[0.75], USDT[0] | | |
| 01604548 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.11245856], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.05780600], LUNA2_LOCKED[0.13488068], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[34.42], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01604554 | | BTC[0.00000180], ETC-PERP[0], ETH-PERP[0], ETHW[.0000069], EUR[15.57], FTM[.26177], SOL[0.00248179], SOL-PERP[0], SPELL[50.14175], SRM[12.62071415], SRM_LOCKED[57.33928585], USD[-8.80], USDT[5.16278153] | | |
| 01604618 | | BNB[0], ETH[0], ETHW[0], FTM[0], FTT[44], LINK[0], LUNA2[0.95650332], LUNA2_LOCKED[2.23184108], LUNC[0], MATIC[376.76929151], SOL[5.96621750], USD[0.00], USDT[0.25944181], USTC[0.79678702] | | USDT[.258084] |
| 01604627 | | BTC[.00000588], LUNA2_LOCKED[0.00000001], LUNC[.0012977], RAY[.00000276], SOL[.0005802], USD[265.50], USDT[0.00000001] | | |
| 01604652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[.56376105], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001407], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08081821], LUNA2_LOCKED[0.18857584], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00783766], SRM_LOCKED[.00574802], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00000111], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01604660 | | BTC[0], BTC-PERP[0], ETH[0.00084838], ETHW[0.00084838], EUR[0.00], FIDA[0], FTT[0], FTT-PERP[0], LUNA2[0.00160707], LUNA2_LOCKED[0.00374983], LUNC[349.94], SOL[0], SRM[0], UBXT[0], USD[0.01], USDT[0], XRP[0] | | |
| 01604678 | | BNB[0], FTH[0], FTT[0], MATIC[0], NFT (388360439349385938/FTX AU - we are here! #3990)[1], NFT (408134171821291726/FTX AU - we are here! #208213)[1], NFT (442018087174517275/FTX AU - we are here! #24104)[1], NFT (451599514675047477/Belgium Ticket Stub #422)[1], NFT (479664769492933504/FTX EU - we are here! #208244)[1], NFT (496550945444439051/FTX Crypto Cup 2022 Key #878)[1], NFT (536517911941270185/FTX AU - we are here! #208227)[1], NFT (564811951994747041/FTX AU - we are here! #3977)[1], SRM[.48014564], SRM_LOCKED[32.00355379], TONCOIN[0], USD[0.00] | Yes | |
| 01604694 | | APE-PERP[0], BNB[.15036391], BTC[0], DOGE[776.95611193], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LUNA2[2.81282038], LUNA2_LOCKED[6.56324755], LUNC[831243], RUNE-PERP[0], SHIB[4800000], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 01604755 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004328], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[3.2091], CRO-PERP[0], CRV[.13262], CRV-PERP[0], DOGE[.23159], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.916359], DYDX-PERP[0], ETC-PERP[0], ETH[.3821233], ETH-PERP[0], ETHW[.3821233], EUR[46.57], FTM-PERP[0], FTT[.06008591], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[.03319], REN-PERP[0], SAND-PERP[0], SOL[.006211], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[46.59994231], SRM_LOCKED[235.70005769], SUSHI-PERP[0], UNI[.004291], UNI-PERP[0], USD[860.25], USDT[13.70598187], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01604767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00017081], BTC-MOVE-0303[0], BTC-MOVE-20211118[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], FTT[24.06870396], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04870017], LUNA2_LOCKED[0.11377373], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[40], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[30.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604770 | | BNB[0.00185944], BTC[0.00369979], ETH[.02399791], ETHW[.02399791], LUNA2[0.07940308], LUNA2_LOCKED[0.18527387], LUNC[17290.19], USD[0.00], USDT[366.72559513] | | |
| 01604793 | | ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[92.89618654], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.28400602], LUNA2_LOCKED[0.66268072], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000228] | | |
| 01604815 | | FTT[0.08976083], SRM[.00081158], SRM_LOCKED[.00377333], USD[0.01], USDT[0] | | |
| 01604820 | | 1INCH[.76], AGLD-PERP[0], ANC-PERP[0], APT[.80225633], ATOM[.95], BAL-PERP[0], BAND[0.08071080], BAND-PERP[0], BNB[.00914024], CEL[0.07131769], CEL-PERP[0], CVC-PERP[0], ETH[0.00100000], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.030042], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00402284], LUNA2_LOCKED[0.00938664], LUNC[.0025], NEAR-PERP[0], NFT (340781516486110513/FTX Crypto Cup 2022 Key #2837)[1], NFT (436105342528297609/FTX AU - we are here! #34008)[1], NFT (497471896521550522/FTX AU - we are here! #32390)[1], NFT (505134442123500135/The Hill by FTX #6410)[1], NFT (512886491989121007/FTX EU - we are here! #34034)[1], NFT (537894581432525809/FTX EU - we are here! #34033)[1], NFT (569375404483870337/FTX AU - we are here! #32413)[1], OKT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.0184968], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00185567], SRM-PERP[0], STX-PERP[0], THG[2.99009700], USD[6.07], USDT[0], USDT-PERP[0], USTC[.569452], USTC-PERP[0], WAVES-PERP[0], XRP[0.23386375], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01604880 | | ATOM[0], BAO[0], CLV[0], CRV[0], DAI[0], DOGE[0], DOT[0], DYDX[0], ETH[0.00000042], FTM[0], GBP[0.00], GRT[0], KIN[1], LINK[0], LOOKS[0], LUNA2[0.00916136], LUNA2_LOCKED[0.02137652], LUNC[1995.43584639], MATIC[0], MOB[146.80623258], OMG[0], SAND[0], SHIB[2005573.40565953], SLRS[0], SNX[0], SOL[3.08990784], TRX[0], UBER[0], UNI[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01604898 | | BNB[0], BTC[0], DAI[0.00000001], ETH[.00000001], LUNA2[0.00621667], LUNA2_LOCKED[0.01450556], USD[0.00], USDT[0], USTC[.88] | | |
| 01604919 | | BTC[.00856306], ETH[.21309569], ETHW[.16015906], LUNA2_LOCKED[0.00410441], TRX[.000001], USD[0.00], USDT[0.00001403], USTC[.249] | | |
| 01604927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00136003], LUNA2_LOCKED[0.00317340], LUNC[296.15], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.07270194], SRM_LOCKED[445.3423745], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.30], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01604959 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.04158419], ETH-PERP[0], ETHW[0.04188156], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00483108], LUNA2_LOCKED[0.01127254], LUNC[1051.98], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC[128.43329465], MATIC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SAND[17.99658], SAND-PERP[0], SHIB[3000000], SHIB-PERP[0], SLP-PERP[0], SOL[13.38384159], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-26.09], USDT[40.28866845], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01605116 | | AVAX[230.8], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[4897.4], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.3718934], LUNC[0], LUNC-PERP[0], SOL[172.42], TRX[.000883], USD[-2555.70], USDT[7088.01594152], YFI-PERP[0] | | |
| 01605158 | | BTC[21.3004504], ETH[266.31473876], FTT[.00497536], SRM[53.41678303], SRM_LOCKED[704.76210576], USD[0.00] | Yes | |
| 01605160 | | AAVE-20210924[0], AAVE-PERP[0], APE-PERP[0], COMP-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000224], NFT (387006869817744717/FTX AU - we are here! #41951)[1], NFT (395558505577457774/FTX AU - we are here! #9540)[1], SOL[0], SRM[.46166489], SRM_LOCKED[2.59833511], USDT-PERP[0], USDT[0.00000718] | Yes | |
| 01605189 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TSLA-0930[0], USD[0.97], USDT[980.50056481], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01605296 | | ATOM[0], BNB[0], ETH[0], LUNA2[0.14286583], LUNA2_LOCKED[0.33335361], LUNC[1000], NFT (445962363839654620/FTX EU - we are here! #12540)[1], NFT (507864378055025264/FTX EU - we are here! #11777)[1], NFT (531701143841083632/FTX EU - we are here! #12273)[1], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 01605297 | | BTC[0.00006300], ETH[0.00032845], ETHW[0.00032845], EUR[0.27], FTT[3.0143608], LTC[0.00987219], LUNA2[21.07033706], LUNA2_LOCKED[49.16411981], LUNC[4588110.2562737], SOL[0.00681771], TRX[0.00009932], USD[0.06], USDT[3.31827397], XRP[40.99025725] | | |

Amended Schedule E/F: Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605322 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[270], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01905817], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00303], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.18238193], LUNA2_LOCKED[0.42555784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[5000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1664.000863], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[108.06411930], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01605335 | | BTC[0.00004574], ETH[0.00088048], ETHW[0.00088048], LTC[0.00049996], LUNA2[0.60554006], LUNC[.6237186], NFT [514897148894340100/FTX EU - we are here! #213141][1], NFT [520860379807653741/FTX EU - we are here! #213398][1], NFT [545718025875179517/FTX EU - we are here! #213365][1], SOL[0.00300947], USD[0.36], USDT[1016.09735009] | | |
| 01605345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07990787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00001], USDT[15.59], USDT[0.00000040], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01605387 | | AMPL[0], BTC[2], CUSDT[0], CUSDT-PERP[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00014316], LUNA2_LOCKED[0.00033404], LUNC[31.17339195], USD[0.00], USDT[0.00000002] | | |
| 01605427 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.21], FTT[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM_LOCKED[.08073207], USD[-0.14], XMR-PERP[0], XRP[0.00573429], XRP-PERP[0] | | |
| 01605495 | | AKRO[97.23216363], AUDIO[1.03389574], BAO[1003], BAT[1.01116369], BTC[0.86211173], DENT[100], DOGE[1.01057246], ETH[4.19185544], ETHW[3.48188346], FRONT[1.00725064], FTM[788.96972266], HKD[0.00], HOLY[1.06512504], KIN[196932.03451908], LOOKS[84.32899038], LUNA2[38.78400267], LUNA2_LOCKED[267.96548919], LUNC[22491.65688887], MANA[110.7653859], MOB[8.94786357], NFT [289424884585790061/FTX EU - we are here! #20054712][1], NFT [458808147402101865/FTX EU - we are here! #20051721][1], NFT [462623422436982637/FTX EU - we are here! #20047302][1], RSR[24.00035273], SAND[1096.59787557], SOL[12.28932917], SXP[1.02441416], TOMO[2.09030157], TRU[1.15012644], UBXT[83.71599644], USD[1.19], USDT[0.51.41892822], USTC[0.06677726] | Yes | |
| 01605497 | | ADA-PERP[0], ALC[0.0025], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[179.48558072], FTT-PERP[0], LINK-2021092[40], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0005], SOL-PERP[0], SRM[4.52417026], SRM_LOCKED[16.64525238], TRU-PERP[0], USD[155.80], USDT[0.00039155], XTZ-PERP[0] | | |
| 01605505 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004675], LUNA2_LOCKED[0.0001606], LUNC[10.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000199], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01605551 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.68903000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[122898860], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[1100000], ASDBULL[272], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[1712378.13275], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[.002], BAO-PERP[0], BCHBULL[3228782.57621627], BCH-PERP[0], BEARSHIT[169906], BIT-PERP[0], BNB[0], BNBBULL[.65379724], BOBA[.59888], BSVBEAR[840000], BSVBULL[3804458.7.90651518], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[200000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[.585], DFL[371.6581901], DODO-PERP[0], DOGEBULL[11.428912], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[90000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOSBEAR[429316.17712], EOSBULL[34094.36], EOS-PERP[0], ETCBEAR[22000000], ETCBULL[2192.06], ETH[0], ETHBEAR[23000000], ETHBULL[.45], ETH-PERP[0], FIDA[.0000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.67], FTT-PERP[0], GALA[0], GOG[30.01197377], GRTBULL[398446.814537], HBAR-PERP[0], HNT-PERP[0], HTBULL[.16.1], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKSBULL[22405429], LINK-PERP[0], LTCBULL[220384.92236971], LTC-PERP[0], LUNA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[1260.12543410], MATIC-PERP[0], MBS[100.75719351], MIDBEAR[5000], MINA-PERP[0], MKRBEAR[2300], MKRBULL[.154069], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [289653623936939200/Zombi #25][1], NFT [290539649223873/fairy-pix #6][1], NFT [290623695257293127/Aircraft #941][1], NFT [291458510820158341/avatar #9][1], NFT [297646349606986665/crypto cars #83][1], NFT [298529199901513167/man #3][1], NFT [299475115843813715/crypto cars #83][1], NFT [300164084223825658/girl #4][1], NFT [300873907215945362/Zombi #7][1], NFT [301804256996681782/crypto cars #84][1], NFT [303807187490810554/skull #2][1], NFT [304612249427381/crypto cars #30][1], NFT [310586600286499480/avatar #4][1], NFT [313055130550310192/skull #10][1], NFT [316428771300975836/angel - c][1], NFT [318186967448411663/famous personally][1], NFT [319934340363609732/crypto cars #127][1], NFT [321205823132004179/Aircraft #1][1], NFT [323065388531773921/punk zombies #6][1], NFT [323768735418013249/crypto cars][1], NFT [324851369434036389227/skull][1], NFT [325138477971310349/crypto cars #103][1], NFT [327640034303462373/girl -1][1], NFT [329003704681061998/avatar #14][1], NFT [330712384741939976/avatar #14][1], NFT [333216352054954952/Zombi #13][1], NFT [333933641944771458/Aircraft #44][1], NFT [334648011744824582/crypto cars #88][1], NFT [343381232741164761/crypto cars #137][1], NFT [343391178547499975/mustang #12][1], NFT [349392617964103411/girl][1], NFT [352269437846146048/Zombi #28][1], NFT [353143638430743713/angel - d][1], NFT [353431088044571091/crypto cars #143][1], NFT [355415686705538276/abstraction][1], NFT [355665853199168475/digital machine #43][1], NFT [355998850533621508/avatar #13][1], NFT [359643939853040263/Zombi #38][1], NFT [360091566504267604/skull #14][1], NFT [362934723943654056/sunrise][1], NFT [364073671747210634/african moth][1], NFT [366078171753589786/my life #4][1], NFT [368583202721919789/Aircraft #2][1], NFT [371160093976826136/crypto cars #106][1], NFT [371373417236905709/crypto cars #88][1], NFT [372370017985855/crypto cars #143][1], NFT [373917200714923629/girl][1], NFT [374453031498323745/insight][1], NFT [375246878732609393/fairy-pix][1], NFT [375313690144323230/ crypto cars #15][1], NFT [375533923091646587/Aircraft #3][1], NFT [376589083293633892/StarAtlas Anniversary][1], NFT [380380362631934813/StarAtlas Anniversary][1], NFT [380636928653002501/girl-2][1], NFT [380624280916459139/crypto cars #32][1], NFT [381797702283434936/man chief #3][1], NFT [383997076044433077/ballet dancer-62][1], NFT [388793600502613244/skull #11][1], NFT [390012015430285041/StarAtlas Anniversary][1], NFT [394528534455/crypto cars #146][1], NFT [394530843151/counter - violence][1], NFT [396042863004550825/skull #5][1], NFT [396294419443824301/crypto cars #134][1], NFT [398989294424461364/crypto cars #68][1], NFT [399320037504236/19/skull #7][1], NFT [399232657937395060/avatar #6][1], NFT [401012709047014382/fairy-3][1], NFT [401301199/tiger #15][1], NFT [415835854333390660/StarAtlas Anniversary][1], NFT [416267696737073061/crypto cars #67][1], NFT [422425920939147963/Aircraft #19][1], NFT [423156608390986672/zombie #53][1], NFT [426360221163836947/man][1], NFT [427626160656576165/crypto cars #144][1], NFT [423971892957909302/punk zombies #5][1], NFT [428361885062098088/Zombi #29][1], NFT [431963723250755/StarAtlas Anniversary][1], NFT [432891564681854/crypto cars #8][1], NFT [432691134648440664/crypto cars #76][1], NFT [433380607505448386/Fairy-2][1], NFT [436734233544440051/avatar #11][1], NFT [438509676768551041/skull #5][1], NFT [439533553323631/girl with a bear][1], NFT [440430536157368/crypto cars #76][1], NFT [440464931932920/mustang #18][1], NFT [441264726569230258/Zombi #11][1], NFT [441759121498549957/Zombi #19][1], NFT [445334532375517299/man #2][1], NFT [445903304728866234/rocky cat][1], NFT [450335823811374333/crypto cars #68][1], NFT [450404580245112914/crypto cars #90][1], NFT [455123189293021564/mustang #11][1], NFT [456744692214159485/mood][1], NFT [456907260540516025/StarAtlas Anniversary][1], NFT [460046486558075004/sl][1], NFT [460046480486510012/crypto cars #1][1], NFT [462115672999488896/skull #3][1], NFT [465352999628846307/crypto cars #84][1], NFT [465671657570072632/ballet dancer-3][1], NFT [470727146420725620/crypto cars #129][1], NFT [471734068110699924/fairy-pix #3][1], NFT [475158242874277210/fairy-pix #7][1], NFT [477079322826058925/StarAtlas Anniversary][1], NFT [477079334605759883/Zombi #12][1], NFT [477075506587824690/8/Aircraft #4][1], NFT [478751524006586571/ballet dancer-3][1], NFT [479191793817168090/crypto cars #143][1], NFT [483264533339445435/crypto cars #13][1], NFT [483711448227852878/man][1], NFT [487142246607786276/crypto cars #153][1], NFT [489558455347443/Zombi #11][1], NFT [489582517140159153/avatar #12][1], NFT [490312300108378307/girl #2][1], NFT [490373399880945089/Zombi #7][1], NFT [492783398886667200/Zombi #9][1], NFT [492783793569854020/forest angel][1], NFT [492205800401392774/fairy-pix #5][1], NFT [493040721344569011/skull #7][1], NFT [494632368790606538/african moth][1], NFT [496051182842603642/crypto cars #87][1], NFT [497354768627307222/crypto cars #87][1], NFT [498951575289586626/my life #2][1], NFT [498770200944261610/crypto cars #3][1], NFT [500210222680934/girl #6][1], NFT [500710022234091394/girl #4][1], NFT [507105398333653944/crypto cars #9][1], NFT [508550485906481649/crypto cars #86][1], NFT [515186517711022/Bitcoin's golden bull][1], NFT [518725389503244223/crypto cars #17][1], NFT [521183671562700353/girl #11][1], NFT [522596167348252803/avatar #6][1], NFT [523864265312746175/famous personally #2][1], NFT [525860618430003/skull #11][1], NFT [526259778013081/the fisherman][1], NFT [528576919909489618/my life #3][1], NFT [532879622070220188/crypto cars #31][1], NFT [533576514445331421/Aircraft #23/23/angel - l][1], NFT [535572500647233/girl kitty][1], NFT [535722016959434039/18/crypto cars #9][1], NFT [537191619804112309/crypto cars #1][1], NFT [543832220016/Aircraft #41][1], NFT [549099424469222279954/avatar #1][1], NFT [545380614246022270/kitten #3][1], NFT [554710281028421445/skull #12][1], NFT [555798481955338972/Zombi #8][1], NFT [557722036411166450/crypto cars #137][1], NFT [557921543544090298/Zombi #41][1], NFT [560143731879719/skull #13][1], NFT [560291450274725337/mustang #24][1], NFT [562527267689646813/Zombi #12][1], NFT [562627226576044813/crypto cars #17][1], NFT [565469410222396167/crypto cars][1], NFT [568846730518683/avatar #8][1], NFT [569049564319/Zombi #62][1], NFT [570636500882/crypto cars #45][1], NFT [571492749345044/crypto cars #87][1], NFT [571491771594315684/skull #4][1], NFT [574517763294563240/crypto cars #89][1], NFT [OKBBEAR[110000]], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POR[4.8], PTU[.9998], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-20211123[0], SRM[0], SRM_LOCKED[08022887], SRM-PERP[0], STMX-PERP[0], STMX-PERP[0], STMX-PERP[0], STMX-PERP[0], SUSHIBULL[121366/8], SUSHI-PERP[0], SXPBEAR[52000000], SXPBULL[97430.74498], SWE-PERP[0], THETABULL[138369751], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011] | | |
| | | TRXBEAR[4000000], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNISWAPBULL[1.27135826], USD[3.74], USD[0.00000001], VETBULL[295773.04082836], VET-PERP[0], WAVES-PERP[0], XLMBEAR[21], XLMBULL[6837.0356], XLM-PERP[0], XMR-PERP[0], XRPBULL[611776.9878191], XRP-PERP[0], XTZBEAR[8000000], XTZBULL[1483], XTZ-PERP[0], ZECBULL[1049.728], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01605598 | | 1INCH[1], AAVE[.6], ADA-PERP[0], AGLD[10.6], AKRO[672], ALCX[.299], ATLAS[190], AVAX[2], AXS[.09966568], BAL[2.49], BICO[6], BNT[1.5.6], BOBA[3.5], BTC[.0025], BTC-PERP[0], C98[5], CHZ[20], COMP[.2369], COPE[.28065], CRV[0.9883018], DOGE[510], DOGE-PERP[0], DYDX[1], EGLD-PERP[0], EN[0.1], ETH-PERP[0], EUR[0.02], FTM[0.6], FTT[2.54001], FTT-PERP[0], GALA[1.4801037], GLMR[10], IMX[105], JST[560], KAVA-PERP[0], LINA[200], LINK[10.9994], LOOKS[20], LQTY[.0005], LRC[16], LTC[0.002996], LTC-PERP[0], LUNC-PERP[0], MATIC[109.996508], MCB[2.56], MER[20], MNGO[220], NEAR-PERP[0], NEO-PERP[0], OMG[24], ONE[4], OP[1], OXY[20], PAXG[.005], POLIS[1.9], PRISM[580], PROM[1.02], RAMP[44], RAY[14.06831815], RNDR[7.8862066], ROOK[.694], RSR[9150], RUNE[44.1], SHIB[500000], SHIB-PERP[0], SKL[725], SLP[490], SNX[12.5], SOL[0.0025483], SPELL[2800], SRM[11.11241504], SRM_LOCKED[0.10128156], SUSHI[7.5], TLM[151], TRX[1098], TULIP[.8], USD[1], USD[117.93], USDT[0.93], ZRX[70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01605622 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00018599], LUNA2_LOCKED[0.00043397], LUNC[40.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01605631 | | SOL[.00197688], SRM[186.56968185], SRM_LOCKED[24080785], USD[0.00] | | |
| 01605656 | | ATLAS[819.882], BTC[0.11107924], BTC-PERP[0], ETH[.5448662], LINK[1.4997], LUNA2[0.20174593], LUNA2_LOCKED[0.47074050], LUNC[2.819436], POLIS[27.69446], SOL[.639872], TRX[.000826], USD[9.96], USDT[236.71553844] | | |
| 01605660 | | ETH-PERP[0], FTT[0.04403543], SRM[.20963111], SRM_LOCKED[2.4059431], USD[0.00], USDT[0] | | |
| 01605689 | | BNB[.0096], BTC[0.00005333], BTC-PERP[0], FTT[.08842], GMT[-0.15268740], LTC[0.00715812], LUNA2[2.59595262], LUNA2_LOCKED[6.05722279], LUNC[1.15], SOL[0.00966419], TRX[.794008], USD[1.02], USDT[362.07726475] | | |
| 01605704 | | AAVE[0.19515323], ATLAS[383.54875047], BTC[0.00182756], FTT[1.72269028], SRM[7.14057574], SRM_LOCKED[11849668], TRX[157.57879827], USD[1.30], USDT[0.00000001] | | BTC[.001826], TRX[154.828576], USD[1.29] |
| 01605718 | | AAPL[.4999], AMZN[.9998], BNB[0.00230160], BTC[-0.00023421], DOGE[1514.34373557], ETH[0.00070026], ETHW[0.00378026], FB[1], FTT[.09892], IMX[100.05], LTC[0.00969243], LUNA2[0.12264044], LUNA2_LOCKED[0.28616103], LUNC[26705.21441633], NFT (382068692991550935/FTX EU - we are here! #211972)[1], NFT (521747011829280817/FTX EU - we are here! #212025)[1], NFT (536334381932436091/FTX EU - we are here! #212038)[1], PSG[9], SOL[-35.20758099], TSLA[.4999], USD[1989.86], USDT[0.00732070] | | |
| 01605733 | | ADA[0.00000034], ADA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01605741 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04139705], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00064881], LUNA2_LOCKED[0.00151389], LUNC[141.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (363009567089973661/FTX EU - we are here! #174256)[1], NFT (422988564884668676/FTX EU - we are here! #174054)[1], NFT (546217857330855062/FTX EU - we are here! #173864)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01605747 | | 1INCH-PERP[0], ADABULL[.005], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-2021123[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA2[1.06045206], LUNA2_LOCKED[2.47438815], LUNC[25636.00714286], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAD-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[96526], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBULL[400], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00372764], VETBULL[.259], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01605771 | | BTC[.00009505], SRM[.37536681], SRM_LOCKED[7.14847302], USD[0.00], USDT[0], XRP[14.87928615], XRP-20210924[0] | | |
| 01605779 | | ALGO[0.17094300], BNB[0.00004736], BTC[0.00000029], DOT[0], ETH[0], LINK[0.00000036], LUNA2[0.03136116], LUNA2_LOCKED[0.07317605], LUNC[6828.96], MANA[1], SOL[0], USD[0.01], XRP[0] | | |
| 01605811 | | BTC[0.00044225], FTT[150], FTT-PERP[0], LUNA2-PERP[0], PAXG-PERP[0], USD[55243.07], USDT[0.00307798], USTC[155.22268577], USTC-PERP[0], WBTC[0] | | |
| 01605857 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[1939.90882], BTC[0], CRV[293.99224], CRV-PERP[0], DOT[11.33871600], DOT-PERP[0], ENJ[474], ETH[0.01246254], FTM[989.23573103], FTT[15.10667942], LUNC-PERP[0], MATIC[3049.07487642], MNGO-PERP[0], RAY[97.39542235], RUNE[0], SOL[51.01722317], SOL-PERP[0], SPELL-PERP[0], SRM[.00637518], SRM_LOCKED[12152578], STEP[1035.9597068], STEP-PERP[0], USD[27.35], USDT[0] | | |
| 01605872 | | ATLAS[8460], LUNA2[2.58520430], LUNA2_LOCKED[6.03214337], LUNC[562933.68], POLIS[324.4], USD[0.00] | | |
| 01605981 | | ADA-PERP[0], AMPL[0.22311590], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01187733], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC_58554034], LUNA2[0.16385412], LUNA2_LOCKED[0.38232628], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000035], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01606006 | | ALGO[.2462], ATOM[167.82818], CHZ[7021.052], CRV[.461], ETH-PERP[0], FTM[72.855], GBP[1.00], LINK[.01942], LUNA2[1.31392656], LUNA2_LOCKED[3.06582865], MATIC[6.326], NEAR[.09286], NEAR-PERP[0], RSR[1788439.4019], RSR-PERP[0], SHIB[71380], SOL[2.252], TLM[2.134216], SXP[.08384], TRX[16.000267], USD[0.23], USDT[0] | | |
| 01606028 | | ADA-PERP[0], BTC[0.02809739], CRV-PERP[0], ETH[0], ETHW[0.62039558], ETHW[.62039558], LUNA2[1.42771189], LUNA2_LOCKED[3.33132774], SAND-PERP[0], USD[0.00], USDT[0.62800097], VET-PERP[0] | | |
| 01606060 | | AAVE[0.82006589], ALGO-PERP[0], AMC[0], BNB-PERP[0], BTC[0.61245398], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[6.19647299], ETHW[4.31202354], FTT[25], FTT-PERP[0], GME[0], GMEPRE[0], HT[0], LRC[71091.6215377], LRC-PERP[0], LUNA2[0.26558663], LUNA2_LOCKED[0.61970215], LUNC[57832.05], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[33079.17], USDT[0.00000003] | | ETH[1.8], ETHW[4.311928], USD[17940.84] |
| 01606116 | | GBP[0.00], LINK[.084116], LUNA2[1.42264576], LUNA2_LOCKED[3.31950677], MNGO[8.146265], SOL[0], SRM[.897935], STEP[.06115915], USD[0.00], USDT[0] | | |
| 01606118 | | ANC-PERP[0], APE-PERP[0], EUR[0.00], GAL-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003094], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01606148 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00332413], BTC-PERP[0], DEFI-PERP[0], DOT[3.51910219], DOT-PERP[0], ETH[.04321157], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.16563668], LUNA2_LOCKED[2.71979409], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[.42249551], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[57.95], USTC[165.00150685], ZIL-PERP[0] | Yes | |
| 01606162 | | APT-PERP[0], BTC[.00008396], CVC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], NFT (291376043893706310/Wave Credentials)[1], NFT (419110485723423713/Wave Credential #2)[1], NFT (567687447273538817/Wave Credential Red)[1], SOL[0.09327627], SOL-PERP[0], SRM[8.89316411], SRM_LOCKED[240076328], SRM-PERP[0], USD[69.18] | | |
| 01606175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.30002009], ENJ-PERP[0], ETH-PERP[0], EUR[11601.00], FTT[43.02000219], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.14175901], LUNA2_LOCKED[7.33077103], LUNC-PERP[0], MANA[.7785524], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.02500433], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01606208 | | 1INCH[.882388], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04595232], BTC-20210924[0], BTC-PERP[0], COMP[0.00004884], CRV[.943786], CRV-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE[.56018], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.898588], ENJ-PERP[0], ENS-PERP[0], ETH[0.00065535], ETH-2021123[0], ETH-PERP[0], ETHW[0.00065535], EUR[0.01], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05019243], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[2.59373285], LUNA2_LOCKED[6.05204332], LUNC[160978.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[.65906], RUNE[.06346], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.97642], SRM-PERP[0], STEP[.112229], STEP-PERP[0], SUSHI-20210924[0], SUSHI-2021123[0], THETA-20210924[0], TRX[.000071], TRX-PERP[0], UNI-20210924[0], UNI[346.8], USD[15.72], USDT[0.48628318], WAVES-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01606220 | | BTC[0], LUNA2[2.20943022], LUNA2_LOCKED[5.15533718], SOL[0], USD[0.00], USDT[0] | | |
| 01606256 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00095250], BTC-PERP[-7.99999999], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[74.99981000], FTM-PERP[0], FTT[0.13887909], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.14664467], LUNC[300000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[.99762], UNI-PERP[0], USD[174446.17], USD[0.38141240], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01606304 | | ADA-20210924[0], ADA-PERP[0], ATLAS[9998.4286], BTC[0.22893380], BTC-MOVE-0214[0], BTC-PERP[0], COMP-PERP[0], DOGE[379.660403], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[178.67], FTM[217.11573001], FTT[20.0994762], FTT-PERP[0], FTM-PERP[0], LUNA2[26.20919922], LUNA2_LOCKED[14.48813153], LUNC[171.76330014], MANA[149.97435], SHIB[5799179.2], SHIB-PERP[0], SOL[0.079524], SOL-PERP[0], UNI[15], USD[7.33], USDT[16.28526183], VET-PERP[0], XRP-PERP[0] | | |
| 01606324 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00199581], ETH-PERP[0], ETHW[0.00199581], FTM-PERP[0], FTT[0.06320954], LTC-PERP[0], LUNA2[0.00007329], LUNA2_LOCKED[0.00017102], LUNC[15.96], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0] | | |
| 01606383 | | ALICE[25.9992628], ALPHA[114], AMPL[0], AUDIO[29.994471], BIT[.998157], CREAM[.59], CVC[32], DODO[91.891877], DYDX[.0994471], ETH[0.05000000], ETHW[0.05000000], FTM[.998157], FTT[25.75302940], GRT[50.992628], JET[9.998157], MAPS[.9933652], REEF[2360], SHIB[789852.56], SKL[200], SOL[11.36467481], SRM[61.49622874], SRM_LOCKED[1.2179651], STORJ[12.8], TRX[.000026], USD[2.74], USDT[163.98208100] | | |

Amended Schedule 60 Priority Unliquidated Disputed Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606397 | | BTC[0.11604003], IMX[140.70164711], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007176], SHIB[36293103], TRX[8.259909], USD[0.0], USDT[0.63417704] | | |
| 01606445 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00075013], ETHW-PERP[0], FTT[0.04678302], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.03149471], YFII-PERP[0] | | |
| 01606441 | | AAVE[9.56673], ATOM[85.882282], BNB[0.060569], BOBA[.44395], DOGE[.7388], EDEN[304.4391], FTT[44.7296856], LUNA2[0.30724867], LUNA2_LOCKED[0.71691358], LUNC[69604.046514], OMG[.44395], SUSHI[.112], USD[0.01], USDT[0.43126792] | | |
| 01606472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[440], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123103[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13132463.123.1562775], LUNA2-PERP[0], LUNC[1314823.368571], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1M4G], SLP-PERP[0], SNX-PERP[0], SOL-2021123103[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000229], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[37.15], USDT[0], USTC[115.97796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606477 | | ALICE[348.137065], BTC[1], CHR[.8428], FTT[73.34835058], LOOKS[2824], LUNA2[0.00246991], LUNA2_LOCKED[0.00576313], LUNC[537.828789], PAXG[5.1982717], TRX[.000006], USD[0.01], USDT[11015.23344333] | | |
| 01606522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.88081362], LUNA2_LOCKED[4.38856511], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[51.38485662], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606548 | | ADA-PERP[0], ALGO-PERP[0], APE[2.099753], APE-PERP[0], ATLAS-PERP[0], ATOM[.00886], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002461], LUNA2_LOCKED[0.00005743], LUNC[5.36], LUNC-PERP[0], MATIC-PERP[0], NEAR[9.798138], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RIN-PERP[0], RUNE-PERP[0], SOL[.69980062], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[33.21], USDT[1.27147736], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01606557 | | 1INCH-2021123103[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AURY[0], AVAX-2021092403[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-2021092403[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.02955289], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[12735.04037728], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[397.01240000], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-66.60], USDT[72.82580425], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606612 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULL2-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123103[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[999.99999999], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[315.97195487], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.55], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01606614 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007766], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01606653 | | 1INCH[11.80720721], AAVE[.00003083], AGLD[5.27639219], ATOM[7.11694327], BNB[9.29296031], BOBA[2.57572497], BTC[.24972399], CHZ[54.84817029], COPE[42.57021066], CRO[126.97991785], CRV[142.98268793], DENT[1533.40264548], DOGE[.00150293], ETH[.06323354], ETHW[.06245242], GRT[10.59533233], KIN[2], LINK[46.40308408], LUNA2[0.00001205], LUNA2_LOCKED[0.00002812], LUNC[0.00003883], MANA[37.99410829], MATIC[.00025453], PERP[7.17638203], POLIS[1.01355281], RAY[118.04198362], RUNE[10.30495115], SAND[52.74587324], SHIB[1691641.35085602], SLP[1356.03634127], SOL[12.1311313], SRM[141.98355355], STEP[140.66382229], USDT[1034.62], XPLA[10.42717855], XRP[65.49999005] | Yes | |
| 01606672 | | AGLD-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00021945], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.55008801], LUNA2_LOCKED[1.28353869], LUNC-PERP[0], MANA-PERP[0], MATIC[0000002], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021092403[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[144.80], XRP-PERP[0] | | |
| 01606747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-2021111103[0], BTC-MOVE-WK-2021111903[0], BTC-MOVE-WK-2021111903[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[.00000003], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[.00000002], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00984074], SRM_LOCKED[2.43629815], SUSHI-PERP[0], TRX-PERP[0], USD[19.01], USDT[0], USDT-PERP[0], YFI[0.00000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 01606752 | | ALPHA[0], BAO[2], CRV[0], DENT[1], ETH[.00000918], ETHW[.00000918], FTM[.02123217], GENE[.00083565], IMX[0.10775487], KIN[1], LUNA2[2.10940364], LUNA2_LOCKED[4.74751423], LUNC[6.56104289], MANA[0], MATH[1], RSR[2], RUNE[181.85130971], SAND[0.02576299], SOL[.00012997], SUSHI[0.00089893], SXP[1.0371157], TRX[3], UBXT[1], USD[0.00], USDT[1.35037029] | | |
| 01606757 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[.0288305], DOT-PERP[0], FTM-PERP[0], KIN[9980], KIN-PERP[0], LUNA2[0.09569349], LUNA2_LOCKED[0.22328482], LUNC[20837.46], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SLRS[.9472], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00735319] | | |
| 01606775 | | AAVE[.00025], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[72978.80], AUDIO-PERP[0], AVAX[.06217143], AVAX-2021123103[0], AVAX-PERP[0], BNB[10], BNB-PERP[0], C98-PERP[0], DOGE[.3471], DYDX-PERP[0], EOS-PERP[0], ETH[1.03649338], ETH-PERP[0], ETHW[.0005], FTM[150.49628], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC.11875], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123103[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.54474003], SRM_LOCKED[25.65525997], SUSHI-PERP[0], TRX[.2065863], UNI-PERP[0], USD[32986.70], USDT[942.09367525], USTC-PERP[0], WAVES-PERP[0] | | |
| 01606834 | | ATLAS[1080], AUDIO[60.9889955], FTT[63.97054297], IMX[66.09391715], LUNA2[9.99037096], LUNA2_LOCKED[23.31086558], NEAR-PERP[0], NFT (301939905992105400/FTX EU - we are here! #272069)[1], NFT (401780973990323186/FTX EU - we are here! #272055)[1], NFT (503718296099146149/FTX EU - we are here! #272079)[1], SOL[1.36867856], TRX[.000005], USD[2.66], USDT[3.11590514], USTC[1414.185296] | | |
| 01606916 | | ALPHA[.43], EDEN[.068257], FTT[.06264792], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024353], MER[.72909], RAY[.58466], SRM[12.8547943], SRM_LOCKED[115.31553532], TRX[.000065], USD[0.79], USDT[0.70029406] | Yes | |
| 01606918 | | APT[30.00191787], AXS[0], BTC-PERP[.1], FTT[0.05835287], GST[205.35937575], LUNA2[2.07634385], LUNA2_LOCKED[4.72947991], NFT (322669153033137680/FTX EU - we are here! #93792)[1], NFT (380954518798356713/FTX AU - we are here! #14966)[1], NFT (416258450572942130/FTX EU - we are here! #93895)[1], NFT (486254657824303994/FTX AU - we are here! #93700)[1], NFT (495371011007905071/FTX AU - we are here! #26515)[1], NFT (546415264487418453/FTX EU - we are here! #14987)[1], SOL[1.44129777], SWEAT[264.38012312], USD[-667.09], USDT[2100.24237400] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01606928 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00113624], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00225827], FLOW-PERP[0], FTM[.22777218], FTM-PERP[0], FTT[5.38256518], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA222.95765862], LUNA2 LOCKED[53.56787012], LUNC[4499078.5], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4005.92], USDT[187.25030268], VET-PERP[0], XTZ-PERP[0] | | |
| 01606933 | | ETH[.00000001], FTT[0.01032780], SRM[1.75874695], SRM_LOCKED[7.12212946], USD[.10], USDT[0.00374900] | | |
| 01606946 | | APE-PERP[0], DFL[27], FTM[16], GAL-PERP[0], GOG[.0948], LUNA2[0.00320017], LUNA2_LOCKED[0.00746707], LUNC-PERP[0], NFT (313419118947229957/FTX EU - we are here! #155539)[1], NFT (445395180338679030/FTX EU - we are here! #16744)[1], NFT (488818940509294998/FTX EU - we are here! #155740)[1], NFT (568325608003087166/FTX EU - we are here! #155648)[1], SOL[13], TRX[.000002], USD[201.41], USDT[0], USTC[.453], USTC-PERP[0] | | |
| 01606966 | | AUD[0.01], BTC[.00008397], ETH[.00093853], MTA[.9504549], USD[1.00], USDT[0] | | |
| 01606969 | | BNB[0], FTT[0.00000176], NFT (334536050629858256/FTX EU - we are here! #257501)[1], NFT (355615622350553906/FTX EU - we are here! #25751B)[1], NFT (460794528035233227/FTX AU - we are here! #57119)[1], NFT (498576068030717465/FTX Crypto Cup 2022 Key #19037)[1], NFT (566997315397313542/FTX EU - we are here! #25751)[1], NFT (571974362520665604/The Hill by FTX #7975)[1], SOL[0], SRM[0.08287320], SRM_LOCKED[11.96827792], USD[0.00] | Yes | |
| 01607046 | | ALICE-PERP[0], AUD[0.04], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.11164605], ETH-PERP[0], ETHW[.11164605], FTT[.06346135], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[3.5034920], LUNA2_LOCKED[8.17481600], LUNC[762892.88983826], MATIC[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000274], VGX[0.00000001] | | |
| 01607128 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.10934506], LUNA2[0.00155553], LUNA2_LOCKED[0.00362957], LUNC[338.72], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[684.23], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607171 | | AKRO[1], AUD[79.37], BAO[1], BTC[0.00006039], ETH-PERP[0.07000000], FTT[.00000001], LUNA2[0.03811105], LUNA2_LOCKED[0.08892578], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[3455.72], USDT[0.00000001] | | |
| 01607176 | | BCH[0], BNB[0], BTC[0.03666953], ETH[0], FTT[0], LTC[0.00081976], LUNA2[0.34338629], LUNA2_LOCKED[0.80123469], LUNC[74273.08921898], SOL[-50.24851837], TRX[16.99677], USD[1742.42], USDT[157.77522017], XRP[0] | | USD[849.50] |
| 01607214 | | AVAX[0.02193637], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[8.35825352], DOGE[.10526], ETH[131.12880146], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], NFT (486772655548257589/FTX EU - we are here! #130141)[1], NVDA[3.3500335], SOL[0], SOL-PERP[0], SRM[27.49648008], SRM_LOCKED[156.14682028], TRX[.000782], TSLA[.0015], USD[0.00], USDT[0] | | |
| 01607223 | | ALGO[.04045284], AVAX[.01], ETH[.00003978], ETHW[4.57883271], LUNA2[0.00074102], LUNA2_LOCKED[0.00002673], LUNC[2.49472554], SOL[0.00066411], TRX[.000004], USD[8.52], USDT[0], XRP[.03129135] | Yes | |
| 01607226 | | ETH[.00080121], ETHW[0.00080121], FTT[27.7], SRM[21.16599197], SRM_LOCKED[.15389707], USD[0.19], USDT[1.69910242] | | |
| 01607236 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00002420], LUNA2_LOCKED[0.00005648], LUNC[5.27165178], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01607252 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BTC[-0.00000006], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[30.99411], FTT[.09981], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00001427], LUNA2_LOCKED[0.00003331], LUNC[3.1091374], RAY-PERP[0], SHIB-PERP[16.1], SHIB-PERP[0], SOL[-0.00366251], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[28.48], USDT[-1.88695829], XLM-PERP[0], XRP-PERP[0] | | |
| 01607294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07877], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.00328], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6], SRM-PERP[0], STEP[.0998], STEP-PERP[0], STG[.8828], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.86], USDT[0] | | |
| 01607319 | | APE-PERP[0], AVAX-PERP[0], BTC[.00000639], BTC-PERP[0], ETH-PERP[0], GMT[.00197589], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00007807], LUNA2_LOCKED[0.00018216], LUNC[17.00022041], LUNC-PERP[0], MANA[.01561559], NEAR-PERP[0], SHIB[36226907.96130317], SHIB-PERP[0], USD[0.21], USDT[0.00295091] | | |
| 01607329 | | AVAX-PERP[0], BAT[139], BIT[100], BNT-PERP[0], BTC[0], EDEN[104.1], ENS-PERP[0], FTT[59.61986763], GALA-PERP[0], IND[1509], LOOKS[166.97161], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.008006], MANA-PERP[0], SAND[77], SAND-PERP[0], SHIT-PERP[0], SOL[.00000001], USD[876.27], USDT[0.00878141] | | |
| 01607359 | | LUNA2[0], LUNA2_LOCKED[5.35675647], USD[1000.00] | | |
| 01607367 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.70093663], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.250203], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000054], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.92055806], SOL-PERP[0], SRM[.46482489], SRM_LOCKED[2.92988162], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[30], TRX-PERP[0], USD[27682.27], USDT[9.84858102], VET-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01607390 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00529453], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01607402 | | BTC-PERP[0], ETH-PERP[0], GRT[72.9854], SOL[.00497135], SRM[102.62689571], SRM_LOCKED[.37924499], USD[0.37] | | |
| 01607430 | | 1INCH[.485], DOGE[.7294], ETH[0], HNT[.08418], LUNA2[10.62666547], LUNA2_LOCKED[24.79555277], LUNC[2313078.78], SAND[0], SNX[.08166596], SOL[0], SUSHI[.4441], USD[0.00], USDT[0.00000054] | | |
| 01607435 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00081475], ETHW[0.07081475], FIL-PERP[0], FTT[0], GALA-PERP[0], KIN[1], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (323067718097233998/FTX AU - we are here! #40323)[1], NFT (377203184037497845/FTX EU - we are here! #28316)[1], NFT (410274718684356101/FTX EU - we are here! #28258)[1], NFT (450784860597384613/FTX Crypto Cup 2022 Key #2993)[1], NFT (467475015747690502/FTX AU - we are here! #40386)[1], NFT (524160150236487328/FTX EU - we are here! #27849)[1], OMG-PERP[0], RAY[0], SAND-PERP[0], SOL[0], TRX[22], TRX-PERP[0], TSLAPRE-093[0], USD[0.21], USDT[0.02626237], USDT-PERP[0], WAVES-PERP[0], XRP[0.09890621], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01607486 | | LUNA2[0], LUNA2_LOCKED[22.19235096], TRX[.000001], USD[0.00], USDT[1.94937032] | | |
| 01607507 | | LUNA2[0.01547225], LUNA2_LOCKED[0.03610192], LUNC[292.54], USD[0.19], USDT[2.10245345], USTC[2] | | |
| 01607513 | | LUNA2[0], LUNA2_LOCKED[14.62098404], USD[0.00], USDT[0.00000001], XRP[.850923] | | |
| 01607523 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.095324], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001600], LUNA2_LOCKED[3.88700140], LUNC[869770.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA3.99431724], LUNA2[.000001600], RAY[1.2383977a], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM1.02638691], SRM_LOCKED[.02127691], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000053], UNI-PERP[0], USD[0.00], USDT[0.47753439], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01607540 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00022], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[1.69053336], LUNA2[34457785], LUNC[36611720001352], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[2.57], USDT[0.01735347], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01607546 | | LUNA2[0.03268569], LUNA2_LOCKED[0.07626663], LUNC[0.00000001], USD[0.00], USDT[0] | | |
| 01607589 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[1.34927268], SRM_LOCKED[83.51035774], USD[0.00], USDT[0], XRP[0.38700096] | | |
| 01607594 | | ATLAS-PERP[0], FTT[15], SRM[17.91244341], SRM_LOCKED[78.62755659], USD[0.00], USDT[0], XRP[.583065] | | |
| 01607621 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00000002], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.15691963], LUNA2_LOCKED[0.36614580], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[1.47303625], SOL-PERP[0], STX-PERP[0], TSLA-0624[0], USD[-8.43], USDT[0.00000001], XRP-PERP[0] | | |
| 01607653 | | ADABULL[1017.89995229], ALGOBULL[16508419.74624613], ALTBULL[12692.08081], ASDBULL[3239858.31695646], ATOMBULL[14991166.72069624], BALBULL[1082975.6180428], BCHBULL[1900718.53180617], BSVBULL[16895914.89127202], BTC[0], BULLSHIT[400], COMPBULL[2396468.84393282], DEFIBULL[1235.83371276], DOGEBULL[3649.55205645], DRGNBULL[1026.5452382], EOSBULL[8437831 0.07881953], ETCBULL[44409.85270098], ETHBULL[110.016559], GRTBULL[23166179.23842964], HTBULL[1882.88781852], KNCBULL[2344557.68957849], LINKBULL[359150.00226418], LTCBULL[1161590.31997846], LUNA2_LOCKED[11.98201143], MATIC[0], MATICBULL[1250901.83867930], MKRBULL[14600.21561887], OKBBULL[110.79002562], PRIVBULL[1102.57641604], SHIB[5903511.58172809], SUSHIBULL[1369223110.14117434], SXPBULL[212412084.27643812], THETABULL[50976.32706668], TOMOBULL[11785121.08648694], TRX[0.000008], TRXBULL[1721.48787608], UNISWAPBULL[1607.49686220], USD[0.00], USDT[0], VETBULL[286136.50695645], XLMBULL[11854.16779], XRPBULL[11027026.06367602], XTZBULL[1075266.69273269], ZECBULL[236768.77797335] | | |
| 01607684 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021123[10], BTC-PERP[0], CAKE-PERP[0], CRO[549.898635], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[98.9817543], FTM-PERP[0], FTT[19.9], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.47065910], LUNA2_LOCKED[1.09820456], LUNC[102487.01], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[10.89], USDT[0.00000002], XRP-PERP[0] | | |
| 01607718 | | BTC[.00000786], LINK[.08752], LUNA2[0.00263799], LUNA2_LOCKED[0.00615531], LUNC[.008498], SOL[15.65243802], USD[1.40], USDT[2.16419445] | | |
| 01607762 | | ADA-PERP[0], ASD[101.49567298], BNB[2.03085114], BTC[0.65023437], BTC-PERP[0], FTT[1.50911607], ETH-PERP[0], ETHW[1.25407541], EUR[0.00], FTT[75.14316222], IOTA-PERP[0], SHIB-PERP[0], SRM[102.23735365], SRM_LOCKED[1.86360479], TRX[0], USD[300.22], USDT[10971.63961004], VET-PERP[0], XRP[11006.95696025], XRP-PERP[0] | | ASD[101.473247], ETHW[1.25352], USD[299.95] |
| 01607802 | | BTC[0], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[0.00151881], USD[13.55] | | |
| 01607823 | | APE-PERP[0], BSV-PERP[0], BTC[0.39604761], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], GALA-PERP[0], LUNA2[0.30562119], LUNA2_LOCKED[0.71311611], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[1620.05], USDT[10], VET-PERP[0] | | |
| 01607825 | | 1INCH[0], 1INCH-PERP[0], ALGO-2021123[0], ANC-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00644565], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.98520213], FTT-PERP[199.7], FTXDXY-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT[112.88490528], HT-PERP[165.78000000], INDI_IEO_TICKET[1], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00080252], LUNA2_LOCKED[0.00187256], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[0], STORJ-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], USD[ -1322.87], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01607830 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08560723], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.74918294], ETH-PERP[0], ETHW[.00023457], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.1767556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.4025628], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[13161.45040632], USDT[3161.65466033], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01607852 | | AAVE[.0066], BCH[27.3529284], BNB[.0076], BTC[.00008], DOGE[12298.3312], ETH[1.0008], ETHW[1.0008], LINK[305.29814], LUNA2[0.60171996], LUNA2_LOCKED[1.40401325], LUNC[131025.7896], TRX[.000049], USDT[2701.16863874], YFI[.10188] | | |
| 01607863 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.26776736], DOT-PERP[0], ETH[4.42051965], ETH-PERP[0], ETHW[4.42051965], FTM-PERP[0], FTT[3.73964255], LINK-PERP[0], LUNA2[19.42040631], LUNA2_LOCKED[45.3142814], LUNC[105.45004586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN[29872], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.010028], USD[10662.28], USDT[0.00000003] | | |
| 01607865 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021109240], AVAX-PERP[0], BTC[0.00000724], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087263], ETH-PERP[0], ETHW[0.00087265], EUR[0.00], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[ -1.65], USDT[1.71120620], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01607887 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.02255138], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00541671], SRM_LOCKED[0.2907936], TRX[.000012], USD[0.00], USDT[0.00000031], VET-PERP[0] | | |
| 01607917 | | ATLAS[2.47247425], BTC[0], DOGE[203.26730413], ETH-PERP[0], ETHW[.00001363], FTT[150.19940975], FTT-PERP[0], LUNA2[1.06092414], LUNA2_LOCKED[2.45748965], LUNC[0], NFT [298281680912723313/NFT][1], POLIS[0.0729579], SLRS[.19219], SOL[.00179028], SRM[1.34302069], SRM_LOCKED[0.01697931], TRX-PERP[0], UNI[1.02978150], USD[94.32], USDT[0] | | USD[86.17] |
| 01608002 | | ATOM[.017001], ETH[0.00071019], ETHW[0.00071019], FTT[.00000001], LDO-PERP[0], SOL[0], SRM[15.57631502], SRM_LOCKED[68.52911079], STG[.39161], TRX[.000001], USD[3.61], USDT[0], XRP[.25347] | | |
| 01608020 | | BNB[.41], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], SOL[.0097], USD[ -1.98], USDT[0.98031771] | | |
| 01608081 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[5.04721489], LUNA2_LOCKED[11.77683475], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB[0], USD[0.00], USDT[9.91550577], XRP-PERP[0] | | |
| 01608085 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.0000058], LUNC[.05448454], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608143 | | BNB[1.08994420], BTC[0.03199602], BTC-PERP[0], ETH[0.15097282], EUR[101.03], FTT[2.2], LUNA2[0.68850553], LUNA2_LOCKED[1.60651290], SOL[7.0587499], TRX[3234.18203842], USD[1063.08], USDT[0], XRP[609.95518] | | |
| 01608159 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BLT[327.93768], BTC-PERP[0], ETH-PERP[0], GMT[277.22170446], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002065], LUNC-PERP[0], NEAR-PERP[0], SOL[.1097112], SOL-PERP[0], TRX-PERP[0], USD[0.98], USDT[45.23882557] | | |
| 01608249 | | ATLAS[42.12561039], SRM[.0000575], SRM_LOCKED[.00044618], USD[0.06], USDT[0] | | |
| 01608287 | | 1INCH[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], AVAX[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTT[32.64501348], GMT-PERP[0], GST-0930[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.65800805], LUNC[6.03106500], LUNC-PERP[0], MATIC[0], MINA-PERP[0], NEO-PERP[0], OP-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[55.15755183], SOL-PERP[0], SPELL-PERP[0], SRM[5.1182253], SRM_LOCKED[10326869], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], YFII[0], YFII-PERP[0] | | SOL[.003459] |
| 01608301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00016502], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04464097], SRM_LOCKED[.06948185], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608306 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[24.51881196], ATOMBULL[627], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.15000000], BNB-PERP[0], BTC[.0061], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[65.21914], CRV-PERP[0], DOGE[223], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.56154094], ETH-PERP[0], ETHW[0.35154094], FIL-PERP[0], FTM-PERP[0], FTT[2.55067175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINKBULL[1.399], LINK-PERP[0], LRC-PERP[0], LUNA2[1.58834583], LUNA2_LOCKED[3.70614028], LUNC[34586S.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (420504100770461476#1 Frozen Hand #1)[1], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[5800000], SRM-PERP[0], STORJ-PERP[0], THETABULL[3.20900434], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-220.43], USDT[0.00000785], VETBULL[8.77], WAVES-PERP[0], XRP[131.87045454], XRPBULL[1466], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608375 | | BTC[.04829034], ETHW[.32793768], FTT[.09321], SRM[42.97033185], SRM_LOCKED[.80490465], USD[10.86] | | |
| 01608409 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC[1.87582788], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETC[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HMT[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.02380022], LUNA2_LOCKED[0.05553386], MANA[0], MASK-PERP[0], MATIC[0], REEF-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01608414 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], BTC[0.00002762], BT-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA[0], LINA-PERP[0], LRC[810.40000000], LRC-PERP[0], LUNA2[2.72377419], LUNA2_LOCKED[6.35547311], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[3], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[784.72], VETBULL[1602194.44841051], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608424 | | 1INCH-PERP[0], AAVE-123()[0], ALICE-PERP[0], AMPL[0.53265754], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS[0.02668108], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.40169063], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00040503], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.55252223], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.83571206], LUNC[0.19578925], LUNC-PERP[0.00000002], MATIC-PERP[0], MKR[0.00098312], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP[7], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.10], USDT[0.00968600], USDT-PERP[0], USTC[60.69947939], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | AXS[.025444] |
| 01608446 | | BTC[0.12859257], CGT[500], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2-[0.00199667], LUNA2_LOCKED[0.04465890], LUNC[434.78], TRX[.000002], USD[1719.58], USDT[0] | | |
| 01608475 | | AAVE-PERP[0], AKRO[6], ALGO[359.29178063], AUDIO[494.61377741], BAO[14], BAT[1], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[2], DOGE-PERP[0], ENS[15.4469924], ETH[1.15405262], ETH-PERP[0], ETHW[0.00000608], FLM-PERP[0], FLOW-PERP[0], FRONT[1], GRT[1], KIN[11097659.84173424], LRC[447.56572336], LUNA2[0.00055296], LUNA2_LOCKED[0.00129026], LUNC[210.41020650], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR[4], SHIB[43007403.90795201], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP[1.00000915], TRX[1.000777], TRX-PERP[0], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 01608484 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], COMP-PERP[0], CQT[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.00002355], LUNA2_LOCKED[0.00005496], LUNC[5.129174], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[4.33], VET-PERP[0], XRP[1.24564051], XRP-PERP[0] | | |
| 01608507 | | BTC[0.95157274], ETH[0], FTT[0.07213485], SRM[1.88733326], SRM_LOCKED[9.8847813], USD[0.00], USDT[12.05395951] | | |
| 01608538 | | ATOM-PERP[0], BNB[.00286682], BTC[.01757584], ETH[.00027461], ETHW[0.00027461], FTT[100.15124807], LUNA2_LOCKED[8.61543174], LUNC[0], NEAR[23.36498265], NEAR-PERP[0], SOL[11.90985156], SOL-PERP[0], TONCOIN[.097], TRX[.003108], USD[87.99], USDT[1.28077998] | Yes | |
| 01608555 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BGB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66186988], LUNA2_LOCKED[1.54436305], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01608572 | | AAVE[0.19969959], AAVE-PERP[0], ADA-PERP[0], AGLD[20.59620342], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00986352], BNB-PERP[0], BSV-PERP[0], BTC[0.02052235], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0.11380893], COMP-PERP[0], DENT-PERP[0], DOGE[0.89946553], DYDX-PERP[0], EGLD-PERP[0], EOS-2021123110], EOS-PERP[0], ETC[0], ETCBULL[40], ETH[0.02797078], ETH-PERP[0], ETHW[0.02797078], FIL-PERP[0], FTM[.9647987], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN[106979.727], KIN-PERP[0], LINC[0.198157], LINK-PERP[0], LTC[0.00955399], LTC-PERP[0], LUNA2[0.00003429], LUNA2_LOCKED[0.00008003], LUNC[7.46865092], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.09012152], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0097383], SOL-PERP[0], SPELL[2399.55768], SRM[3.9992628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[32.56], XLM-PERP[0], XMR-PERP[0], XRP[23.99544], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01608583 | | BNB[4.48393534], BTC[.00009286], LUNA2[0.10550116], LUNA2_LOCKED[0.24616937], LUNC[22973.1], USD[0.00], USDT[2.88903010] | | |
| 01608596 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.151735], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.012035], BTC[2.27626133], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.06379], CRV-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT[799.00475981], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00026671], FLM-PERP[0], FTM-PERP[0], FTT[218.0013295], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3181.84124064], LINK-PERP[0], LOOKS[.031445], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[.012035], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0.29382149], REN-PERP[0], RSR-PERP[0], SAND[.000095], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], USD[28305.18525236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.77137585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01608600 | | ALGO[0], ATLAS[0], BICO[0], BNB[0], BOBA[0], BTC[0], DOT[0], EDEN[0], ENJ[0], ETH[0], EUR[1699.44], FIDA[0], FTT[0], GAL[0], GALA[0], GMT[0], GRT[0], GST[0], IMX[0], LDO[0], LINK[0], LRC[0], LUNC[0], MEDIA[0], MNGO[0], RAY[1.46537738], RNDR[0], SAND[0], SLND[0], SLRS[0], SNY[0], SOL[0], SRM[0.19266309], SRM_LOCKED[24.56611908], SUSHI[0], TULIP[0], UMEE[0], UNI[0], USD[0.90], USDT[0], USTC[0], YFI[0] | | |
| 01608632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.5974335], SRM_LOCKED[26.28989045], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.06439093], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01608680 | | AKRO[3], AUD[3114.92], BAO[16], BF_POINT[200], BNB[.19373835], BTC[0.01555881], COMP[.00000172], DENT[3], ETH[.2603089], ETHW[0], GRT[1], GST[.00009729], KIN[23], LINK[.00072804], LUNA2[0], LUNA2_LOCKED[3.83442578], LUNC[12.84324424], MATIC[1001.80984613], SOL[0], TRX[.000001], USDT[30460069], USTC[241.27762769] | Yes | |
| 01608692 | | ADA-PERP[0], ATLAS-PERP[0], BIT[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000005], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.00104532], LUNA2_LOCKED[0.00243908], LUNC[227.621387], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (474820005721178906#FACE ONE)[1], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01608728 | | ADA-PERP[0], AUDIO[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00001166], LINK[0], SOL[0], SRM[.00000253], SRM_LOCKED[.00039964], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01608744 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000005], ETHW[.00020814], LUNA2[0], LUNA2_LOCKED[0.49521962], SOL[.00325089], USD[0.01], USDT[604.97098505] | | |
| 01608756 | | 1INCH[1087.89859761], BNB[0], CEL[0], ETH[.03016806], ETHW[0.03016805], LUNA2[0.22637765], LUNA2_LOCKED[0.52821453], LUNC[49294.211864], SOL[1.59608672], SRM[.00083032], SRM_LOCKED[.00337357], USD[0.63], USDT[0.70059180] | | |
| 01608775 | | BICO[0], BOBA[0], BTC[0], CEL[.001424], ETHW[.00021995], EUR[609.86], FTT[0.01588516], LUNA2[29.43966854], LUNA2_LOCKED[68.92539023], LUNC[0], MEDIA[0], MNGO[0], OXY[0], POLIS[0], RAY[0], RNDR[0], SAND[.001], SLND[0], SOL[3], SRM_LOCKED[3.7947568], USD[0.00], USDT[0] | | |
| 01608819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[118], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1001.43294424], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000560], LUNA2_LOCKED[0.00001307], LUNC[1.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[17.03566693], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01608854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GODS[1.7], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47000966], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[68802], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP[.80000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01608913 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002578], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.15423463], LUNA2_LOCKED[0.35970972], LUNC[33582.58843427], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00082315], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEXO[0], NFT [553597756090457007/Invisible Arts of FutureFusion[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-062400[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00666690], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01608920 | | 1INCH[50], AAVE[1], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.02295138], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP[1], CRV[50], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[20], DYDX-PERP[0], ENJ[250], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9948605], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[.02295138], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.03978037], SRM_LOCKED[.2410603], SRM-PERP[0], STORJ-PERP[0], SUSHI[10], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01608923 | | BTC[0], ETH[0], FTT[25.03255831], LUNA2[0.00007609], LUNA2_LOCKED[0.00017755], LUNC[16.57], STEP[999.81], USD[0.00] | | |
| 01608983 | | BTC[0.00380000], ETH[0], EUR[0.66], FTT[0.11249148], LUNA2[.22346271], LUNA2_LOCKED[0.52141298], MATIC[0], USD[0.01], USDT[0] | | |
| 01609001 | | ATOM[.09], BTC-MOVE-0523[0], BTC-PERP[0], LUNA2[1.33042993], LUNA2_LOCKED[3.10433652], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01609016 | | BOBA[20.19647308], DFL[299.980794], FTM[1], FTT[25], RUNE[.09658], SRM[10.19796498], SRM_LOCKED[.16710232], STARS[162.97912], UBXT[1623], USD[0.00], USDT[0.24389462] | | |
| 01609020 | | AVAX[.08503289], C98[.02457676], CGT[1.36122817], DYDX[.00852105], ETH[.00089181], FTT[.06530505], FXS[.01965782], GRT[.8788], JST[9.11161146], LUNA2[0.00002419], LUNA2_LOCKED[0.00005645], NFT [299673623297573664/FTX EU - we are here! #460159[1], NFT [431589421708733454/FTX AU - we are here! #40537[1], NFT [499543585175953443/FTX AU - we are here! #40450[1], NFT [526315444311698690/FTX EU - we are here! #46449[1], NFT [537703920971033937/FTX EU - we are here! #46381[1], REN[.50807233], SAND[.64843363], SNX[.02467247], SRM[.1003902], SRM_LOCKED[2.8996098], STG[1.32493657], STORJ[.0708468], SXP[.28058942], TRX[.56763504], USD[0.16], USDT[0.00211966], USTC[.003425], XRP[.682], ZRX[.4611619] | Yes | |
| 01609027 | | ALICE[.0539033], BCH[0.00009646], BNB[.00803904], BOBA[.089521], BTC[0.00040759], CREAM[1.15145], DOGE[33.165448], ENJ[.1147075], ETH[0.00080849], ETHW[0.00080849], FTT[.09466826], HNT[.06770855], JST[4.1597], LTC[.00222061], PAXG[27.98781257], ROOK[.03045], SHIB[90500], SOL[.067358], SRM[2.69110393], SRM_LOCKED[12.3088607], USD[5525.86], USD[1999.69958362], WRX[.277175] | | |
| 01609029 | | ETH[0], FTT[0.00985749], GBP[804.23], LUNA2[0.13586169], LUNA2_LOCKED[0.31701062], USD[0.00] | | |
| 01609036 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001822], ETH[0.00098357], FTM[10.11600000], FTT[10.59693492], LUNA2[0.47236966], LUNA2_LOCKED[1.10219589], LUNC-PERP[0], SOL-PERP[0], USD[681.91], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609046 | | AGLD-PERP[0], ALTBULL[2.62449075], AMPL-PERP[0], APE-PERP[0], ATOMBULL[.870214], AUDIO-PERP[0], BTC-MOVE-20210921[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[.551], DOGE[0.55758199], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0.05140535], ETH-PERP[0], EUR[0.00], FTT[3.46466505], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.18305344], LUNA2_LOCKED[21.4271247], LUNC[1999629.22069], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], TNA-PERP[0], TULIP-PERP[0], USD[306.08], USDT[20.20704688], USTC-PERP[0], VETBULL[0], XTZ-PERP[0] | | |
| 01609055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BAN-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], LUNA2[0.00260654], LUNA2_LOCKED[0.00608193], LUNC[567.58], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.15], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01609071 | | ADA-PERP[0], BNB[0.00407105], BNB-PERP[0], BTC[0.00001170], BTC-PERP[0], CHZ-PERP[0], DENT[98.309], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00054355], LUNA2_LOCKED[0.00126829], LUNC[118.36], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.92369], TRX-PERP[0], USD[0.00], USDT[0.65629549], XRP-PERP[0] | | |
| 01609081 | | ADA-20210924[0], AXS[1.99962], BNB[15.03112245], BTC[0.39542755], BTC-PERP[0], CAKE-PERP[0], CRO[420], CRV[50], CVX[3.2], DOGE[250.83847911], DOT[29.1286519], ETH[.55], ETHW[.534], FTT[25], LUNA2[0.36321678], LUNA2_LOCKED[0.84750583], LUNC[79091.22], NEAR[5], RNDR[44], SAND[40], SLP[1008.9075], SOL[99.3801946], UNI[160.064508], USD[0.67], USDT[0.00002224], WAVES[10.44547], XRP[700] | | |
| 01609108 | | AVAX[0.00063672], AVAX-PERP[0], BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], SRM[0.00059784], SRM_LOCKED[.00327205], USD[0.00], USDT[0] | | |
| 01609113 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], BTC[.093020], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[30.59535291], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.67629091], SRM_LOCKED[12.77256295], SRM-PERP[0], TRX-PERP[0], USD[35392.81], USDT[0], XMR-PERP[0], XRP[12191.124], XRP-PERP[0] | | |
| 01609115 | | AXS-PERP[0], BNB[0], BTC[0.00024871], ETH[0.00452265], ETH-PERP[0], ETHW[0.00449819], FTT[1.27964894], LUNA2[0.45918601], LUNA2_LOCKED[1.07143403], USD[0.83], USDT[2.80543007], USTC[65] | Yes | ETH[.004463] |
| 01609120 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000272], SRM_LOCKED[0.0056763], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01609131 | | BTC-PERP[0], ETH[0.00004554], ETHW[0.00004554], EUR[0.00], LUNA2[0.16117563], LUNA2_LOCKED[0.37588996], USD[0.00], USDT[-0.32791214], VET-PERP[0], XRP[18.69769355], XRP-PERP[0] | Yes | |
| 01609147 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[2.00003587], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00005584], ETH-PERP[0], ETHW[.00005584], FIL-PERP[0], FTM[.01696286], FTM-PERP[0], FTT[242.753868], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36262446], LUNA2_LOCKED[0.84612375], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[67.13], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609183 | | BF_POINT[300], DOGE[0], FTT[0], LUNA2[0.00006842], LUNA2_LOCKED[0.00015966], LUNC[14.9], USD[0.00], USDT[0] | | |
| 01609197 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.14492], ETH[1.00053328], ETH-PERP[0], ETHW[.00053328], EUR[0.00], LUNA2[0.01054459923], LUNA2_LOCKED[0.00107155], LUNC[100], RSR-PERP[0], SRM[.9694], USD[538.43], USDT[0.00635941], XRP[.8912], ZIL-PERP[0] | | |
| 01609205 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00001096], ETH-PERP[0], ETHW[0.00001960], EUR[0.00], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[12.88592962], LUNA2_LOCKED[30.06716911], LUNC[280593.304552], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.99], USDT[1945.74971139], XRP[.905228], XRP-PERP[0] | | |
| 01609212 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[9.21], CRO-PERP[0], DOGE[44.80497743], DOGE-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[6.32873528], LUNA2[0.07611964], LUNA2_LOCKED[0.17761250], LUNC[16597.47989699], LUNC-PERP[0], REN-PERP[0], RSR[1], SOL-PERP[0], TOMO-PERP[0], TRX[2], TRX-PERP[0], UBXT[2], USD[-12.94], USDT[0], XRP-PERP[0] | Yes | |
| 01609220 | | ATLAS[355.45279549], BRZ[0], BTC[0.00000227], DYDX[.299946], ETH[0.00013591], ETHW[0.00013569], FTM[1.02090790], FTT[.71191607], POLIS[2.199604], SRM[2.04951761], SRM_LOCKED[.04067469], USD[.0.15] | | BTC[.00000002], ETH[.000041], FTM[1.0138] |
| 01609226 | | BEAR[535.07], BNBBULL[0061297], DOGE[.629], DOGEBEAR2021[.0849038], DOGEBULL[.0597329], LINKBULL[6.5534], LUNA2[0.67561878], LUNA2_LOCKED[1.57644382], LUNC[147117.4123797], REEF[1373.4312], SOL[5.498955], SOL-PERP[3.25], TRX[.000054], USD[-166.45], USDT[135.34333716], XRPBULL[58.26] | | |
| 01609228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0.096678], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00277630], LUNA2_LOCKED[0.00647805], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SUN[2477377.0565794], SUSHI-PERP[0], TLM-PERP[0], TRX[100], TRX-PERP[0], UNI-PERP[0], USDT[0.85245508], USTC[.393], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01609227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.03], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00001206], SRM_LOCKED[.00016911], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01609233 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUMA-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00047411], LUNA2_LOCKED[0.00110027], LUNC[103.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[55.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.193643], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609245 | | AURY[.00000027], BTC, FTT[25.0709024], PSY[5000], SRM[1.75019248], SRM_LOCKED[10.36880752], USD[0.00], USDT[3001] | | |
| 01609276 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[20.00000299], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.01649453], LUNA2_LOCKED[0.03848725], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], ZRX-PERP[0] | | |
| 01609289 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[150.05789520], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM[14.5810378], SRM_LOCKED[138.8989622], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.82354075], ZRX[.08471], ZRX-PERP[0] | | |
| 01609300 | | BTC[0.00000824], EUR[0.35], FTT[0.00109383], MANA-PERP[0], POLIS[24775.84397825], SOL[0.00450077], SRM[.30111119], SRM_LOCKED[2.38280954], USD[0.09], XRP[.00706] | | |
| 01609379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[500], DOT-PERP[2698.7], DYDX-PERP[0], ENJ[2430.01428], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[0.00800000], FTM[4986.0321], FTM-PERP[17344], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[1212.00719], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[4198.1], SHIB-PERP[0], SOL[.18], SOL-PERP[0], SRM[1381.05308483], SRM_LOCKED[248.97031439], SWAP-PERP[0], THETA-PERP[0], USD[17333.44], USDT[0.00000000], VET-PERP[0], XRP-PERP[0] | | |
| 01609385 | | 1INCH[718.14072160], ADA-PERP[0], ALGO-PERP[0], APE[0], ATOM[1], BCH-PERP[0], BNB[0], BTC[0.00000268], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.16], FTT[417.30681500], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[7.80932036], LUNA2_LOCKED[18.22174751], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], RAY[76.35178052], SOL[8.06000986], SRM[56.96065818], SRM_LOCKED[825203], TRX[799], USDT[10988], UNI[50.56896289], USD[1.29], USDT[65.63092638], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609421 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.21185055], LUNA2[0.00683841], LUNA2_LOCKED[0.01956629], LUNC[0], LUNC-PERP[0], STETH[0], USDT[0], USTC[.96801], XRP[0] | | |
| 01609428 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00247964], LUNA2_LOCKED[0.00578583], LUNC[.008825], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SUN[110141.11483175], TRX[.000052], USD[991917.95], USDT[17127.22962692], USTC[.351] | Yes | |
| 01609431 | | BNB[.66615399], EUR[0.00], FTM[82.36471015], FTT[5.04978713], LUNA2[0.00577262], LUNA2_LOCKED[0.01346946], LUNC[1257.00203235], USDT[0.00358965] | | |
| 01609462 | | BAO[2], BF_POINT[400], BTC[.00000055], ETH[1.05148905], ETHW[0], EUR[0.00], FTT[17.61483814], KIN[2], LUNA2[4.81701298], LUNA2_LOCKED[10.84137539], MATIC[257.72036656], RSR[1], SOL[6.13822342], XRP[159.60871622] | Yes | |
| 01609490 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[17.56660235], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.25658594], LUNA2_LOCKED[0.58870054], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001556], USD[-0.25], USDT[0.22035365], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01609536 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.0000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [560743166215359528/The Hill by FTX #35654][1], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01609548 | | ADA-PERP[0], APE[203.003071], DOGE[430], FTM[1510.76178316], HBAR-PERP[0], LUNA2[12.08520553], LUNA2_LOCKED[28.1988129], TLM[95], USD[0.03], USDT[0.00000001], XRP[146.0319456] | | |
| 01609590 | | BTC[0], EUR[0.00], EURT[0], LUNA2[0.00425439], LUNA2_LOCKED[0.00992692], LUNC[926.4039498], TRX[.000777], USD[0.00], USDT[0.00000001], USDT-20210924[0] | | |
| 01609616 | | ADA-PERP[0], BNB[0], BTC[0], ENS[22.2], ETH[0], ETHW[0.00011734], FTT[150.70069440], MATIC[.005], NEAR-PERP[0], OP-PERP[0], RAY[144.03862623], SRM[100.09734833], SRM_LOCKED[.06568661], USD[0.00], USDT[514.87954600] | | |
| 01609625 | | BNB[0], BTC[0.00086103], ETH[.00000001], LUNA2[1.8317416], LUNA2_LOCKED[4.27406373], LUNC[398865.59], RRP[0], TRX[.000013], USD[0.27], USDT[0.00013236] | | |
| 01609650 | | FTT[2.299563], KIN[21000000], LTC[.00018569], RAY[33.81100832], SOL[2.79593135], SRM[22.61296627], SRM_LOCKED[.49223795], USD[1.34] | | |
| 01609717 | | APE-PERP[0], BTC[.000098], BTC-PERP[0], ETH[.00099], ETH-PERP[0], ETHW[.01899], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00013767], LUNA2_LOCKED[0.00032125], LUNA2-PERP[0], LUNC[29.98], LUNC-PERP[0], PEOPLE-PERP[0], SAND[.998], SRN-PERP[0], USD[3.92], WAVES-PERP[0] | | |
| 01609723 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10578499], GRT-PERP[0], ICP-PERP[0], IMX[.0944076], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR[8.97428], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[68.17557306], SRM_LOCKED[1.02518701], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.90592455], UNI-PERP[0], USD[2.56], XLM-PERP[0], XTZ-PERP[0] | | TRX[.794001] |
| 01609751 | | ALPHA-PERP[0], APE-PERP[0], AVAX[-0.00401696], AVAX-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00079843], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNA2[0.00072981], LUNA2_LOCKED[5.35670289], LUNC[498900], LUNC-PERP[-499000], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL[-1.56697955], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[157.42], USDT[128.49653510], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01609767 | | ADABULL[500.820307], ATOMBULL[4007530], BCHBULL[10004213.27078651], BNBBULL[.0090557], DOGEBULL[3000.42129], EOSBULL[251231581], ETHBULL[20.0047997], LINKBULL[250348.95], LTCBULL[200961.81], LUNA2[0.12504018], LUNA2_LOCKED[0.29176043], MATICBULL[5.817], SUSHIBULL[839583], THETABULL[30.11102], USD[330.17], USDT[0.00000001], XRPBULL[2009584.5] | | |
| 01609795 | | BNB[0], LUNA2[0.00926617], LUNA2_LOCKED[0.02162106], LUNC[2017.7284459], USD[0.00] | | |
| 01609837 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01933708], BTC-PERP[0], CAKE-PERP[0], CEL[.00681347], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.10410148], ETHW[0.10410148], FTM[0], FTM-PERP[0], FTT[2.00000001], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00058206], SRM_LOCKED[0.04362791], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01609842 | | BALBEAR[1034.5], BTC[.00000278], DOGEBEAR2012.079204], EOSBEAR[5022.3], ETH[.00096394], ETHBULL[.00000004], ETHW[0.00096393], LTCBEAR[4.72], LUNA2[0.00180848], LUNA2_LOCKED[0.00421980], MATICBULL[6.896351], THETABULL[.00067456], TRX[.000001], UNISWAPBEAR[.52087], USD[0.00], USDT[1.256], VETBEAR[4315.3], VETBULL[.418042] | | |
| 01609941 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.45923735], LUNA2_LOCKED[1.07155381], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000042], UNI-PERP[0], USD[0.00], USDT[794.45551067], XRP-PERP[0], XTZ-PERP[0] | | |
| 01609954 | | BTC-PERP[0], ETH-PERP[0], LUNA2[4.29034070], LUNC[210.01079498], LUNC[934230.721254], USD[-66.13] | | |
| 01609999 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.04900000], ETHBULL[0.00628000], ETH-PERP[0], ETHW[0], FTT[0.01880698], GBP[0.00], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00686555], LUNA2_LOCKED[0.01601963], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[1000.92475000], UNI-PERP[0], USD[28.60], USDT[0.00000001], ZEC-PERP[0] | | |
| 01610007 | | DOGE[.15688544], DOGEBULL[.10688], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031907], LUNC-PERP[0], USD[1710.13], USDT[10], ZECBULL[76.45] | | |
| 01610015 | | BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LTC[.0085427], LUNA2[0.00309579], LUNA2_LOCKED[0.00722351], LUNC[674.11501254], USD[1.67], USDT[10.03548643] | | |

Amended Schedule F Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610079 | | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATLAS[64901.90829729], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001331], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20220612[0.22548911], LUNA2-20220923[0.52614127], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-20210924[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT[0], XRP-20210924[0], XRP-20211231[0], XRP[277.90320345], XRP-PERP[0] | | |
| 01610093 | | SRM[58.49114344], SRM_LOCKED[1.21040438], USD[2.73] | | |
| 01610126 | | ATLAS[0], BTC[0], CEL[0], FTT[0.00709719], LUNA2[0.31412269], LUNA2_LOCKED[0.73152416], LUNC[69940.61893767], SOL[0], USD[0.00], USDT[0.29060662] | Yes | |
| 01610192 | | AMZN[.0002], AVAX[0], BTC[0], ENJ[.79461], EUR[0.89], LUNA2_LOCKED[202.7700404], LUNC[0.00518020], LUNC-PERP[0], MATIC[8.1475], MSTR[0.00256472], NFT[409078794781056349/NFT][1], RUNE[0.25716209], SOL[0.00832013], TSLA[.00023772], USD[0.52] | | |
| 01610194 | | BTC[0], LUNA2[0], LUNA2_LOCKED[1.03807474], LUNA2-PERP[0], PORT[.05342], STARS[208], USD[0.05], USDT[0] | | |
| 01610200 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01254601], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KLM-PERP[0], ICP-PERP[0], KLM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00377297], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04594076], SRM_LOCKED[.50391524], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.45], VET-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0], ZIL-PERP[0] | | |
| 01610201 | | ATLAS[1000], BTC[0.00279945], CRO[240], EUR[0.00], FTT[8], RAY[13.63958442], SHIB[1800000], SOL[1.079806], SRM[31.82095048], SRM_LOCKED[.12336039], USD[3.85], USDT[0] | | |
| 01610525 | | FTT[0.01720536], SRM[15.01012408], SRM_LOCKED[110.61653792], USD[0.00], USDT[0.76534053] | | |
| 01610287 | | 1INCH-PERP[0], AAVE[.04], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD[18.5], ATOM-PERP[0], AUDIO[3.9992], AURY[1], AXS[.1], BCH[.016], BNB-PERP[0], BTC[.00019996], BTC-PERP[.0002], CEL[1183.7], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO[6.4987], DOGE[40.992], DOGE-PERP[0], ETH[.003], ETHW[.003], FIDA-PERP[0], FTM[4], FTT[186.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LEO-PERP[0], LTC[.06], LUNA2_LOCKED[0.00000001], LUNC[.00095], LUNC-PERP[3206999.99999999], MANA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SRM[.9998], SUSHI[1], TLM[28716], TONCOIN-PERP[0], TRX[.000199], TRX-PERP[0], TRYB[100.5], USD[1922.35], USDT[1463.78172927], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01610303 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.36726045], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[4.295], LUNA2[0.00187442], LUNA2_LOCKED[0.00437365], LUNC[408.16], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[4.12565732], SOL-PERP[0], SUSHI-PERP[0], TRX[1755.030001], USD[90.20], USDT[50.89376000] | | |
| 01610304 | | BTC[.01629158], DOGE[1648.42775], LUNA2[0.00243841], LUNA2_LOCKED[0.00568963], LUNC[530.97], TRX[.000001], USD[32.23], USDT[0.67059431] | | |
| 01610326 | | FTM[.00000001], FTT[0.07734836], LUNA2[0.01240038], LUNA2_LOCKED[0.02893423], LUNC[2700.21], USD[-0.16], USDT[.0527168] | | |
| 01610365 | | CRO[.00120278], NFT [304435984839609911/The Hilt by FTX #4604][1], NFT [308667762384040816/Austria Ticket Stub #543][1], NFT [308967633344659663/Austin Ticket Stub #485][1], NFT [326542873848575697/Montreal Ticket Stub #34][1], NFT [339365149733146705/Mexico Ticket Stub #1904][1], NFT [342000372508683554/FTX Crypto Cup 2022 Key #1037][1], NFT [345758907471669960/Hungary Ticket Stub #1328][1], NFT [365134465155289453/FTX AU - we are here! #1114][1], NFT [404160737302567432/FTX AU - we are here! #1135][1], NFT [406310634794756749/FTX EU - we are here! #144488][1], NFT [434885450887462770/FTX AU - we are here! #54342][1], NFT [446872875481022999/FTX EU - we are here! #144754][1], NFT [473713993129645670/Japan Ticket Stub #1333][1], NFT [475000412937302256/Japan Ticket Stub #1760][1], NFT [475441094147303866/Belgium Ticket Stub #1760][1], NFT [477790826748729431/FTX EU - we are here! #71443][1], NFT [492160877363070233/Netherlands Ticket Stub #1858][1], NFT [520385022828295729/Singapore Ticket Stub #758][1], NFT [522840058510394456/Monza Ticket Stub #1348][1], PSY[2888.4612563], SHIB[63.89364953], SRM[830.1672987], SRM_LOCKED[126.39490397], USD[6783.09] | Yes | |
| 01610390 | | BTC[0.00006235], ETH[0], EUR[0.00], FTM[.9006], FTT[0], LTC-PERP[0], LUNA2[0.00020197], LUNA2_LOCKED[0.00047128], LUNA[43.981306], SOL[0], TRX[0.00069500], USD[0.00], USDT[0.18269335] | | |
| 01610430 | | BNB[0.00000001], BTC[0.00028199], ETH[0], ETHW[0.00027432], EUR[0.00], FTM[.00000001], FTT[0], LTC[0], LUNA2[0.01257526], LUNA2_LOCKED[0.02934228], LUNC[0], NEAR[0], SOL[0.00008806], SOL-PERP[0], USD[0.00], USDT[4.39408986], XRP[0] | | |
| 01610491 | | ATLAS[9.288], FTT[0.03509837], LUNA2[0.41555556], LUNA2_LOCKED[0.96962964], LUNC[30488.09876], LUNC-PERP[0], SHIB-PERP[0], USD[ -0.37], USDT[0.80433050], VET-PERP[0] | | |
| 01610503 | | AAVE[0.57986723], AVAX[0.00087871], BNB[.07], BTC[0.00003447], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GARI[.999], LINK[0.09978318], LUNA2[0.00297697], LUNA2_LOCKED[0.00694627], LUNC[.00959], NEAR-PERP[0], SOL[.009866], UNI-PERP[0], USD[0.29], USDT[.00333023] | | |
| 01610535 | | BTC[0], GBP[0.01], KIN[1], LUNA2[0.00013850], LUNA2_LOCKED[0.00032318], LUNC[30.16011858], MSTR[0], SLND[0], SOL[0.00000001], TRX[1], USDT[0.00000107] | Yes | |
| 01610539 | | ETH[0.07483506], EUR[0.84], LUNA2[0.41771458], LUNA2_LOCKED[0.97466736], SOL[6.66931824], USD[0.96], USDT[0.22365876] | | |
| 01610544 | | FTT[0.25539772], SRM[.46248358], SRM_LOCKED[.05119654], USD[0.00], USDT[0] | | |
| 01610555 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0986149], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009896], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.71], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.540865], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000297], DYDX-PERP[0], EGLD-PERP[0], ENJ[.97387525], ENJ-PERP[0], ETC-PERP[0], ETH[0.00002240], ETH-PERP[0], ETHW[0.00002240], EUR[0.00], FTM-PERP[0], FTT[10.26277538], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0.00003016], LINK-PERP[0], LTC-PERP[0], LUNA2[.96832564], LUNA2_LOCKED[26.92693118], LUNC[2420.15949993], LUNC-PERP[0], MANA-PERP[0], MATIC[0.38020934], MATIC-PERP[0], MKLO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.98935525], SAND-PERP[0], SHIB-PERP[0], SLND[.7], SOL[.00003425], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0038405], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00000071], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[58.24847862], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00379976], XRP-PERP[0], XTZ-PERP[0] | | |
| 01610564 | | ADA-PERP[0], ALGO[7550.3318], ATOM[340.43814], BTC[.109082], BTC-PERP[0], CRO[2249.55], DOGE-PERP[0], ETH[0.38492300], ETH-PERP[0], GENE[251.813164], KNC[.0463], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002476], LUNC-PERP[0], PTU[2175.7444], SHIB-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00000156], XLM-PERP[0], XRP-PERP[0] | | |
| 01610575 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.66730620], LUNA2_LOCKED[3.89038113], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[ -0.59], USDT[0.07201019], VET-PERP[0], XRP[1.695606], XRP-PERP[0] | | |
| 01610577 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.01], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00408], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[571.78250871], XLM-PERP[0], XRP-PERP[0] | | |
| 01610652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.07025005], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00856488], BTC-MOVE-0508[0], BTC-MOVE-0513[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-0325[0], DOGE-0624[0], DOT[0.02780460], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1.30889086], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08895327], LUNA2_LOCKED[0.02089087], LUNC-PERP[0], MANA-PERP[0], MATIC[0.07548056], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.20816212], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.00000024], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000064], SOL[1.188635], USD[5.00] |
| 01610682 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[752.70332731], DOGE-PERP[0], DOT-PERP[0], DYDX[25.25148760], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[4.63086575], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.38736507], LUNA2_LOCKED[0.90385183], LUNC[26449.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01610687 | | APT[.01], BNB[0], BTC[0], DOT[3.7008576], DYDX[47.692267], ETH[0], ETHW[.00042884], FTM[302.93851], FTT[1.09979100], GALA[2863.00020208], LUNA2[0], LUNA2_LOCKED[2.89463354], NFT [404959669529118158/The Hilt by FTX #42360][1], TRX[.000103], USD[0.18], USDT[12.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01610716 | | AAVE[0], ADA-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0.05215800], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[10.07818056], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[31932.87500350], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06853000], FTT-PERP[0], LUNA2[50.4606899], LUNA2_LOCKED[117.7416098], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-2210924[0], SOL-PERP[0], USD[2355.06], USD-T[0], USTC[7141], XRP-PERP[0] | | |
| 01610734 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV[7.6673], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0025386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[86814], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.001563], TRX-PERP[0], USD[0.00], USDT[-0.00000004], VET-PERP[0], WAVES[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01610749 | | BTC[0], DEFI-PERP[0], ETH[0.00003120], ETHW[.0000312], EUR[0.00], FTT[0.08053992], LUNA2[0.00696147], LUNA2_LOCKED[0.01624343], MATIC[0], RUNE[.097606], SHIT-PERP[0], SOL[0], USD[0.06], USDT[0], USTC[.98543] | | |
| 01610782 | | ADABULL[890.5713389], ATOMBULL[36093141], BSVBULL[2104704.65109326], BTTPRE-PERP[0], EOSBEAR[5411.5], EOSBULL[975.6], LINKBULL[18041703.6], LUNA2[3.87170157], LUNA2_LOCKED[9.0339703S], LUNC[843071.1702517], MATICBULL[4901096.351592], SUSHIBULL[8961.51569246], TRX[0.00001500], TRX-PERP[0], USD[281.56], USDT[-238.22203378], VET-PERP[0], XRPBULL[49990935.912] | | |
| 01610797 | Yes | FTT[25.09096], LUNA2[0.00062166], LUNA2_LOCKED[0.00145055], NFT (3406008429769493232/FTX Crypto Cup 2022 Key #1490)[1], NFT (3578296660259123957/FTX AU - we are here! #24849)[1], NFT (3622854068924155542/Montreal Ticket Stub #670)[1], NFT (3864869426622235655/FTX EU - we are here! #128177)[1], NFT (4528954746938019430/FTX EU - we are here! #128283)[1], NFT (4746615527266016673/FTX EU - we are here! #128378)[1], NFT (5035910846986652121/Japan Ticket Stub #661)[1], NFT (5321737171520976462/The Hill by FTX #8894)[1], NFT (5692278315971845191/FTX AU - we are here! #22003)[1], USD[0.72], USDT[0], USTC[.088] | | |
| 01610837 | | ETH[.000005], ETHW[.000005], FTT[.04235887], SRM[1.81336608], SRM_LOCKED[16.90663392], USDT[0] | | |
| 01610840 | | LUNA2[0.00163656], LUNA2_LOCKED[0.00381864], LUNC[.005272], USD[0.00], USDT[0] | | |
| 01610843 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004172], USD[0.07], USDT[-0.00895626], USTC-PERP[0] | | |
| 01610880 | | AAVE[.0096314], BNB[1.50379745], BNB-PERP[0], BTC[0.00019837], CHZ-2021123110], DOGE[.2268615], ETH[0.02797722], ETHW[0.02782658], FTT[12.998157], LINK[15.20813321], LRC[149.972355], LUNA2[0.00304703], LUNA2_LOCKED[0.00710975], LUNC[0.098157], MANA[.950239], MATIC[9.88942], SAND[9642458], SHIB[99539.25], SOL[4.90259519], USD[478.58], XRP[.3847173] | | BTC[.000098], ETH[.027497], LINK[14.997235], SOL[4.7] |
| 01610891 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-2021092410], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092410], AXS-PERP[0], BADGER-PERP[0], BCH-2021092410], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.09621060], LUNA2_LOCKED[4.89115808], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000011], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], USD[300.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01611009 | | APE[145.8], BLT[1454.9976], BTC-PERP[0], ETH[3], ETH-PERP[0], FLOW-PERP[0], FTT[0.03971492], GLMR-PERP[0], LUNA2[87.91803647], LUNA2_LOCKED[205.1420851], LUNC[6641191.44], NEAR[17.940096], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RUNE[161.7], RUNE-PERP[0], SOL[3.45710176], SRM[3.89232676], SRM_LOCKED[34.41590055], USD[56930.30], USTC[362-61532529], ZIL-PERP[0] | | |
| 01611069 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[.03476481], DOGE-2021092410], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00349438], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[75.62059056], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[95.27558482], SOL-PERP[0], SRM[981.68874495], SRM_LOCKED[9.80259084], SXP-PERP[0], USD[-1.88], USTC-PERP[0], WAVES-PERP[0], XRP-2021092410] | | |
| 01611091 | | AVAX-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009996], MANA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01611102 | | ADABULL[.00004], BCHBULL[.9634], BULL[0.00000136], DOGE[.314144], DOGEBULL[2172.003194], ETHBULL[351.78371328], LTC[.00783503], LUNA2[0.22931218], LUNA2_LOCKED[0.53506175], LUNC[49933.21], USD[0.09], USDT[0.04089219], VETBULL[.062264] | | |
| 01611148 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM[0.07987543], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17710533], LUNA2_LOCKED[0.41324578], LUNC[38381.90270964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00505], SOL-PERP[0], USD[336.28] | | |
| 01611164 | | AGLD[.098254], ATLAS[29.7246], AURY[.99964], AVAX[0.00285915], BNB[0.80275105], DAI[0.05744833], DFL[9.8686], DYDX[.99982], ENJ[1.9982], ENJ-PERP[0], ETH[0.13096633], ETHW[10.00419818], EUR[9.01], FIDA[.995176], FTM[.93745], FTT[.997237], GENE[.29982], HNT[.299964], LINK[.158587], LUNA2[2.40906982], LUNA2_LOCKED[5.62116291], LUNC[14], MANA[1], MATIC[0.03855560], MKR[.01], OXY[.995635], POLIS[.096544], RAY[.989713], RNDR[.3], SAND[1.9892], SOL[0.06362025], SRM[.974935], TONCOIN[.49703], USD[76.35], USDT[0.00881287], USTC[0.46896580] | | |
| 01611169 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0086689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123110], SOL-PERP[0], SOS[6.889596], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.20], XTZ-PERP[0] | | |
| 01611174 | | ASD-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[0.11748731], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.02788916], LUNA2_LOCKED[0.06507472], LUNC[6072.925172], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SKL[1015.7968], SUSHI-PERP[0], TRU-PERP[0], USD[0.07], USDT[0] | | |
| 01611189 | | AVAX[.00000001], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003882], SOL[0.06605747], TRX[.000787], USD[0.01], USDT[0] | | |
| 01611213 | | AVAX[0], BNB[.00463969], ETH[0.0006957], FTM[0], FTT[0], LINK[.0997224], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[S], SOL[.00243074], SRM[.00060398], USD[0.99], USDT[0] | | |
| 01611293 | | LUNA2[0], LUNA2_LOCKED[1.28572084] | | |
| 01611320 | | BTC[2.45082725], ENJ[10245.91201322], FTM[3604.60501804], FTT[3034.17831288], HT[4764.73044025], MATIC[34224.46642861], SOL[622.24548723], SOS[368986430.97472263], SRM[90.85841565], SRM_LOCKED[869.14158435], STEP[3918.7], TRX[.00009], USD[0.04], USDT[0.00000002] | | |
| 01611322 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[4830], ATOM-PERP[0], AUDIO[76], AVAX1.063596], AVAX-PERP[0], AXS[.59988], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[99.996], CRV-PERP[0], DOGE[280], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[2], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[.996], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[1571.8], LUNA2[0.40223537], LUNA2_LOCKED[0.93854921], LUNC[87587.600822], LUNC-PERP[0], MANA[2], MATIC[10], MATICBULL[93681.26], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[7], SAND-PERP[0], SHIB[17000000], SHIB-PERP[0], SLP[5524.20459737], SLP-PERP[0], SNX[1], SOL-PERP[0], SRM-PERP[0], STMX[1180], SUSHI[15.83616992], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[190], TRX-PERP[0], UNI-PERP[0], USD[16.89], USDT[0], VET-PERP[0], WAVES[S], WAVES-PERP[0], WBX[855], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01611352 | | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0.00337848], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.43701636], BNB-PERP[0], BNT[0.22074158], BOBA-PERP[0], BTC[0.07826437], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1012[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20320725], ETH-06240], ETH-1230[0], ETHBEAR[150000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[14417.94645194], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0.56294222], KNC-PERP[0], KSHIB[520], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2], LTC-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71663252], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[20], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[7.48633047], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX[0.06473212], SNX-PERP[0], SOL[0], SOL-PERP[0.01000000], SPELL-PERP[0], SRM[.7886158], SRM_LOCKED[43.73318042], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[365.36641223], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[62371.72], USDT[44837.61125475], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.08996416], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01611357 | | ADABULL[93.8], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.01056991], BIT-PERP[0], BNB[0], BTC[.00019405], BTC-MOVE-20210907[0], BTC-PERP[0], DOGE[22.4564], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], IOST-PERP[0], LTC[10.04749179], LTC-PERP[0], LUNA2_LOCKED[7.42787437], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-3.97], USDT[0], VET-PERP[0] | | |
| 01611494 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00004559], ETH-2021123[0], LTC-PERP[0], LUNA20.00000783], LUNA2_LOCKED[0.00001828], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-2.60], USDT[2.97033925], USTC[0], XRP-2021123[0], XTZ-PERP[0] | Yes | |
| 01611503 | | ALICE[.002704], ATOM[0], BTC[0.36490182], CAD[0.03], CEL[0.13440690], DOT[.05365044], FTT[.02547904], LUNA2[8.33433595], LUNA2_LOCKED[14.78011724], LUN[0.05970422], USD[1.90], USDT[3429.19133125] | | USDT[432.597851] |
| 01611512 | | AVAX-20210924[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00001372], LINK-PERP[0], LOOKS-PERP[0], SRM[.87465858], SRM_LOCKED[6.82796507], STX-PERP[0], USD[0.06], USDT[0.00467343], XTZ-PERP[0] | | |
| 01611514 | | ADA-PERP[0], AKRO[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000258], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.01128614], LUNC[2457.58269317], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00076401], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01611537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000230], LUNA2_LOCKED[0.00000537], LUNC[1.502], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01611614 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[184.7389809], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01611620 | | ADA-PERP[0], AUD[-275.98], AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.72733167], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[53.07364312], SRM[37.0464103], SRM_LOCKED[306.89741378], TRX[10.0001], USD[138908.51] | | |
| 01611622 | | FIDA[0], FTT[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00912533], SRM[.00027046], SRM_LOCKED[.00112826], SRM-PERP[0], USD[0.35], USDT[0.17315931] | | |
| 01611625 | Contingent, Disputed | ANC-PERP[0], BCH[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA[0], FTM-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.006317], MATIC[0], MTL-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 01611710 | | FTT[.1], LTC[.0074], RAY[0], SRM[.00023703], SRM_LOCKED[.00105835], USDT[4.19198957] | | |
| 01611711 | | ATLAS[.01378625], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0.00066240], FTM-PERP[0], GRT[0.03710636], GRT-PERP[0], HOT-PERP[0], MATICBULL[72.77404755], MATIC-PERP[0], SOL[.02937702], SOL-PERP[0], SPELL[86.80166242], SRM[1.29035114], SRM_LOCKED[0.02412167], SRM-PERP[0], SUSHIBULL[18536406.50082778], USD[0.13] | | |
| 01611713 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.13660024], SOL-PERP[0], SRM[0.00052653], SRM_LOCKED[0.00229825], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.55], USDT[0.00000178], VET-PERP[0], XRP-PERP[0] | | |
| 01611759 | | KIN[3], NFT [303466311501129102/The Hill by FTX #5827][1], NFT [318000046349866795/Montreal Ticket Stub #66][1], NFT [329860258914877918/FTX AU - we are here! #18233][1], NFT [331434334535750668/Hungary Ticket Stub #794][1], NFT [341436468809794937/FTX EU - we are here! #112818][1], NFT [385558775601195012/FTX EU - we are here! #112596][1], NFT [389674648848444552/France Ticket Stub #140][1], NFT [431569950878897917/FTX Crypto Cup 2022 Key #1882][1], NFT [440903783223612243/Netherlands Ticket Stub #889][1], NFT [507679393753086808/FTX AU - we are here! #23925][1], NFT [514880523345768045/FTX EU - we are here! #112724][1], NFT [522168134193979164/Monza Ticket Stub #903][1], NFT [528002537892811898/Austria Ticket Stub #806][1], NFT [538668707049614083/Singapore Ticket Stub #1595][1], NFT [563382054592013646/Monaco Ticket Stub #1199][1], NFT [574395846937445299/Japan Ticket Stub #870][1], SRM[7.99094874], SRM_LOCKED[75.14080855], USD[13991.11] | Yes | |
| 01611801 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.51416372], HUM-PERP[0], LUNA2[0.57765035], LUNA2_LOCKED[1.34785081], LUNC[125784.58], LUNC-PERP[0], MANA-PERP[0], MATIC[34.990823], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0007759], USD[0.00], USDT[0.00567215], VET-PERP[0], XRP-PERP[0] | | |
| 01611824 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BICO[.9905], BOBA[48.271766], CLV[156.170322], DYDX[13.5], FRONT[.98917], FTT[49.19130544], IMX[331.475262], IMX-PERP[0], LUNA2[0.10217918], LUNA2_LOCKED[0.23841809], LUNC[22249.7326061], MNGO[30], POLIS[0.09838867], RAY[.99881], STEP[290.657345], STEP-PERP[0], USD[2.41], USDT[0] | | |
| 01611834 | | APE[.06020336], APE-PERP[0], BAND-PERP[0], BNB[.00000003], BOBA[.08564991], BOBA-PERP[0], CRO-PERP[0], DODO[.09501629], DODO-PERP[0], FTT[1.89846], FXS[.0850596], FXS-PERP[0], GLMR-PERP[0], GMT[.7816], LUNA2_LOCKED[0.01346599], LUNC[.001018], LUNC-PERP[0], RAY[2.9994], SHIB[90080], SLP[3.682], SLP-PERP[0], STETH[0.00005758], USD[0.00], USDT[0.00500302], USTC[.7722] | | |
| 01611866 | | AUD[0.00], BTC[0], SRM[4.06314964], SRM_LOCKED[.0779902], USD[1.32] | | |
| 01611949 | | BTC[.01939612], DEFIBEAR[54.42], DEFIBULL[.2852512], ETH[.0006049], ETHW[.0006049], LUNA2[0.00000003], LUNC[.007174], USD[1.13] | | |
| 01612000 | | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[25.77976668], FTT-PERP[0], HMT[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], LUNA2-PERP[0], LUNC-PERP[0], NFT [427170257409457423/FTX AU - we are here! #45620][1], NFT [469571722580432616/FTX AU - we are here! #45833][1], SHIB-PERP[0], SOL[0], STORJ-PERP[0], USD[0.09] | Yes | |
| 01612010 | | 1INCH-1232[1122], AAPL-1230[0], AAVE-PERP[0], ACB-1230[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-1230[870.6], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AVAX-2021123[0], AVAX-20211231[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BAL-1230[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-1230[0], BITW-1230[-0.1], BNB-1230[30], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0214[0], BTC-PERP[0], BYND-1230[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-1230[-10.547], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35824585], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-00240[0], MTR-0020[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NIO-1230[0], NVDA-0030[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000038], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UNI-0325[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612023 | | BNB[0.0086907], ETH[0], FTT[.0090753], HT[0.01006680], LUNA2_LOCKED[0.01648360], MATIC[0], NFT [401350269561852121/FTX EU - we are here! #238964][1], NFT [433215229281445431/FTX EU - we are here! #239000][1], NFT [487295897702341958/FTX AU - we are here! #12966][1], NFT [537889963005074067/FTX AU - we are here! #12988][1], TRX[.000001], USD[2.10], USDT[160.71326709], USTC[1] | | |
| 01612026 | | AVAX[73.12534053], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[1233.78169], DOT-PERP[0], DYDX-PERP[0], ETH[.00035802], ETH-PERP[0], ETHW[.00035802], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00473934], SOL-PERP[0], SRM[1.54275129], SRM_LOCKED[3.25381635], USD[3.70] | | AVAX[69.186852] |
| 01612051 | | SOL[.5], SRM[4.79440296], SRM_LOCKED[67.00566325] | | |
| 01612077 | | LUNA20.47616398], LUNA2_LOCKED[1.11104929], SOL[0], TRX[.00088], USD[0.00], USDT[0] | | |
| 01612108 | | BTC[0.03119597], LUNA2[7.36327399], LUNA2_LOCKED[17.18097265], LUNC[1603368.4147918], USDT[276.75143011] | | |
| 01612109 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.41407970], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEXO[150], RAY-PERP[0], RON-PERP[0], SOL[11.5465782], SOL-PERP[0], USD[160.08], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612153 | | ANC-PERP[0], BTC-PERP[0], FTT[0.0822813], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01612170 | | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EDEN-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[118.1], FTT-PERP[53.7], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14695609], LUNA2_LOCKED[0.34289756], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MRNA[.00000001], MRNA-20210924[0], OP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[397.33], USDT[1.65669517], USTC-PERP[0], WAVES-PERP[0] | | |
| 01612178 | | AUDIO[52.50701362], AVAX[.0000238], BIT[38.70730488], CRO[.00529613], DOGE[.02276062], ETHW[0.67451111], FTM[72.98641087], FTT[.00007498], GALA[539.89268708], JOE[.00077237], LINK[.00032475], LTC[.00000519], LUNA2[0.00002268], LUNA2_LOCKED[0.00005292], LUNC[.00007307], MANA[.00217465], PAXG[.00000213], RNDR[.00139802], RUNE[120.30603302], SOL[.00001635], SPELL[14680.53235319], STARS[15.74341727], STG[.00160292], TRX[.001213], USD[0.04], USDT[0.00181929] | Yes | |
| 01612250 | | LUNA2[0.00012859], LUNA2_LOCKED[0.00030004], LUNC[28.00115361], USD[0.10], USDT[0] | | |
| 01612274 | | AAVE[.005], ATOM[0.09457013], BICO[.8029717], BNB[0.00094077], BOBA-PERP[0], CAKE-PERP[0], ETH[0.00038496], ETHW[0.00095576], FTT[.08104114], HT[0.01658503], LUNA2[0.00444458], LUNA2_LOCKED[0.01037068], LUNC[.005934], MATIC-PERP[0], MPLX[1840.117599], NFT (331991576540803337/FTX AU - we are here! #5193)[1], NFT (438792628492022896/FTX AU - we are here! #5185)[1], NFT (489600036131063299/FTX EU - we are here! #72192)[1], NFT (531869994306751140/FTX EU - we are here! #72068)[1], OKB[0.10626409], RAY[.900966], RAY-PERP[0], SAND[.5], SOL[0.05404182], TRX[.001254], USD[34.140978], USTC[0.62914809], USTC-PERP[0] | | |
| 01612285 | | AAVE[0], ADA-PERP[0], C98[14.4646004], CHR[105.66852750], DODO-PERP[0], DOT-PERP[0], DYDX[7.41826617], ETH[0.05553654], ETHW[0.05524038], FTM[21.81122265], FTT[3.199715], GRT[76.93300804], ICP-PERP[0], LINK[3.19941024], LUNC-PERP[0], MNGO[191.34008968], ONT-PERP[0], POLIS[.30736163], REN[124.61608543], SKL-PERP[0], SOL[1.77899295], SOL-PERP[0], SRM[13.18296948], SRM_LOCKED[.28066877], STEP[31.2112492], USD[69.89], XRP[142.39473660] | | ETH[.054029], GRT[76.35299], REN[118.585608], XRP[136.272344] |
| 01612306 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0046259], LTC-PERP[0], LUNA2[5.27425748], LUNC[.002495], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.001512], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612322 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], BNB[.006], BNB-PERP[0], BTC[.001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[0.01961889], LUNC[1830.8812469], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[179.54], USDT[0.06593657], VET-PERP[0] | | |
| 01612330 | | AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00031333], ETH-PERP[0], ETHW[0.00031334], FTT[0.56850197], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00153047], LUNA2_LOCKED[0.00357109], LUNC[333.263334], LUNC-PERP[0], MATIC[0.96128810], RAY-PERP[0], SOL[0.00059762], TRX[0.84264641], USD[987.42], USDT[0.08845809], VET-PERP[0] | | |
| 01612389 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[.0000195], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[189.17657806], FTT-PERP[0], GALA-PERP[0], IND[2900], LUNA2[0.00369614], LUNA2_LOCKED[0.00862433], LUNC[804.84274877], RAY[.035], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.68], USDT[0.00360254] | | |
| 01612414 | | LUNA2[5.74534922], LUNA2_LOCKED[13.40581486], LUNC[1251061.89], USD[0.00], USDT[0.00000001] | | |
| 01612438 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.786795], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.99696], CRV-PERP[0], DFL-PERP[0], DFL[170], DOGE[395.11112013], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.090031], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43785523], LUNA2_LOCKED[0.02166222], LUNC[95343.9], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS[16000000], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0.00259704], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01612487 | | BTC[0.07058475], ETHW[45.366], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00978414], MER[.694644], PAXG[0], POLIS[.024049], SLRS[.852366], USD[0.00], USDT[0.00877083] | | |
| 01612517 | | BADGER[.00392625], BADGER-PERP[0], BTC[0.00009500], CRV[.18211785], CVX[.06789255], DYDX[.08235818], ENS-PERP[0], ETH[0.01000000], ETH-PERP[0], FTT[150.00000001], FTT-PERP[0], FXS[.01241276], IMX[.00000001], KSM-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], NEAR[.07756776], SLND[.076593], SOL[.00498572], SPELL-PERP[0], SRM[19.53161223], SRM_LOCKED[187.06707783], TRX[26.41000200], UNI[.00000001], USD[300.68], USDT[0.00000001] | | |
| 01612536 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT[1.98921062], ICP-PERP[0], LUNA2[2.51484921], LUNA2_LOCKED[5.67373126], TLM-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0] | Yes | |
| 01612565 | | ATLAS[0.01409608], RAY[80.96773088], SRM[.01421882], SRM_LOCKED[.05828079] | | |
| 01612566 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTTBULL-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00033856], LUNA2[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612575 | | APE[71.46002802], ATOM[71.52809409], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042566], FTM[0.30935752], FTT[0.08696031], LUNA2[0.16286632], LUNA2_LOCKED[0.38002142], LUNC[34743.74777752], LUNC-PERP[0], SOL[7.32], USD[6279.18], USDT[0], USTC[.468532] | | |
| 01612581 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DAI[.063007], ETH[0], ETH-PERP[0], FTT[.0000046], FTT-PERP[0], IMX[.01167333], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SRM[.46431458], SRM_LOCKED[2.65568542], USD[0.84], USDT[0], USTC-PERP[0] | | |
| 01612599 | | AVAX[.67370188], BNB[0], BTC[.01129774], DOT[2.79684685], ETH[8.26364347], ETH-PERP[0], ETHW[0.20595880], EUR[3464.40], FTT-PERP[0], LINK[9.21274579], LUNA2[0.01071339], LUNA2_LOCKED[0.02499791], LUNC[2332.863334], RUNE[0], RUNE-PERP[0], SOL[4.30497701], SRM-PERP[0], TRX[105.9788], USD[2548.82], VET-PERP[0], XRP[45.52145578], XRP-PERP[0] | | |
| 01612635 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[4.63000007], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[.10000006], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[7.76051303], LUNA2_LOCKED[18.10786374], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[4092], USD[0.35], USDT[1.85275003] | | |
| 01612681 | | ETH[0], FRONT[2168.48871], FTT[0], LINK[0], MATIC[0], PAXG[0], RNDR[1717.1], SOL[0], SRM[0.02218229], SRM_LOCKED[1.26064501], STG[246], TLM[0.27898059], TRX[.000003], USD[6.99], USDT[0] | | |
| 01612709 | | FTM-PERP[0], FTT[0.50000000], LUNA2[1.21727479], LUNA2_LOCKED[2.84030788], SOL[0], STG[.97644], SUSHIBULL[39200], USD[0.00], USDT[0] | | |
| 01612726 | | AAVE[0.41122803], ALTBEAR[229955.38], ALTBULL[2.3595418], ATLAS[2149.58128], BAND[11.00848207], BEAR[7998.448], BEAR3HT[509901.06], BNB[0.00386928], BNT[130.19030689], BOBA[121.3764988], BTC[0.00656605], CEL[80.39185310], COMPBULL[.92981958], DEFIBEAR[2199.5732], DOGEBULL[0.44290629], EOSBULL[20995.926], ETH[0.12353223], ETHBULL[0.02109398], ETHW[0.00088874], FIDA[98.986602], FTM[11.99764200], FTT[24.4950904], GBP[20.54], GENE[5.7989718], GRT[647.33298746], IMX[2.999406], KIN[539895.24], LINK[76.94199560], LOOKS[29.08967355], LRC[11.997954], LTC[0], LUNA2[0.68838815], LUNA2_LOCKED[1.60623902], MATICBULL[111.971676], MNGO[819.84288], OKB[5.14581588], OXY[477.37044319], POLIS[51.1900432], RAY[972.33814819], REN[360.48122436], RUNE[135.03478187], SNY[75.986196], SRM[329.79388174], SRM_LOCKED[418.12620938], STARS[168.967790], STEP[667.47909560], SUSHI[0.99980000], SXP[166.22479700], THETABULL[33.993404], TLM[563.890584], TULIP[10.19800], UNI[13.97573529], USD[528.86], USDT[0.04477576], USTC[97.44467001], VETBULL[3.69928222], XLMBULL[10.997866], XRP[0] | | BAND[10.358308], BNT[120.818059], GBP[0.52], OKB[5.090034], USD[400.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01612790 | | 1INCH-PERP[0], AAVE-0624[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-0930[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0.00000002], BTC-PERP[0], CAN-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], 0930[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.74840982], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.50417640], LUNA2_LOCKED[3.50974495], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[108.43410772], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.08632643], SRM_LOCKED[24210771], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-4.05], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01612791 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.04709641], LUNA2_LOCKED[0.10989162], LUNC[10255.34245], SOL[0], USD[0.00], USDT[0] | | |
| 01612820 | | ADA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], CRV[1694.847373], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.19671087], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[712], LUNA2[0.01046410], LUNA2_LOCKED[0.02441623], LUNC[2278.58], MANA-PERP[0], MATIC[0.7948], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[13.13660814], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.37], USDT[4686.72050685], ZEC-PERP[0] | | |
| 01612827 | | 1INCH-0325[0], BAND-PERP[0], BTC[0.00000049], CEL-0930[0], CREAM-PERP[0], ETH-PERP[0], FTT[24.32379740], GMT-0930[0], GMT-PERP[0], GTI[0], HNT-PERP[0], LUNA2[0.23011907], LUNA2_LOCKED[0.53692001], MATIC-PERP[0], NFT (321177281751657664/FTX EU - we are here! #22599)[1], NFT (332863829856206052/FTX AU - we are here! #35024)[1], NFT (349323941615755792/The Hill by FTX #5398)[1], NFT (403678518805884924/FTX Crypto Cup 2022 Key #4100)[1], NFT (460906903615528213/FTX AU - we are here! #34749)[1], NFT (508702379484760434/FTX EU - we are here! #22382)[1], NFT (540328582764329900/FTX EU - we are here! #22658)[1], PERP-PERP[0], SOL[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01612854 | | BTC[.0016], ETH[.023], ETHW[.023], EUR[0.62], FTT[1.6], RAY[9.38520496], SOL[.3261002], SRM[15.28979805], SRM_LOCKED[.23864907], USD[2.02] | | |
| 01612913 | | BTC[0], ETH-PERP[0], EUR[0.63], LUNA2[3.81353408], LUNA2_LOCKED[8.89824619], LUNC[0], RUNE[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01612927 | | DOGE[0.00903818], ETH[0], FTT[.004926], LTC[0], LUNA2[39.91695528], LUNA2_LOCKED[93.13995232], TRX[78.451404], USD[1.07], USDT[0.89540531] | | |
| 01612938 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BULL[0.64787688], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[2723.719237], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[25.2343244], FIL-PERP[0], FTM-PERP[0], FTT[5.82212151], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.35610713], LUNA2_LOCKED[3.16424999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.48], USDT[0.00000001], USTC[191.96352], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01612943 | | AKRO[2], BAO[3], BTC[.00313251], CHZ[1], CRO[282.49236022], DENT[3], DOGE[10], ETH[.01812899], ETHW[.01790634], GBP[0.00], KIN[25], LUNA2[0.00389863], LUNA2_LOCKED[0.00909682], LUNC[848.93665266], MANA[56.41756561], MATIC[60.72009925], REEF[1946.03437522], RSR[3674.16198991], SHIB[26287418.65263139], SOL[.52146777], TRX[2], USD[0.00], XRP[542.36947885] | Yes | |
| 01612952 | | AXS[2.47959628], BNB[0.00002353], BTC[0.00384271], BTC-PERP[0], DOGE[.28], DOGE-PERP[0], DOT[5.24428940], ETC-PERP[0], ETH[0.15791910], ETH-PERP[0], ETHW[0.43865037], FTM[0], FTT[0], LUNA2[0.81425309], LUNA2_LOCKED[1.89992387], LUNC[1.3248758], LUNC-PERP[0], MATIC[24.90010000], SLP-PERP[0], SOL[0.00000001], TRX[131.90715968], USD[9.89], USDT[0.00000001], ZRX[341.46002394] | | AXS[2.045396], DOT[5] |
| 01612997 | | BTC[0.78106561], ETC-PERP[0], ETH[2.36764215], ETH-PERP[0], ETHW[2.36764214], EUR[20.22], LUNA2[3.49572610], LUNA2_LOCKED[8.15150780], LUNC[11.25393272], USD[311.19], USDT[0.00014395] | Yes | |
| 01613023 | | AMPL[0], APT[0], BCH[0], BNB[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0.03925664], HT[0], NFT (344089481148128761/FTX EU - we are here! #82926)[1], NFT (450971853916718917/FTX EU - we are here! #83169)[1], NFT (514744385986566374/FTX EU - we are here! #82740)[1], OKB[0], OP-PERP[0], SOL[0], SRM[6.60942095], SRM_LOCKED[1041.28424427], TRX[0.11739764], USD[7.51], USDT[0] | | |
| 01613025 | | ADABULL[0.00000004], ETHBULL[0], FTT[0.14934119], ICX-PERP[0], LINKBULL[1132.6694477], LRC[.62874], LUNA2[0.61390942], LUNA2_LOCKED[1.43245532], LUNC[133680.07], ONE-PERP[0], USD[0.00] | | |
| 01613031 | | ALGO-PERP[0], ATOM[.05938885], AUD[0.00], AVAX[.0119735], BTC[0.04220538], ETH[.00000001], ETHW[.00093479], FTM[0.74436075], FTT[274.515416], MATIC[.1567], SRM[10.58834043], SRM_LOCKED[129.81165957], USD[0.00], USDT[1.12843478] | | |
| 01613047 | | BTC[0.05629637], CEL[123.56793487], EUR[0.00], LUNA2[0.00081357], LUNA2_LOCKED[0.00189834], NFT (387611360174518826/FTX EU - we are here! #281813)[1], NFT (505480150222691902/FTX EU - we are here! #281809)[1], USD[0.88], USTC[0.11516568] | | USD[0.87] |
| 01613118 | | 1INCH[784.61161749], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.70933706], BNB-PERP[0], BTC-PERP[0], C98[180.57943187], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1544.11642539], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.00630957], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[301], FTM-PERP[0], FTT[5.09704327], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00700566], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP[7440], SOL[21.2697977], SOL-PERP[0], SRM[138.1543621], SRM_LOCKED[1.0374179], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[952], XRP-PERP[0] | | |
| 01613127 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AUDIO[953.31355472], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ[487], ETH[0], ETH-PERP[0], ETHW[0.00098076], FTM[4331.95492954], FTM-PERP[0], FTT[372.60729771], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[2498.00894755], HNT[40.20016753], IMX[493.60115665], KNC[1304.35248537], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[460.06024678], LOOKS-PERP[0], LUNA2[0.00036564], LUNA2_LOCKED[0.00086228], LUNC[80.47], LUNC-PERP[0], MAPS[4295.01945], MAPS-PERP[0], MATIC[3035.49119383], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[154.06640746], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL[399.03791671], SOL-PERP[0], SPA[1985089.08685], SRM[.00527362], SRM_LOCKED[.02231035], SRN-PERP[0], STG[1632.00551], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1033.64], WAVES-PERP[0], ZIL-PERP[0] | | FTM[4320.689636], GRT[2485.981887], RAY[153.91209], SOL[.34128042] |
| 01613128 | | ADA-PERP[0], ATLAS-PERP[0], AXS[20.1], BTC-PERP[0], ETH[2.29706043], ETH-PERP[0], ETHBULL[58.26025842], ETH-PERP[0], ETHW[2.29706043], EUR[0.00], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[00482231], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[403.75362933], SRM_LOCKED[3.43540907], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01613132 | | BTC[0], FTT[0.00002041], LUNA2[1.83539145], LUNA2_LOCKED[4.28258006], LUNC[9483.13780614], NFT (293338555367940116/FTX EU - we are here! #13997)[1], NFT (501415429646219768/FTX EU - we are here! #14315)[1], NFT (508382382644190533/FTX EU - we are here! #14440)[1], TRX[.001016], USD[7.25], USTC[253.64379052] | | |
| 01613150 | | ATLAS[9.9905], BAO[3000], CONV[660], DENT[500], DFL[350], LINA[60], LTC[0], LUNA2[0.02741424], LUNA2_LOCKED[0.06396657], MNGO[10], PRISM[60], QI[30], RAMP[14], REEF[250], SOS[1600000], SRN-PERP[0], STEP[5], TRX[.035393], UBXT[117], USD[33.92], USDT[0.00000027] | | |
| 01613211 | | ADA-PERP[0], BNC[0.21559058], FTT[0.02195625], LUNA2[0.00150927], LUNA2_LOCKED[0.00352165], LUNC[328.6487289], USD[-0.58], XRP[1.37153408] | | |
| 01613224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.09928], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMX[.00962], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92375425], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[19.11], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01613246 | | BF_POINT[200], CRO[.80251478], ETH[.0001487], FTT[.00244958], NEAR[.00180936], SRM[.2904216], SRM_LOCKED[20.97087192], TRX[1], USD[9954.87] | Yes | |
| 01613272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[24], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.86979287], LUNA2_LOCKED[2.02951671], LUNC[189399.23], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], UNI-PERP[0], USD[31.85], USDT[26.69695777], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613295 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[4.4444], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00016317], FTM-PERP[0], FTT[0.5741656], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], MBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.74208135], SRM_LOCKED[10.0735713], SRN-PERP[0], STEP-PERP[0], STG[.63311], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000883], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01613296 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.23763629], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.093], EXCH-PERP[0], FIL-PERP[0], FTT[318.81394685], FTT-PERP[.2000], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00016483], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[18676.13], USDT[12575.30339269], USTC[.01], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01613311 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[1569.716615], BCH-PERP[0], BNB[.00047543], BTC[.0147], BTC-PERP[0], DOT-PERP[0], ETH[0.12897622], ETHW[0.12897622], FIL-PERP[0], FTM[190.9572462], FTM-PERP[0], FTT[12.19420405], FTT-PERP[0], GALA[49.92593], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.11800388], LUNA2_LOCKED[0.27534238], LUNC[26595.59342918], LUNC-PERP[0], MANA[150.9721707], MANA-PERP[0], MATIC[459.859932], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[224.9500015], SOL[4.98782529], TLM[1643.6970108], TULIP[18.69662465], USD[42.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01613318 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[14], AAPL-0624[0], AAPL-0930[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-0624[0], ACB-0930[0], ADA-0325[0], ADA-0624[0], ADA-PERP[388], AGLD-PERP[71.50000000], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0.1], AMC-0624[0], AMC-0930[0], AMD-0930[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[-.629], ATLAS-PERP[9970], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[267.10000000], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[6.10000000], AXS-PERP[-.2], BABA-0624[0], BABA-0930[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-0930[0], BCH-PERP[0], BIL-0325[0], BITO-0624[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BORA-PERP[0], BSV-PERP[0.28999999], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0.00179999], BTT[0], BTTPRE-PERP[0], BVOL[0], BYND-0930[0], BYND-0930[0], C98-PERP[.71], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CGC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[165.20000000], COMP-0624[0], COMP-PERP[-0.77569999], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRON-0930[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[147], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0.00000000], DEFIIL-PERP[0], DENT-PERP[15200], DODO-PERP[150.69999999], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[371.1], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0.6], ETC-PERP[0.79999999], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0.00799999], EUR[0.00], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.10000000], FLM-PERP[184.42000000], FTM[0.10014494], FTM-PERP[134], FTT[41.00000022], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GBTC-20211231[0], GDXJ-0930[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[39], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[590.20000000], HBAR-PERP[583], HNT-PERP[17.6], HOLY-PERP[0], HOT-PERP[0], HT-PERP[12.1], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[18], KSHIB-PERP[0], KSM-PERP[0.59999999], KSOS-PERP[33300], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[228], LRC-PERP[97], LTC-20211231[0], LTC-PERP[0.10000000], LUNA2[0.00000001], LUNA2_LOCKED[1.22209325], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[131], MAPS-PERP[96], MASK-PERP[0], MATIC[5], MATIC-PERP[-12], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[190], MOB-PERP[0], MRNA-0624[0], MTA-PERP[0], MTL-PERP[13.30000000], MVDA10-PERP[0], NEAR-PERP[25.5], NEO-PERP[0], NFLX-0930[0], NIO-0624[0], NOK-0930[0], OKB-0624[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[9.10000000], ONE-PERP[0], ONT-PERP[50], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[-566.2], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[27.7], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], PYPL-0930[0], QTUM-PERP[8.59999999], RAMP-PERP[0], RAY[15.13705050], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0.49999999], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[1], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SQ-0930[0], SRM[4.46780155], SRM_LOCKED[.06235621], SRM-PERP[53], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[45.69999999], STX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[83.28625000], THETA-20211231[0], THETA-PERP[12.50000000], TLM-PERP[0], TLRY-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[41], TRX-0624[0], TRX-20211231[0], TRX-PERP[0.10000000], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSM-0624[0], TTT-PERP[0], TWTR-0624[0], UBER-0624[0], UNI-PERP[0.10000000], UNISWAP-0624[0], UNISWAP-PERP[0.00250000], USD[-1227.03], USDT[0.00000011], USDT-0624[0], USD-0930[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WSB-0624[0], WSB-0930[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP[2639.10995785], XRP-PERP[139], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0], ZRX-PERP[52] | | |
| 01613349 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.04240436], SRM_LOCKED[0.33252287], SUSHI-PERP[0], USD[0.00], USDT[0.00000393], VET-PERP[0] | | |
| 01613357 | | AGLD-PERP[0], AMPL[48.08440226], AR-PERP[0], BAL[5], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[6.98041471], LUNA2_LOCKED[16.28763433], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[1.99962], SHIB-PERP[110000], STEP-PERP[0], SUSHI-PERP[0], TRU[999.81], TRU-PERP[0], USD[-80.51], USDT[72.61509551], WAVES-123[04] | | |
| 01613391 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75045336], LUNA2_LOCKED[1.75105784], LUNA2-PERP[0], LUNC[163412.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[3.42571523], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00065776], SOL-PERP[0], SRM[0.4284 58217101], VET-PERP[0], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613398 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09675800], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00355392] | | |
| 01613400 | | BNB[0.00066228], BTC[0.00], CEL[54.12168300], CRO[326.00716009], DOGE[391.33913567], ETH[0.09907800], ETHW[0.09907800], FTM[308.31122993], FTT[25.96896771], GALA[753.53870819], KSHIB[0.00000065], MATIC[270.56387595], NEAR[60], SHIB[2413375.15217908], SOL[11.09035145], SRM[12.58101513], SRM_LOCKED[26912058], TRX[86.29468319], USD[28.72], USDT[0] | | DOGE[390.830563], FTM[308.0759] |
| 01613473 | | ADA-PERP[0], ATLAS[200], AVAX-PERP[0], AXS[.49749304], AXS-PERP[0], BIT[60], BOBA[1.53981106], BR[1], BTC-PERP[0], C98[17], CRO[1203.43965383], CRO-PERP[0], DENT[8100], EGLD-PERP[0], ETH-PERP[0], EUR[0.89], FRONT[58.88680853], FTM-PERP[0], GALA[689.86989], HBAR-PERP[0], ICX-PERP[0], KIN[290000], KIN-PERP[0], KNC[0], LRC[.97378], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0056956], LUNC-PERP[0], MANA[46.99107], NEO-PERP[0], NFT [298153865380863299/Abstract 81'][1], NFT [300138518348381011/Vincent Night Eyes111][1], NFT [300750798541989740/strangeCreature][1], NFT [303718209612506761/Starfade' 1'][1], NFT [312929665502829092/curry art thirty two colors][1], NFT [316177353330027861/edwPower][1], NFT [316826912661309870/Monster-Hunter-Rise 1'][1], NFT [319242363644488215/venus 1'][1], NFT [325877786264068541/988/'#Squachi catH15][1], NFT [330144256019547066/Charming Christmas Art][1], NFT [345347466891120898/spidermonkey as Ben ][1], NFT [347357359480577520/2670/Blackpenter ETH swag][1], NFT [347987163583773996/Sexy Pokemon'only for fan pokemon][1], NFT [350697562387753181/Art 1'][1], NFT [362784875550889827'[1], NFT [363842375038953344/Art 1'][1], NFT [370994589563449/Abstract 81'][1], NFT [371472596075957547/ Techno electrician][1], NFT [378814783941567881/tofu heat'][1], NFT [378814478351963572/Art 1'][1], NFT [381851461817825927/Abstract #10][1], NFT [384439445109910852/Hidden face art' #1'][1], NFT [387046652669521725/ROSI RAD ART'][1], NFT [388542446199367881/Warcry][1], NFT [391174407822072607/Ben 10 old Star][1], NFT [394307238751281143/Generations][1], NFT [396140034154512325/NFG][1], NFT [396360634962567057/watchful eyes][1], NFT [397139437203851166/Bla king as apes][1], NFT [409174057584905017/NM0119 Good Intentions'][1], NFT [408167660099688640/monkey transformer art][1], NFT [420420830041849647/'8Squachi cat #10][1], NFT [429181385856513357/Art 1'][1], NFT [427447584185543368/Creature][1], NFT [427465422462196871/Dangerous scheam][1], NFT [430332600643101462/88Girl][1], NFT [434406861689248493/Phantom Dancer][1], NFT [435704869358917768/Abstract #1][1], NFT [435857225210749149/Abstract #9][1], NFT [436809889498875667/ocean world][1], NFT [437586388266289108/Dono#420][1], NFT [439599693374353147/Octopus113][1], NFT [439111565811984416/halloween281117][1], NFT [440123480276427991/ 5Quachi cat #4][1], NFT [445388572100135737/Monster-Hunter-Rise 3][1], NFT [446932490257760/slotArt][1], NFT [449587091168977156/Muhtob Wal][1], NFT [448884709436225655/curry art sixty five colors][1], NFT [452188800350903673/Michelangelo to Monet][1], NFT [453917546850424154/Scalania Degen 53][1], NFT [460672422462196871/Abstract][1], NFT [4681499576152494652/Carnival][1], NFT [472596652386662565/curry art twenty five colors][1], NFT [464737141489190887/versus #2][1], NFT [465553352873057337/the Old aQuaman war][1], NFT [465975328743810648/CRYPTO WOLD][1], NFT [472262463377349496/kidney eye][1], NFT [474030416935094919/VenusArt][1], NFT [479623666003498588/5Quachi cat #7][1], NFT [479883990482147867/Warcry][1], NFT [490363536362921919/5Quachi cat][1], NFT [497422961258155852/Abstract][1], NFT [489769387875804067/Unicorn 1][1], NFT [492838022520177384/5Quachi cat #6][1], NFT [499924668368369302/Gi][1], NFT [500533977860882604/Sub-terrain Dreams][1], NFT [501267603089303382/5Quachi cat #2][1], NFT [510938230413473947/sky warlock][1], NFT [515264703634662456/5Quachi cat][1], NFT [515658600187375/5Quachi cat #9][1], NFT [526682252328075365/5Quachi cat H3][1], NFT [527956631350350352/Im Today Live Think'][1], NFT [537004683973635832/watch 1][1], NFT [539580636391631311/3Art abstract][1], NFT [543776997700965/curry art seventy colors][1], NFT [547520863251766386/curry art sixty three colors][1], NFT [548377829327179004/Azxposedxe as Loser][1], NFT [548988368134396304/one face many species #1/1][1], NFT [557434811553122379/Abstract #12][1], NFT [562147584623044017/Abstract][1], NFT [568107936464665439/abstract art][1], NFT [576030945863630555/Noutronic Brain][1], OMG[1.53981106], OMG-PERP[0], PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[2.94028751], SOL-PERP[0], SRM-PERP[0], STARS[.33166738], STEP[375.1256123], STEP-PERP[0], they got nothin on maw][1], TULIP-PERP[0], USD[-6.24], USDT[0.16911867], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01613485 | | BNB[0], BTC[0], ETH[0], ETHW[0.52731536], EUR[0.49], FTM[24.35753007], FTT[14.08839177], LUNA2[6.32180082], LUNA2_LOCKED[14.54327266], USD[0.00], USTC[894.88146972] | Yes | |
| 01613486 | | BNB[0], BTC[0.44117717], ETH[0], FTM[0], FTT[2.49741], GRT[1000], LINK[81.89306837], LTC[0.10756682], LUNA2[0.11886377], LUNA2_LOCKED[25882.83824478], MNGO[8.963018], RUNE[503.98925263], SOL[17.28], STEP[3241.1864504], TRX[0.00000800], TULIP[37.5], UMEE[40630], USD[1932.17], USDT[8.97894908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01613504 | | 1INCH-050[0],1INCH[1], 1INCH-1230[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ASD-PERP[0], AVAX[-0.00001341], BAL[.01], BAND-PERP[0], BNB-20211231[0], BTC[0.00878691], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0605[0], BTC-MOVE-0615[0], BTC-MOVE-0712[0], BTC-MOVE-0724[0], BTC-MOVE-0816[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0924[0], BTC-MOVE-0625[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0907[0], BTC-MOVE-0913[0], BTC-MOVE-0928[0], BTC-MOVE-20211017[0], BTC-MOVE-20211108[0], BTC-MOVE-20211115[0], BTC-MOVE-20211123[0], BTC-PERP[0], CUSD[0.0001] -2268.21083823], CUSDT-PERP[0], DOGE-20211231[0], DOGEHALF[.00031], EOS-20211231[0], ETH[-0.00000033], ETH-PERP[0], ETHW[-0.00000033], FTM-PERP[0], FTT[27.97533178], FTT-PERP[0], GBP[0.00], GLXY[-0.00000645], GMT-PERP[0], LUNA[266.53521762], LUNA2_LOCKED[155.24884112], LUNC[14488183.71844], LUNC-PERP[0], MATIC[0], MTL-PERP[0], OMG-1230[0], OP-PERP[0], PYPL-1230[0], SLRS[42], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS[100000], SUSHI-1230[0], SXP-1230[0], TOMO-PERP[0], TRX[.002446], TRXHALF[.00005], USD[5084.91], USDT[-1115.85383409], USTC-PERP[0], XAUT[-0.00000002], XRP-20211231[0], YFI-PERP[0] | | |
| 01613550 | | BNB[.00000001], BTC[.00009676], CEL[.0813], ETH[0], FTT[25.67757185], LTC[.001076], LUNA2[0], LUNA2_LOCKED[22.6286864], LUNC[21111761.76], TRX[.000001], USD[0.01], USDT[0.00202536], XRP[.254381] | | |
| 01613554 | | SRM[28.31198352], SRM_LOCKED[127.21958768], USD[2.73], USD[0] | | |
| 01613566 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.49627221], FTT-PERP[0], LINK[.07665598], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009127], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[2.08605538], SRM-PERP[0], USD[1.05], USD[0.0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01613619 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT [453344846963620624?/The Hill by FTX #9594][1], NFT [513566292369873114/FTX Crypto Cup 2022 Key #3294][1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.3436305], SRM_LOCKED[20.2563695], STX-PERP[0], USD[-.0.27], USDT[0.00183540], XRP[.842] | | |
| 01613633 | | ADA-PERP[0], BTC[0], LINK-PERP[0], LUNA2[0.00441948], LUNA2_LOCKED[0.01031214], USD[0.00], USDT[0], USTC[.6256], XRP-PERP[0] | | |
| 01613638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001253], LUNA2_LOCKED[0.0002925], LUNC[2.73], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613642 | | AXS-PERP[0], BIT[1089], BTC-PERP[0], ETHW[.141], FTT[33.18599], GRT[1637], LINK-PERP[0], LUNA2[0.00604394], LUNA2_LOCKED[0.01410252], LUNC-PERP[0], NFT [391649498045792102/FTX AU - we are here! #42802][1], NFT [434588662151012570/FTX AU - we are here! #42737][1], TRX-PERP[0], USD[-41.66], USDT[0.00500498], USTC[.855549], USTC-PERP[0], XRP[.226953] | | |
| 01613678 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04520000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04654627], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002755], LUNA2_LOCKED[0.0006429], LUNC[6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.10], UNI-PERP[0], UNISWAP-PERP[0], USD[0.69], USDT[0.16275369], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01613691 | | BTC[.0027], EUR[0.00], LUNA2[0.00535506], LUNA2_LOCKED[0.01249514], USD[536.59], USTC[.758035] | | |
| 01613718 | | ALICE-PERP[0], AURY[10.99791], BEAR[874.28], BULL[0], CQT[.57408], DOGEBEAR2021[.014332], FTT[19.06779866], LUNA2[0.17519164], LUNA2_LOCKED[0.40878050], LUNC[38148.3499219], REAL[.081], USD[0.17], USDT[0.13460411] | | |
| 01613731 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00461709], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[.279452], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01613745 | | SRM[8.61710955], SRM_LOCKED[43.46289045], USD[0.00] | | |
| 01613759 | | ALGO[376.31388037], LUNA2[30.28906723], LUNA2_LOCKED[70.67449021], LUNC[6595508.16], RAY[2824.04725098], SLRS[32203.51926200], SNY[3469.027222], SOL[140.24580807], USD[-45.04], USDT[-205.00697590] | | |
| 01613770 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.02423561], BTC-PERP[0], ETH[0], EUR[1.23], FTT[0], LUNA2[0.92075286], LUNC[0.03], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01613842 | | CHF[0.00], ETH[.464975], ETHW[.472788], LUNA2[0.04278613], LUNA2_LOCKED[0.09883430], LUNC[3316.77], MOB[55.82481413], USD[0.01] | | |
| 01613859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00817403], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.45117245], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[19.49892075], SRM_LOCKED[4262829], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01613892 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9905], AURY[40], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00276745], BTC-PERP[0], BULL[0], CAD[0.00], CEL-PERP[0], CHZ-093[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00050934], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0018051], ETH-PERP[0], ETHW[0.00016603], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[160.07426401], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[531.20568334], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00105391], SOL-PERP[0], SPELL-PERP[0], SRM[1008.61123806], SRM_LOCKED[618.02325011], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000057], UNI-PERP[0], USD[-269.39], USDT[0.00978216], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBEAR[151648], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01613898 | | SHIB[91280], SRM[22.44675398], SRM_LOCKED[37537656], TRX[1968.26322954], USD[1.29] | | TRX[1747.057438] |
| 01614040 | | 1INCH-PERP[0], AAVE[.3], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[3], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032[0], AVAX[3.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[34], BIT-PERP[0], BNB[.39996314], BNB-PERP[0], BTC[0.0346512], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1199.869147], CRO-PERP[0], CUSD-PERP[0], DODO[69.17456899], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.53093609], ETH-PERP[0], ETHW[0.53093609], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.29968669], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[2016.10017275], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02184058], LUNA2-PERP[0], LUNC[2020.3714], LUNC-PERP[0], MANA[76], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MULTI-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.03990416], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[771.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614068 | | BNB[.00935707], BTC[0], CRO[5], ETHW[1.74297543], FTT[25.094784], LINK[.099224], LUNA2[2.47253603], LUNA2_LOCKED[5.76925073], LUNC[7.965], SOL[29.99111126], SRM[25.45075168], SRM_LOCKED[37270642], SUSHI[.485726], USD[1012.82], USDT[1.03850942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614077 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.99986367], BTC-PERP[-0.14839999], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELON[0.005318], ETH-PERP[0], ETHW[.00053318], EXCH-PERP[0], FTM-PERP[0], FTT[64.28069], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-062403[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.16999975], LUNA2.LOCKED[3.07299943], LUNC[2860779.47], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[79.27149632], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13710.62], USDT[2251.99323833], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614078 | | AVAX-PERP[0], BTC[.000096], CVC-PERP[0], FTT[.05], SOL-PERP[0], SRM[5.86113712], SRM_LOCKED[24.73886288], SUSHI-PERP[0], SXP-PERP[0], USD[3.82] | | |
| 01614089 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SLP[67860], SOL-PERP[0], SRM[7.07870424], SRM_LOCKED[31.96350277], USD[0.71], USDT[0] | | |
| 01614108 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0.00000001], BTC[0.03649793], BTC-MOVE-0129[0], BTC-MOVE-20211219[0], BTC-PERP[0.02999999], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.31901078], ETH-PERP[0], ETHW[0.10254665], EUR[0.01], FTM-PERP[0], FTT[30.9958348], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.01688308], LTC-PERP[0], LUNA2[0.00009397], LUNA2.LOCKED[0.00021926], LUNC[20.46252877], LUNC-PERP[0], MATIC[142.35467009], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.48982862], SOL-PERP[0], SRM[19.13391289], SRM_LOCKED[9787099], SRM-PERP[650], SUSHI-PERP[0], TRX[0.00084323], TRX-PERP[0], USD[-609.42], USDT[0.00856146], VET-PERP[0] | | ETH[.178611], EUR[0.01], MATIC[51.295255], SOL[3.132511], TRX[.000827], USD[194.60], USDT[.008431] |
| 01614128 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000981], ETHW[.000981], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.10362081], LUNA2.LOCKED[0.24178189], LUNC[22563.65], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.09325903], USTC-PERP[0], WAVES-PERP[0], XRP[.95877], YFI-PERP[0] | | |
| 01614133 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00615623], LUNA2.LOCKED[0.01436455], LUNC[1340.5333005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], USD[-0.31], USDT[0.07887959], XRP-PERP[0] | | |
| 01614134 | | ETH[.00006256], FTT[25.09498], LUNA2[3.22662107], LUNA2.LOCKED[72878249], LUNC[702603.531184], TRX[.000018], USD[0.00], USDT[0.00636608] | | |
| 01614146 | | BTC[0.57400787], SRM[6.13982862], SRM_LOCKED[30.07187647], USD[0.00] | Yes | |
| 01614149 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.02753681], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[4.92427417], LUNA2.LOCKED[11.48997308], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 01614155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00216316], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[511.00410444], SRM_LOCKED[9.31287717], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.152976], UNI-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], XRP[.20141242], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01614156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02356069], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.02564980], LUNA2.LOCKED[0.05984954], LUNC[1595.2994582], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01614163 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[266.75142764], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-1667.8], ATOM-PERP[0], AVAX[367.02356750], AVAX-PERP[298.6], AXS-PERP[175.2], BAND[1079.47037910], BAND-PERP[0], BAO-PERP[0], BCH[9.00750519], BNB[3.01947711], BNB-PERP[0], BTC[0.60324071], BTC-PERP[.5411], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.06035], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[24423.02833992], DOGE-PERP[0], DOT[0], DOT-PERP[169.2], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.86037526], ETH-PERP[0], ETHW[4.88037526], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[500.71893916], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[574.63000000], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[49.3609603], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR[1572.4082135], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAER-PERP[1428.60000000], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[1626.70000000], SAND-PERP[0], SECO-PERP[-5526], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[80.48418682], SOL-PERP[8.20000000], SPELL-PERP[6701500], SRM[6.55667213], SRM_LOCKED[116.81438631], SRN-PERP[0], STORJ-PERP[0], STX-PERP[2034], TLM-PERP[0], TRU-PERP[0], USD[-130580.65], USDT[135090.45648251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[8866.68848225], XRP-PERP[262005], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[915.287227], BCH[18.961427], DOGE[20000], ETH[2], ETHW[4.880062], LTC[30], SOL[30], USDT[5000] |
| 01614179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00178894], LUNA2-PERP[0], LUNC[166.9482738], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001396], TRYB[.067246], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01614183 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2.LOCKED[0.00000008], NEAR-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01614190 | | ALCX[.00000001], APE[.00472998], APT[51.18574616], APT-PERP[0], ATOM[5.00084001], ATOM-PERP[0], AVAX[0.01286554], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06006082], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0.0728865], EGLD-PERP[0], ENS[0.00129269], ENS-PERP[0], ETH[0.13374356], ETH-PERP[0], ETHW[0.06358765], EUR[0.00], FTT[153.04284168], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KNCQ26.70144[0], LDO-PERP[0], LEO[13.51], LINK[2.07010682], LTC[0], LUNA2[0.00000001], LUNA2.LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MAPS[144.68324767], MASK-PERP[0], MATIC[0.45122196], MINA-PERP[0], MNGO-PERP[0], ORCA[222.57993966], PAXG[0], PAXGBULL[0.00000117], ROSE-PERP[0], RSR[.99157986], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM[.0001757], SRM_LOCKED[.04351493], STETH[0], SUSHI[38041768], SUSHI-PERP[0], SWEAT[17101.42257006], USD[156.96], USDT[0.00805242], USTC-PERP[0], WAXL[325.11381069], XMR-PERP[0] | Yes | BTC[.0102], ETH[.133623] |
| 01614222 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-032[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210824[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20211233[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.00065838], LUNA2.LOCKED[2.11537290], LUNC[197411.53], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-032[0], SOL-2021123[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-26.40], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01614223 | | EDEN[3], FTT[8.39832], LUNA2[0.05138811], LUNA2.LOCKED[0.11990559], LUNC[11189.87], NFT (3075460834108436360/FTX EU - we are here! #84252)[1], NFT (345718718773578696/FTX EU - we are here! #84119)[1], NFT (482841811294615978/FTX EU - we are here! #71413)[1], TRX[.000103], USD[0.39], USDT[0.00000001] | | |
| 01614232 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00197630], ETHW[.00197630], ETHW[.80517632], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.21622000], LUNA2.LOCKED[0.50451450], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614238 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16655734], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01614256 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.22285286], BTC-PERP[0.04419999], CRO[1785.5871264], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[9547], DOT-PERP[0], DYDX-PERP[0.22999999], EDEN-PERP[0], ETH[1.64884083], ETH-PERP[0.22299999], ETHW[1.64178962], EURO[132.96], FTT[25.12131156], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.47836017], LUNA2_LOCKED[3.44950706], LUNC[321916.04], LUNC-PERP[0], MATIC-PERP[0], NFT [567991310157960450cent][1], ORBS-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB[1522558.8849760], SHIB-PERP[0], SLP-PERP[0], SOL[23.5789052], SOL-PERP[0], SRM[155.74744506], SRM_LOCKED[2.99277143], STEP-PERP[0], TULIP-PERP[0], UNI[14.75680440], UNISWAP-PERP[0], USD [-4236.81], USDT[0.00019223], USTC-PERP[0], VET-PERP[0], XRP[5719], ZEC-PERP[0] | | |
| 01614291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0 -0.02810000], CHR-PERP[0], COMP-PERP[0], EOS-PERP[0], EUR[2647.35], FTM-PERP[0], FTT[0.00588474], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.34312901], LUNA2_LOCKED[0.80063437], LUNC[0], LUNC-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1407.42], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01614305 | | ADA-PERP[0], ATLAS[4009.896792], AVAX[0], BTC[0], BTC-PERP[0], ETH[0.16496530], ETH-PERP[0], FTT[27], LINK[0], LINK-PERP[0], LTC-PERP[0], POLIS[62.6979727], RAY[42.07610554], SGD[0.00], SOL[0], SRM[305.18844439], SRM_LOCKED[4.80524569], USD[673.02], XRP[0] | | ETH[.164], RAY[32] |
| 01614314 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0 -0.12000000], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.00141161], BTC-PERP[0 -0.09999999], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0 -0.19999999], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGEBEAR2021[0.00102881], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.38813600], ETH-PERP[-1.41800000], ETHW[34.50401195], ETHW-PERP[0], EUR[1395.02], FTM-PERP[0], FTT[200.48050274], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[1], KAVA-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK[14.42009654], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00258693], LTC-PERP[0], LUNA2[0.65901649], LUNA2_LOCKED[1.53770514], LUNC[143502.2385578], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0.1046], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RUNE-PERP[1000], SAND-PERP[0], SHIB[.6], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL[25.96613703], SOL-PERP[0], SRM[.05420731], STEP-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[-475.70], USDT[0.07703756], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01614366 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000252], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009998], ETHW[.0009998], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04804603], LUNA2_LOCKED[1.27877407], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-1270], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOL-2021123[1], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[1], SUSHI-PERP[0], TLM-PERP[0], TLM-2022[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[74.05], USDT[0.00507770], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614389 | | APE[22.4955], CRV[969.806], GAL[499.9], SRM[4251.4676768], SRM_LOCKED[.643255], USD[1.34] | | |
| 01614400 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.02571353], LUNA2_LOCKED[0.05999824], LUNC[5599.1759544], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01614453 | | ALCX-PERP[0], BTC[5.61812597], BTT-PERP[0], CVX-PERP[0], EUR[100.01], GLMR-PERP[0], HOT-PERP[0], LEO-PERP[0], LUNA2[4.63821461], LUNA2_LOCKED[10.71676128], LUNC[10098687.68462706], MINA-PERP[0], OXY-PERP[0], PROM-PERP[0], STX-PERP[0], TRX[.001822], USD[40.40], USDT[13.54591386], XAUT-PERP[0] | Yes | |
| 01614494 | | ATLAS[299.9838], BTC[0.00789773], ETH[.01299622], ETHW[.00699838], FTT[.099946], LUNA2[0.00309698], LUNA2_LOCKED[0.00722630], LUNC[.009976], POLIS[4.499424], SOL[3.599028], USD[2.43], USDT[1.66708486] | | |
| 01614540 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ[619.916], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], IMX-0397B[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.65597268], LUNA2_LOCKED[8.53060293], LUNC[796095.75], LUNC-PERP[0], MANA-PERP[0], MASK[44.991], MATIC[.9644], MATIC-PERP[0], MPLX[2475.4048], RNDR[.01898], RNDR-PERP[0], ROSE-PERP[0], SHIB[96700], SOL-PERP[0], USD[66.02], USDT[0.00000001] | | |
| 01614542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.085256], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009597], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12056541], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.42264343], LUNA2_LOCKED[17.31950135], LUNC[4.971501], LUNC-PERP[0], MANA[.8157], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.47290406], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01614550 | | AVAX[30.77945306], BNB[9.47849999], BTC[0.67115147], DOT[169.70832994], ETH[23.26369688], ETHBULL[.01], ETH-PERP[1.06], ETHW[0.00027302], FTT[150.17798128], HKD[0.00], IMX[3891.8], LUNA2[0.03731002], LUNA2_LOCKED[0.08705671], LUNC[28.70102335], MATIC[5969.85715911], MATICBULL[53.5], SAND[1135], SOL[422.81827273], USD[13968.53], USTC[0], YGG[272] | | AVAX[30.739336], BTC[.670918] |
| 01614571 | | AVAX[0], BTC-PERP[0], ETH[0], LINK[0], LUNA2[0.99422753], LUNA2_LOCKED[3.19886425], USD[0.00] | | |
| 01614590 | | ADABULL[18.04580113], ALGOBULL[4329274.2], ALTBEAR[8810.6], ALTBULL[39.2052961], ATOMBULL[1076.039941], AVAX[.99981], BALBULL[196], BCHBULL[1338.74559], BEAR[989.17], BNBBULL[0.04899141], BULL[0.41987643], DOGEBEAR2021[13.428822], DOGEBULL[108.51940286], EOSBULL[54590.196], ETHBULL[9.61164506], GALA[319.943], GRTBULL[193.871405], HTBULL[.093065], LINKBULL[112.290443], LTCBULL[288.645147], LUNA2[0.31036141], LUNA2_LOCKED[0.72417663], LUNC[.9997948], MANA[31.99525], MATICBEAR2021[50797.568], MATICBULL[763.451401], OKBBULL[1.268], SAND[14.99715], SOL[.5599848], SUSHIBULL[1289248.833], THETABULL[10.87341939], TOMOBULL[4309.4832], USD[0.22], VETBULL[1168.990025], XRP[45.169216], XRPBULL[4989.1773], XTZBULL[2113.59834], ZECBULL[.400] | | |
| 01614613 | | ATOM[8.86700993], BF_POINT[400], BNB[0], BTC[0.07435200], DOT[17.55898543], ETH[0.00000018], ETHW[0.00000018], EUR[515.81], FTM[884.91528982], FTT[0.00878488], LUNA2[0.40238260], LUNA2_LOCKED[0.92979943], LUNC[475.11875811], MATIC[104.01327862], RUNE[63.91085558], SOL[17.87335379], SUSHI[0], USD[1077.19], USDT[0.00935029], USTC[0.43590734], WFLOW[.05619236] | Yes | |
| 01614635 | | AVAX[.2], BTC[0.01984011], DOGE[0], ETH[0], ETHW[.099], FTT[10.1], LUNA2[175.5262357], LUNA2_LOCKED[409.5612166], TONCOIN[53.59], TONCOIN-PERP[0], USD[-140.15], USDT[0.81864000], USTC[24846.58703240], WBTC[.0101] | | |
| 01614652 | | ETH[0], SRM[1.77026388], SRM_LOCKED[7.4763609], USD[3.35], XRP[0] | | |
| 01614746 | | ADABULL[0.37161720], ADA-PERP[0], AR-PERP[0], AUDIO[0], AVAX-PERP[0], BULL[0], ETH[0], ETHBEAR[0], ETHBULL[0.00709750], EUR[0.00], FTT[5.9], IOTA-PERP[0], LDO[75.06430271], LUNA2[0], LUNA2_LOCKED[0.13331728], LUNC-PERP[0], MAPS[0], RAY[22.98053091], SOL[1.56], SOL-PERP[0], SRM[20.31670843], SRM_LOCKED[27464449], STEP[1083.97768220], STEP-PERP[0], SUSHIBULL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01614829 | | 1INCH[7.83682836], AAVE[0.03941582], ALCX[.002], APE[33.01917609], APT[0.39195722], ASD[29162.66247075], ATOM[78.34388087], AVAX[0.05131338], AXS[505.89665413], BAND[1443.35179166], BAT[90], BCH[0.04120600], BICO[42], BNB[93.80139478], BNB-PERP[-0.8], BTC[0.67857844], CEL[10504.59723013], COMP[.5881], CREAM[.27], CRV[23], DAI[3.47257460], DOGE-PERP[-.644], DYDX[10.7], ENS[1.49], ETH[2.89448364256], ETH-PERP[.0149], ETHW[2.20738594360], EUR[.012], FTT[486575.83751045], FTT[111.41701011], FXS[2.8], GARE[192], GBP[25.60], GMT[6153.81823948], GMX[2.44], GRT[1203.06470337], HUSD[0], IMX[29.6], JPY[9529.15], JST[8648], KNC[1.23797282], LDK[3869], LINK[16.99937423], LTC[11.2035], LUNA2[8.985540], LUNA2_LOCKED[44.46004154], LUNA2_LOCKED[0.01634409], LUNC[486.69], MATIC[2039.53205057], MKR[0.03335751], MOB[0.54790854], NEAR[1.9], OKB[118.47876551], OMG[1.33677622], PERP[4], RAY[3.78342249], RSR[39.74808616], RUNE[3.93415092], SHIB[1921.93550268], SOL[0.04925936], SOL-PERP[0.69], SPA[93030], SPELL[33000], SRM[30], STG[189], STORJ[87], SUSHI[2.20221157], SWEAT[1397], SXP[14.10135632], TOMO[0.21122527], TRX[3627.55.16597637], UNIE[8610], UNI[2306.01939096], USD[168926.84], USDT[184436.51192761], USTC[0.99165548], VGX[41], WAVES[184.5], XRP[8.44959271074], XRP-PERP[-529], YFI[0.00010830] | | |
| 01614877 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.021], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[3479.48787193], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0 2700000], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[56.39369681], FTT-PERP[0], GMT-PERP[0], LUNA2[1.27835774], LUNA2_LOCKED[2.98283473], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.0000877], SOL-PERP[0], SRM[24.86540426], SRM_LOCKED[33304498], TRX-PERP[0], USD[3050.92], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01614894 | | BTC[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000297], LINK[0], NFT (367464080694069727/SolCat #4494)[1], NFT (495481209159338248/SolCat #3945)[1], NFT (555147433752200639/FatCats)[1], SHIB[.00000012], SOL[0], SRM[6.70175642], SRM_LOCKED[29.29824358], USD[0.00], USDT[1.01664000] | | |
| 01614924 | | 1INCH-PERP[0], ADA-PERP[-1858], ALGO-PERP[0], AMPL-PERP[0], APPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[-18.8], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[-1.2], BTC[.00998246], BTC-PERP[-0.10770000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[-563400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-329.1], ETC-PERP[0], ETH[.75909194], ETH-PERP[-1.89999999], ETHW[.75909194], FIL-PERP[0], FLOW-PERP[0], FTM[846], FTM-PERP[-2223], FTT[30.66269785], FTT-PERP[0], GALA[1600], GALA-PERP[-10060], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], MANA[120], MANA-PERP[0], MATIC-PERP[-1233], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.2460745], SOL-PERP[0], SOL-2021090400], SPELL-PERP[0], SRM[84.74911327], SRM_LOCKED[.09216717], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00008], TRX-20210924[0], TRX-PERP[0], UNI[5.7], UNI-PERP[0], USD[18451.06], USDT[0.00001774], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP[544], XRP-PERP[-629], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01614969 | | BAT[717.77008], BNB[3.85521544], BTC[0.10849559], ETH[2.08378891], ETHW[2.07851060], FTM[330.995], FTT[.09856], GBP[37.29], GRT[1025], HNT[6.9966], LINK[82.9902], LUNA2[20.00086627], LUNA2_LOCKED[0.00202129], LUNC[188.632266], MATIC[2.96119877], SOL[9.92522593], SRM[46.0705549], SRM_LOCKED[.05119012], UNI[86.11083204], USD[346.25] | | ETH[1.020025] |
| 01615003 | | AAPL-20210924[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA20.10518186], LUNA2_LOCKED[0.24542435], LUNC-PERP[0], MANA-PERP[0], MATIC[13.93676661], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], TRX[0], UNI-PERP[0], USD[0.00000040], USDT-PERP[0], YFI-PERP[0] | | |
| 01615138 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00026243], BTC-PERP[0], COPE[200.62], DOGE[.6147945], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[150.29525], LINK[.0164646], LINK-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[.17954566], SRM_LOCKED[.86220474], SRM-PERP[0], USD[15923.25] | | |
| 01615148 | | 1INCH[28.42115002], AAVE[1.22574616], AGLD[20.4684123], AKRO[560.25911633], ALCX[1.06323757], ALEPH[31.36380574], ALGO[120.65031657], ALICE[29.20550658], ALPHA[41.49138996], ANC[233.49757847], APE[3.13224559], APT[1.67771629], ASD[214.68348304], ATLAS[1450.96223941], ATOM[12.80012373], AUDIO[13.27253664], AURY[2.95875174], AVAX[1.16971521], AXS[1.69353271], BADGER[0.86033496], BAL[8.7392141], BAND[10.27659576], BAO[14821.51046928], BAR[1.16389223], BAT[55.19644491], BCH[1.04528802], BICO[22.80716441], BIT[6.21704609], BLT[4.39070858], BNB[1.89656744], BNT[15.54466922], BOBA[10.09347189], BTC[.02993006], BTT[553903778.25174239], CEL[29.11347550], CAD[10.51], CEL[25.13452389], CHF[10.34], CHR[55.80926372], CHZ[91.94964896], CITY[1.11060949], CLV[105.06509413], COMP[1.23535249], CONV[105.27351145], COPE[10.49625547], CQT[17.26319951], CREAM[1.33103468], CRO[115.29456082], CRV[25.3694104], CVC[44.78000577], CVX[34793767], DAI[0.41852231], DAWN[6.33484132], DENT[4782.27921927], DFL[286.45936838], DMG[459.00464460], DODO[94.91034921], DOGE[333.22339919], DOT[5.88044099], DYDX[14.35791077], EDEN[11.11984033], EMB[565.95661655], ENJ[55.15910686], ENS[3.05519289], ETH[.30918064], ETHW[1.46654361], EUL[1.07376242], EUR[10.42], EURT[0.40772273], FIDA[26.81962653], FRONT[112.18867722], FTM[95.40089443], FTT[10.09404131], FXS[.3712906], GAL[4.05777276], GALA[329.69858936], GALFAN[1.4295811], GAR[24.90481672], GBP[10.42], GENE[1.13241259], GHS[104.26], GMT[4.75021048], GMX[1.32919871], GODS[6.99606785], GOG[0.01280407], GRT[100.16376832], GST[1.96509764], GTZ[.33617315], HBB[20.95037281], HGET[7.71603337], HMT[22.84736585], HNT[1.36468817], HOLY[1.35592296], HT[16.71.55664645], HUM[88.65431263], HXRO[43.81264177], IMX[4.42707089], INDEX[.9638501], INTER[1.23200541], IPX[19.27784544], JET[35.95607], JOE[4.39355907], JST[634.14836208], KBTT[5270.52793121], KIN[241152.63043385], KNC[23.30465475], KSH[6.80455901], KSM[8.14865901], LDO[5.72285045], LCE[15.10676207], LINA[2887.39053887], LINK[8.48654154], LOOKS[13.89742531], LRC[82.90949682], LTC[1.30639893], LUK[156.20340537], LUNA[24.13707230], LUNA2[7.60796637], MAGIC[13.98337365], MANA[56.00204090], MAPS[61.5104106], MATH[20.88769772], MATIC[132.62261065], MBS[7.39216967], MCB[4.00159044], MEDIA[6.84918861], MER[55.05775294], MKR[.12409888], MNGO[54.52695327], MOB[7.42689352], MPL[X10.96572996], MSOL[11717686], MTA[24.39826414], MTL[14.42808887], MYC[83.48700889], NEAR[3.10988523], NEXO[17.86551454], NIO[.CHE[2.41943682], OMG[5.53792588], ORBS[117.59428436], ORCA[11.96385102], OXY[13.25581226], PAXG[.0000631], PEOPLE[103.44642767], PERP[1.65692542], POLIS[11.64570271], PORT[6.09273681], PRISM[373.19681019], PROM[3.78563861], PSG[1.2082826], PSY[43.97391314], PTU[6.26469433], PUNDIX[8.19145608], QE[145.77824199], RAMP[411.69456711], RAY[35.88265135], REAL[1.92570338], REEF[3429.17727474], REN[128.82702054], RNDR[22.10478070], RSR[659.9247303], RUNE[0.00905419], SAND[6.99958119], SECO[3.5721117], SHIB[2030317.01525382], SKL[98.650133], SLND[116.10749005], SLP[962.48422948], SLRS[226.5918197], SNX[12.64650314], SNY[36.58645209], SOL[5.6352761], SOS[20000701.87] 1286], SPA[84.05766608], SPELL[1516.29004347], STARS[1.73495846], STEP[377.0005978], STETH[0.05584687], STG[5.48289374], STMX[2071.55492981], STORJ[15.37884971], STSOL[1.78542449], SUN[791.46220482], SUSHI[27.21763374], SWEAT[212.10669017], SXP[41.50719702], SYN[3.75173616], TLM[80.87776623], TOMO[24.92199999], TONCOIN[10.82484346], TRU[350.13987919], TRX[11454.31596749], TULIP[3.59148317], UBXT[446.65423184], UMEE[27.41768751], UNI[9.4335293], USD[124.37], USDC[581.47748083], VGX[22.93383349], WAVES[4.16715725], WAXL[7.64040129], WBTC[.00051317], WFLOW[13.99082907], WRX[53.70120641], XAUT[0.00000914], XPLA[3.30048096], XRP[199.2231392], YFI[.02337921], YFII[0.18628853], YGG[3.69668699], ZRX[94.72617307] | Yes | |
| 01615152 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BTC[.00407151], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1399.748], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], EUR[0.00], FIDA-PERP[0], FTT[.2], FTT-PERP[-2.6], GALA-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.22], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE[.199856], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[.100000], SHIB-PERP[0], SOL[.31158104], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STNX-PERP[0], USD[11.53], VET-PERP[0], YFI-PERP[0] | | |
| 01615182 | | BTC[0.00010017], CEL[23.80686541], DEFIBULL[23739.84109109], ETH[.0009978], ETHW[.0009978], FTM[8.9982], FTT[1.7982452], LINK[1.56880225], SHIB[39130.4347826], SOL[0.18269781], SRM[10.20185309], SRM_LOCKED[17688121], SUSHI[.4972], UNI[.05739765], USD[0.81], USDT[1.05318087] | | |
| 01615190 | | ATLAS[669.8974], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.199962], DYDX[1.49962], ETH-PERP[0], MNGO-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[0.00012376], SOL-PERP[0], SRM[4.0379587], SRM_LOCKED[.03534724], TRX[.00008], USD[0.00], USDT[0] | | |
| 01615229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01956883], SRM_LOCKED[.25032823], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00016], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.45370593], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01615242 | | BTC[0], LUNA2[25.92342889], LUNA2_LOCKED[60.48800075], LUNC[33.24481415], TRX[.000001], USD[0.00], USDT[0], USTC[3669.56504381] | | |
| 01615357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00838053], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[471.87971198], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[1], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[23.93428235], LUNA2_LOCKED[34.91960763], LUNC[126147.97265502], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[3.02934.10], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01615378 | | ATLAS[250000], BTC[.1413], CQT[6220], EUR[0.00], FTT[25.06464103], LUNA2[0.88797327], LUNA2_LOCKED[2.07193764], LUNC[193358.05], USD[0.01], USDT[2.67255369] | | |
| 01615383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.13555545], LTC-PERP[0], LUNA2[0.00688725], LUNA2_LOCKED[0.01607028], LUNC[1499.715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000004], USD[-114.74], USDT[20.75528364], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01615493 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00042378], LUNA2_LOCKED[0.00098883], LUNC[262.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-3.01], USDT[8.20823683], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615496 | | ETH[.0095], ETHW[.0095], FTT[1.40504807], LUNA2[0.00117091], LUNA2_LOCKED[0.00273214], LUNC[254.97], USDT[3.58106291] | | |

Amended Schedule F-CF-29: Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01615498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-0000002[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01615503 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.002566], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[19.17], USTC-PERP[0] | | |
| 01615528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.05400939], BTC-2021123[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.24146], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[9.18475623], LUNA2_LOCKED[21.43109788], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01615563 | | BNB[0.00000001], BTC[0], ETH[0.0000002], FTT[0], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[0.00839], SOL[0], USD[0.00], USDT[0] | | |
| 01615574 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0.01365429], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00267524], LUNA2_LOCKED[0.00624223], LUNC[.0152857], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000466], USD[0.42], USDT[0], ZEC-PERP[0] | | |
| 01615586 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MNGO[0], POL[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00001042], SRM_LOCKED[0.0006932], SRM-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01615590 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006263], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022688], ETH-PERP[0], ETHW[.00022688], ETHW-PERP[0], EUR[6197.59], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13786782], LUNA2_LOCKED[0.32169160], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00624116], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00831060], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01615659 | | ALGO[543.40836616], APE[0], BAO[64.71749851], CRO[0], DENT[0], DOT[0], FTT[0], GRT[0], IMX[0], KIN[0], LUNA2[0.47566138], LUNA2_LOCKED[1.08764158], LUNC[0.93314381], MANA[0], MATIC[0], REN[0], SAND[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 01615686 | | 1INCH-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[1.35974630], LUNA2_LOCKED[3.17274137], LUNC[296087.62], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.12] | | |
| 01615688 | | ALICE[5.4], ASDBULL[265.5], ATLAS[1000], ATOMBULL[1320], AVAX-PERP[0], BNBBULL[.2129], BTC[0], BULL[0], DOGEBULL[4.228], ENS[1], ETHBULL[.0857], FTT[6], GALA[1000], GMT[11.03191133], GODS[27], GOG[30], GRTBULL[366.4], GT[1], HTBULL[5.2], IMX[11.8], LDO[368], LEO[3], LINKBULL[154.7], LTCBULL[1092], LUNA2[0.89800248], LUNA2_LOCKED[2.09633914], LUNC[41713.13], MANA[21], MATICBULL[13.6], RAY[30.08219175], SAND[47], SHIB[1000000], SRM[13.00285174], SRM_LOCKED[.00284682], SWEAT[5], THETABULL[3.289], TLM[300], TONCOIN[0], USD[1.93], USDT[0], VETBULL[204.7], XRP[120.71113954], XRPBULL[17820] | | XRP[120] |
| 01615744 | | APE-PERP[0], ATOM[15], ATOM-PERP[0], BTC[0], BULL[0], CEL-PERP[0], CVX-PERP[0], ETH[0.16000001], ETHBULL[0], EUR[0.00], FIL-PERP[0], FTT[27.96461901], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[36], OXY[0], OXY-PERP[0], RUNE[.1], SOL[0.00000001], SPELL-PERP[0], SRM[.00003392], SRM_LOCKED[.0018521], UNI[16], USD[5437.17], USDT[0.00452002] | | |
| 01615744 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00005226], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.06018], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92469452], LUNA2_LOCKED[2.15762065], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.06234], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000799], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01615807 | | ADA-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[1.63750002], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.60000003], ETH-PERP[0], EUR[0.00], FTT[25], LINK[312], LUNA2[33.15187693], LUNC-PERP[0], MATIC[0.00000002], SAND-PERP[0], SOL[6.00000001], SOL-PERP[0], USD[-16277.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01615841 | | BAO[2], FTT[.00002502], GBP[0.00], KIN[3], LUNA2[0.00529044], LUNA2_LOCKED[0.01234436], LUNC[1152.00525677], TRX[860.12289103], USD[0.19] | Yes | |
| 01615856 | | AAPL[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0.00169996], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.19319822], LUNA2_LOCKED[0.45079585], LUNC[42069.32], RAY[0], SOL[0.00000001], SOL-PERP[0], TRX[.179664], USD[0.00], USDT[1.48073143] | | |
| 01615880 | | BTC[0], FTM[.99981], FTT[0], LUNA2[1.38894348], LUNA2_LOCKED[3.24086812], LUNC[199.10847305], SLND[458.305636], SOL[200], SXP[0], USDT[32.11073888] | | |
| 01615891 | | APE-PERP[0], ATOM-PERP[0], BTC-0325[0], BTC[0.34250000], BTC-2021123[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], FTT[0.04890723], KSHIB-PERP[0], LUNA2[0.01208980], LUNA2_LOCKED[0.02820954], MANA-PERP[0], MATIC[0], UNI-PERP[0], USD[4020.50], USDT[8000], USTC[0] | | |
| 01615914 | | AKRO[2], AUDIO[1], BAO[1], BTC[0], CHZ[1], DENT[1], DOGE[6.42610415], ETH[0.00013059], ETHW[0.00013059], HXRO[1], MATH[1], MATIC[.62047781], MKR[.0007533], SAND[0.01794325], SOL[.01059008], SRM[0.43370367], SRM_LOCKED[96.340372], SXP[1.5], TOMO[1] | Yes | |
| 01616022 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00000004], LUNC[.004], SOL-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 01616031 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[.00000001], LUNA2[3.28117764], LUNA2_LOCKED[7.65608116], LUNC[714483.34], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0.00000078], VET-PERP[0], XEM-PERP[0], XRP[.0205], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01616068 | | BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00354303], LUNA2_LOCKED[0.0826707], NEAR[0], SOL[0], SRM_LOCKED[20.40319063], USD[0.00], USDT[0], USTC[.50153308], WBTC[-0.00000155] | | |
| 01616102 | | 1INCH[14], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1560], ATOM[.9], AXS[.7], AXS-PERP[0], BCH[2.26253090], BCH-PERP[0], BTC[0.26938975], BTC-PERP[0], CHZ[130], COMP-PERP[0], CRO[630], CRO-PERP[0], CRV-PERP[0], DENT[139000], DOGE[1556.36118525], DOGE-PERP[0], DYDX-PERP[0], ETH[1.14840729], DOT-PERP[0], DYDX[65.5], DYDX-PERP[0], ETH[1.98239381], ETH-PERP[0], ETHW[1.97328278], EUR[980.01], FIL-PERP[0], FTM[74], FTT[182], FTT-PERP[0], GAL[9.9], GALA[300], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.4], HNT[1.4], HNT-PERP[0], IOTA-PERP[0], KIN[1250000], KSHIB-PERP[0], KSM-PERP[0], LINK[66.58105501], LINK-PERP[0], LOOKS-PERP[0], LTC[224.50700707], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[15.04238179], LUNC-PERP[0], MANA[29], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-2021123[0], RAY[113.14.80357689], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[4.05360432], SOL-PERP[0], SPELL[51500], STEP-PERP[0], SUSHI[134.90074557], SUSHI-PERP[0], SXP-PERP[0], TLM[666], TRX[.000052], TRX-PERP[0], UNI[52.69911444], USD[2.69911444], USDT[4952.3149.77930189], XRP-PERP[0] | | |
| 01616135 | | ADA-PERP[0], ALGO-PERP[0], AMZN[.00000002], AMZNPRE[0], APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.11281322], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.08901326], LEO-PERP[0], LINK-PERP[0], LUNA2[4.36932153], LUNA2_LOCKED[10.19508357], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLRY[0], USD[-868.72], USDT[1004.17400818], VET-PERP[0], XRP-PERP[0] | | |
| 01616150 | | AAVE[0], ADABULL[0.00000001], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CHR-PERP[0], COMP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[5.52131461], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LUNA2[88.102133], LUNA2_LOCKED[16.05571644], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MKRBULL[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[49.50000000], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01616162 | | LUNA2_LOCKED[82.0130654] | Yes | |
| 01616168 | | AKRO[1], BAO[3], EUR[0.00], KIN[2], LUNA2[0.02406634], LUNA2_LOCKED[0.05615479], LUNC[5321.46988158], RSR[1], USD[0.00], XRP[3.36458814] | Yes | |
| 01616184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.02051162], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[41.20457268], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], EOS-2021094[0], EOS-PERP[0], ETH[0.62589482], ETH-PERP[0], EUR[0.76], FIDA-PERP[0], FTM[0.10525756], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00459888], LUNA2[0.22364455], LUNA2_LOCKED[0.52183729], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[257.52], USDT[0], USTC[0.42419688], VET-PERP[0], ZIL-PERP[0] | | |
| 01616233 | | AAVE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02318398], HOLY-PERP[0], LUNA2_LOCKED[53.9541141], POLIS-PERP[0], SHIB[108443095.30035646], SOL-PERP[0], USD[1717.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01616319 | | EDEN[399.924], FTM[1999.81], FTT[35.99316], LUNA2[0.27694400], LUNA2_LOCKED[0.64620267], LUNC[60305.14], USD[0.67, USDT[.66347896] | | |
| 01616336 | | BNB[.005673], FTT[7.8984536], LUNA2[0.96613577], LUNA2_LOCKED[2.25431679], LUNC[210378.09820600], TRX[.000001], USD[0.01, USDT[136.28042380] | | |
| 01616379 | | BTC[0.05247878], DOGE[50.75487762], ETH[.46394071], ETHW[.48521469], LUNA2[0.03915832], LUNA2_LOCKED[0.09136942], LUNC[8526.80753027], RUNE[.49142872], SOL[1.48251652], TRX[.000051], TSLA[.02936067], USD[0.68], USDT[0.74181388], XRP[26.46568584] | | |
| 01616410 | | APE-PERP[0], APT[.00373], APT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[.06487539], KAVA-PERP[0], LTC[.00715719], LUNA2[0.06679992], LUNA2_LOCKED[0.15586649], LUNC[14545.8247924], LUNC-PERP[0], NFT [366082068370999198/FTX AU - we are here! #36478][1], NFT [377800083558339856/FTX EU - we are here! #230075][1], NFT [518870373394977124/FTX EU - we are here! #230096][1], NFT [525011984491813151/FTX AU - we are here! #36555][1], NFT [533472003296075369/FTX EU - we are here! #230146][1], SHIB[98138], SOL-PERP[0], TRX[.213058], USD[1.46], USDT[0.15005118] | | |
| 01616414 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.50], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15042270], LUNA2_LOCKED[0.35098630], LUNC[32754.86], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.290528], USD[112.42] | | |
| 01616482 | | AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGOBULL[1103.6], ALGO-PERP[0], ALTBEAR[16.28], ANC-PERP[0], ATLAS[.0003], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00034197], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CRV[2.00002], DEFIBEAR[13.379], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX[300.0045], EOS-PERP[0], ETH[0.00120478], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.11950310], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[.08281863], GALA-PERP[0], HKD[1.00], IMX-PERP[0], LINK-PERP[0], LINA[.5104], LTC-0325[0], LTC-PERP[0], LUNA2[0.00561846], LUNA2_LOCKED[0.01310974], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSY[3000], REN[0], RNDR[4359.722801], SAND-PERP[0], SCRT-PERP[0], SOL[0.09999370], SOL-0325[0], SOL-PERP[0], SRM[1283.1759872], SRM_LOCKED[301.49093822], TLM[45045.69237], USD[248.58], USDT[0.00363120], USTC[0.79932058], USTC-PERP[0], WBTC[0.00004389], XRP-0325[0], XRP-PERP[0], YFI-PERP[0] | | USD[134.41] |
| 01616537 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], IGP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00761338], LUNA2_LOCKED[0.01776455], LUNC[1657.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01616544 | | BICO[0], BIT[0], BTC[0], FTT[0], LUNA2_LOCKED[0.00001178], USD[0.00], USDT[0], ZRX[0] | | |
| 01616548 | | ATLAS-PERP[0], BTC[0.00042538], BTC-PERP[0], ETH-PERP[0], LUNA2[4.88856497], LUNA2_LOCKED[11.40665161], NFT [381535278053002910/The Hill by FTX #135][1], NFT [440100929717986324/The Hill by FTX #2452][1], NFT [492794563971489269/FTX Crypto Cup 2022 Key #3176][1], NFT [562702091347204065/The Hill by FTX #6918][1], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.028718], SAND-PERP[0], SHIB-PERP[0], SOL[.00849451], USD[0.00], USDT[0], USTC[692], XRP[.57108293] | | |
| 01616562 | | BNB[.00000001], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.34985112], LUNC[0], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01616650 | | AKRO[2], ASD[.09045185], BAC[47], BCH[.03102167], BOBA[.62719776], BTC[.01696411], DENT[2], ETH[.09145018], FIDA[6.4768433], FTT[2.01021225], GOOGL[.0679476], KIN[46], LUNA2[0.00712317], LUNA2_LOCKED[0.01662075], NFLX[.01989365], NFT [314988453710794127/FTX EU - we are here! #151470][1], NFT [384290448804397095/Montreal Ticket Stub #239][1], NFT [384505167459565825/FTX Crypto Cup 2022 Key #3500][1], NFT [394324728929731222/FTX EU - we are here! #151563][1], NFT [425631721703044206/Belgium Ticket Stub #576][1], NFT [443732013887450094/Mexico Ticket Stub #1798][1], NFT [445463622963892087/Baku Ticket Stub #1652][1], NFT [493737261777073160/FTX EU - we are here! #151452][1], NFT [510793787636642577/The Hill by FTX #5418][1], NFT [513301729066159753/Monaco Ticket Stub #1012][1], NFT [524888606621916689/Austin Ticket Stub #1180][1], NFT [527112401399653864/Japan Ticket Stub #1590][1], NFT [540722152832739105/FTX AU - we are here! #1253][1], NFT [565399380793801728/FTX AU - we are here! #1335][1], NFT [571944738319553717/#17/FTX AU - we are here! #25454][1], NFT [572124831905377956/Monza Ticket Stub #740][1], PAXG[.01068966], SAND[2.67791577], SLV[.41349186], TRX[2.000032], USD[411.78], USDT[11583.76203971], USG[.025455], USTC[1.00832044] | | Yes |
| 01616674 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211123[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38438999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005746], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [305616799567207785/FTX AU - we are here! #158339][1], NFT [348505993612005878/The Hill by FTX #3352][1], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-20211231[0], TLM-PERP[0], UNI-PERP[0], USD[4.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01616715 | | BTC[0], COIN[0.17738745], FTT[0], SRM[.08589082], SRM_LOCKED[40.80904902], USD[0.00], USDT[0] | | |
| 01616723 | | ETH[.00128113], ETH-PERP[0], ETHW[.00128113], FTT[3.599601], LUNA2[0.07973139], LUNA2_LOCKED[0.18603993], SRM[.00039444], USD[0.00], USDT[0.27402121] | | |
| 01616748 | | APE[21.1], BEAR[1743.45], BTC[.00004511], BULL[0.59131085], ETH[1.19260111], ETHBULL[2.00002399], ETHW[1.19260111], LTC[.0042], LTCBULL[.09362], LUNA2[16.58317759], LUNA2_LOCKED[38.69408106], LUNC[3611021.8357148], SHIB[797669.6], TRX[.790343], USD[6.73], USDT[0], XRP[3039.06813847], XRPBULL[9.3036] | | |
| 01616753 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.70980884], LUNA2_LOCKED[6.32288729], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[3614.72], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01616775 | | 1INCH[42], ATLAS[507048.69527683], AVAX[1.7], AXS[.1], BAR[.09848], BCH[.481], BNT[52.9], BTC[.0877], CEL[.05216], CITY[7.69906], COMP[.000002], DFL[3234.28], DODO[523.7463], DYDX[18.4963], ETH[0.15397012], EUR[0.14], FTT[466.76896343], GALA[5470], GODS[229.2617], KIN[5389298], KNC[65.4], LINK[.099], LOOKS[207.9584], LUNA2[2.29966755], LUNA2_LOCKED[5.36589096], LUNC[500757.452], MATIC[39.9198200], MBS[479.981], MEDIA[6.528856], MER[4437.1598], MNGO[6539.91], OXY[1396.7414], POLIS[73.2], PORT[2187.9249], Q[8328.3986], RAY[374.997645], SLRS[3942.511702], SNY[688.8486], SOL[2.11983], SPELL[29868.08], STARS[2742.6366], STEP[1513.44726], SUSHI[408.9182], TRX[.876553], TULIP[5.9982], USD[546.53], USDT[6317.62000943] | | |
| 01616885 | | AKRO[3], BAO[6], BTC[0], BTC-20211231[0], ETH[2.35573867], ETH-PERP[0], ETHW[.77032921], EUR[0.01], FTT[0.01495457], KIN[4], LUNA2[.65312682], LUNA2_LOCKED[9.15687103], LUNC[1.35000000], MATIC[36617.42349265], RSR[1], RUNE[.00024883], SOL[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STETH[0], TRX[306.941696], UBXT[2], USD[153.90], USDT[0.00609592] | | Yes |
| 01616941 | | AAVE[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.68920219], BTC-MOVE-20210915[0], CAKE-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.88862309], LUNA2_LOCKED[4.40678930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01616949 | | BNB[0.00875267], DOGE[.929472], EDEN[.260362], ETH[9.65376737], ETH-PERP[0], FTT[2130.50411464], FTT-PERP[0], MATIC[.8483018], SLP[7.4624], SOL[389.77159], SRM[4.74220586], SRM_LOCKED[552.29604968], TRX[.000385], USD[-1.12], USDT[9.40858220] | | |
| 01617000 | | BAT[0], BNB[0], LUNA2[0.07803499], LUNA2_LOCKED[0.18208164], TRX[0], USD[0.00] | | Yes |
| 01617088 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.00003181], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.26690021], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [355195935206214805/The 25th Hour of the Day #1][1], NFT [382161886803697870/FTX Crypto Cup 2022 Key #21018][1], NFT [520018302847613091/The 25th Hour of the Day #2][1], NFT [536968194674327169/The 25th Hour of the Day #3][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.0113], SAND-PERP[0], SHIB-PERP[0], SOL[0.00123641], SOL-PERP[0], SRM[.3639416], SRM_LOCKED[315.35540576], SRM-PERP[0], STG[.27985801], TRX-PERP[0], UNI-PERP[0], USD[217930.80], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01617097 | | AAVE[.00518804], ALPHA[.6306], BCH[0.00088262], BIT[.4124], FTM[.915416], FTT[.09836], GALA[9.542], LOOKS[.2198], LTC[.004274], LUNA2[0.05816504], LUNA2_LOCKED[0.13571843], LUNC[12665.560946], RNDR[.094506], ROOK[.000313], STEP[.09102], USD[0.00], USDT[0] | | |
| 01617100 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH[.00039212], ETH-PERP[0], ETHW[.00039212], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[.94739782], SRM_LOCKED[52.56260713], SXP-PERP[0], TRX[.000234], UNI-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0] | | |
| 01617118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[24.495345], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[-0.1468], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[15.96696], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[1040.8022], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.71102177], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [461863245157204488/The Hill by FTX #2035][1], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[232.95573], SLP-PERP[0], SOL[21.6464185], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[348.40], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01617163 | | DOGEBULL[2], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.04], THETABULL[10.058], TRXBULL[.690], USD[0.00], XLMBULL[.60], XRPBULL[9000] | | |
| 01617175 | | BNB[0], FTT[81.74287994], GODS[.0735026], LUNA2[0.01810517], LUNA2_LOCKED[0.04224540], LUNC[3942.44], USD[-1.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617194 | | AUDIO[.35632], ETH[4.46410700], FTT[.027049], MAPS[.3686], MER[.7187], MNGO[.3296], OXY[.5784], SOL[.0563], SRM[7.28202783], SRM_LOCKED[33.56756537], USD[5.39] | | |
| 01617258 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[35948.8999], ATLAS-PERP[0], ATOM-PERP[0], AURY[25], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[190.2], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.02547283], LUNC-PERP[0], MANA[199], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00218361], SOL-PERP[0], STEP[1057.3], STP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[38.99772000], TRX-PERP[0], UNI-PERP[0], USD[1973.54], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XRP[475], XRP-PERP[0], ZIL-PERP[0] | | |
| 01617275 | | 1INCH-PERP[0], AMZN-0624[0], APT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00000360], BTC-0325[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0104[0], BTC-MOVE-0601[0], BTC-MOVE-0713[0], BTC-MOVE-0721Q4[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], BULLSHIT[5], CEL-PERP[0], CRV-PERP[0], DEFIBULL[12.20506], DFL[140], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIB-0930[0], FLOW-PERP[0], FTM[0], FTT[3.64740384], FTT-PERP[0], GBP[0.00], GBTC[0], LINKBULL[1524], LRC-PERP[0], LTC-PERP[0], LUNA2.1936364], LUNA2_LOCKED[2.78515193], LUNC-PERP[0], MANA-PERP[0], NFLX-0930[0], OKBBEAR[16000000], SAND-PERP[0], SHIB-PERP[0], SOL[0, SOL-2021123[10], SOL-PERP[0], SUSHI-PERP[0], TRXBEAR[269946000], TRXHEDGE[0], USD[0.10], USDT-PERP[0], ZECBULL[1360] | | |
| 01617291 | | AAVE[0.00193904], APT[424.91925], AUDIO[.004295], BNB[0.00260060], BTC[0], DOGE[33254.97189965], EGLD-PERP[0], ENJ[.01243], ETH[0], ETHW[0.00006867], FTM[10006.36661535], FTT[151.1400055], KNC[0.09684160], LINK[0.07825397], LUNA2[2.75229543], LUNA2_LOCKED[6.42202268], LUNC[0.26057652], LUNC-PERP[0], MATIC[3.46393045], RUNE[2600.07563323], SAND[2000.05636], SOL[0], USD[-5458.18] | | FTM[6467.18] |
| 01617336 | | ATLAS[.59775], BTC[0], DOGE[1.05969], DOT[.1787466], ETH[0], ETHW[1.85498937], FTT[.0715], FTT-PERP[0], LADA[12.18392487], LUNA2_LOCKED[14.42915804], LUNC[19.92082664], PAXG[0], RAY[.00046], SOL[0], TRX[1556637.37554197], USD[0.92], USDT[500] | | |
| 01617340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[9.9999999], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[8611], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[63], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PNDR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021231[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -1358.63], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01617355 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.30266108], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01617359 | | AGLD[7.398594], AURY[8.99829], BOBA[43.291773], EUR[0.00], FTT[1.10727335], GOG[111.95896], LINA[2449.5345], OXY[30.99411], PROM[3.15], PUNDIX[53.589816], RAY[22.25620966], SRM[9.63695141], SRM_LOCKED[.15362996], USD[0.00] | | |
| 01617360 | | BTC[4.71326563], SRM[16.70358653], SRM_LOCKED[62.85862925] | Yes | |
| 01617390 | | AKRO[1], BNB[.00000425], DENT[1], DOGE[.15860603], FRONT[1], HOLY[1.00023379], SRM[.1634328], SRM_LOCKED[17.70182227], SXP[1], TRX[1], UBXT[1], USD[281.78], USDT[13042.67029722] | Yes | |
| 01617394 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM_3[, ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.1], DOT-PERP[0], ENJ-PERP[0], ETH[.05715053], ETH-PERP[0], EUR[0.00], FTT[0.01548697], GLMR-PERP[0], LUNA2[0.00230549], LUNA2_LOCKED[0.00537948], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [2934006279093093050/Bear is fucked 5][1], NFT [3447294162658048022/Bear is fucked 8][1], NFT [3657486515332048344/Bear is fucked 2][1], NFT [3943838192858843969/Bear is fucked 6][1], NFT [4233588198463618876/Bear is fucked 3][1], NFT [4849691115427607738/Bear fucked 1][1], NFT [4899208030224771343/Bear is fucked 4][1], NFT [5387312525840417570/Bear is fucked 7][1], NFT [5550290252868677775/Bear is fucked 9][1], RUNE[.0891], RUNE-PERP[0], SAND-PERP[0], SOL[.0008961], SOL-PERP[0], SPELL-PERP[0], TRX[.060001], UNI-PERP[0], USD[0.01], USDT[0.28561661], VET-PERP[0], ZIL-PERP[0] | | |
| 01617402 | | BAT[10754.32809984], BCH[.00925], BNB[0], BTC[2.02890450], CHZ[0], CRO[0], DOGE[0.00176844], ETHW[.00785526], FTT[.2471217], GALA[0-00807104], LINA[118841.0507374], LINK[358.599], LTC[13516.3841], LTC[.00512], LUNA2[1.05197209], LUNA2_LOCKED[2.45460154], LUNC[229069.13781253], REEF[.00483], SAND[0.00009640], SHIB[528098589.52610521], SOL[0.0305475], SRM[54506], SUSHI[0], SXP[11936.39630042], TRX[42056.94263758], USD[0.00], USDT[0], XRP[0] | | |
| 01617405 | | AUD[2.11], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07603753], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.47390608], LUNA2_LOCKED[1.1057808S], LUNC[103194.04706S], USD[0.53], USDT[0] | | |
| 01617467 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01617492 | | BNB[10.82176326], FTT[26], LOOKS[109.58059793], LUNA2[156.5418116], LUNA2_LOCKED[365.2642272], LUNC[0], RAY[25.44921448], SRM[20.55105085], SRM_LOCKED[44081017], TRX[.000008], USD[26103.11], USDT[20743.57066984], USTC[0] | | RAY[5.358] |
| 01617496 | | AGLD[134.2], ALCX[.001], ALPHA[274.00177244], ASD[197.61602701], ATOM[4.5], AVAX[3.3], BADGER[6.62], BCH[0.11500642], BICO[11], BNB[.31], BNT[14.98736660], BTC[0.01340000], BTC-PERP[0], CEL[94.6], COMP[1.0864], CRO[100], CRV[1], DENT[4800], DOGE[357.003072], ETH[.057], ETH-0930[0], ETHW[.025], EUR[0.00], FIDA[98.995576], FTM[182.18394023], FTT[32.54885907], GRT[283], JOE[148], KIN[30000], LINA[1180], LOOKS[76], LUNA2[0.42135670], LUNA2_LOCKED[0.98316564], LUNC-PERP[0], MOB[0.49988572], MTL[13.6], NEXO[41], OXY[126], PERP[39.6], PROM[2.28], PUNDIX[.1], RAY[180.29836055], REN[125], RSR[3940.10250157], RUNE[2.80372935], SAND[500], SHIB[700000], SKL[263], SOL[0.00432834], SPELL[100], SRM[39], STMX[2900], SXP[39.5], TLM[876], USD[500.98], USDT[0], WRX[118] | | |
| 01617499 | | BTC[1.1924841], FTT[25.01622765], SRM[.75074057], SRM_LOCKED[26.5393777], TSLA[0], USD[0.00], USDT[0] | | |
| 01617523 | | BCH[0], BTC[0], EDEN[635.985389], EUR[0.00], FTT[152.43891228], RAY[179.73266188], SRM[962.67076757], SRM_LOCKED[18.22357299], USD[0.19], USDT[0] | | |
| 01617524 | | AKRO[8606.72273], ALICE-PERP[0], AVAX-PERP[0], BAL[13.9798942], BNB[0], BTC[0], BTC-PERP[0], BTTC[0], C98-PERP[0], CHZ[478.2767], CLV-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[450], LTC-PERP[0], LUNA2[13.09475192], LUNA2_LOCKED[30.55442115], LUNC-PERP[0], MATIC[79.9648], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[88.37], USDT[0], USTC[1853.625425], ZEC-PERP[0] | | |
| 01617569 | | ADA-PERP[0], ALGO[6375.049775], AR-PERP[0], ATLAS[34021.7217], ATOM[29.9943], AVAX-PERP[0], BTC[0.03922241], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.76], ETHW[1.76], FTM[1500.81532], FTM-PERP[0], FTT[63.37596], KSM-PERP[0], LTC[556.63851015], LUNA2[0.00000657], LUNA2_LOCKED[0.21702233], LUNC[.29962], MATIC-PERP[0], NEAR-PERP[0], RAY[204.44506014], SOL[18.18957813], SOL-PERP[0], SUSHI[47.33114831], TLM[6458.7726], USD[2566.00], USDT[50001.05406331], VET-PERP[100000], XRP[11523.14849], XRP-PERP[0] | | |
| 01617573 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNA2[0.00094488], LUNA2_LOCKED[0.02220472], LUNC[205.75], TONCOIN[50], TRX[.000015], USD[0.00], USDT[0] | | |
| 01617592 | | FTT[25], FTT-PERP[0], NFT [2903440869794336037/The Hill by FTX #10076][1], NFT [3105071444470927511/FTX AU - we are here! #28770][1], NFT [3684235465082168/FTX Crypto Cup 2022 Key #14200][1], NFT [4025574831108155598/FTX EU - we are here! #248708][1], NFT [4608209593859233339/FTX AU - we are here! #17969][1], NFT [5230554890771785995/FTX EU - we are here! #92099][1], SOL[.002], SRM[3.10551122], SRM_LOCKED[42.49448878], USD[49.37], USDT[0] | | |
| 01617598 | | BTC[0.00007887], DOGE[.76288], EUR[0.97], LTC[.018], LUNA2[1.08085323], LUNA2_LOCKED[52199089], USD[2.38], USDT[44.73920226], USTC[153] | | |
| 01617622 | | SRM[.07024], SRM_LOCKED[1.21727231], USD[0.00] | | |
| 01617630 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092410], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005244], LUNA2_PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000003], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-2021092410], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01617675 | | 1INCH-PERP[0], BCH[0], BTC[0.11681009], BTC-PERP[0], ETH[90.05692891], ETH-PERP[0], FTT[25.26978737], LUNA2[13.62723472], LUNA2_LOCKED[31.796881], MATIC[1226.749537], SOL[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01617677 | | 1INCH[1.04478928], AKRO[4], ALPHA[2.05415237], AUDIO[1.00223993], AXS[0.01681721], BAO[8], BAT[1.01570895], BTC[0], CHR[1.00217338], CHZ[3.00249348], DENT[5], DOGE[0.48268308], ENJ[0.25873357], ETH[0.00001229], ETHW[1.00001229], FRONT[2.01001585], FTM[0.43326550], HOLY[1.06621865], HXRO[1], KIN[1], LINK[0.02677817], LUNA2[18.94742328], LUNA2_LOCKED[42.64388148], LUNC[327.34532083], MANA[0.00927369], MATIC[1.05137615], RSR[4], SGC[0.00406015], SOL[0], TRU[1], TRX[3], UBXT[5], USD[0.00], USDT[0.00000033], ZAR[0.00] | Yes | |
| 01617681 | | 1INCH-PERP[0], ADA-PERP[0], AURY[.99622], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.0077284], MANA-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[4.9995518], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.21], USDT[0] | | |
| 01617683 | | ALCX-PERP[0], ATLAS[4400], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[50.8], DYDX-PERP[0], ETH-PERP[0], ETHW[2.131], FTM-PERP[0], FTT[5.99906], LINK-PERP[0], LUNA23.08883824], LUNA2_LOCKED[7.20728922], LUNC[672601.03], MNGO[3530], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[129], SRM-PERP[0], USD[0.38], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01617690 | | BNB[0.00478874], BTC[0], BTC-PERP[0], ETH[0.05700000], ETH-PERP[0], ETHW[0.00074674], FIL-PERP[0], FTT[38.0886], FTT-PERP[0], SRM[51.87425884], SRM_LOCKED[75148566], SUSHI-PERP[0], TOMO[161.01051625], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT[1.37494971], XRP[0] | | |
| 01617696 | | BTC[0.01087068], DENT[1], DOGE[133.73723737], ETH[.64714316], ETHW[1.14692784], GBP[8705.37], KIN[1], LUNA2[0.78531590], LUNA2_LOCKED[1.79489923], LUNC[171004.17016139], MATIC[132.6911265], USD[293.83] | Yes | |
| 01617715 | | FTT[0.06004834], LUNC[29.89072769], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.8098461], USD[0.40] | | |
| 01617727 | | 1INCH-PERP[0], AAVE[.00526379], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[2], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[11.6], BCH[.02501609], BCH-PERP[0], BNB[0.00087499], BNB-PERP[0], BTC[0.50007775], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0383], COMP-PERP[0], CRV[.8343925], CRV-PERP[0], DASH-PERP[0], DOGE[23.6382473], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00241280], ETH-PERP[0], ETHW[8.23604121], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0.195.684343], IMX-PERP[0], JASMY-PERP[0], KIN[2.24979409], LINK-PERP[0], LOOKS-PERP[0], LTC[0.04333199], LTC-PERP[0], LUNA2_LOCKED[752.833675], LUNC[.00000000], LUNC-PERP[0.00000007], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.002], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QI[13150], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[6673765966], SHIB-PERP[.9000000], SNX[.2448235], SNX-PERP[0], SOL[2.16], SOL-PERP[0], SOS[0.59[39500000], SPELL-PERP[0], SRM-PERP[0], STG[1655], TONCOIN-PERP[0], TRX[0.27340805], TRX-PERP[0], UNI[0.01466948], UNI-PERP[0], USD[723801.50], USDT[1493489.32791783], WAVES-PERP[0], XPLA[360], XRP[0.78989955], XRP-PERP[0], YFI[0.00006626], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | USDT[1188086.349333] |
| 01617751 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00026462], ETH-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00430452], LUNA2_LOCKED[0.01004389], LUNC[937.32], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000071], USD[3570.26], USDT[479.77933270] | | |
| 01617754 | | ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS[1], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0.21121311], FTT[2.00726264], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], LUNA2[1.09577140], LUNA2_LOCKED[2.55679994], LUNC[238606.53], LUNC-PERP[0], MATIC-PERP[0], SAND[73], SAND-PERP[0], SOL-2021123110], SOL-PERP[0], USD[-0.06], XRP-2021123110], XRP-PERP[0] | | |
| 01617759 | | ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00050580], BTC-PERP[0], DOGE-PERP[0], ETH[2.67305453], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.06971248], LUNA2_LOCKED[0.16266246], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01617801 | | AVAX[0], BNB[0], BTC[0], CHR[.86716], CRO[0], DYDX[0], ETH[0], FTM[0], GBP[2.53], LINA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006441], MATIC[0], REN[0], SHIB[0], SOL[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01617853 | | BTC[0], FTT[0.31767586], PAXG[.00000125], SRM[3.63406838], SRM_LOCKED[31.64797582], USD[2.23] | | |
| 01617889 | | BNB[0], BTC[0.05994433], ETH[0], LUNA2[0.70645486], LUNA2_LOCKED[1.64839467], SOL[8.85829448], USD[8184.27], USDT[100.0021] | | |
| 01617891 | | AKRO[1], ARKK[.89982], AUDIO[.00309376], AVAX[.01013345], BTC[0.00330298], DENT[1], HNT[.00105285], LUNA2[0.00346142], LUNA2_LOCKED[0.00807666], MNGO[.03871663], MSOL[0], SOL[0], SRM[.00000332], SRM_LOCKED[0.00144861], STETH[2.67001095], STSOL[.0002278], TSLA[161.95608933], TSLAPRE[0], USD[7511.85], USTC[.48998173] | Yes | |
| 01617899 | | FTT[.09935774], RAY[.12356065], SOL[.00000001], SRM[1.16696895], SRM_LOCKED[4.95303105], USD[0.00] | | |
| 01617932 | | ALICE-PERP[0], AMC-0325[0], AMC-0321123110], BTC[.51601657], BTC-PERP[1.6013], CRV-PERP[0], DYDX-PERP[0], ETH[0], HT-PERP[0], LUNA2[0.05481159], LUNA2_LOCKED[0.12789371], LUNC[11935.34], SHIB-PERP[0], SLP[200000], SLP-PERP[213010], SOL-PERP[0], USD[1142.79], USDT[0.00000169], ZEC-PERP[0] | | |
| 01617947 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[.0001], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0.80266411], ETH-PERP[0], ETHW[.312], FIL-PERP[0], FTT[2.09090468], GRT[697.86738], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00310833], LUNA2_LOCKED[0.0725278], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[35.32], USDT[0.00000062], XRP-PERP[0] | | |
| 01617980 | | BTC[0.08172258], CRV-PERP[0], DOT[103.83295], ETH[0], FTT[303.70809740], KIN[12960027.15], MANA[652.001635], PAXG[0], REN[.050255], SHIB[300000026.5], SOL[57.49112427], SRM[.42226951], SRM_LOCKED[2.58588324], TONCOIN[1739.903185], USD[0.02], USDT[0.00000004] | | |
| 01618017 | | ADA-20210924[0], ALGO-20210924[0], ALTBULL[700.09817695], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BOBA[120.95821749], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], DOGE-2021123110], DOGE-PERP[0], DYDX[0], EOS-20210924[0], ETH-2021123110], ETH-PERP[0], FIL-2021123110], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-2021092410], HBAR-PERP[0], IOTA-PERP[0], LINK-2021123110], LINK-PERP[0], LRC-PERP[0], LTC-2021123110], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123110], PAXG-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], USD[-31.79], USDT[0], XLM-PERP[0], XPLA[370], XRP-20210924[0], XTZ-2021123110] | | |
| 01618021 | | 1INCH[12.63385216], 1INCH-PERP[0], AAVE[0.00131604], AAVE-PERP[0], ALICE[7.299316], ATLAS[100], AVAX[2.99927864], AVAX-PERP[0], BNB[0.41605241], BNB-PERP[0], BTC[0.07655210], ETH-PERP[0], CRO[299.946], DOT[0.09819793], ETH[0.37084106], ETH-PERP[0], ETHW[1.01684718], EUR[0.00], FTM[24.9937], GALA[99.982], LINK[22.01427793], LRC[9.9982], LUNA2[0.31496161], LUNA2_LOCKED[0.73491043], LUNC[1000.99982], LUNC-PERP[0], MANA[10.9964], MATIC[20.77506226], MATIC-PERP[0], SOL[8.0376528], SOL-PERP[0], TOMO[11.26537003], UNI[18.15212066], USD[1122.97], USDT[0.00000496], XRP[99.982] | | |
| 01618058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[.44528154], FTM-PERP[0], FTT-PERP[0], IOST-PERP[0], LINK-PERP[0], MTL-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000067], TRX-PERP[0], USD[-267.14], USDT[0], USTC[240], WAVES-PERP[0] | | |
| 01618069 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.37837705], LUNA2_LOCKED[7.88287980], LUNC[59701.49639608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[448.65722499], VET-PERP[0], XRP-PERP[0] | | |
| 01618088 | | ALGO[0], ALT-PERP[0], BCH[0], BNB[0], BTC[0], DENT[103275.89009343], ETH[0.00000001], ETH-PERP[0], ETHW[0.00068290], EUR[0.00], FTT[0], LINK[498.68128857], LTC[0], MATIC[0], RAY[4.21575359], SOL[0.00047708], SRM[1846.17452404], SRM_LOCKED[13.96802455], TRX[0.00000001], USD[0.00], USDT[0], XRP[9278.57883108], XRPBULL[0] | | LINK[498.563674], RAY[.00211062], USD[0.00], XRP[.080374] |
| 01618114 | | BTC[0], ETH[0], LUNA2[0.01068747], LUNA2_LOCKED[0.02493745], LUNC[2327.221094], SOL[0], USD[45.60], USDT[0.00000001] | | |
| 01618127 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[286], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.44528154], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[18.6844902], LUNA2_LOCKED[43.59714381], LUNC[4068587.08], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], USD[105.08], USDT[0.00000001], XRP-PERP[0] | | |
| 01618179 | | ATLAS[22.05121297], AVAX-PERP[0], DOGE-PERP[0], MATIC[42.5], RUNE[.02], SPELL[0], SRM[.00405636], SRM_LOCKED[0.01958551], SUSHI[0], USD[0.00] | | |
| 01618226 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.000012], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.00958182], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNA2[0.04001889], LUNA2_LOCKED[0.09337742], LUNC[0.00284406], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[877], USD[4.60], USDT[0.00029618], USTC[6.66486633], USTC-PERP[0], YFI-PERP[0] | | USD[4.35] |
| 01618259 | | BTC[4.68946409], ETH[.74545719], ETHW[0.00006823], FTT[2.57482906], SRM[3.23319945], SRM_LOCKED[24.22965822], USD[0.03] | | |
| 01618269 | | ADABULL[0.07518004], AXS-PERP[0], BNB[0], BNBBULL[0.0096200], BULL[0.00051088], ETCBULL[.9721], ETHBULL[.00791178], FTT-PERP[0], LUNA2[0.21110365], LUNA2_LOCKED[0.49257518], LUNC[45968.26437], MATIC-PERP[0], SOL[.0003024], SOL-PERP[0], SUSHI-PERP[0], THETABULL[2.06], USD[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618292 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[9.5487], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00084416], ETH-20211231[0], ETH-PERP[0], ETHW[0.00084416], FIDA-PERP[0], FTM-PERP[0], FTT[.08241 4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.045793], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[4.85695], REEF-PERP[0], REN[.930232], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.79526], SOL[.00097251], SOL-PERP[0], SPELL-PERP[0], SRM[.00089937], SRM_LOCKED[.00060747], SRM-PERP[0], STEP[.035454], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.003359], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01618327 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01772295], SRM_LOCKED[10.23796238], USD[0.14], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01618328 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ARK[0], ARKK[.45], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN1-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[14.8707 4007], FTT-PERP[0], GALA[270], GALA-PERP[0], GBTC[12.1487664 3], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.30259500], SOL-PERP[0], SPELL-PERP[0], SRM[14.79063112], SRM_LOCKED[24963527], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STG[80], STG-PERP[0], THETA-PERP[0], TRX-0930[0], TRX[94.79103192], TRX-PERP[0], USD[11.34], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01618357 | | AAVE[25], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[679.3014705], ATOM-PERP[0], AUDIO-PERP[0], AVAX[119.02577555], AXS-PERP[0], BABA-20211231[0], BNB-PERP[0], BTC[9.66730478], CEL-PERP[0], CHZ[19600], CHZ-PERP[0], DOGE-PERP[0], DOT[446.402232], DOT-PERP[0], EGLD-PERP[0], ETH[25.127], ETHW[19], FTM[12181], FTM-PERP[0], FTT[442.8784852], FTT-PERP[0], HNT[849.2014285], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[368.504711], LINK-PERP[0], LTC-PERP[0], LUNA2[46.57040337], LUNA2_LOCKED[108.6642745], LUNC[1595.07331125], LUNC-PERP[0], MATIC-PERP[0], NEAR[358.4013155], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[710.4019155], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[260.62028735], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[250], USD[14.78], USDT[5.03807087], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[1800] | | |
| 01618390 | | AGLD-PERP[0], ETH-PERP[0], FTT[25.79555237], LUNA2[.00002969], LUNA2_LOCKED[32.14664659], NFT (290529212785087654/FTX AU - we are here! #43612)[1], NFT (302727720338245810/FTX AU - we are here! #43556)[1], NFT (323200825376423262/FTX EU - we are here! #62209)[1], NFT (482715960009187212/The Hill by FTX #10628)[1], NFT (541741519187218847/FTX EU - we are here! #62118)[1], NFT (543838447882199029/FTX Crypto Cup 2022 Key #19371)[1], NFT (558427107796674191/FTX EU - we are here! #61762)[1], PUNDIX-PERP[0], SRM[.04665053], SRM_LOCKED[.24616588], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 01618418 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 01618436 | | 1INCH[.62513], APE[.000461], AVAX[.075091], BAL[.0044035], CRV[.06767], DOT[.095782], DYDX[.013686], EN5[.0054434], ETH[.00070097], ETHW[.00070097], FTT[.089227], LUNA2_LOCKED[0.00000001], LUNC[.0012392], MATIC[9.6542], MTA[.94702], RSR[4.417], SHIB[85978], SLP[2.7676], SOL[.0080832], STG[.05953], SUSHI[.326435], UNI[.079084], USD[0.00], USDT[0.00612516] | | |
| 01618465 | | ETH[0], EUR[0.00], FTT[0.00061987], SOL[-0.00010535], USD[0.00], USDT[0] | | |
| 01618496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.12989406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01618504 | | AGLD[0.03625337], AKRO[0], ALICE[0], ATLAS[1.68260803], AUD[0.00], AURY[0], AVAX[0], AXS[0], BAO[77], BAT[.00003673], BF_POINT[200], BTC[0], CHR[0], CHZ[11], DENT[6], DFL[0], FIDA[.00004601], FRONT[0], FTM[0.00748136], FTT[0], GALA[0], GARI[0.02826741], GENE[0.00075106], GODS[0], GOG[0.03318193], GST[0], HOLY[0.00003661], HUM[0], IMX[0], JET[0], JOE[0.06652113], KIN[24], LRC[0], LUNA2[0.00316896], LUNA2_LOCKED[0.00739424], LUNC[890.04784519], MANA[0], MATH[1], MATIC[0], MBS[.00434222], NEAR[0.00560039], NFT (360230805794503202/Selfrob #4)[1], NFT (515339955773340091/Star Wars Dark Vader Polygon Portre #1)[1], PTU[0], RAMP[0], RNDR[0], RSR[1], RUNE[.00001831], SAND[0], SECO[.00002746], SLP[0], SOL[0], SPELL[0], SRM[0.00205266], STARS[0], SXP[0.00005501], TLM[0], TRU[0], TRX[8], TULIP[0], UBXT[5], USD[0.00], USDT[0.00672146], XRP[0] | Yes | |
| 01618507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[16], BNB-PERP[0], BTC[0.18666914], BTC-PERP[0], CRO-PERP[0], DENT[3], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.67365671], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[17], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788672], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[500], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.99995744], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[6], UBXT[5], USD[2863.00], USDT[0.00000001], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01618519 | | ATLAS-PERP[0], FTT[.03971079], NFT (424218073221591772/The Reflection of Love #5009)[1], NFT (442766804494263060/Medallion of Memoria)[1], NFT (468615967999314930/The Hill by FTX #9089)[1], NFT (479245315417840560/Medallion of Memoria)[1], NFT (537184464639153665/FTX Crypto Cup 2022 Key #3900)[1], SOL[0], SRM[4.06760078], SRM_LOCKED[274.81773261], USD[474.68], USDT[3185.77712156] | Yes | |
| 01618563 | | AXS[0], COPE[0], DFL[3.13256822], DOGE[0], FTT[0.00000001], GARI[0], LUNA2[0.01885619], LUNA2_LOCKED[4105.975262], POLIS[0], RAY[0], RUNE-PERP[0], SLP[0.01170777], TLM[0], TRU-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01618577 | | ATLAS[19060], AVAX[0.05226739], BTC[0.00008784], DYDX[.036691], ETH[0.00053709], ETHW[1.16353709], FTM[.933937], FTT[.0040112], LUNA2_LOCKED[30.05576566], LUNC[2777861.77], LUNC-PERP[0], OXY[643], POLIS[61.7], SOL[100.10919224], SRM[266.99187308], SRM_LOCKED[2.4879505], TRX[.000001], USD[10527.56], USDT[0.00222719], USTC[17.56] | | |
| 01618615 | | ADA-PERP[0], ALGO[.2], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[35.9682], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00819943], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0930[0], BTC-MOVE-1005[0], BTC-MOVE-1014[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1110[0], BTC-MOVE-1102[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.99926], DYDX-PERP[0], EGLD-PERP[0], EN1-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00511462], LUNA2_LOCKED[0.01193412], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[16.9973], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.86703829], SRM_LOCKED[1.3435368], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1], USD[0.15], USDT[1.61464927], USTC[.724], VET-PERP[0], XRP-PERP[0] | | |
| 01618620 | | POLIS[.0955844], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 01618664 | | BTC[0.00000001], FTT[0.01195901], LUNA2[0.22730227], LUNA2_LOCKED[0.53037196], USD[0.01], USDT[0.00000001] | | |
| 01618667 | | AMPL[0], ATLAS[469.02485113], DOGE[1.82463], EUR[0.00], FTT[0.39954837], LUNA2[0.62720023], LUNA2_LOCKED[1.46346722], LUNC[136574.1727019], USD[0.85], USDT[29.37454506] | | USDT[29.207294] |
| 01618677 | | BTC[0.00029996], LUNA2[0], LUNA2_LOCKED[10.37702117], LUNC[0], USD[8.65], USDT[0] | | |
| 01618691 | | ADA-PERP[0], AGLD[396.954172], BCH[3], BNB[.99], BTTPRE-PERP[0], CAKE-PERP[0], CHR[1443], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[3.10894312], ETHW[3.10894312], FIL-PERP[0], FTT[0], KIN-PERP[0], LINK[28.9], LUNA2[0.20766696], LUNA2_LOCKED[0.48455625], LUNC[45219.91925090], LUNC-PERP[0], MNGO[7570], SHIB[30620000], SOL[3.2599028], SRM[39], TONCOIN[2.7], TRX[26202.94124], USD[0.00], XRP[807.85456], XRP-PERP[0] | | |
| 01618705 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00008018], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FB-0325[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00313], SOL-PERP[0], SPY-0325[0], SUSHI-PERP[0], USD[53502.71], USDT[100.04937755], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01618823 | | FTT[0], SHIB[12267011.16812227], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0] | | |
| 01618831 | | AAVE-PERP[0], ATLAS[009.9753], ATLAS-PERP[0], AURY[37], AVAX-PERP[0], BTC[.0001], BTC-MOVE-0128[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[8.91269357], LUNA2_LOCKED[20.796285], LUNC[1940757.79], LUNC-PERP[0], NEAR[297.8], ONE-PERP[0], SOL[20], SOL-PERP[0], TRX-PERP[0], USD[2835.62], USDT[0] | | |
| 01618863 | | DOT[.06938971], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032S], MER[8.036], SOL[73.41], USD[0.00], USDT[0], XRP[15.42980761] | | |
| 01618893 | | BTC[0.01249738], DOT-PERP[0], ETH-PERP[0], LUNA2[0.09202932], LUNA2_LOCKED[0.21473509], LUNC[20039.58], LUNC-PERP[0], USD[0.00], USDT[8.80086953] | | |
| 01618950 | | BADGER[6.93320537], BNB[.00025843], BOBA[26.89495024], BTC[.0175713], C98[130.85188729], CEL[112.25166732], CHZ[875.357394], DYDX[48.25386573], ETH[.16650096], ETHW[.16650096], GALA[153.8434488], GODS[19.1772789], LDO[53.96582016], LUNA2[0.00292171], LUNA2_LOCKED[0.06681733], LUNC[636.21], OKB[15.4599801], OXY[820.31286718], REEF[8771.7515127], REN[110.78379186], RSR[5041.23435486], RUNE[28.45948365], SAND[282.99919061], SRM[27.09973426], SRM_LOCKED[4624677], USD[0.00], VGX[130.17024852], WAVES[18.85928794] | | |
| 01618951 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08687026], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.67], LUNA2_LOCKED[8.57], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SRM[.22644508], SRM_LOCKED[98.1073463], TRX-PERP[0], USD[1.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01618984 | | ATLAS[7310.41256057], ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], POLIS[94.12027391], SOL[.00000001], SUSHI[0], USD[0.00], USDT[29.20000871] | | |
| 01618989 | | ETH[5.95769326], ETHW[5.92994165], FTT[25.11334671], LUNA2[508.19584321], LUNA2_LOCKED[2262.155518], LUNC[0.00000004], TRX[522.99955846], USD[20662.68], USDT[36903.66251894] | | ETH[5.957353], ETHW[5.929579], TRX[522.168706], USD[20657.97], USDT[36887.021985] |
| 01618990 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00011600], BTC-2021123110], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00002635], ETH-PERP[0], ETHW[0.00002635], EUR[1.00], FTM-PERP[0], FTT[25.79556102], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[3.65350012], LUNA2_LOCKED[8.24180029], MNGO-PERP[0], NEAR-PERP[0], NFT [566580607679225744/USDC Airdrop)[0], OKB-PERP[0], POLIS[2452.90020465], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1.03386228], SOL-2021092400], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3053.59], USDT[12.66414709], USDT-PERP[0], USTC[1.32109398], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01618994 | | DYDX[.59988], LUNA2[0.12595549], LUNA2_LOCKED[0.29389614], LUNC[27427.073488], RAY[0.08691152], STEP[182.70419054], USD[0.01] | | |
| 01619123 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ALICE[0], APE[0], AUDIO[0], AXS[0], BNB[0], BTC[0.00000250], CEL[0], CHF[0.00], COMP[0], CRO[0], DENT[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.27288197], LUNA2_LOCKED[0.63487141], SHIB[53.93212247], SNX[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0], USTC[39.60610596] | Yes | |
| 01619144 | | BAO[1], BNB[2.34566283], BTC[.02100965], DOGE[980.49075631], ETH[2.52961883], ETHW[2.52855894], KIN[1], LINK[3.40546547], LUNA2[0.11111362], LUNA2_LOCKED[0.25926511], LUNC[.35824102], XRP[73.48735258] | Yes | |
| 01619159 | | ATLAS[0], CRO[0], DOT[1.01250087], FTT[2.02445967], LTC[0], LUNA2[0.00068720], LUNA2_LOCKED[0.00160347], LUNC[149.63960763], POLIS[4.45225753], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01619165 | | BTC[0], ETH[.707], EUR[1.51], FTT[203.47989428], LUNA2[0.63096326], LUNA2_LOCKED[1.47224761], LUNC[137393.57929024], SXPBULL[80589861.14965], TOMOBULL[106788400], USD[0.85] | | |
| 01619171 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0128[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00070432], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007775], LUNC-PERP[0], MATIC[.38874341], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[601.36], USDT[1626.85968464], XTZ-PERP[0] | | |
| 01619193 | | BTC[1.67339006], BTC-PERP[0], IMX[322.638687], LUNA2[0.00518791], LUNA2_LOCKED[0.01210514], SGD[0.00], SOL[114.93273056], USD[0.57], USDT[0.00000001], USTC[.734375], USTC-PERP[0] | | |
| 01619194 | | BNB-PERP[0], BTC[3.04409171], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00277849], EUR[0.00], FTT[25.24085575], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], SOL-PERP[0], USD[0.00], USDT[0.00001937], XTZ-PERP[0] | | |
| 01619219 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00001678], LUNA2_LOCKED[0.000391], LUNC[3.65441209], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.88], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01619235 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN-0930[0], ARKK-1230[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], BABA-1230[0], BTC[0], BTC-PERP[0], BYND-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[1000], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[26.06177417], GME-1230[0], GME-1230[0], GOOGL-1230[0], HNSR-PERP[0], HNT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155488], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MSTR-1230[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NOK-1230[0], NVDA-0930[0], NVDA-1230[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-1230[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], TWTR-0624[0], TWTR-1230[0], USD[55430.10], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01619243 | | AKRO[2], ALPHA[1], BAO[2], BF_POINT[100], CRV[0], DENT[2], ETH[0], KIN[2], LUNA2[0.00001254], LUNA2_LOCKED[0.00002926], LUNC[.0000404], MATIC[1.00814251], NFT [315350101114906516/FTX AU - we are here! #8860][1], NFT [355546617342585603/Hungary Ticket Stub #1234][1], NFT [409018244688429560/FTX EU - we are here! #15268S][1], NFT [425108513566273964/Japan Ticket Stub #1564][1], NFT [465959348860528678/FTX AU - we are here! #8862][1], NFT [468691489943215284/FTX EU - we are here! #15283][1], NFT [479702603246353300/FTX Crypto Cup 2022 Key #14338][1], NFT [525557907701532881/FTX AU - we are here! #3553][1], NFT [543065476798837231/The Hill by FTX #2834][1], NFT [546145848453205710/Netherlands Ticket Stub #1707][1], RSR[1], SHIB[402.99744151], SPELL[0], STORJ[0], TRX[3], UBXT[2], USD[0.00], USDT[0] | | |
| 01619249 | | ADA-PERP[0], C98-PERP[0], CHZ-2021092400], ETH-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00042217], LUNA2_LOCKED[0.00098508], LUNC[391.93], RAMP-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 01619251 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], EUR[0.62], FTT[.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RSR[0], SRM[1.24336032], SRM_LOCKED[7.66822738], SRM-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 01619260 | | APT[0], BTC[0], BULL[0], FTT[0], LUNA2[0.00386232], LUNA2_LOCKED[0.00901209], PAXG[0], USD[232928.77], USDT[0.00000001], USO[0], USTC[0] | | |
| 01619267 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[270], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000100], LUNA1_LOCKED[0.00000246], LUNC[1.23], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[110.66], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01619274 | | AXS[29.04254635], BNB[2.46677], ETH[1.37248331], ETHW[1.37248331], FTT[510.68148732], IND[4000], SOL[16.89710957], SRM[348.38154598], SRM_LOCKED[2.73909344], USD[790.66], USDT[0.00000003] | | |
| 01619277 | | ALGO-PERP[0], BTC[0.14198229], BULL[7.39355700], ETH[2.81615160], ETHW[2.28362364], FTT[24.79470223], LUNA2[8.77955509], LUNA2_LOCKED[20.48562856], LUNC[0], SGD[0.00], SHIB[17094017.09401709], STORJ-PERP[0], USD[-265.82], USDT[0], VET-PERP[11716] | | BTC[.141918], ETH[2.625735] |
| 01619305 | | 1INCH[.55586], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.079192], APE-PERP[0], ATLAS[1209.7948], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAR[.093772], BNB[0.00820259], BNB-PERP[0], BTC[.04936004], BTC-PERP[0], CEL-PERP[0], CHZ[7.4728], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[19], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.03739433], ETH-PERP[0], ETHW[0.00446707], ETHW-PERP[0], FIL-PERP[0], FTM[0.1432], FTM-PERP[0], FTT-PERP[0], GMT[.72352], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK2.198362], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001177], LUNC-PERP[0], MANA[.7966], MATIC[99.1432], MATIC-PERP[0], NEAR-PERP[0], OMG[.42431], OP-1230[0], OP-PERP[0], POLIS[15.677716], REEF-PERP[0], RSR-PERP[0], RUNE[0.09353373], RUNE-PERP[0], SAND[.7525], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1522.72], USDT[2.66886511], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01619324 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00005198], LUNA2_LOCKED[0.00012130], LUNC[11.32], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[8.14], USDT[0.00727704], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01619330 | | LUNA2[.814953976], LUNA2_LOCKED[6.34245987], LUNC[612962.09452291], USD[0.04] | Yes | |
| 01619346 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0027277], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [315659085283594847/FTX EU - we are here! #266482][1], NFT [350258890895732943/FTX EU - we are here! #266476][1], NFT [431835305457309053/FTX EU - we are here! #266479][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01619377 | | HT[1.1], LUNA2[0.00000460], LUNA2_LOCKED[0.00001073], NFT [427022021697393180/FTX Crypto Cup 2022 Key #9282][1], STETH[0.00002109], USD[50.00], USDT[1.68534887] | | |
| 01619404 | | LUNA2[0.81812001], LUNA2_LOCKED[1.9089467], LUNC[178147.355571], USDT[-0.04382009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01619407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.41716433], LUNA2_LOCKED[5.64005010], LUNC[ 621992], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00879500], TRX-PERP[0], UNI-PERP[0], USD[5.64], USDT[24.80928170], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01619417 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO[20], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08708760], LUNA2_LOCKED[0.20320441], LUNC[18963.51], LUNC-PERP[0], OMG-20210924[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01619420 | | ALTBULL[201.71209466], ATLAS[1012.09882019], BAO[13], CHZ[1], DENT[2], ETH[.35088291], ETHW[1.35080611], EUR[0.00], KIN[10], LUNA2[0.00013338], LUNC[12.44746146], RSR[1], TRX[33], UBXT[3], USDT[43.17870399] | Yes | |
| 01619424 | | ETH[.01199772], ETHW[.01199772], FTT[0.05926633], LUNA2[0.29730001], LUNC[27744.7300572], TRX[189.9639], USDT[0] | | |
| 01619426 | | BNB[0.00475348], BTC[0], ETH[0.00081002], ETHW[0.00081001], FTT[.99981], LUNA2[23.64294747], LUNA2_LOCKED[55.16687743], LUNC[0], TRX[.000156], USD[0.24], USDT[351.07328340], XRP[0.90567109] | | |
| 01619469 | | BAO[2], BNB[.00000805], BTC[.45114914], ETH[.00002078], ETHW[.00002078], FTT[.00090673], KIN[2], MATIC[.00546985], NFT [299255119801945964/FTX AU - we are here! #213370][1], NFT [399223392183972888/FTX AU - we are here! #26191][1], NFT [474032252594196056/France Ticket Stub #1218][1], NFT [494080858505386469S/FTX EU - we are here! #213349][1], NFT [531157915242808957/FTX EU - we are here! #213326][1], SRM[.37114123], SRM_LOCKED[20.62885877], SXP[1], TRX[1], UBXT[1], USD[1828.93] | Yes | |
| 01619549 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00348], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP[0.05340228], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.31870867], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01619574 | | AXS[.32062608], C98[24.60237326], C98-PERP[0], LUNA2[4.95275845], LUNA2_LOCKED[11.55643638], USD[252.17] | | |
| 01619579 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00250000], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01850729], LUNA2_LOCKED[0.04318369], LUNC[4030.002704], LUNC-PERP[0], MANA-PERP[0], MATIC[39.992], MATIC-PERP[0], MNGO[99.98], RAY[1.9994], RAY-PERP[0], RNDR[297.85308], RNDR-PERP[0], RUNE[4.69806], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[6.999], TULIP[1], UNI[1.9996], USD[-0.07], USDT[4.34990819], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01619600 | | BTC[0.00260969], ETH[.00000001], FTT[0.42158810], LTC[0], LUNA2[0.00108243], LUNA2_LOCKED[0.00252568], LUNC[235.70255687], NFT [420022545250088162/FTX EU - we are here! #212277][1], NFT [421249057839766936/FTX EU - we are here! #212151][1], NFT [460737551080264608/FTX EU - we are here! #212090][1], SOL[0.00925185], USD[75.96], USDT[0.17259320] | | |
| 01619626 | | APE[2989.9210495], AXS[.0016785], BNB[.00472664], DAI[.028], ETH[5.59506866], ETHW[.00006866], FTT[150.295193], GST[.0470585], LUNA2[0.00515309], LUNA2_LOCKED[0.01202388], LUNC[.0095652], SAND[200.001], SLP[.53755], TRX[.000778], USD[8330.04], USDT[.001533], USTC[.729439] | | |
| 01619687 | | BTC[1.02851609], FTT[671.95283], MER[5777], SRM[14.68083355], SRM_LOCKED[137.47916645], TULIP[74.087403], USD[2.46], USDT[3.48130685] | Yes | |
| 01619694 | | ANC[99.981], ATLAS[0], BTC[0], DOGE[399.924], ETH[0], EUR[0.00], FTM[120.95687], FTT[1], GAL[.09905], GENE[0], GMT[11.99544], GODS[10], LUNA2[0.34827740], LUNA2_LOCKED[0.81264727], LUNC[75838.13782956], MBS[0], POLIS[0], RAY[0], SLND[0], STARS[0], USD[0.17], USDT[0] | | |
| 01619711 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00790075], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.39474325], LUNA2_LOCKED[0.92106759], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619714 | | FTT[5.16584371], LUNA2[0.26379267], LUNA2_LOCKED[0.61551623], LUNC[57441.40942], USD[3.60], USDT[0] | | |
| 01619736 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[.15], ATLAS-PERP[0], ATOM-PERP[0], AURY[.0005], AVAX-PERP[0], AXS[.0005], AXS-PERP[0], BIT[.01], BNB-PERP[0], BTC[.09998445], BTC-PERP[0], CHR-PERP[0], CRO[.1], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0008445], ETH-PERP[0], ETHW[.0008445], FTM[.48], FTM-PERP[0], FTT[.00025], FTT-PERP[0], GALA[.03], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[62.08472511], LUNA2_LOCKED[144.8643586], LUNC[.002], LUNC-PERP[0], RAY[.002], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.002], SOL[.0006623], SOL-PERP[0], SRM[.002], SRM-PERP[0], SUSHI-PERP[0], TRX[.00032], USD[0.00], USDT[57360.42258447], XRP-PERP[0], XTZ-PERP[0] | | |
| 01619746 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.96731642], LUNA2-PERP[0], NFT [545856812188190375/The Hill by FTX #18365][1], TONCOIN-PERP[0], USD[0.01] | | |
| 01619751 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006104], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.08007156], LUNA2_LOCKED[0.18683365], LUNC[17435.7524534], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.88], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01619765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04892922], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10715515], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01619811 | | ATLAS[.00528618], CEL-PERP[0], ETHW[.587482], FTT[25], IMX[91], LUNA2[0], LUNA2_LOCKED[12.46800266], POLIS[54.3], USD[4175.58], USDT[0.00112657], WBTC[0.00000001], XRP[.85] | | |
| 01619833 | | BNB[.343], ETH[.003], FTT[799.70744001], MATIC[20], SOL[.00007], SRM[26.87258132], SRM_LOCKED[185.48141006], TRX[.000277], USD[0.00], USDT[1777.05859255] | | |
| 01619871 | | BTC[0], LUNA2[0.18483785], LUNA2_LOCKED[.43128833], TRX[.000777], USD[0.00], USDT[0] | | |
| 01619918 | | ATLAS[.09298801], BAO[3], ETH[0], EUR[0.00], KIN[1], LUNA2[0.38366907], LUNA2_LOCKED[0.88872790], UBXT[2], USD[0.00] | Yes | |
| 01619928 | | BTC[0], SRM[5.09278272], SRM_LOCKED[1764.4041648], USD[0.00], USDT[0] | Yes | |
| 01619995 | | ADA-PERP[0], ETH[113.15841840], ETHW[0], LUNA2[0.32090134], LUNA2_LOCKED[0.74876979], LUNC[1.033748], TRY[0.00], USD[0.95], USDT[0.00000001] | Yes | |
| 01620009 | | BTC[.00002732], CRO[626.47025577], CRO-PERP[0], DOGE[0], DOT[4.49609634], FTT-PERP[0], GRT[623.00299721], LUNA2_LOCKED[0.00000002], LUNC[.0021215], LUNC-PERP[0], MANA[73.82060623], MATIC[20.22900151], NEAR[3.76982088], SHIB[0], SLP-PERP[0], SOL[5.95851616], SOL-PERP[0], TRX[0], USD[-0.47], XRP[63.03604827] | | |
| 01620010 | | ETH[0], ETHW[83.04308197], LUNA2[0], LUNA2_LOCKED[4.90324764], LUNC[0], MATIC[104.87003027], MSOL[0.00000001], UNI[593.71786514], USD[25.27], USDT[0], USTC[0] | | |
| 01620029 | | AXS[0.43102002], BNB[0.00226997], BNT[0], BTC[0.00021638], ETH[0.00025278], ETHW[0.00025278], FTT[0.05162283], LUNA2[0.00068603], LUNA2_LOCKED[0.00160075], LUNC[0.00221], THETA-PERP[0], TSLA[.24461109], USD[0.00], USDT[0.00000186] | | BTC[.00018] |
| 01620064 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[44.04100002], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[5.02657672], SRM_LOCKED[24.03638781], SRM-PERP[0], TRU-PERP[0], USD[48.27], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 01620081 | | BTC[.00000688], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004068], USDT[0] | | |
| 01620083 | | ADA-PERP[0], ATLAS-PERP[0], BAND[0], BNB[0], BTC[0], ETH[0], FTT[25.29905936], KIN[243483.96693583], LUNA2[0.00062121], LUNA2_LOCKED[0.00144951], LUNC[135.27183763], SNX[0], SOL[29.28953929], SXPBULL[130], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620109 | | BIT[0], BOBA-PERP[0], CRO[0], FTT[0.05407400], SRM[.01193179], SRM_LOCKED[.06248005], USD[2.12], USDT[0] | | |
| 01620110 | | BAO[3], ETH[0], KIN[1], LUNA2[0.01981874], LUNA2_LOCKED[0.04624373], USD[2.96], USDT[0], USTC[2.80543884] | | |
| 01620159 | | ALGOBULL[15156083.11309153], ATOMBULL[1304.05857691], BCHBULL[116124.79890405], BSVBULL[1547770.1], COMPBULL[799.95820000], DOGEBULL[276.89877100], EOSBULL[202071.69172691], GRTBULL[10699.9601], LINKBULL[500], LTCBULL[999.9525], LUNA2[0.07584987], LUNA2_LOCKED[0.17098304], LUNC[16516.469922], MATICBULL[1399.75300000], OKBBULL[0], SHIB[2360.34618410], SUSHIBULL[3618073.17880425], SXPBULL[2499610.50000000], THETABULL[171.98252], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[1000], XLMBULL[1159.962], XRPBULL[100079.10000000], XTZBULL[338.16131940], ZECBULL[599.94205] | | |
| 01620202 | | AUDIO-PERP[0], BNB[0], BTC[0], BTC-MOVE-2021204[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00003793], LUNA2_LOCKED[0.00008851], LUNC[8.26], MINA-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT-0624[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01620207 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.049991], SOL-PERP[0], SRM[.00090094], SRM_LOCKED[.05989368], USD[19.74], USDT[0] | | |
| 01620253 | | BNB[.009966], BTC[0], DOGE[639.872], ETH[.0007412], ETHW[.0007412], LTC[.0098], LUNA2[0.05277263], LUNA2_LOCKED[0.12313613], LUNC[11491.351584], SOL[.009784], USD[0.01], USDT[0.77847826], XRP[.631] | | |
| 01620262 | | LUNA2[2.93158195], LUNA2_LOCKED[6.84035788], LUNC[638358.1420411], USD[0.00], USDT[0.00000006] | | |
| 01620263 | | ADA-PERP[0], BTC[.00261666], BTC-PERP[0], ETH[.06716232], ETHW[.06716232], FTM[103.40757814], FTM-PERP[0], GALA[46.33035387], LUNA2[0.54127427], LUNA2_LOCKED[1.26297329], MATIC[40.26348102], ONE-PERP[0], SOL[1.07229926], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00013533] | | |
| 01620305 | | APE[.075], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[14.51072206], ETH-20211231[0], ETH-PERP[0], FTT[150.00000155], LOOKS-PERP[0], LUNA2[5.82274760], LUNA2_LOCKED[13.58641107], LUNC-PERP[0], MATIC[0], SOL[0.00568004], SRM[6.06596317], SRM_LOCKED[25.13403683], USD[20.50], USDT[31168.25975350] | | |
| 01620337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07700000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.50488075], LUNA2_LOCKED[3.51138841], LUNC[382.98026109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01620408 | | BTC[0.00002249], FTT[10.697967], LUNA2[0.01924958], LUNA2_LOCKED[0.04491569], LUNC[0], TRX[.00003], USDT[0] | | |
| 01620414 | | BTC[0], EUR[0.00], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 01620434 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[219.65926191], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[204.861069], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], KNC[169.459834], LINK[0], LINK-PERP[0], LUNA2[0.00588225], LUNA2_LOCKED[0.01372525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[11.00544201], SOL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01620435 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00052983], LUNA2_LOCKED[0.00123627], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NFT [402266107641686244/FTX Swag Pack #460][1], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[.73041], SOL[0], SOL-PERP[0], SRM[.45232636], SRM_LOCKED[195.97040721], STEP-PERP[0], USD[644.36], USDT-PERP[0], USTC-PERP[0], XRP[.06246] | | |
| 01620448 | | AAVE[9.89431465], ADA-0624[0], ADABULL[195.1821168], ADA-PERP[0], APE[20.0837], APT-PERP[0], ATOMBULL[12807.438], AUDIO[.9372], AVAX-PERP[0], AXS[3.7855808], AXS-PERP[0], BEAR[538], BNB-PERP[0], BTC[.04999], BTC-MOVE-0921[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[13.89722], EGLD-PERP[0], ETCBULL[200.422004], ETC-PERP[0], ETHBULL[0.00767843], ETH-PERP[0], FIL-PERP[0], FTT[12.112759], GALA[9.554], GMT-PERP[0], KSHIB-PERP[0], LINKBULL[452035.2274], LINK-PERP[0], LTC-PERP[0], LUNA2[1.58905870], LUNA2_LOCKED[3.70780364], LUNC[5.118976], LUNC-PERP[0], MANA-PERP[0], MATICBULL[29.34179059], RAY[0], SOL-0624[0], SOL[14.02103399], SOL-PERP[0], USD[12.86], USDT[1.48334461], VETBULL[4164.635], WAVES-PERP[0] | | |
| 01620488 | | AAVE[0], BCH[0], BNB[0.02966642], DFL[269.9487], ETH[0.79084721], ETHW[0.79084721], FTM[277.91773], FTT[3.27423783], LTC[5.75890560], LUNA2[0.00308422], LUNA2_LOCKED[0.00719653], LUNC[0.00993549], MATIC[2.97777], SLP[15496.400621], SOL[0], USD[1.48], USDT[0] | | |
| 01620534 | | ADA-PERP[0], AVAX-PERP[0], EFIBULL[1.33493872], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[033334], MATIC[279.944], MATICBULL[149.97], MATIC-PERP[0], TRX[0.00012160], USD[112.01], USDT[0.00000011], XEM-PERP[0] | | TRX[.000112] |
| 01620557 | | 1INCH[0], ADA-PERP[0], AVAX[0], BTC[0.00001498], BTC-0930[0], CHZ[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.02976528], FTT-PERP[0], LUNA2[0.09424881], LUNA2_LOCKED[0.21991389], LUNC[20522.87716449], MATIC[0], RAY[30.04931505], SHIB[0], SOL[0.42837009], SOL-PERP[0], TRX[0], USD[0.00] | | ETH[.00000011], SOL[.42526856] |
| 01620668 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EURO[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.11086042], LUNA2_LOCKED[0.25867431], LUNC[29.17847855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01620709 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.06607355], LUNA2_LOCKED[0.01417162], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.00045], USD[46570.75], USDT[0.00078300], USTC[0] | | |
| 01620719 | | LUNA2[1.58351448], LUNA2_LOCKED[3.69486713], LUNC[344813.6129995], TRX[.001554], USD[648.24] | | |
| 01620727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00025193], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.73344223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.05854685], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00118031], SOL-PERP[0], SPELL-PERP[0], SRM[.00060685], SRM_LOCKED[.00572337], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00005300], TRX-PERP[0], UNI-PERP[0], USD[25.00], USDT[0.00702147], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01620731 | | ALICE[3.399388], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.12397768], ETHW[.0009865], EUR[0.00], FTM-PERP[0], FTT[1.12078966], KNC-PERP[0], LOOKS[85.9964], LOOKS-PERP[0], MAPS[734.8677], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[14.31347182], SRM_LOCKED[.26150438], SUSHI-PERP[0], USD[100.30], USDT[0] | | |
| 01620763 | | APE[0], CAKE-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FTM[0], GENE[0], LOOKS[0], LUNA2[0.91627902], LUNA2_LOCKED[2.13798438], LUNC[2.95169102], SAND[0], SAND-PERP[0], USD[99.32], USDT[0] | | |
| 01620801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0021], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.46434454], LUNA2_LOCKED[1.08347061], LUNC[101112.0028874], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], USDT[333.07246318] | | |
| 01620815 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[3.008551], ATLAS[9008.425], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0316[0], BTC-MOVE-0424[0], BTC-MOVE-0921[0], BTC-MOVE-1009[0], BTC-MOVE-1102[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DFL[99.982], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.0874], IOTA-PERP[0], JET[19.9964], LINA-PERP[0], LUNA2[0.23007679], LUNA2_LOCKED[0.53684585], LUNC[50099.70694], LUNC-PERP[0], MANA-PERP[0], MATIC[80], MATIC-PERP[0], MBS[60.98902], ONE-PERP[0], POLIS[70.08794], POLIS-PERP[0], PORT[10.098182], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.198126], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00018], USD[0.21], USDT[0], VET-PERP[0], XRP[1150.28365], XRP-PERP[0], ZIL-PERP[0] | | |
| 01620827 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-1002[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00064523], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNA2[1.9187920], LUNA2_LOCKED[2.14384809], LUNA3-PERP[0], LUNC[200068.9011144], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[14.15], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01620867 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0982729], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULLSHIT[2.246], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DVDX-PERP[0], EDEN[121.5991731], EGLD-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00025276], EUR[0.01], FTM-PERP[0], FTT[22.51574286], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL[0.06632978], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000065], USD[-2.75], USDT[0.00000076], USDT-PERP[0], USTC[.0000943], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01620887 | | BAO[11], BTC[.001], EUR[287.68], KIN[3], LUNA2[0.08456608], LUNA2_LOCKED[0.1973208S], LUNC[27242023], TRX[2], UBXT[1] | | |
| 01620888 | | BTC[0.10175308], ETH[0.00074901], ETHW[0.00018835], LUNA2[0.00000735], LUNC[1009012.5971434], SOL[0.00939797], TRX[.009909], USD[0.00], USDT[0.21461442] | | |
| 01620905 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.02765054], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[6.93550662], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[4.20995310], LUNA2_LOCKED[9.82322391], LUNC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[313], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 01620907 | | ADA-20211231[0], BTC[0], BULL[0], DOT-20211231[0], ETH[0], GDXJ[0.00137529], LUNA2[0.0000008], LUNA2_LOCKED[0.0000008], USD[0.00], USDT[0] | | |
| 01620912 | | ATLAS-PERP[0], BTC[.00006787], SRM[.23037297], SRM_LOCKED[0.1768395], USD[0.00], USDT[0] | | |
| 01620990 | | BNB[0.57400000], BTC[0.00013585], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0], SRM[0.00410013], SRM_LOCKED[0.02140672], USD[0.00], USDT[178.58564361] | | |
| 01621043 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[-0.00021933], ETHW-PERP[0], ETHW[-0.00021795], FTM-PERP[0], FTT[0.06261830], GALA-PERP[0], GENE[.00000001], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00659109], LUNA2_LOCKED[0.01537922], LUNC[1435.2253043], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.81], USDT[8.98000000], VET-PERP[0], XRP-PERP[8], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01621046 | | AAVE-PERP[0], BNB[.009392], BTC[0.00310000], FTT[155.699725], LUNA2[0.00370499], LUNA2_LOCKED[0.08864498], LUNC[806.77], TRX[.000096], USD[0.95], USDT[1.56970576] | | |
| 01621067 | | ATLAS[6.7092], BTC[0.0000452S], CRO[209.9601], LUNA2[1.63652306], LUNA2_LOCKED[0.01083382], LUNC[1011.0378663], SLND[.089664], SOL[.00905], USD[0.80], USDT[0] | | |
| 01621101 | | AGLD[35.6], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[49.99078501], AVAX[0.00056830], BNB-PERP[0], BTC[0.02059815], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.353], ETH-PERP[0], ETHW[.353], EUR[0.38], FTT[25.998157], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2[0.65109239], LUNA2_LOCKED[1.51921559], LUNC[141776.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (5413394476369382/3/Secret Hourse)[1], ONE-PERP[0], RAY[24.31917548], REN-PERP[0], SOL[16.26750031], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1131.91], USDT[0.00742519], VET-PERP[0], XTZ-PERP[0] | | |
| 01621133 | | ANC[.924039], BTC[0.00008150], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[4.79330339], LUNA2_LOCKED[11.1843746], LUNC[.088661], LUNC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0] | | |
| 01621149 | | HBAR-PERP[0], LUNA2[0.00003456], LUNA2_LOCKED[0.00008064], LUNC[7.52630034], NFT (406573156766724936/FTX Crypto Cup 2022 Key #19698)[1], USD[0.08], XLM-PERP[0] | | |
| 01621171 | | BTC[0.00008304], ETH[0], FTT[.097188], LUNA2[2.87217884], LUNA2_LOCKED[6.70175063], LUNC[625422.99056934], SOL[0.00889152], TRX[.000699], USD[-14.40], USDT[1.95503771], XRP[9.9981] | | |
| 01621246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001374], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[.18751365], SRM_LOCKED[7.22137363], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000109], TRX-PERP[0], TULIP-PERP[0], USD[125021.31], USD[9.30885558], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01621283 | | ATLAS[0], ATOM[.01], AVAX[.00000001], AXS[0], BTC[0.00706523], DAI[.00000001], ETH[0], FTM[0], FTT[.00000008], LUNA2[0], LUNA2_LOCKED[0], SOL[0], SUSHI[0], TONCOIN[0], TRX[.000789], USD[0.01], USDT[0], USTC[.805534] | | |
| 01621294 | | BTC-PERP[0], CEL[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004906], TRX[.000001], USD[-0.33], USDT[0.39390600] | | |
| 01621301 | | ATLAS[235.48241298], FTT[4], RAY[2.28036765], SRM[4.79222773], SRM_LOCKED[.08513042], USD[0] | | |
| 01621330 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00588644], LUNA2_LOCKED[0.01373504], LUNC[0.05775890], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[37.38402586], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[0055.44], USDT[0.00000001], USTC[0.83321773], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01621342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.03733106], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0089], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00894281], ETH-PERP[0], FTT[.05178248], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.46566292], LUNA2_LOCKED[1.08654683], LUNC[7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.55980309], SOL-PERP[0], SRM[0.03758292], SRM_LOCKED[0.63854395], SRM-PERP[0], UNI-PERP[0], USD[179.16], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | SOL[1.553439] |
| 01621393 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.01840606], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00024416], SRM_LOCKED[0.10576967], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01621473 | | ATOM-0930[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00069543], ETH-PERP[0], EUR[0.37], FTT[0.09743952], IOTA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.093299], OMG-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.13], YFI[0] | Yes | |
| 01621645 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02271513], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000010], LUNC[0.09943827], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.64], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01621656 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00001598], LUNA2_LOCKED[0.00003729], LUNC[3.48], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.00], VET-PERP[0] | | |
| 01621670 | | ADA-PERP[0], ATOM[5.20499035], ATOM-PERP[0], AVAX-PERP[0], BTC[0.07924035], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[3.07677726], ETH-PERP[0], ETHW[3.06088035], FTT[18.24499698], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[12.15837584], SOL-PERP[0], SRM[117.83823382], SRM_LOCKED[1.59441394], SRM-PERP[0], TRX[.000001], USD[7128.45], USDT[0], XRP[29.22118549], XRP-PERP[0] | | ATOM[1.442656], BTC[.042438], ETH[2.938224], SOL[3.52062651], USD[7038.96] |
| 01621707 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], SRM[1.26703958], SRM_LOCKED[37.85827367], USD[881.31], USDT[0.00000001] | | |
| 01621739 | | 1INCH[0], AAVE-AD[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[-8.66507573], BNB-PERP[0], BTC-0325[0], BTC[0.64157003], BTC-PERP[0], CEL[0], CONV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[14.11397597], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.15035000], EUR[0.00], FTT[10.69414], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[3.42386991], LUNA2_LOCKED[7.98902981], LUNC[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.94589645], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], USD[168.93], USDT[32.02571449], USTC[0], WAVES-PERP[0], XRP[-6711.95646189], YFI[0], ZRX-PERP[0] | Yes | |
| 01621772 | | APE[1.128443], BICO[9.96958783], DOGE[99.981], DYDX[.981], ETH[0.00080478], ETHW[0.00080478], GAL[5.44615384], GENE[1.974027], GODS[.45806677], IMX[.28222219], LOOKS[.05], LUNA2[2.33628919], LUNA2_LOCKED[122.1180081], LUNC[1000000], SAND[.9905], SOL[.0083001], TRX[.000001], USD[3.23], USDT[5.45019968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01621818 | | BNB[0.03379626], BTC[0], CVX[1], DOT[0], DYDX[5.57665282], ETH[0.23238005], ETHW[0.23123983], FTT[2.11193080], LINK[27.54937576], LUNA2[0.00356161], LUNA2_LOCKED[0.00831043], POLIS[7.15562083], RUNE[0], SOL[0], SRM[.00136525], SRM_LOCKED[.01102088], USD[254.21], USDT[0], USTC[.504164] | | BNB[.033408], ETH[.231], LINK[27.466389], USD[252.11] |
| 01621853 | | BNT[2.68658589], BTC[0.20459972], CRO[120.70074503], DFL[200], ENS[.0099981], ETH[2.4019], ETHW[2.4019], FTM[0], FTT[9.99962], GAR[.99981], GRT[0], IMX[1.097644], JET[20.99715], LUNA2[1.78425591], LUNA2_LOCKED[4.1632638], PORT[102.8], PSY[36.99316], PTU[8], SHIB[300000], SLND[4.599506], SOL[1.71606539], STARS[50.1462523], TONCOIN[3.499753], USD[0.11] | | |
| 01621860 | | BNB[.000005], BTC[0.12012100], ETHW[4.009165], FTT[.04566663], FTT-PERP[0], GALA[1000.005], LUNA2[0.00305747], LUNA2_LOCKED[0.00713411], NFT (293006099073939034/FTX EU - we are here! #44847)[1], NFT (313890199304435004/FTX EU - we are here! #45330)[1], NFT (320453072811959290/FTX EU - we are here! #46230)[1], TRX[.000066], USD[192.36], USTC[0.43280101] | | |
| 01621870 | | BOBA[4166.66666666], BOBA_LOCKED[45833.33333334] | | |
| 01621895 | | BTC-20210924[0], LUNA2[1.93719720], LUNA2_LOCKED[4.52012681], LUNC[421828.77], SHIB[799840], SOL[.00118], SOL-20210924[0], SOL-20211231[0], USD[593.58], USDT[0.00000001] | | |
| 01621907 | | ADA-PERP[0], BTC-PERP[0], CEL[.0368], CEL-PERP[0], CRV-PERP[0], ETH[0.00036771], ETH-PERP[0], ETHW[0.00036771], FTT[25.300998], LINKBULL[.01], LINK-PERP[0], LOOKS[35784178], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[1420], RAY[127.69513055], SOL[.00775751], SRM[.01876211], SRM_LOCKED[.16674941], USD[0.00], USDT[0], XLMBULL[-.02] | | |
| 01621948 | | BTC[2.83084352], CRV[0], CVX[0], DYDX[0], EDEN[0], ETH[0], FTT[0], GRT[.00000001], NFT (312719062672811524/FTX EU - we are here! #149051)[1], NFT (318784676249143034/FTX Crypto Cup 2022 Key #21164)[1], NFT (442805403146955404/FTX EU - we are here! #148421)[1], NFT (494499344759644141/FTX EU - we are here! #148770)[1], NFT (530064022308335733/FTX AU - we are here! #20274)[1], SOL[0], SRM[.10454712], SRM_LOCKED[2.38396454], UNI[.00000001], USD[0.00] | Yes | |
| 01621991 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005098], NFT (384811913894611492/FTX AU - we are here! #60616)[1], TRX[.007777], USDT[0.18502959] | | |
| 01622022 | | ADA-PERP[0], APT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.97564807], LUNA2_LOCKED[2.27651217], NFT (395711792146571534/FTX EU - we are here! #267416)[1], NFT (432666878899931499/FTX EU - we are here! #267416)[1], NFT (432654624638291468/FTX EU - we are here! #287425)[1], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[118.92], USDT[.17341219] | | |
| 01622083 | | FTT[.056816], SRM[19.46469018], SRM_LOCKED[98.65760922], USD[-0.97], USDT[11.26392154] | | |
| 01622093 | | ALPHA[0], APE[.00000001], APE-PERP[0], APT[0.89188622], APT-PERP[0], ATLAS-PERP[0], AVAX[0.04485829], AVAX-PERP[0], AXS-PERP[0], BAO[1], BIT[.27948575], BIT-PERP[0], BNB[0.00122920], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL[0.01281484], CEL-PERP[0], CRO-PERP[0], DAI[0.00007110], EDEN-PERP[0], EGLD-PERP[0], ETH[0.16-12300], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070490], FLOW-PERP[0], FTT[0.06481656], GRT[0], KIN[1], LOOKS[.36373006], LOOKS-PERP[0], LUNA2[0.03532221], LUNA2_LOCKED[0.08241849], LUNC-PERP[0], MER[6.88483B], OKB[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0.00201733], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.267972], SRM-PERP[0], STSOL[0.00052651], USD[12.58], USDT[0], USTC[5.00003], WBTC[0.00099959], YFI[0.00006839], YFII[.000025] | | |
| 01622102 | | BAO[1], BAT[1.01063142], ETH[21.02785891], ETHW[21.02660421], FTT[529.12432482], KIN[4], NFT (445660983872145566/FTX EU - we are here! #245432)[1], NFT (497766506830289504/FTX EU - we are here! #245454)[1], NFT (527306647003441269/FTX EU - we are here! #245447)[1], SECO[1.05290878], SOL[48.27850241], SPELL[0.71393613], SRM[17.45953459], SRM_LOCKED[147.9062562], USD[254.85], USDT[0] | Yes | |
| 01622116 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], OMG-20211133[0], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.24991183], SRM_LOCKED[7.70863435], STMX-PERP[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0] | | |
| 01622132 | | BAO[5], BCH[0], BIT[2.0418396], BTC[0.00000010], DENT[1], FTT[.00419185], KIN[2], LUNA2[0.18516508], LUNA2_LOCKED[0.43142486], LUNC[39731.0805821], MAPS[74.51643786], MATIC[.00009294], NFT (365952776199966687/FTX AU - we are here! #20334)[1], USD[0.00], USDT[0.00001193] | | |
| 01622152 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00011897], ETH-PERP[0], ETHW[.09011897], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.03532204], LUNA2_LOCKED[0.08241810], LUNC[.009653], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00704144], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00079], TRX-PERP[0], USD[1.64], USDT[0.01587602], USTC[5], USTC-PERP[0], WAVES-PERP[0] | | |
| 01622221 | | ATOM[.05], CEL[.0234], LINK[.03478814], LUNA2[0.00462959], LUNA2_LOCKED[0.01080238], TRX[.000011], USD[32.66], USDT[0.49903492], USTC[.65534156] | | |
| 01622252 | | APE[.088448], GAL[.055635], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00486], USD[0.00] | | |
| 01622283 | | AVAX-PERP[0], BTC-PERP[0], FTM[.865], FTT[.031615], FXS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], MER[.853724], MNGO[9.87], POLIS[.06442814], RAY[.461235], TRX[.000001], TULIP[.08789], USD[0.00], WAVES[.4945] | | |
| 01622302 | | CRO[7.0561], CRO-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], USD[1.01] | | |
| 01622305 | | 1INCH[0], ADABULL[0], ADA-PERP[0], APE[0], ATOMBULL[0], AXS[0], BALBULL[0], BAR[0], BNB[0.00000001], BNB-0325[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0.00073400], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT[0], GST[0], HT[0], KSHIB[0], LRC[0], LTCBULL[0], LUNA2[0.25722461], LUNA2_LOCKED[0.60019053], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.28422000], MATICBULL[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01622343 | | ANC-PERP[0], APE-PERP[0], ATLAS[4.41408], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[463.25], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92641669], LUNA2_LOCKED[2.16163894], LUNC[201729.185264], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[224522], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-332.88], USDT[0.00065474], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01622378 | | BNB[.00000001], BTC[.00000838], DFL[8.57844376], FTM[0], FTT[.031238], FTT-PERP[0], NFT (377165061846549020/FTX AU - we are here! #36960)[1], NFT (378959786347079331/FTX EU - we are here! #120338)[1], NFT (400125626856239729/FTX EU - we are here! #120677)[1], NFT (404760918393871362/FTX EU - we are here! #120565)[1], NFT (567371428230473243/FTX AU - we are here! #36907)[1], SOL-PERP[0], SRM[12.46689693], SRM_LOCKED[62.64658843], TRX[.36501], USD[0.65], USDT[0.98835821] | | |
| 01622413 | | AUDIO-PERP[0], BOBA[0], BTC[0.01286098], ENJ[2500.015], ETH[0], ETHBULL[2], ETH-PERP[0], FTM[4646], FTT[150.31375310], FTT-PERP[0], GALA[20000.47876528], MATICBULL[2], MATIC-PERP[0], MBS[0], RAY[0], RAY-PERP[0], RUNE[2515.74203317], RUNE-PERP[0], SAND[1000.02578], SOL[0], SRM[.12971654], SRM_LOCKED[.88855111], USD[0.17], USDT[0.00001363] | | |
| 01622436 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.07676], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02475672], LUNA2_LOCKED[0.05776570], LUNC[5390.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001661], USD[-0.07], USDT[0.07280658], XRP-PERP[0], XTZ-PERP[0] | | |
| 01622442 | | AAVE[0], BNB[0.00248009], BTC[0.17741758], DAI[0], DOGE[0], DOT[0], ETH[0.00034211], ETHW[0.00034212], FTM[0], FTT[750], GLMR-PERP[0], GMT[0], GST[.00000001], LINK[0], LUNA2[0.00012048], LUNA2_LOCKED[0.00028113], LUNC[0.00338815], MATIC[0], SOL[0], SRM[.09191862], SRM_LOCKED[9.64749198], USD[-2631.60], USDT[0.00000001], WBTC[0.00170942] | | |
| 01622448 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0.00538108], BTC[0.00079996], DYDX-PERP[0], ETH[.000461], ETH-PERP[0], FTT[.079044], GALA[7.49669894], LOOKS[.86884997], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16483600], OMG-PERP[0], SOL[0.00822064], SOL-PERP[0], TRX[.00008], USD[37629.75], USDT[51.11942300], USTC[10] | | |
| 01622465 | | LUNA2[0.00587411], LUNA2_LOCKED[0.01370625], LUNC[1279.1], POLIS[5.79884], USD[0.32], USDT[0.13848334] | | |
| 01622550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[.0005], BCH-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[.8534], ETC-PERP[0], ETH-PERP[0], FTT[.01373866], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.90101], LTC-PERP[0], LUNA2[0.01217509], LUNA2_LOCKED[0.02840854], LUNC[2651.15202], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], RUNE-PERP[0], SRM[.01365145], SRM_LOCKED[5.40128805], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01622555 | | APE[100], APE-PERP[0], BTC-PERP[0], ETH[.00063098], ETH-PERP[0], ETHW[.00063098], FTM-PERP[0], FTT[25], LUNA2[0.08570633], LUNA2_LOCKED[0.19998144], LUNC[17226.52], LUNC-PERP[0], MBS[.079587], PRISM[7.3836], SAND-PERP[0], SOL[.00197629], SOL-PERP[0], TRX[.000959], USD[3361.36], USDT[0.00000001], USTC[.933645] | | |
| 01622577 | | FTT[91114.18679993], KIN[1], SRM[84.96181777], SRM_LOCKED[49076.33273382], USD[147.72] | Yes | |
| 01622585 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MNGO[0], NEAR[0], NEAR-PERP[0], RNDR[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[3.22717255], SRM_LOCKED[48.63210035], STG[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01622591 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRB[153.859905], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0016673], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB[98219], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.14], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01622604 | | EUR[1.00], LTC[.7697587], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055076], USD[2.85], USDT[1.60564592] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01622615 | | APE[131.68918122], BLT[21029.26352811], BTC[.0000029], DOGE[14764.42412353], ETHW[1.5168474], IND[1579.55706679], LUNA[24.76906374], LUNA2_LOCKED[10.75391756], LUNC[1038898.5362884], NFT (304056983713048744/Baku Ticket Stub #693)[1], NFT (343740390801698974/FTX AU - we are here! #25772)[1], NFT (357302769060093768/Singapore Ticket Stub #400)[1], NFT (387795992382327141/FTX Crypto Cup 2022 Key #368)[1], NFT (477404467837123812/FTX AU - we are here! #25785)[1], NFT (491585348767340213/The Hill by FTX #2924)[1], NFT (530155248972983317/Hungary Ticket Stub #155)[1], SHIB[11158980.82718926], USD[0.02], XPLA[1773.03094065] | Yes | |
| 01622620 | | 1INCH-20211123[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH(-0.0000003], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT(0.00048572), FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GLMR-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.15516991], LUNA2_LOCKED[2.69539645], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0325[0], MID-20211231[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], USDT-0325[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01622744 | | ETH[0], EUR[0.65], FTM[.77], LUNA2_LOCKED[306.8520197], USD[0.96], USDT[0.51439790] | | |
| 01622745 | | BTC[0], ETH[0.00070059], ETH-PERP[0], ETHW[0.00070059], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003562], USD[ -0.60] | | |
| 01622770 | | ADA-PERP[0], AVAX-PERP[0], BTC[2.20285934], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[4.41081506], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM[.0207477], SRM_LOCKED[11.98525794], USD[0.00], USDT[176.97804017], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01622771 | | ATLAS[7.84053444], FTT[208.73714960], MNGO[0], PRISM[230124.44607481], RAY[0], SOL[0], SRM[392.02127408], SRM_LOCKED[14.83578958], USD[0.61], USDT[4.91913334], XRP[0.96154100] | | |
| 01622788 | | AUD[94891.00], BTC[0.00310027], FTT[290.07117705], LUNA2[1.68219816], LUNA2_LOCKED[3.92512904], MNGO[2630.01315], SPELL[182000.6355], SRM[.07333458], SRM_LOCKED[.40219583], STEP[294.644007], USD[2.62], USDT[0.00000001] | | |
| 01622854 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[14919.1336], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[3019.66579], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[.09961687], LTC-PERP[0], LUNA2[7.40275078], LUNA2_LOCKED[17.27308517], MATIC[19], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00111100], UNI[0], USD[-280.61], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01622874 | | BTC[13.98937372], FTT[25], FTT-PERP[0], SOL[611.91194528], SRM[.27510372], SRM_LOCKED[52.97275562], USD[1056.28] | Yes | BTC[.09], SOL[16.088516], USD[1053.00] |
| 01622883 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[14.26215732], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.11], USDT[0] | | |
| 01622945 | | LUNA2[0.00007006], LUNA2_LOCKED[0.00016348], LUNC[15.256948], SOL[111.12504499], USD[0.00], USDT[.37410548] | | |
| 01622965 | | TRX[.000141], USD[1.22], USDT[.05] | | |
| 01622971 | | ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.09205147], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1058.00], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[30.61934923], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.36501467], SRM_LOCKED[3.3279333], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.998], TRYB-PERP[0], USD[9205.34], USDT[205.21126114], XLM-PERP[0], XRP-PERP[0] | | |
| 01622972 | | AXS[.03], BTC[0.00002398], ETH[.00026938], ETHW[.00026938], LUNA2[3.21086469], LUNA2_LOCKED[7.49201760], LUNC[919.067307 1], SLP-PERP[0], USD[1.31], USDT[.00853] | | |
| 01622975 | | BTC[0.65697375], EUR[65.59], FTT[2.34788375], LUNA2[0.00094328], LUNA2_LOCKED[0.00220099], LUNC[205.4020991], SHIB-PERP[0], TRX[100], USD[0], USDT[0.00000003] | | |
| 01622996 | | BTC[0.00009989], ETH-PERP[0], FTT[6.39430513], FT-PERP[0], SNX[.0998157], SRM[.00729709], SRM_LOCKED[.00525105], TRX[.000791], USD[1.67], USDT[0] | | |
| 01623002 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2_LOCKED[23.91815931], LUNC[.93], TRX[.000003], USD[354.55], USDT[0.03738438], USTC-PERP[0] | | |
| 01623021 | | ADABULL[1132.3], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[1160000], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[.86], BNB-PERP[0], BSVBULL[182000000], BTC[0], BTC-PERP[0], BULL[1.901], C98[0], C98-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[13007.4572], DOGE-PERP[0], DOT-PERP[0], EOSBULL[296100000], EOS-PERP[0], ETH[0.00000001], ETHBULL[321.1091313], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[1767102.50220000], KNC-PERP[0], LINKBULL[261760], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MANA[0], MATICBULL[262400.5096618], MKRBULL[1506], MTA-PERP[0], POLIS-PERP[0], RAY[628.77756486], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02819327], SRM_LOCKED[.10675648], SRM-PERP[0], THETABULL[2400], TRUMP2024[0], UBXT[0], UNISWAPBULL[3296], USD[0.20], USTC-PERP[0], VETBULL[70000], XRP[0], XRPBULL[2137000], XRP-PERP[0], ZECBULL[36000] | | |
| 01623036 | | BTC[.0000646], ENJ[0.014855], ETH[.026], ETHW[.026], POLIS[.0302215], PROM[.00048455], SRM[11.28016182], SRM_LOCKED[49.40383064], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01623086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[-0.08800000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00005118], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20211231[0], LUNA2_LOCKED[0.84685163], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[154.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01623094 | | BNB[1.91124286], LUNA2[1.44611905], LUNA2_LOCKED[3.37427780], USD[0], USTC[.2024664] | | |
| 01623115 | | ETH[0], FTT[0.04930229], LINK[0], SECO[0], SRM[.05208519], SRM_LOCKED[1.52989241], USD[0.00], USDT[0] | | |
| 01623133 | | AVAX[0], BTC[0.03359395], DOT[19.396508], ETH[.10598093], EUR[0.00], FTT[8.198884], LUNA2[1.52091326], LUNA2_LOCKED[3.54879760], LUNC[27.545041], MATIC[573.91], NEAR[9.698254], NFT (312442223472930476/FTX Moon #227)[1], NFT (382986566863769620/FTX Beyond #12)[1], NFT (490455046336858291/FTX Night #85)[1], NFT (543244855994119420/FTX Moon #26)[1], SOL[32.07359901], SOL-PERP[0], USD[0.00], USDT[460.07799527] | | |
| 01623154 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[1.32647754], LUNA2_LOCKED[2.84744758], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.08], USDT-PERP[0], YFII-PERP[0] | | |
| 01623156 | | BTC[0], ETH[0], ETHW[0.00093078], FTT[0], SOL[0], SRM[.00628183], SRM_LOCKED[.08445972], USD[12.52], USDT[0.00000010] | | |
| 01623259 | | BNB[.00706634], LTC[.00237593], LUNA2[1.24386498], LUNA2_LOCKED[2.90235163], USD[0.00], USDT[0] | | |
| 01623269 | | ADA-PERP[0], BTC-PERP[0], FTT[25.00270207], FTT-PERP[0], GBTC[.4860125], SRM[.18716575], SRM_LOCKED[73.49001399], TRX[.000115], USD[90292.10], USDT[0.00589483], USDT-1230[ -86278] | | |
| 01623296 | | APE-PERP[0], ATOM-PERP[0], ETH[0.00482490], ETHW[.0048249], LUNA2[0.01352354], LUNA2_LOCKED[0.03155493], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[.03] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623324 | | LUNA2[0.09237813], LUNA2_LOCKED[10.71554897], USD[0.01], USDT[0] | | |
| 01623345 | | AKRO[1], BAO[7], BTC[0.00000006], EUR[0.00], KIN[10], LUNA2[1.15409079], LUNA2_LOCKED[2.59744587], LUNC[251429.63930385], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01623353 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00015839], ETH-PERP[0], ETHW[0.00015839], FLOW-PERP[0], FTT[0.00038383], FTT-PERP[0], GBTC[0], GENE[.09864], ICP-PERP[0], KSM-PERP[0], LUNA2[3.99079996], LUNA2[0.01120090], LUNA2_LOCKED[0.02613543], LUNC[2439.02], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], TLM[.69372], TLM-PERP[0], TRX[.000045], USD[-1.36], USDT[666-46429551], VGX[.69215405], YFI-PERP[0] | | |
| 01623382 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00306409], LUNA2_LOCKED[0.00924955], LUNC[863.19], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01623384 | | ATLAS[870], AVAX[5.6], BTC[0], BTC-PERP[0], CRO[3440.35027573], ETH[0], ETHW[2.50094377], EUR[0.00], FTM[23, LINK[23.699856], LTC[1.05, LUNA2[0.32749883], LUNA2_LOCKED[0.76416393], LUNC[71313.56], SAND[7, SOL[13.51951968], SRM[28.9986032], UNI[3.2, USD[0.00], USDT[0] | | |
| 01623408 | | SRM[8.60522931], SRM_LOCKED[43.47477069] | | |
| 01623432 | | AVAX[22], BNB[0], BTC[0.00047444], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE[.0414], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH[0.36099393], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[1.49999999], ETHW[0.39099392], FIDA-PERP[0], FTT[0.04075218], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[1118], KNC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[.00000001], NFT [295213232490934615/Baku Ticket Stub #655][1], NFT [326272097416518511/Austria Ticket Stub #31][1], NFT [350108220940195711/FTX Crypto Cup 2022 Key #116][1], NFT [360225564520003640/Silverstone Ticket Stub #285][1], NFT [380329058888702496/Hungary Ticket Stub #41][1], NFT [433193023192336860/MF1 X Artists #87][1], NFT [473872106534513506/France Ticket Stub #196][1], NFT [474847453688824183/Mexico Ticket Stub #1450][1], NFT [479641636426578891/Monaco Ticket Stub #154][1], NFT [495907942501101192/FTX EU - we are here! #150026][1], NFT [496659022981090973/FTX EU - we are here! #156101][1], NFT [506580148445678625?/Singapore Ticket Stub #1517][1], NFT [528182866508935189/FTX EU - we are here! #155873][1], NFT [557676467954754145212/The Hill by FTX #3412][1], NFT [564124268463624661/FTX AU - we are here! #16940][1], NFT [567118045485277916/FTX AU - we are here! #25480][1], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000268], USD[-1687.04], USDT[353.79624834], USTC[0] | | |
| 01623445 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.64975902], LUNA2_LOCKED[3.84943771], MATIC-PERP[0], USD[1.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01623452 | | BTC[0], CHZ-PERP[0], FTT[25.09999732], HT[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM[.75971715], SRM_LOCKED[438.86327536], USD[0.00], USDT[0] | | |
| 01623463 | | BTC[0.00009280], EUR[0.00], LUNA2[0.00497651], LUNA2_LOCKED[0.01161186], LUNC[83.02088442], TRX[.010103], USD[100.95], USDT[0] | | |
| 01623497 | | BNB[0], BTC[0], ETHW[.034], EUR[0.03], FTT[2.29648155], LUNA2[0.00358893], LUNA2_LOCKED[0.00837418], LUNC[8.32756405], PAXG[0], USD[0.00], USDT[140.95197886], USTC[.5] | | |
| 01623576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00473673], BNB-PERP[0], BTC[0.00006448], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00045113], ETH-PERP[0], ETHW[0.00045113], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.13798486], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.59407467], SRM_LOCKED[2.40592533], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[52534.55], USDT[1944.17080240], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01623577 | | 1INCH[226.20370117], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE[890.25566802], ALICE-PERP[0], ALPHA[0], AVAX-PERP[0], AXS[70.43970610], BAL-PERP[0], BAT-PERP[0], BCH[108.39105725], BNB[0], BNB-PERP[0], BTC[0.07398301], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[3236.68113816], DODO-PERP[4454.7], DOT[0], ETH-PERP[0], EUR[0.55], FIL-PERP[0], FTM-PERP[0], FTT[75.58877906], HNT-PERP[0], HT[0], IOTA-PERP[0], LINA-PERP[0], LINK[948.61458556], LRC-PERP[0], LUNA2[16.76571302], LUNA2_LOCKED[29.1199862], LUNC[4.71588045], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR[378975.47246234], SOL[0.01044133], SOL-PERP[0], SUSHI[0], TRX-PERP[0], USD[-161.87], USDT[1218.61275145], USTC[2373.24460573], WAVES-PERP[0], XRP-PERP[0], YFI[0] | EUR[0.55], SOL[.010327], USDT[1218] | |
| 01623584 | | FTM[0], LUNA2[1.11960669], LUNA2_LOCKED[2.61218228], LUNC-PERP[0], USD[0.12] | | |
| 01623592 | | ATLAS[540], ATOM[3.84712948], AVAX[.51025297], BNB[.09639356], BTC[.00043915], BTC-PERP[0], CRO[156.28687267], DOT[6.49124663], ETH[.00591236], ETHW[.00591236], EUR[0.00], FTM[33.68522055], FTT-PERP[0], LINK[6.23995918], LUNA2[0.05267263], LUNA2_LOCKED[0.12292282], LUNC[.16967905], MATIC[33.11108809], RAY[40.49518574], SOL[2.1207499], USD[95.42], USDT[0.00000001], XRP[.44298527] | | |
| 01623604 | | LUNA2[0.47862761], LUNA2_LOCKED[1.11679775], LUNC[104222.17], TRX[.000045], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 01623609 | | FTT[25.00016276], LUNA2[0.07407060], LUNA2_LOCKED[0.17283140], LUNC[16129.03], MER[133333], USD[0.00] | | |
| 01623630 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[1.02781496], ETHW[1.02781496], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95007939], LUNA2_LOCKED[2.21685191], LUNC[206881.7878116], MKR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000046], USD[13247.41], USDT[0], VET-PERP[0] | | |
| 01623644 | | SRM[8.63305693], SRM_LOCKED[43.44694307], USD[0.00] | | |
| 01623647 | | LUNA2[0], LUNA2_LOCKED[1.10641236], USD[0.01] | | |
| 01623651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[4.7432], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[21045.2], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[10105.05], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1638.45382701], SRM_LOCKED[23.08046107], SRM-PERP[0], STEP-PERP[36057.5], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-17476.08], USDT[2.06913593], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01623658 | | CRO[1269.746], ETH[0], ETH-PERP[0], FTT[0.44578053], HT[.036403], LUNA2[0.00383455], LUNA2_LOCKED[0.00894730], LUNC[834.98297], RAY-PERP[0], SRM[.00049256], SRM_LOCKED[0.00326669], STEP[972.7954], TLM[4349.2632], USD[10520.94], XRP[49.99000000] | | |
| 01623675 | | ATLAS[29450.13225], BTC[.0002], CEL[1.76454188], FTT[501.43681], PERP[34.8], RAY[789.28508506], SOL[.00903], SRM[113.60466563], SRM_LOCKED[168.68630191], USD[2.71] | | |
| 01623687 | | BTC[0.00000010], ETH[0.00000002], FTM-PERP[0], FTT[0.07946921], LINK[.00000003], LUNA2[0.28851662], LUNA2_LOCKED[0.67320546], MATIC-PERP[0], SOL[0.01657964], SOL-PERP[0], USD[370.70], XRP[3] | | |
| 01623729 | | AVAX[0], BTC[0.00000006], BVOL[0.00004172], FTT[0.15560125], LUNA2[29.28085823], LUNA2_LOCKED[2.65533588], SOL[0.00536782], USD[101.72], USDT[0], WBTC[0.00000002] | | |
| 01623730 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], DAWN-PERP[0], DODO[.086302], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KLUNA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000004], LUNC[.0098428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-0325[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[900000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.0], XLM-PERP[0], XMR-PERP[0], XRP[256.6], XRPBULL[1.94416], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01623767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.1, ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.64939863], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[28.3], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT [514170073699134398/Peaceful Hut][1], OMG-PERP[0], RAY[3.59617029], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[20.55421094], SRM-PERP[0], STMX[4050], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.31], USDT[0], XTZ-PERP[0] | | |
| 01623772 | | LUNA2[0.11424432], LUNA2_LOCKED[0.02665674], LUNC[2487.67], MANA[0], TRX[0], USD[0.00], USDT[0] | | |
| 01623790 | | ADA-PERP[0], AGLD[8.1], ALGO-PERP[0], ATLAS-PERP[0], BTC[0], ETC-PERP[.015], ETH-PERP[211], FTT[4], FTT-PERP[0], LUNA2[0.91737473], LUNA2_LOCKED[2.14054104], LUNC[199760.28], POLIS-PERP[0], SOL-20210924[0], SOL-PERP[2.06], USD[487.95], VET-PERP[2870] | | |
| 01623866 | | FTT[0.07494062], LUNA2[0.00015241], LUNA2_LOCKED[0.00035563], LUNC[33.188252], USD[0.02], USDT[0] | | |
| 01623903 | | AAVE[16.06937202], AVAX[0], ETH[0], ETHW[0.22432210], FTT[32.22068022], LTC[0], RSR[0], SNX[0], SOL[0], SRM[.04859616], SRM_LOCKED[3.4572893], USD[0.07], USD[0.00000618], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01623907 | | APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00138242], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK[0], LUNA2_LOCKED[0.00000002], LUNC[.0018704], MATIC-PERP[0], MNGO[0], OP-PERP[0], OXY[0], RAY[0.00000001], SOL[0], SOL-PERP[0], TRX[0.00078500], TRX-PERP[0], USD[-0.95], USDT[10.41864452], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01623925 | | ADA-PERP[0], ALGO-PERP[0], ATOM[2.90605768], BTC[0.01169791], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[61.97680673], FTT[4.49919000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46909340], LUNA2_LOCKED[1.09455128], LUNC[102146.07688446], LUNC-PERP[0], MANA[35.41426642], MATIC[85.03137786], OMG-PERP[0], RAY[3.63547516], SOL[5.14557131], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[616.14], USDT[41.72510007], XRP-PERP[0] | | |
| 01623930 | | HNT[.00000039], USD[0.00] | | |
| 01623984 | | ATLAS-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00253546], LUNA2[0.00699295], LUNA2_LOCKED[0.01631688], TRX[.000025], USD[0.20], USDT[0.01350501], USTC[.989886] | | |
| 01624076 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0.00000001], EUR[0.00], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00679485], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[10290.54], USDT[0] | | |
| 01624099 | | C98-PERP[0], ETHW[.00011206], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], MANA-PERP[0], NFT [391496908690292938/FTX EU - we are here #252552/[1], NFT [392421644983463694/FTX EU - we are here #252552/[1], NFT [534163596293114067/FTX EU - we are here] #255552[1], TRX[.00000004], USD[0.00], USDT[0], XRP[.3136] | | |
| 01624108 | | BIT[.59634], BIT-PERP[0], BNB[0], BTC[.00000001], DOT[0.04546270], ETH[-0.00000002], ETHW[0.00075562], FTT[750.103575], FTT-PERP[0], GMT[.005], HT[0.0742196], LUNC-PERP[0], MATIC[0.95427911], NFT [317104790385606607/FTX EU - we are here] #82284][1], NFT [318001511488000428/FTX EU - we are here] #88048[1], NFT [332873193669281362/FTX AU - we are here #43402][1], NFT [402204584785018974/Austria Ticket Stub #1492][1], NFT [447906918045017549/FTX AU - we are here #27668][1], NFT [461673829503579761/The Hill by FTX #5435][1], NFT [554801305396668138/FTX EU - we are here #82473][1], SOL[0.00312066], SRM[42.5100605], SRM_LOCKED[350.6099395], TRX[.000003], USD[5.10], USDT[0] | | |
| 01624112 | | SRM[7.31261107], SRM_LOCKED[38.40738893], USD[0.00] | | |
| 01624116 | | ADA-PERP[0], BTC[0.00126332], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH[0.01229463], ETH-PERP[0], ETHW[0.01227604], LUNA2[1.30700631], LUNA2_LOCKED[3.04968140], LUNC[2.37584874], TRX[.000039], USD[2.86], USDT[67.50489882], USTC[185.01151660] | | |
| 01624126 | | LUNA2[0.74473803], LUNA2_LOCKED[1.73772207], LUNC[8339.47204], TRX[245.000023], USD[3.04], USDT[0.45093080], USTC[100] | | |
| 01624187 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.12902855], LUNA2_LOCKED[0.30106663], LUNC[28096.24], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624197 | | APE-PERP[0], ATOM[.098176], FTM[.99962], LUNA2[0], LUNA2_LOCKED[12.53224589], MATIC[.062], TRX[.001033], USD[3.60], USDT[3.17840715], USDT-PERP[0] | | |
| 01624211 | | BTC[-0.00006725], BTC-PERP[0], LUNA2[0.32325688], LUNA2_LOCKED[0.75426606], USD[-3.52], USDT[22.18470646] | | |
| 01624264 | | BTC[.0000443], COMPBULL[.99981], ETH[0.02890502], ETHW[0.02890502], LUNA2[1.15103277], LUNA2_LOCKED[2.68574314], LUNC[105639.81], RAY[4.42448725], SHIB[1262356.42894033], SOL[.80855569], SOS[100000], SPELL-PERP[0], SRM[1.01334022], SRM_LOCKED[0.01150184], SRN-PERP[0], STORJ-PERP[0], USD[6.79], YFI-PERP[0] | | |
| 01624286 | | AVAX[.096314], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00013708], LUNA2_LOCKED[0.00031985], LUNC[29.86], NEO-PERP[0], SOL[.0085351], TRX[.000004], USD[0.25], USDT[0] | | |
| 01624288 | | ADA-PERP[0], ATLAS[2229.7663], ATOM-PERP[0], BTC[0.01751574], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.36110349], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.66900224], LUNA2_LOCKED[8.56100524], MANA-PERP[0], MATIC-PERP[0], RAY[38.46445696], SOL[4.79879138], SRM[20.62923264], SRM_LOCKED[2199024], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01624289 | | APE[0], BTC[0], ETH[0], ETHW[0], FTT[150.089923], NFT [471794216083035391/FTX AU - we are here/ #31298][1], NFT [482389061093779492/FTX AU - we are here #38161][1], SRM[1.23083825], SRM_LOCKED[99.0126579], TRX[.000068], USD[482.78], USDT[0.00000003] | | |
| 01624321 | | ALGO[.00000006], BICO[.00000001], BTC[0], DOT[.102], ETH[.00000024], ETH-PERP[0], ETHW[.00000002], FTT[0.99816805], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [325813274405919589/The Hill by FTX #25244][1], SOL[.00300001], SRM[.10341158], SRM_LOCKED[16.29259665], TRX[.000066], USD[0.13], USDT[0.00000005] | | |
| 01624362 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[1.24626951], BTC[0.08630320], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[10.72549407], EUR[0.00], FTT[25.03939195], KSHIB[0], LINK-PERP[0], LUNA2[0.29031016], LUNA2_LOCKED[0.67739037], LUNC[63215.648966], LUNC-PERP[0], SAND-PERP[0], SOL[6.08464630], SOL-PERP[0], USD[100.34], USDT[0], XLM-PERP[0], XRP[1131.32667328], XRP-PERP[0] | | |
| 01624383 | | ALGOBULL[749855.55133949], ATOMBULL[0], BEAR[0], DEFIBEAR[0], EOSBULL[6140], ETCBEAR[0], ETHBEAR[0], FTT-PERP[0], LUNA2[0.00031081], LUNA2_LOCKED[0.00072522], LUNC[67.68], MATICBULL[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHIBEAR[1000000], SUSHIBULL[323179.17741277], SXPBEAR[1000000], SXPBULL[3047.23767048], TOMOBULL[8779.69531736], USD[0.00], USDT[0], XRPBULL[4234.37096848] | | |
| 01624422 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[11.67187628], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02882150], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.00057], CRO-PERP[0], DOGE[0.00000258], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00002194], ETH-PERP[0], ETHW[0.11897906], EUR[1019.42], FLM-PERP[0], FTM-PERP[0], FTT[6.83610399], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.61773683], LUNA2_LOCKED[1.44138595], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[9.4154937], RAY-PERP[0], RNDR-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL[38.20780694], SOL-PERP[0], SAND-PERP[0], SRM[6.29789561], SRM_LOCKED[.49404304], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-330.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01624468 | | AURY[.60778242], FTT[.03995783], SRM[13.60475105], SRM_LOCKED[120.59305413], TONCOIN[13.0014875], USD[0.09], USDT[8.42130977] | | |
| 01624496 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00176673], BNB-PERP[0], BTC-PERP[0], CRO[10], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], FTT[125.0964595], FTT-PERP[0], ICX-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], SLP-PERP[0], SRM[10.2097665], SRM_LOCKED[.17677389], SRM-PERP[0], TRX[.000052], TRX-PERP[0], USD[-20.35], USDT[214.53120787], USDT-PERP[0] | | |
| 01624596 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[10.63309331], LUNA2_LOCKED[24.81055107], LUNC[23153378.4560896], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-234.88], XLM-PERP[0], XRP[.2], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01624617 | | LINA-PERP[0], LUNA2[1.75250772], LUNA2_LOCKED[4.08918469], LUNC[381612.246632], USD[0.02], USDT[0], WRX[0] | | |
| 01624626 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COPE[.94752], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04145342], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.008432], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[38.73794507], SRM_LOCKED[157.85138998], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01624633 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTX[0.03830546], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866735], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98614], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SWEAT[98.848], TRX[.000078], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01624648 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.3617546], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00360910], LUNA2_LOCKED[0.08842124], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01624656 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[110.4], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0078904], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM[8353], FTM-PERP[0], HT-PERP[0], LEO-PERP[0], LINK[561.5], LUNA2_LOCKED[0.07631148], LUNC[3740014.6], LUNC-PERP[0], MINA-PERP[0], SHIT-PERP[0], SOL[73.35], SPELL-PERP[0], TRYB-PERP[0], USD[3.59], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01624661 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], HT[0], LINK[0], LUNA2_LOCKED[57.65170568], LUNC[0], SAND[0], SHIB[0], SUSHI[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01624665 | | ATLAS[2209.5801], LUNA2[0.79478835], LUNA2_LOCKED[1.85450616], USD[0.27] | | |

Amended Schedule F/G - Priority, Unsecured, and Cure Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01624670 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00004233], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0542[0], BTC-MOVE-0550[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00061379], ETH-PERP[0], ETHW[0.00061379], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[49.81013074], LUNA2_LOCKED[116.2236384], LUNC[729471.66833], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.0545995], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[ -163.79], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01624689 | | BTC[.0006], ETH-PERP[0], FTM-PERP[0], FTT[0.10144112], FTT-PERP[0], SRM[29.51577338], SRM_LOCKED[246.36385933], TLM-PERP[0], USD[0.78], USDT[0.00987060] | | |
| 01624708 | | ADABULL[0], BULL[0], ETH[.00000001], ETHBULL[0], KAVA-PERP[0], LUNA2[0.04551827], LUNA2_LOCKED[0.10620930], LUNC[.00000001], LUNC-PERP[0], SOL[.00091279], USD[0.15], USDT[0.00000001] | | |
| 01624758 | | BTC[.01546433], ENS[6.2788068], ETH[.06346314], ETHW[.06346314], LINK[25.65627178], LINK-PERP[0], LUNA2[0.00517404], LUNA2_LOCKED[0.01207278], LUNC[1126.66], SOL[2.3890728], USD[0.29], USDT[0], XRP[123.34139934] | | |
| 01624763 | | LUNA2[7.53792902], LUNA2_LOCKED[17.58850105], LUNC[1641399.9146598], USD[0.00], USDT[0.00000080] | | |
| 01624800 | | APT[.9686], BICO[.00000001], BLT[.00259], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[.03188744], GALA[.01282051], GBTC[69.45], GOQ[.00000001], IMX[ -0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00806945], MATIC[0], NFT [294864051300875056/The Hill by FTX #19200][1], NFT [309053330971573518/The Hill by FTX #19002][1], NFT [358321660221079298/The Hill by FTX #12119][1], NFT [388058659893112126/The Hill by FTX #13318][1], NFT [437721732759860041/The Hill by FTX #18979][1], NFT [499354837038058386/FTX Crypto Cup 2022 Key #13072][1], TRX[2.00345426], USD[0.00], USDT[15.09169438] | | |
| 01624808 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[304.37], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00499168], LUNA2_LOCKED[0.01164126], LUNC[1086.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[527.64], SOL-PERP[0], USD[8304.74], USDT[0.00000001] | | |
| 01624855 | | BTC[.05513935], EMB[939.3939], ETHBULL[0.08930000], LUNA2[0.00274679], LUNA2_LOCKED[0.00640917], LUNC[598.1195458], THETA-PERP[0], USD[1033.80], USDT[0.01769098], XRP[1.773232] | | |
| 01624894 | | 1INCH[.00000001], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.55943852], ATOM-PERP[0], AVAX[.0514922], AVAX-PERP[0], AXS-PERP[0], BAL[.00242399], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[80.6224776], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[373.36125814], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[2538.966], LTC[10], LUNA2[0.01115249], LUNA2_LOCKED[0.02602249], LUNC-PERP[0], MTL-PERP[0], NEAR[355], NEAR-PERP[0], NFT [384452396726878513/FTX EU - we are here! #94140][1], NFT [433615367997244519/FTX EU - we are here! #94025][1], NFT [479216133796714535/FTX EU - we are here! #94352][1], OP-0930[0], OP-PERP[0], RSR-PERP[0], SOL[15], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[ -108.84], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01624960 | | AVAX[0], BTC[0.03569788], ETH[0], ETHW[0.00019040], FTT[194.6], HT[4.9], LUNA2[10.16357345], LUNA2_LOCKED[23.71500471], SXP[21.7], TRX[732], USD[7878.99], USDT[20000] | | |
| 01624979 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00283348], SOL-PERP[0], SRM[.00021754], SRM_LOCKED[.00014848], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000273], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01625060 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[250], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00283062], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02347722], ETH-PERP[0], ETHW[0.01838543], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA[20], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30363702], LUNA2_LOCKED[0.70846036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01884977], SOL-PERP[0], SRM[1.01], USDT[0], VET-PERP[0], XRP[5.22509354], XRP-PERP[0], XTZ-PERP[0] | | |
| 01625067 | | ATLAS[0], BTC[.24996363], ETHW[.00050892], LUNA2[0.00560525], LUNA2_LOCKED[0.01307892], LUNC[0.00411215], POLIS[0], SNX[0.00627680], USD[1317.34], USDT[0], USTC[.793448] | | |
| 01625077 | | AAPL[0], BIL[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MANA[0], SOL[0], SRM[0.00001494], SRM_LOCKED[0.003186], TRX[0], USD[0], USDT[0.00001813] | | |
| 01625096 | | BTC[0], FTT[0], SOL[0], SRM[1.92505720], SRM_LOCKED[834.0310489], STG[0], USD[0.00], USDT[0] | | |
| 01625103 | | 1INCH[0], ATLAS[8.16966718], AXS[.0324475], BNB[.000097], BTC[0], BTC-PERP[0], DAI[.06], DFL[8.90935997], ETH[0.00001788], ETHW[.00074], FTM[.01181276], FTT[25.25813198], GENE[20.92597852], HT[0], KNC[0], LTC[0], LUNA2[17.35455591], LUNA2_LOCKED[40.4939638], RAY[0], RSR[.0342], SOL[0], SRM[.05141182], SRM_LOCKED[3480471], SUSHI[0.29131115], TRX[.000017], TRYB[0.07579975], USD[367.42], USDT[0] | | |
| 01625129 | | BIT[.9684], BTC[.00319828], CQT[.9404], LUNA2[0.02199017], LUNA2_LOCKED[0.05131041], LUNC[4788.407628], TRX[.973195], USD[0.00] | | |
| 01625146 | | FTT[2468.53488206], MNGO[253947.6337], SRM[57.45528751], SRM_LOCKED[565.82471249], USD[8.47] | | |
| 01625228 | | ATLAS-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0421[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0715[0], BTC-MOVE-0819[0], ETH[3.5036911], ETHW[2.40190047], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], NFT [344694219985352563/The Hill by FTX #44271][1], SRM[99.981], USD[9741.22] | | |
| 01625268 | | AAVE[2.75212544], ALT-PERP[0], ATOM[26.17322261], AVAX[0.36859202], AXS[18.76671638], BNB[0], BTC[0], BTC-PERP[0], ETH[0.16146110], ETH-PERP[0], ETHW[0.16055311], EUR[19000.00], FTT[21.697207], LTC[0], LUNA2[0.93542959], LUNA2_LOCKED[48.84933571], MATIC[326.45576878], MID-PERP[0], NEAR[44.691507], NFT [565383337487709804/The Hill by FTX #44270][1], REN[60483.94963203], SHIT-PERP[0], SOL[0.00000001], USD[90063.40], USTC[2937.14633136] | | ATOM[26.160243], AVAX[9.36419], AXS[18.612108], ETH[.161372], MATIC[325.941521] |
| 01625312 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.00805645], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.45558735], LUNA2_LOCKED[3.39637048], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01625347 | | BTC[.01149908], LUNA2[4.37992815], LUNA2_LOCKED[10.21983236], TRX[.000004], UBXT[1], USD[0.00], USDT[281.85627051] | | |
| 01625411 | | 1INCH[28.61514353], AAVE[1.01534278], ALICE[24.997435], ATLAS[4008.9524], AUDIO[44.999316], AVAX[37.13751674], BAT[0.70], BNB[7.30448839], BRZ[1763.00663999], BTC[0.53146063], CHZ[300], CVC[199.96508], DFL[100], DOT[20.56789737], ETH[5.44253935], ETHW[4.44253935], FTM[72.70326942], FTT[25.50008137], GODS[18], JOE[25], LINK[61.13489386], LTC[2.05241438], LUNA2[0.00141799], LUNA2_LOCKED[0.00330866], LUNC[12.00256307], MATIC[208.76369917], POLIS[190.00096628], RAY[75.76363937], RUNE[12.52090611], SAND[3], SOL[27.86019650], TRU[100], UNI[46.90872365], USD[1137.63], USDT[0.53278922], XRP[1026.44785268] | | |
| 01625416 | | ADA-20210240[0], ADA-PERP[0], ALGO[69], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.18366481], LUNA2_LOCKED[0.42855123], LUNC[39993.4], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[17.08], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP[36], XRP-PERP[0], ZEC-PERP[0] | | |
| 01625452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000501], BTC-PERP[ -0.02780000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[10.19796], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[1999.81], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.04], FTT-PERP[ -57.09999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[19.996], LINK-PERP[0], LTC-PERP[0], LUNA2[3.54345705], LUNC[1254574.747212], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[999.806], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[781.47], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01625493 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005994], NFT [363837044059560406/FTX EU - we are here! #137591][1], NFT [394273008782731319/FTX EU - we are here! #137757][1], NFT [407642077050388905/FTX EU - we are here! #137666][1], USD[0.00], USDT[0] | | |
| 01625499 | | BNB[0], BTC[0.00031314], LUNA2_LOCKED[219.4250275], SOL[0.00991502], SRMI[.1792323], SRM_LOCKED[2.38931089], STEP[291.9], TRX[.018536], USD[0.10], USDT[0.71715211] | | |
| 01625530 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03456912], LUNA2_LOCKED[0.08061129], LUNC[7527.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.513013], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01625545 | | AKRO[1], BAO[3], BTC[0.00008510], DENT[1], FTT[0.02394588], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499508], LUNC-PERP[0], TONCOIN[23.18720355], TRX[1], TSLA[.00224285], USD[22452.94], USDT[0] | Yes | |
| 01625554 | | BNB[0], FTT[.00000001], RAY[.00000001], RAY-PERP[0], SOL[0], SRM[.00423258], SRM_LOCKED[.01825657], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625557 | | BIT[30.9938], BTC[0.00003969], DOT[1.6], FTT[2.00002749], GT[2.3], HT[1.7], SRM[24.37402937], SRM_LOCKED[3.3258255], USD[1.00] | | |
| 01625571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[6.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.29754226], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[3.5995926], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00051305], LUNA2_LOCKED[0.00119712], LUNC[111.718702], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01625581 | | AKRO[3], ALPHA[1.00604557], BAO[1], BAT[1.01636339], CONV[0], DENT[6], FTT[0], KIN[2], LUNA2[0.00128062], LUNA2_LOCKED[0.00298811], LUNC[278.85822639], MATH[2.02564082], SPELL[201202.56352779], TRX[2.000001], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01625623 | | ETH[.0052345], ETHW[0.00052345], LUNA2[0.77994240], LUNA2_LOCKED[1.81986560], USD[0.00], USDT[0] | | |
| 01625627 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00687790], LUNA2_LOCKED[0.01604843], MATIC[0], SOL[0], TRX[0.00006700], USD[0.00], USDT[0.00000009], USTC[.9736] | | |
| 01625646 | | ALICE[432.104213], AVAX[101.61161881], BTC[0.00000142], CQT[.047165], ETH[3.098636], ETHW[3.098636], FTT[775.6184564], IP3[1500], LINK[.07935377], LUNA2[48.31915915], LUNA2_LOCKED[112.7447047], LUNC[10521598.6349238], MATIC[.01865], SOL[.00401985], SRM[.96070795], SRM_LOCKED[156.75929205], USD[7518.30], USDT[0], XRP[.137608] | | |
| 01625664 | | CRV[8], FTM[0], LUNA2[.36812411], LUNA2_LOCKED[0.85895625], LUNC[80159.8], SLP[0], TRX[0.89525332], USD[0.24] | | |
| 01625690 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004039], BTC-MOVE-0127[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00049767], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0.00000001], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[11.21639278], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000120], TRX-PERP[0], UNI-PERP[0], USD[1559.46], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01625709 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00067928], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[8.97823073], SRM_LOCKED[47.78225099], SRM-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[112033.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01625711 | | ETH[.00013198], ETHW[.00015], LUNA2[6.16316517], LUNA2_LOCKED[14.38071875], LUNC[.19333246], STARS[1], USD[0.73], USDT[0] | | |
| 01625729 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03228714], LUNA2_LOCKED[0.07533666], LUNC[790.35862935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[-0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01625737 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00007645], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIL-PERP[0], FTT[25.19857849], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.99495330], LUNA2_LOCKED[2.24154734], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[350.99], USDT[0.00206348], USTC[140.79634571], XRP-PERP[0] | Yes | |
| 01625765 | | 1INCH[0], AKRO[0], ANC-PERP[0], ATLAS[180.5760215], ATOM-PERP[0], AUDIO[0], AURY[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO[0], DYDX[0.09548730], EDEN[13.79384410], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.08148078], GODS[23.9], JOE[0.74917747], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[75.23579407], LUNA2_LOCKED[175.5501862], MATIC-PERP[0], MER[0], MNGO[0], RAY[20960.39173678], RAY-PERP[0], RNDR[0], RUNE[0], SLP-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.02640208], SRM_LOCKED[.21579857], STEP[30633.35412297], STEP-PERP[0], SUSHI-PERP[0], TLM[582.72355], TULIP[0], UNI-PERP[0], USD[4.59], USDT[0.00464200], VET-PERP[0] | | |
| 01625775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], APE[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[500], CHZ-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA[0], GMT[0], GMT-PERP[0], GST[1999.62], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA2[0.00017714], LUNA2_LOCKED[0.00041332], LUNC[38.57288970], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[1778.71857898], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SLP[32773.7718], SOL[0], SRM[.00035303], SRM_LOCKED[0020965], SUSHI-PERP[0], SXP-PERP[0], USD[-7.80], USDT[0], VET-PERP[0], XRP[1099.90500000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01625838 | | CRO[.00725], CRV[.83728], ETHW[136.1737598], FTT[331.64497755], GENE[.0005095], JASMY-PERP[0], LINK[.1002365], LUNA2[0.02185661], LUNA2_LOCKED[0.05099876], LUNC[4759.3231676], MER[.010385], MNGO[9.40637], RAY[.225125], SLRS[.428861], SPELL[261102.9535], SRM[.553256], STEP[.013749], STG[.001275], USD[0.76] | | |
| 01625848 | | AUDIO[154.98195], EUR[0.00], FTT[29.93716136], MBS[55], MNGO[899.8739], RAY[33.10267683], SRM[39.76639848], SRM_LOCKED[.65101774], TRX[.000001], USD[0.00], USDT[130.31902064] | | |
| 01625897 | | LUNA2[0.00477836], LUNA2_LOCKED[0.01114950], NFT (519068438545307193/FTX Crypto Cup 2022 Key #10244)[1], SOL[0], TRX[.000838], USD[0.00], USDT[0.09279813], USTC[.6764] | | |
| 01625905 | | APE[0], BNB[0], ETH[0], KIN[.00000001], LUNA2[0.09321920], LUNA2_LOCKED[0.21751147], SHIB[0], SOL[0.00000001], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 01625907 | | AVAX[.00001331], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00223943], LUNA2_LOCKED[0.00522534], LUNC[.004476], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[.317], XRP[0] | | |
| 01625923 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.03350881], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[39.45196610], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.50763722], EUR[47191.13], FTM[0], FTM-PERP[0], FTT[290.20444726], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05060343], LUNA2_LOCKED[0.11807468], LUNC[380.82671042], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12343.67], USDT[88341.11109570], XLM-PERP[0], XRP[0], XRP-PERP[0] | | BNB[39.450777] |
| 01625928 | | BTC[0.00008469], C98[0], CRV[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00009028], LUNA2_LOCKED[0.00021066], LUNC[19.66], MATIC[0], REN[0], SLP[0], SRM-PERP[0], STEP[0], USD[0.05], USDT[0] | | |
| 01625952 | | APT[.989], AVAX[.07], BNB[.00105], DAI[.09195173], DOT[.07758895], ETH[.30371331], ETH-PERP[0], LUNA2[0.00234933], LUNA2_LOCKED[0.00548178], MATIC[.3], NFT (498713051166588672/The Hill by FTX #21354)[1], OP-1230[0], TRX[.000219], UMEE[10], USD[4761.78], USDT[0.00000016], USTC[.33256] | | |
| 01625984 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BAT[0], BNB[0], BTC[0], FTT[0.00000230], POLIS[5000.08278594], POLIS-PERP[0], SOL[0], SRM[.00004142], SRM_LOCKED[0.00717561], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01625987 | | AGLD[.00000001], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0021], BTC-MOVE-20211025[0], BTC-MOVE-20211101[0], BTC-MOVE-20211025[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211108[0], BTC-MOVE-20211108[0], BTC-MOVE-20211108[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH[11.59822445], ETH-PERP[0], ETHW[4.24614708], EUR[0.33], FTT[180.7], FXS-PERP[0], LEO[0.00015501], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00468118], LUNA2_LOCKED[0.01092275], LUNC-PERP[0], MTL-PERP[0], OKB[0], POLIS-PERP[0], RAY[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[0.00000001], SUSHI[0.00000001], USD[50130.08], USDT[15.00000004], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 01626046 | | AXS-PERP[0], BNB[0.41754108], BTC[0.00006813], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.04953280], ETH-PERP[0], ETHW[0.00353280], EUR[0.86], FTM[7.283411], FTM-PERP[0], FTT[0], LINK-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.06425573], SRM_LOCKED[.30513721], USD[-1.77], USDT[0] | | |
| 01626058 | | CRO[309.9411], ETH[.00000001], ETHW[1.59200000], LUNA2[0.00061018], LUNA2_LOCKED[0.00142377], LUNC[132.87], SOL[15.50591923], USD[0.00] | | |
| 01626074 | | ADABULL[3], ATOMBULL[110000], ATOM-PERP[0], AVAX-PERP[0], BALBULL[30000], BCHBULL[70000], BNBBULL[.03], BTC[0.00001525], BTC-MOVE-0128[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211127[0], BTC-MOVE-20211240[0], BTC-PERP[0, -0.783], BULL[.004], CEL-0930[0], COMPBULL[150000], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[45], DOGE-PERP[0], EOSBULL[3800000], ETCBULL[50], ETH[.018], ETHBULL[21.06], ETH-PERP[0], ETHW[.018], FTM-PERP[0], FTT[25.09048108], FTT-PERP[0], GALA-PERP[0], GRTBULL[210000], LINKBULL[4400], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[11000], LUNA2[0.00004122], LUNA2_LOCKED[0.00009620], LUNC[8.97790428], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[2900], MKRBULL[5], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00245786], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXPBULL[2000000], THETABULL[500], TRX[.000002], TRXBULL[90], UNISWAPBULL[8], USD[1441.38], USDT[4.12098444], VETBULL[8000], XLMBULL[220], XRPBULL[70000], ZECBULL[3800] | | |
| 01626098 | | AVAX[0], BNB[0], LUNA2[0.83894325], LUNA2_LOCKED[1.95753426], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01626178 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.11408365], LUNA2_LOCKED[0.26619518], LUNC[24841.95559217], SNX-PERP[0], TRX[.000046], USD[-0.81], USDT[0.00070626], XRP-PERP[0] | | |
| 01626188 | | 1INCH[0], AAVE[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006728], MATIC[0], TRX[69.13378570], USD[0.00], USDT[0] | | |
| 01626220 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2-0430503[3], LUNA2_LOCKED[7.10450077], LUNC[3974.3], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], PSY[5000], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01862357], SRM_LOCKED[7.81107859], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01626225 | | AKRO[3], AUDIO[.00014317], AURY[0.00002587], AXS[.00002263], BAO[49], BTC[0.01118600], DENT[10], ETH[0.07113895], ETHW[0], FTM[0], FTT[0.00000044], KIN[62], LINK[0.00017816], LUNA2[2.29935372], LUNA2_LOCKED[0.69636445], LUNC[1.94804568], MATIC[0.00093776], MNGO[0], RAY[0.00002993], RUNE[0.00021155], SAND[0], SOL[2.32887027], SRM[0.00125287], STARS[0.00044148], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01626227 | | ATOM-PERP[0], BTC-MOVE-WX-0930[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], FTT[205.95723777], FTT-PERP[0], GALA[0.00136040], LUNA2[0.02553262], LUNA2_LOCKED[0.05957611], LUNC[5559.7823562], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.98], USDT[0] | | |
| 01626241 | | BIT-PERP[0], BTC-PERP[0], FTT[0.56380881], HMT[-0.00000001], LUNA2[3.7640555], LUNA2_LOCKED[8.78279616], LUNC[819631.01], RAY-PERP[0], TRX[.011312], USD[0.00], USDT[0] | | |
| 01626279 | | BTC[0], BTC-PERP[0], ETH[0.00099992], ETH-PERP[0], ETHW[0.00099992], LUNA2[0.50601609], LUNA2_LOCKED[1.18070422], LUNC[110186.07], MANA-PERP[0], SOL-PERP[0], USD[75.41], USDT[0.00000001] | | |
| 01626282 | | 1INCH[431], AAVE[3.78], ABNB[1.7], AKRO[57842], AMPL[13.03237278], ASD[2581.3], AUDIO[767], AXS[19.6], BADGER[15.88], BAL[2.54], BAT[972], BCH[2.949], BNB[.26], BOBA[1.5], BULL[0.11975973], CHR[2239], CHZ[1382.7059564], CLV[25.2], CONV[30], COPE[677], CREAM[36.37], CRO[555], CRV[83], DENT[38900], DOGE[3140], DOT[37.4], ENJ[344], ETHE[24.7], FIDA[878], FTM[88.9], FTT[33.9], GODS[119.3], GRT[58.6], GT[44.1], HGET[38.6], HNT[77.4], HOLY[21.5], HT[9.7], HUM[2270], HXRO[1038], IP3[120], JST[410], KIN[147000], KNC[105.4], LDO[68], LEO[99.8], LINA[5970], LINK[27.6], LRC[746], LTC[1.31], LUNA2[0.00013660], LUNA2_LOCKED[0.00004425], LUNC[4.13], MAPS[3346], MATIC[285], MBS[382], MOB[280.5], MSTR[.02], MTA[279], MTL[433.7691994], OKB[1.4], OMG[161], ORBS[1311], OXY[2698], PERP[29.6], RAY[1501], REN[1220], RSR[1280], RUNE[113], SAND[299], SECO[120], SKL[33], SNX[140.3], SNY[41], SOL[1.97], SRM[393], STEP[36141.32788420], STMX[26810], STORJ[514.9], SUSHI[224.5], SXP[861.9], TOMO[713.2], TONCOIN[78.6], TRU[18001], UBXT[5503], UNI[3092.24], WAVES[32], WBTC[.01144], WRX[16441], XRP[1510.1608724], YFI[0.332], ZRX[851] | | |
| 01626307 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01626372 | | 1INCH[0.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[3], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000014], BTC-0401-C-65000[0], BTC-MOVE-0925[0], BTC-PERP[0], CHZ-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DODO-PERP[0], DOT[0.07010362], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01008478], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[12.09926062], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00045135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.97657700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[213.01], USDT[0.25746805], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01626496 | | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USDT[.19460063], USTC[7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01626524 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[.00000002], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.02820220], LUNC[1942.98381373], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[.00000002], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[61599.40], USDT[0.00324597], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626553 | | ADA-PERP[0], ALCX-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-2021092400], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[178], BNB-PERP[0], BRZ[0], BTC[0.00100727], BTC-PERP[.0215], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[310], CUSDT-PERP[0], CVC-PERP[0], DOGE[90], DOGE-PERP[126], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHD-PERP[0], ETH-PERP[0], ETH-PERP[.349], ETHW[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[100], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOOD[0], IOTA-PERP[0], RAY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[8000], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.31000000], SOL-2021092400], SOL-PERP[17.34], SRM[.01268245], SRM_LOCKED[.1843297], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[242], TRX-PERP[0], TRY-PERP[0], TRYB-PERP[0], USD[34.96], USDT[0.00000003], XLM-PERP[0], XRP[0], XRP-PERP[264], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USD[4.22] |
| 01626566 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[4.42010598], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[7.63879693], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[17.04946810], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00076178], LUNA2_LOCKED[0.00177749], MID-PERP[0], MINA-PERP[0], MKR[0], MVDA10-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.02385A6], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[177.43987], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.60], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XMR-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01626583 | | ANC[14.8006], ANC-PERP[0], APE-PERP[0], ASD[885.96388], ASD-PERP[1000], AXS-PERP[0], BADGER-PERP[0], BAQ[896.40000000], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[7.09000000], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW[.0005544], GMT-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUA[0.04450000], LUNA2[0.48511077], LUNA2_LOCKED[1.13192515], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.66447900], TRX-PERP[0], USD[27.21], USDT[0], USDT-PERP[0], USTC[.763], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01626587 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[.00122546], ETH-PERP[0], ETHW[.00122546], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00223724], LTC-PERP[0], LUNA2[0.00711207], LUNA2_LOCKED[0.01659484], LUNC[1548.67], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0.00096864], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[490.34], VET-PERP[0], XRP[0.75184584], XRP-PERP[0], XTZ-PERP[0] | | |
| 01626597 | | BAO[1], DENT[1], EGLD-PERP[0], ETH[.00042518], ETHW[.00042501], KIN[4], LUNA2[0.16207194], LUNA2_LOCKED[0.37816788], NFT [5091182719484160027he Hill by FTX #27621][1], TOMO[1], TRX[.000778], USD[1342.79], USDT[2483.01744224], USTC[22.94206778] | | |
| 01626625 | | 1INCH-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], BTTPRE-PERP[0], CEL-062400], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], EDEN-PERP[0], ETH-PERP[0], FB-0624[0], FTT-PERP[0], GME-0624[0], GST[.05], GST-PERP[ -1277.3], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.72571863], LUNA2_LOCKED[6.36001013], LUNC[578148.09], MER-PERP[0], MID-PERP[0], MSTR-0624[0], NFLX-0624[0], NFLX-0930[0], NVDA-0624[0], OP-PERP[0], OXY-PERP[0], PYPL-0624[0], CVX-PERP[0], DAWN-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TSM-0624[0], TWTR-0624[0], USD[167.12], USDT[0.00054135], USTC[10], USTC-PERP[0], WAVES-0930[0], ZIL-PERP[0] | | |
| 01626688 | | LUNA2[0.00138215], LUNA2_LOCKED[0.00322502], LUNC[300.967084], NFT [319278672335016144/FTX EU - we are here! #246601][1], NFT [336933379941117962/FTX EU - we are here! #246608][1], NFT [490426920433496798/The Hill by FTX #22539][1], NFT [572770772948033804/FTX EU - we are here! #246588][1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01626711 | | BNB[.05], EUR[0.00], FTT[5.21441455], LUNA2[0.06317712], LUNA2_LOCKED[0.14741328], NEXO[16], USD[30.73], USDT[0] | | |
| 01626717 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[ -19000000], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOTA-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[12760186], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.36097168], LUNA2_LOCKED[2.15226702], LUNA2-PERP[0], LUNC-PERP[0], MANA-0930[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[11.35789772], SOL-2021092400], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[745.04], USDT[ -0.61601776], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626739 | | BRZ[70287.13539506], ETC[0.00000004], ETH[0.00450242], ETHW[0.00450242], LTC[.00543658], USD[ -218.44] | | |
| 01626774 | | ATLAS[4507.91897449], AVAX[22.19388618], BAO[1], BTC[0.09848365], DOT[16.99677], DYDX[28.42153772], ENJ[35.56209544], ETH[0.08731351], ETHW[.28666687], EUR[0.00], FTM[1328.07124757], FTT[12.90625538], HNT[6.41335704], IMX[.010909], KIN[1], LINK[33.28750677], MANA[367.48931], MSOL[11.38832376], POLIS[30.40209734], RUNE[.00027737], SAND[54.03259359], SHIB[4288533.76500315], SNX[18.86350172], SRM[27.06642922], SRM_LOCKED[.04067454], TRX[.000001], USD[1503.43], USDT[0.01000001], XRP[134.72536226] | Yes | |
| 01626801 | | AAVE-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.8], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01241859], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[2.599766], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.02156227], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[2], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13657106], LUNA2_LOCKED[0.31886580], LUNA2-PERP[0], MATIC[0.99820001], MATIC-PERP[0], POLIS[35.193664], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.04432936], RUNE-PERP[0], RVN-PERP[0], SAND[7.99946], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00032529], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01626821 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[.00000001], AXS-PERP[0], BNB[.00000001], BTC[0.00000022], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[0.00000003], ETH-PERP[0], FIL-PERP[0], FTT[151.46490317], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[.75509752], SRM[1.19607263], SRM_LOCKED[7.51022925], SUSHI[.30322143], TRX[.001073], USD[110.45], USDT[10.44], USDT[5000.00601892], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01626828 | | ADA-PERP[0], ALGO[100], AVAX[0.00034785], AVAX-PERP[0], AXS-PERP[0], BTC[0.00509677], BTC-1230[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0526[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-2021112[0], BTC-MOVE-2021124[0], BTC-MOVE-2021125[0], BTC-MOVE-2021126[0], BTC-MOVE-2021127[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0630[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], DOGE-PERP[0], DOT[7], ETH[.62298254], ETH-PERP[0], ETHW[.09936254], EUR[0.00], FTT[.00931401], FTT-PERP[0], GMT-PERP[0], HNT[5], LINK[16], LUNA2[0.00010363], LUNA2_LOCKED[0.00024227], LUNC[22.61], LUNC-PERP[0], MANA-PERP[0], MATIC[100], RAY[50], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[189.38], USDT[0.05544723], XRP[100], XRP-PERP[0] | | |
| 01626869 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-2021123[0], ALT-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00121433], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00617979], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-0624[0], DEFI-2021123[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.2851], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00069272], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS[.5], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00243269], LTC-2021123[0], LUNA2[1.13001212], LUNA2_LOCKED[2.63669694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021123[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON[4], RUNE[0.00008042], SOL-0930[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[ -1.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XTZ-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01626887 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[2.16501872], ETH-PERP[0], ETHW[2.16501872], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.29688683], LUNA2_LOCKED[0.50502965], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [542946736842842301/FTX EU - we are here! #34627][1], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], TLM-PERP[0], TRX[0.00], USD[258.36], USDT[.00060284/809181119], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01626967 | | AAVE[.00049557], ATLAS[500], BNB[0.46236318], BTC[0.02025308], ETH[.112], ETHW[.112], FTT[.5], LUA[43.7], LUNA2[0.13867227], LUNA2_LOCKED[0.32356864], POLIS[8.499962], SOL[.0037435], USD[0.00244048], USD[1.32] | | |

Schedule F-2 - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627020 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0, 0.00000001], BTC-PERP[0], COMP-PERP[0], DAI[0], DENT[79994.30513], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.169], EUR[0.00], FTT[13], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.31230136], LUNA2[0.72870318], LUNC-PERP[0], RAY[7.45379901], SOL[5.98786005], SOL-PERP[0], SRM[300.39293113], SRM_LOCKED[2.15948553], SRM-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[1670.08708190], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01627022 | | BNB[0], ETH[0], HT[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000258], LUNC[0.24149533], MATIC[0], SOL[0], TRX[94.40753061], USD[0.00], USDT[0] | | |
| 01627037 | | CRO[4190], DENT[450000], DOGE[1377], ETH[1.131], ETHW[1.131], EUR[0.00], FTT[1], LUNA2[0.05664321], LUNA2_LOCKED[0.13216750], LUNC[12334.18], MANA[500], SHIB[15700000], SOL[14.09], USD[0.51], USDT[0.05762533], XRP[1369.75] | | |
| 01627094 | | ETH[0], NFT (332415161845444223/FTX EU - we are here! #120720)[1], NFT (333926989841068982/FTX AU - we are here! #14166)[1], NFT (344623701360547292/FTX AU - we are here! #14181)[1], NFT (370520239319035078/The Hill by FTX #9975)[1], NFT (392726863084981568/FTX EU - we are here! #120506)[1], NFT (436975655423711712/FTX AU - we are here! #45914)[1], NFT (471370725041007694/FTX EU - we are here! #120832)[1], SRM[35.72149148], SRM_LOCKED[316.31503416], TRX[0.00000001], UNI[0], USD[0.00], USDT[1106.74361150] | | |
| 01627101 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00011816], LUNA2_LOCKED[0.00027571], LUNC[25.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627113 | | ATLAS[7.21961032], FTT[721.75472], HBB[.0637], POLIS[.08853], SRM[10.00410947], SRM_LOCKED[79.87589053], SRM-PERP[0], USD[4.00], USDT[0] | | |
| 01627131 | | ATLAS[9.36383272], ETH[.0005402], ETHW[.0005402], LUNA2[0.45923831], LUNA2_LOCKED[1.07155606], LUNC[70000], NEAR[.0715], TRX[.001557], UMEE[1500], USD[1992.84] | | |
| 01627136 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC_0000864I, CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[37.88914084], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-14.61], USDT[0.00000001] | | |
| 01627159 | | COPE[.068009], SRM[.00000428], SRM_LOCKED[0.00022298], USD[0.00], USDT[0] | | |
| 01627299 | | BTC[.00159128], FTT[0.06634158], HNT[10.45123950], MAPS[293.43421343], RNDR[70.01213857], SOL[15.82635947], SRM[102.14969170], SRM_LOCKED[2.11122135], TRX[.000008], USD[236.54], USDT[0] | | |
| 01627300 | | BTC[0], BTC-PERP[0], LUNA2[0.00016007], LUNA2_LOCKED[0.00037350], LUNC[34.85598624], TRX[.81228695], USD[0.00], USDT[0] | | |
| 01627323 | | APE-PERP[0], AVAX[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.03064391], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[.009], LUNA2[0.00521918], LUNA2_LOCKED[0.01217610], LUNC[0.00238600], LUNC-PERP[0], MATIC[0], NFT (299277777561608686/The Hill by FTX #23983)[1], NFT (311832589299597321/FTX Crypto Cup 2022 Key #15557)[1], RAY-PERP[0], SOL[0.00000001], TRX[.032082], USD[-0.65], USDT[0.56279111], USTC[.7388] | | |
| 01627324 | | BTC[0], BTC-PERP[0], ETH[.0008479], ETH-PERP[0], ETHW[.2508479], FTT[47.299024], LUNA2[0.00029423], LUNA2_LOCKED[0.00068654], LUNC[64.07], SRM[110.25231252], SRM_LOCKED[.20382152], TRX[.00057], USD[0.71], USDT[0.00000001] | | |
| 01627343 | | 1INCH[0], ALCX[.00060976], BCH[0], BTC[0], HT[0], KNC[0], LUNA2[0.00094014], LUNA2_LOCKED[0.00219367], LUNC[204.71864393], SXP[0.00375308], USD[0.00], USDT[0], YF[0] | | |
| 01627452 | | AKRO[0], BAO[16], BNB[0.38982495], BTC[.00799215], CHF[0.00], CRO[217.31124322], DENT[1], ETH[.00000001], FTM[209.38715687], FTT[0], KIN[16], LUNA2[0.59845933], LUNA2_LOCKED[1.35000931], LUNC[53.21744014], RSR[5], RUNE[104.84102849], SAND[14.48423796], SOL[.00000924], TRX[2], UBXT[3], USD[0.00], USDT[0.00434642] | Yes | |
| 01627481 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[10000], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL[43.07490706], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[3.01919553], ATOM-PERP[0], AVAX[3.21680849], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBEAR[19996200], BNB-PERP[0], BNT-PERP[0], BTC[0.00059989], BTC-20210924[0], BTC-2021[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[.09994111], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.25246442], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[366.39], EXCH-PERP[0], FIB[0.22128800], FLM-PERP[0], FTM-PERP[0], FTT[1.09955817], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINKBEAR[19996200], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.51954674], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG[0.04549135], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV[2.299658], SNX[0], SNX-PERP[0], SOL[0.12232328], SOL-PERP[0], SPELL[0], SPY[0.19958471], SRM-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[0.49216923], TSLA-20211231[0], UNI-PERP[0], USD[188.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0.03038875], XRP-PERP[0], XTZ-PERP[0] | | ATOM[3.017402], DOT[.152311], EUR[340.27], SOL[.121327], SPY[.156302], USD[68.00] |
| 01627524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.6604624], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.42569651], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026977], LUNA2_LOCKED[0.0622948], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627578 | | ATOM[.05932], BNB[.00984407], BTC[.00002484], ETH[.00000002], FTT[0.03893159], HT[.0902], LINK[.05864], LUNA2_LOCKED[0.01958110], LUNC[1827.354456], MATIC[9.90366997], TRX[.440755], USD[0.02], USDT[20558.82896959] | | |
| 01627608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00012807], BTC-PERP[0], CAD[10.00], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.03082984], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-0930[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.07275891], FTT-PERP[0], FTXDXY-PERP[0], FXS[.012], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], JPY[217.50], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0104877], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-58504282], SOL-PERP[0], SRM[42.95477199], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-25.48], USDT[0.00000003], USTC[0.67028878], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01627631 | | ATOM-PERP[0], DOGE-PERP[0], ETH[0.04578402], ETH-PERP[0], ETHW[0.04578402], FTT[0.01445250], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000349], LUNA2_LOCKED[0.0000814], LUNC[.76], MATIC[9.99434366], SOL[.00999], SOL-PERP[0], USD[0.00], USDT[0.07450209] | | |
| 01627641 | | AVAX[0], BTC[0], EUR[0.00], FTT[0.97883950], LINK[0], LUNA2[0], LUNC[0], POLIS[0], RAY[9.98693393], SOL[0], SOL-PERP[0], SRM[.00043553], SRM_LOCKED[.1887023], USD[0.00], USDT[0] | | |
| 01627685 | | BTC[0.00351486], CEL[0], LTC[0], LUNA2[0.01902987], LUNA2_LOCKED[0.04440304], LUNC[4194.54783608], SNX[0], USD[0.00], USDT[0] | Yes | |
| 01627776 | | BAO[2], HMT[.00003577], LUNA2[0.00696423], LUNA2_LOCKED[0.01624988], USD[0.00], USTC[.98582121] | | |
| 01627779 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0722115], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006000], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00477007], ETH-PERP[0], ETHW[.00011553], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00266197], LUNA2_LOCKED[0.00621126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[1.29744], SOL-PERP[0], TRX[.00021], USDT[0.01752700], USTC[37681491], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01627807 | | AAVE[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], GMT-PERP[0], KNC-PERP[0], LUNA2[1.17898722], LUNA2_LOCKED[2.75097018], LUNC-PERP[0], REN[0], RUNE-PERP[0], SXP-PERP[0], Uni-PERP[0], USD[0.00], USDT[4709.52111173] | | |
| 01627829 | | AAVE[.69], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00641767], BNB-PERP[0], BTC[0], C98[153], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.39570921], DODO[209.8], DOGE[741], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[16], FTM-PERP[0], FTT[.71], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04850419], LUNA2[0.04850419], LUNC[10561.69], LUNC-PERP[0], MANA[16], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP[721], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[9], SAND-PERP[0], SHIB[4500000], SHIB-PERP[0], SLP[2180], SOL-PERP[0], SRM[17], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[29], TRU[256], TRX[.000046], UNI-PERP[0], USD[0.00], USDT[230.13170533], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01627856 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0000135], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000000], SOL-202100240[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[23.04663379], SRM_LOCKED[140.56443819], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-202112310[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01627857 | | ETC-PERP[0], FTT[501.46011], SRM[19.15039985], SRM_LOCKED[161.80960015], USD[0.54] | | |
| 01627884 | | BAL[.00374], BTC-PERP[0], DOT[.094], FTH[.006], FTT-PERP[0], GENE[.07028876], GLMR-PERP[0], HMT[.9892], LUNA2[0.27601827], LUNA2_LOCKED[0.64404263], MATIC[.6881], NFT[327173502192390447/FTX EU - we are here! #178336][1], NFT[485137048974715773/FTX EU - we are here! #178306][1], NFT[557413475679602374/FTX EU - we are here! #177811][1], STEP[.0709], STEP-PERP[0], TRX[.182163], USD[0.00], USDT[1.28174205] | | |
| 01627902 | | AVAX[15], IMX[149.9905], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], SOL[7], SUSHI[16.496865], USD[3060.05] | | |
| 01627913 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.07071871], LUNA2_LOCKED[4.83167700], LUNC[4509003.36], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01628001 | | APT[10.99791], ATLAS[1839.6504], BTC[.00009658], ETH[.146], EUR[402.94], LUNA2[1.83341171], LUNA2_LOCKED[4.27796065], USD[1.31], USDT[0.14804923] | | USD[1.18] |
| 01628005 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.21306289], LUNA2_LOCKED[0.49714674], LUNC[46394.8932951], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[349.27], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01628037 | | AVAX[12.30281024], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[200], HOT-PERP[0], HT[.00000001], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00735999], LUNC-PERP[0], PERP-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[10300000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[9.76], TONCOIN-PERP[0], USD[3.06], USDT[0] | | |
| 01628045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[252], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], FTT[35.4], GRT[66], HT-PERP[0], LEO-PERP[0], MANA[23], MER-PERP[0], MNGO[5150], MNGO-PERP[0], SAND[27], SAND-PERP[0], SLP-PERP[0], SRM[82.7669239], SRM_LOCKED[70030034], UNI-PERP[0], USD[-0.34], USDT[0] | | |
| 01628050 | | AUD[0.00], BF_POINT[1800], BTC[0], FTM[0], LUNA2[0.00009287], LUNA2_LOCKED[0.00021671], LUNC[10.00029920], NFT[543644603429669188/Stop Loss Hunters #1][1], OXY[0], SOL[0], SRM[0], USD[3.00], XRP[0] | Yes | |
| 01628156 | | AVAX-PERP[0], BTC[0.00001722], BTC-0325[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0528[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0406[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00865023], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04179941], SRM_LOCKED[18.10960141], USD[22.95] | | |
| 01628214 | | BNB[.00000001], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[0.00] | | |
| 01628337 | | NFT[289938214645987578/The Hill by FTX #18785][1], NFT[334334857151424112/Monaco Ticket Stub #141][1], NFT[370997660067513898/FTX AU - we are here! #24093][1], NFT[381461608183010650/Baku Ticket Stub #1060][1], NFT[414565097217558784/Netherlands Ticket Stub #722][1], NFT[421023818473928453/FTX AU - we are here! #24087][1], NFT[424855401234861118/FTX AU - we are here! #86550][1], NFT[447007033190139666/Belgium Ticket Stub #119][1], NFT[462795189569008367/FTX AU - we are here! #9880][1], NFT[467010953730483638/Austria Ticket Stub #167][1], NFT[530409851008448860/FTX EU - we are here! #99040][1], NFT[567466698085654954/FTX Crypto Cup 2022 Key #1071][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.45], USDT[10013.58797023] | Yes | |
| 01628341 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000466], LUNA2_LOCKED[0.00001087], LUNC[1.01478875], MATIC[0], NFT[455455242726065690/The Hill by FTX #25052][1], SOL[0], TRX[0], USD[0.00], USDT[70.04026066] | | |
| 01628359 | | ATOM[1.599696], BNB[.06000547], BTC[0.00539951], DYDX[11.597796], LINK[2.7], LUNA2[0.00000652], LUNA2_LOCKED[0.00001521], LUNC[1.42], MATIC[20], TRX[448.91469], USD[0.19], USDT[0] | | |
| 01628390 | | CQT[202], GALA[29.9943], LUNA2[7.97246739], LUNA2_LOCKED[18.60242392], LUNC[336021.56], TRX[.822633], USD[0.45] | | |
| 01628451 | | APT[0], BABA-20211231[0], BIT[.00435], BIT-PERP[0], BNB[.00205081], BTC[0.00008810], BTT[604000000], ETH[0], ETHW[0.00099461], FTT[0.08264471], GMT-PERP[0], NFT[373677317581612429/FTX AU - we are here! #10653][1], NFT[468430641281531558/FTX EU - we are here! #162431][1], NFT[499268095738650865/Austria Ticket Stub #1402][1], NFT[503601941641596285/FTX EU - we are here! #160328][1], NFT[532697245382599250/FTX AU - we are here! #10662][1], NFT[552401935391553003/FTX AU - we are here! #27435][1], OKB[0], OMG-PERP[0], SOL[0], SRM[25.63713327], SRM_LOCKED[175.52105718], TRX[0.98810141], USD[58.74], USDT[0.00000001] | | |
| 01628490 | | AAVE[0], AAVE-PERP[0], ATOM[0.05673329], BNB[0.00054076], ETH[.00035382], FTT-PERP[0], NFT[289238932466706294/Montreal Ticket Stub #1695][1], NFT[309889149234916001600/FTX Crypto Cup 2022 Key #2265][1], NFT[430159352907144950/Netherlands Ticket Stub #838][1], NFT[565176600786969654/Hungary Ticket Stub #1633][1], NFT[573387502032913427/The Hill by FTX #2351][1], OMG-PERP[0], SRM[1.6861662], SRM_LOCKED[5.14824062], TRX[0.00122309], USD[0.00], USDT[0.09159919] | Yes | TRX[.001215], USDT[.091157] |
| 01628529 | | ALGO-PERP[0], APE[.098252], APE-PERP[0], BIT[.98765], BNT-PERP[0], BTC[.0000905], BTC-PERP[0], DYDX[.086], ENS-PERP[0], ETH[0.00089461], ETH-PERP[0], ETHW[.00008461], FTM-PERP[0], FTT-PERP[0], GAL[.087992], GMT[.97378], GMT-PERP[0], LUNA2[0.03026944], LUNA2_LOCKED[0.07062871], LUNC[.007511], LUNC-PERP[0], PEOPLE[8.145], PEOPLE-PERP[0], SOL[.0016115], SOL-PERP[0], TRX[.000777], USD[2009.11], USDT[1203.00256748], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01628581 | | SOL[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[42.4579098] | | |
| 01628585 | | BTC-PERP[0], LUNA2[0.00401469], LUNA2_LOCKED[0.00936763], USD[0.00], USDT[0.00000001], USTC[.5683], USTC-PERP[0] | | |
| 01628595 | | BTC[0.00040298], FTT[155.03429339], SOL[574.67494668], SRM[42.18872241], SRM_LOCKED[2.98254645], USD[0.00], USDT[0.00000881] | | |
| 01628627 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.39712243], LOOKS[0], MATIC[0], NFT[429635244358726255/FTX AU - we are here! #84748][1], NFT[433409966079678377/FTX EU - we are here! #85082][1], NFT[437707226801049671/FTX AU - we are here! #38820][1], NFT[505213638979474945/FTX AU - we are here! #38732][1], NFT[515051049811829658/FTX EU - we are here! #85229][1], RAY[0], SRM[.01907488], SRM_LOCKED[.09366546], TRX[.194631], USD[0.00], USDT[.000001], XRP[.517944] | | |
| 01628650 | | ADA-PERP[0], ALEPH[.99392], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099886], ETH-0624[0], ETH-PERP[0], ETHW[.0009886], FIL-PERP[0], FTM-PERP[0], FTT[.024673], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056791], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001711], USD[0.00], USDT[8997.34985476], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01628677 | | AGLD[.09688], ETH[11.71445242], ETHW[11.71445242], FTT-PERP[0], LUNA2[192.8413042], LUNA2_LOCKED[449.9630432], LUNC[2913.40390244], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01628680 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[5.92478008], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.05837543], FTM-PERP[0], FTT[40.20689636], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04126323], LUNA2_LOCKED[0.09628088], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[354.69416177], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USTC[0.84101048], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01628686 | | BTC[0], DOGE[0], ETH[0], FTT[2642.02068333], SRM[.90107376], SRM_LOCKED[164.14283187], USD[0.01], USDT[0] | | |
| 01628693 | | BTC[0], LUNA2[0.00015563], LUNA2_LOCKED[0.00036314], LUNC[33.89], USD[0.00], USDT[0.59561839] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01628697 | | BTC[0.00300000], BTC-PERP[0], FTT[0], LINK-PERP[0], RAY[.01705586], SRM[.00012856], SRM_LOCKED[0.00009056], USD[5.38], USDT[0.07187358] | | |
| 01628712 | | AR-PERP[0], BNB[0.00000001], BRZ[0.78720529], BTC[0.00000001], BTC-PERP[0], COMP[0], CRO-PERP[0], ETH[0], LINK[0], LINK-PERP[0], MKR[0], SNX[0], SRM[.40693478], SRM_LOCKED[5.30240724], USD[0.00], USDT[0], USTC-PERP[0], YFI[0] | | |
| 01628723 | | AAVE-PERP[0], ATLAS[346.1420166], AVAX[.10746831], BRZ[263.62441762], BTC[0.00001707], BTC-PERP[0], ETH[0.00014315], ETH-PERP[0], ETHW[0.04233140], GALA[40.95384882], GALA-PERP[0], LINK-PERP[0], LUNA2[0.02483121], LUNA2_LOCKED[0.05793950], LUNC[.079991], LUNC-PERP[0], MANA-PERP[0], RUNE[1.12136309], RUNE-PERP[0], SAND[2.08208029], SHIB[156977.70437654], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | BTC[.000017] |
| 01628725 | | ETH[.00000005], FTT[0.00202250], GMT-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC-PERP[0], NFT [339055418695319913/FTX AU - we are here! #32738][1], NFT [420057947559993684/FTX EU - we are here! #45641][1], NFT [436075446626258016/FTX EU - we are here! #45531][1], NFT [468677266919227325/FTX AU - we are here! #32666][1], NFT [563865953475390608/FTX EU - we are here! #45592][1], TRX[0], TRX-PERP[0], USD[55.41], USDT[0], USTC-PERP[0] | Yes | |
| 01628737 | | DOGE[53386], LUNA2[8.12444998], LUNA2_LOCKED[18.95704997], SOL[.00610613], SOL-PERP[0], SRM-PERP[0], TRX[.63867015], USD[0.27] | | |
| 01628797 | | 1INCH-20211231[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00555373], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-0325[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30758361], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[4.44350775], LUNA2_LOCKED[10.36818477], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.047], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[ -24.90], USDT[0], USDT-PERP[0], USTC[629], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01628813 | | BTC[10.000045], DAI[1500], FTT[570.0092165], RAY-PERP[0], SOL[.5], SRM[18.01785495], SRM_LOCKED[156.70214505], TRX[.000046], USD[1847.25], USDT[95174.63172617] | | |
| 01628817 | | AXS[0], BTC[0.79496130], ETH[13], FTT[930.16574381], LUNA2[0.00214446], LUNA2_LOCKED[0.00500375], MNGO-PERP[0], TRX[.000043], USD[9045.14], USDT[0.00014940] | | |
| 01628820 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[ -0.00137830], BRZ-PERP[0], CUSDT[0.71673680], CUSDT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], HT[0], HT-PERP[0], LRC-PERP[0], LUNA2[4.23674772], LUNA2_LOCKED[9.88574469], LUNC[0.00858667], LUNC-PERP[0.00000004], MAPS-PERP[0], MCB-PERP[0], MKR[ -0.00002419], MKR-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.01], USDT[161.93284569], USTC[599.73211263], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 01628832 | | AVAX[0.03957538], BCH[19.42330718], ETH[8.54971186], ETHW[11.64671186], FTT[300.5943], LTC[36.25845663], LUNA2[69.11590263], LUNA2_LOCKED[161.2704395], LUNC-PERP[0], MATIC[0], NFT [525081093114798824/The hill by FTX #10247][1], RAMP-PERP[0], SNX[241.28906986], SOL[ -262.00569185], SOL-PERP[0], UNI[.09944], USD[11704.54], USDT[0], YFI[0.00099424], YFI-PERP[0] | | BCH[18.155949] |
| 01628851 | | HMT[525], LUNA2[0.09239332], LUNA2_LOCKED[0.21558441], LUNC[20118.84], NFT [500824537983525211/The Hill by FTX #26054][1], USD[0.00] | | |
| 01628852 | | ETH[0], LUNA2[.0001153], LUNA2_LOCKED[29.08558015], POLIS[.000868], USD[0.00], YGG[.01190041] | Yes | |
| 01628859 | | BNB[0], DAI[0], LUNA2[0.28719947], LUNA2_LOCKED[0.67013210], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01628874 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], DOGE[.491], DOGE-PERP[0], ENS-PERP[0], ETH[.00061966], ETH-PERP[0], FTT[0.06374842], HT-PERP[0], LUNA2[0.30796274], LUNA2_LOCKED[0.71857973], OMG-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01628905 | | BCH[.00002], BTC[0.00011641], DOT[.08], ETH[2.91069783], ETHW[0.80069782], FTT[24.17102699], FXS[166], LINK[.03755047], MATIC[1.8], SOL[.009995], SRM[.96707776], SRM_LOCKED[45.91292224], TRX[.000777], UNI[.030166], USD[2.04], USDT[2084.85725551] | | |
| 01628914 | | 1INCH[848], 1INCH-PERP[0], BABA[12.15], BAT-PERP[0], BIL[87.85], BNB[1.15], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[10.869], ETH-PERP[0], ETHW[9.356], FIL-PERP[0], FTT[150.294984], LOOKS[.48311959], LUNA2[47.05305426], LUNA2_LOCKED[109.7904599], LUNC[10245901.63], MANA-PERP[0], PEOPLE[201610], SAND-PERP[0], SHIB[2600000], SHIB-PERP[0], USD[1904.77], USDT[12065.17495799] | | |
| 01628915 | | ADA-PERP[429], BTC-PERP[0], CAKE-PERP[76.4], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[1.05892657], LUNA2_LOCKED[2.47082868], LUNC[230583.4916241], LUNC-PERP[0], POLIS-PERP[0], RAY[200.495161], RAY-PERP[0], SOL[84.97926521], SOL-PERP[0], TRX-PERP[0], USD[7219.03], USDT-PERP[0], XLM-PERP[0], XRP[871.53032], XRP-PERP[0] | | USD[6000.00] |
| 01628938 | | BTC[0], FTT[0], LUNA2[0.12020859], LUNA2_LOCKED[0.28048672], LUNC[21445.126058], RAMP[2.9046], USD[2.08], USDT[0] | | |
| 01628940 | | BNB[0], BTC[0], ETH[0], FTT[0.16890388], SOL[0.65214695], SRM[5.97411046], SRM_LOCKED[56.5755115], USD[1.27], USDT[0], WBTC[0] | | |
| 01628987 | | BTC-PERP[0], EOS-PERP[0], ETH[.00003092], ETH-PERP[0], ETHW[.00003092], FLOW-PERP[0], FTT[0.00000108], FTT-PERP[0], MANA-PERP[0], SECO[.08995708], SRM[29.82437165], SRM_LOCKED[143.97800394], USD[ -0.11] | | |
| 01629055 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-2021090[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFT [306236335251108519/FTX AU - we are here! #26648][1], NFT [316002384057275188/Goddess #1][1], NFT [338485315070339469/FTX EU - we are here! #237007][1], NFT [388173423569012214/FTX EU - we are here! #237007][1], NFT [503495917231256595/FTX EU - we are here! #237003][1], NFT [545329819472988412/Goddess #2][1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.54463056], SRM_LOCKED[5.18605608], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36.82], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01629065 | | AVAX-PERP[0], AXS-PERP[0], DYDX[.05], DYDX-PERP[0], ETH[.00695], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021936], LUNC-PERP[0], SOL[.009943], SOL-PERP[0], USD[0.00] | | |
| 01629072 | | ADA-PERP[0], AMPL[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[1.51563960], FTT-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.00001587], LUNA2_LOCKED[0.00003703], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], UNI[0], USD[7103.42], USDT[0], XRP[0] | | |
| 01629116 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[.0703089], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[7000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.00063270], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030436], ETH-PERP[0], ETHW[0.00073327], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.15121162], LUNA2_LOCKED[2.68620713], LUNC[2556823.11], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [319000475602357282/token #4][1], NFT [364310373314002527/token #2][1], NFT [375826569028135633/token #2][1], NFT [448050008764410/token #8][1], NFT [483127353905883566/token #7][1], NFT [529682822735017750/token #6][1], NFT [535103546703315082/token #5][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.87537019], SRM_LOCKED[14.42566788], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000878], TRX-PERP[0], USD[100116.70], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01629198 | | BTC[0], FTT[0.00000650], GBP[0.00], USD[0.00] | | |
| 01629215 | | BNB[9.06083649], DOGE[5528.59413535], FTT[592.96522216], NFT [290217564154515918/FTX EU - we are here! #180450][1], NFT [296459968775155692/FTX EU - we are here! #180486][1], NFT [551182791966098571/FTX EU - we are here! #180398][1], SOL[.00013831], SRM2.52612301], SRM_LOCKED[57.48709762] | Yes | |
| 01629246 | | ADABULL[0], ADA-PERP[0], AMPL[0], AUDIO[.9174564], BTC[0], C98[.22756428], EUR[0.00], FTT[0], GALA[237.73952940], GALA-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], PFE[.0095697], SOL[20.01815330], UNI[0], USD[0.00] | | |
| 01629255 | | ADA-PERP[0], ATLAS[3.134], BTC[0], C98[0], DOGE[0.69478674], ETH[0], GALA[2.37358821], GMT-PERP[0], LUNA2[0.89071758], GMT-PERP[0], LUNA2_LOCKED[400.4715785], MANA[.81480633], SAND[.8698], SHIB[53973.59941340], SOL[0.00277557], STARS[.99], TLM[.4102], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 01629265 | | KIN[1999.43113772], LUNA2[2.23320002], LUNA2_LOCKED[0.54413338], LUNC[50779.79564], USD[0.12] | | |
| 01629285 | | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], DYDX[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[32.24558548], LRC[0], LUNA2[0], LUNA2_LOCKED[0.01061789], LUNC[0], MATIC[562.67793810], RUNE[0], SAND-PERP[0], SOL[85.59272329], STG[.14873627], USD[0.05], USDT[0.13255845], USTC[0.64414874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01629304 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00917], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.2146], DOGE-PERP[0], DYDX-PERP[0], ETH[1.9777466], ETH-PERP[0], FTT[0.04422407], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.55860933], LUNA2_LOCKED[24.6367551], LUNC[2299159.411614], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[1.94], USDT[2.37001767], XTZ-PERP[0] | | |
| 01629315 | | BTC[0], ETH[0], FTT[1000.92424000], LUNA2[0.00166285], LUNA2_LOCKED[0.00387999], MATIC[45335.45335], SNX[.06287871], SOL[935.2793527], SRM[23.72708462], SRM_LOCKED[224.79291538], STG[.99861845], USD[32.12], USDT[0.00583200], USTC[.235385], WBTC[0], ZRX[.00000001] | | |
| 01629380 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.22637218], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01629412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[75.94999999], APT-PERP[0], AR-PERP[0], ATLAS[1.85578], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.754881], AUDIO-PERP[0], AURY[.984477], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNB[2.0215853], BNB-PERP[0], BTC[0.00005306], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[19108.1868775], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00061788], DOT-PERP[0], DYDX-PERP[0], EDEN[.08868815], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.1030000], ETH-PERP[0], ETHW[1], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTT[31.79784121], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[553], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[923&419.96], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.08 old16965], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.01073168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04875605], RUNE-PERP[0], SAND-PERP[0], SHIB[8717.6], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[10.11], SOL-PERP[0], SOS-PERP[0], SUSHI[.4583045], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[904.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.672511], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01629433 | | AGLD[.00520152], ALICE[.00249858], ATLAS[2167.34780806], BLT[44.76214083], BTC[.13877691], DOGE[324.89734546], EDEN[140.0656533], ETH[.56731819], ETHW[.56711344], FTT[.00208819], IMX[.00203923], RUNE[20.57702172], SOL[.86326959], SRM[.77601836], SRM_LOCKED[5.22398164], USD[10051.86], USDT[2440.3489636] | Yes | |
| 01629444 | | APT[.00000514], APT-PERP[0], BNB-PERP[0], DOGE-123[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.02154867], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.95793965], MATIC-PERP[0], MEDIA-PERP[0], NFT [500247750636799636/FTX EU - we are here! #126622][1], NFT [516140409571506166/FTX EU - we are here! #127177][1], NFT [535787014929645172/FTX EU - we are here! #127392][1], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[-28.08000000], SRM[.67843844], SRM_LOCKED[55.60819175], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[7175.71], USDT[0], USTC-PERP[0] | Yes | |
| 01629477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-062[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.02433565], BTC-030[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.649], LUNA2_LOCKED[1.51], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0930[0], USD[141.45], USDT[984.41418888], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629478 | | AAVE-0624[0], ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR[3.3391745], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[.093806], FTT-PERP[0], GARI[.54647], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[31.3138885], SRM_LOCKED[173.4314364], SXP-PERP[0], TRU[3], TRU-PERP[0], TULIP-PERP[0], USD[91.18], USDT[0.00710454], ZIL-PERP[0] | | |
| 01629507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[4.87833836], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0982], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0034125], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.99964], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.046999], ETH-PERP[0], EUR[1190.97], FTM[66.58902], FTM-PERP[0], FTT-PERP[0], GALA[.0002], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.09748], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OLE-PERP[0], OP-PERP[0], RAY[.53980757], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9982], SAND-PERP[0], SLP[9.9154], SOL[.35777622], SOL-PERP[0], SRM[5.11980003], SRM_LOCKED[.09849745], SRM-PERP[0], STEP[.097804], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[15.44], USDT[0.00266070], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01629564 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087475], USD[0.09], USDT[0.17695918] | | |
| 01629624 | | LUNA2[0.08043559], LUNA2_LOCKED[0.18768305], LUNC[17515.02], USD[0.00], USDT[0.01569009] | | |
| 01629662 | | AKRO[11], BAO[84], BNB[2.92637476], BTC[.00698329], CAD[2.63], DENT[17], DOGE[1], ETH[4.00290975], ETHW[3.27541917], FRONT[1.02049568], FTT[57.12042590], GRT[2.03198098], HOLY[1.07385192], KIN[77], LUNA2[3.59338895], LUNA2_LOCKED[53.06992992], LUNC[53.06992992], MATIC[124.02999091], RSR[4], SECO[1.06842155], SLRS[840.31399942], SOL[13.58213477], SPELL[487.05104162], TOMO[11], TRX[10], UBXT[14], USD[0.01], USDT[1107.93414847] | Yes | |
| 01629679 | | GST[.09], LTC[.00998376], LUNA2[0.00540287], LUNA2_LOCKED[0.01260670], LUNC[.00475], SOL[.00295573], SUSHI[.22710841], TRX[1.052197], USD[0.01], USDT[0.65316165], USTC[.7648] | | |
| 01629682 | | FTT[0], LUNA2[0.70820823], LUNA2_LOCKED[1.65248587], LUNC[153136.69029261], USD[0.00], USDT[0], USTC[.70022193] | | |
| 01629739 | | 1INCH-202112315[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA[.077407], BOBA-PERP[0], BTC[0.00022239], BTC-PERP[0], CONV[8.14044448], CVC-PERP[0], DFL[.09015], EDEN[.0001], ETCHEDGE[.00166764], ETC-PERP[0], ETH[0.00021112], ETH-PERP[0], ETHW[0.40015700], FIDA-PERP[0], FLOW-PERP[0], FTT[0.0636652], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.77605130], LUNA2_LOCKED[1.81078637], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [327682549723506306/FTX Beyond #200][1], NFT [347050730201022242/FTX EU - we are here! #271665][1], NFT [371672066034757660/FTX Moon #200][1], NFT [372588912428735265/FTX EU - we are here! #271666][1], NFT [385843702625220581/FTX EU - we are here! #271649][1], NFT [454582289206271177/FTX Moon #400][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.007796], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SLRS[.718556], SOL[0.00668678], SOL-PERP[0], USD[5801.53], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.19796], XRP[1475.22081], XTZ-PERP[0] | | |
| 01629750 | | RAY[42.21155375], SRM[58.78931201], SRM_LOCKED[.09249021] | | |
| 01629754 | | BTC[0.19630324], ETH[2.6758414], ETHW[3.2484234], FTT[.0961758], IND[500], LUNA2[0.68135405], LUNA2_LOCKED[1.58982613], LUNC[148366.280808], PSY[1000], SOL[1], SRM[3.19564573], SRM_LOCKED[21.34435427], TONCOIN[15], USD[532.67], USDT[2.01371965], XPLA[1000] | | |
| 01629759 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1180], ATLAS-PERP[0], ATOMBULL[9251.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.8], AXS-PERP[0], BAND-PERP[0], BAO[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[2200], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.4], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINKBULL[.0000620], LINKBULL[20606.67], LINK-PERP[0], LRC-PERP[0], LUNA2[40.15045372], LUNA2_LOCKED[93.68439201], LUNC[3500002.04885234], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[57004.79], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[200], RSR-PERP[0], RUNE-PERP[0], SAND[9], SHIB-PERP[0], SKL[170], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[15.6], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.17], USDT[25.73708014], USTC[1100], VETBULL[.587269?.52000001], VET-PERP[0], WAVES[11.497815], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[38], XRP-PERP[0], YFI[.001], YFI-PERP[0], ZECBEAR[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01629864 | | ETH[0], FTT[736.8820085], GENE[9.4130125], RAY[.002182], SOL[1.00000001], SRM[15.17093138], SRM_LOCKED[143.94906862], TRX[.000002], USD[0.00], USDT[233.18852847] | | |
| 01629900 | | FTT[1571.8], SRM[60.9172602S], SRM_LOCKED[497.56273975], TRX[.000046], USD[1.29], USDT[5.34244963] | | |
| 01629973 | | ATOM[0.30000000], BNB[0], BTC[0.00012376], BTC-PERP[0], EUR[29.00], FTT[0.00000001], LUNA2[0.00366240], LUNA2_LOCKED[0.00854561], LUNC[0.00376730], LUNC-PERP[0], RUNE[0.00000001], SOL[0.00000001], USD[21502.26], USDT[50.00022732] | | |
| 01629976 | | APT[504.96], CRO[9150], FTT[482.6], LUNA2_LOCKED[164.0153607], SHIB[5191023], TONCOIN[.059], TRX[.000066], USD[0.37], USDT[1506.90280608], XRP[1068] | | |
| 01630073 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0.14184157], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NEAR-PERP[0], SRM[.02875376], SRM_LOCKED[3.11439163], TRX[.00016], USD[10.26], USDT[8408.44502501] | | |
| 01630090 | | ETH[.00613636], ETHW[.00613636], FTT[.99984], SHIB[1199760], SRM[0.39934788], SRM_LOCKED[0.00792719], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630094 | | 1INCH-PERP[0], AAVE[0.24994286], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AKRO[3915.7669365], ALPHA[3823], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.01516490], BTC-0325[0], BTC-PERP[0], BULL[0.00000859], C98-PERP[0], CHR-PERP[44], CHZ-20211231[0], CHZ[59.13386], CRV-PERP[0], DODO[489.19426709], DOGE-0325[0], DOT-20210924[0], DOT-20211231[0], DOT[.7], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC[0.03008949], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[43.39142587], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-1975119S], LINK-PERP[0], LTC[0.10973829], LUNA2[0.01461487], LUNA2_LOCKED[0.03410137], LUNA2[3182.42], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[.18637502], PSG[28.4], REN-PERP[0], ROOK[2.37899958], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.7773656], SOL[0.33993549], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TRX[.000002], UNI[.04988942], UNI-PERP[3.7], USD[2417.83], USDT[385.11369605], WAVES-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01630123 | | AAVE[.15813], ADABULL[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], APE[.1], APE-PERP[0], ATOM[.00746], ATOM-PERP[0], AVAX-PERP[0], BNB[.019976], BTC[0], BTC-PERP[0], BULL[10.46980020], CEL-PERP[0], COMP[0.00058962], DOGE[2.70400000], DOT[.39952], DYDX[.0798], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0.08000000], ETH-PERP[0], ETHW[.0009874], FIL-PERP[0], FTT[65.67690046], FTT-PERP[0], GMT-PERP[0], HNT[.0836], IMX[.1], JST[9.988], LINK[8.19316], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.30806735], LUNC-PERP[0], MATIC[68.6382], MKR[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[0], RAMP-PERP[0], RNDR-PERP[0], ROOK[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.040948], SRM-PERP[0], STSOL[0], STX-PERP[0], SUN[0004552], TONCOIN[21.5113], TRX[14.8318], UNI[.0981], USD[153.38], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630125 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06976335], LUNA2_LOCKED[0.16278115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0.00570000], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01630128 | | ADA-PERP[0], ATLAS[1000], BNB[.29994471], BTC[0.01049624], BTC-0325[0], BTC-PERP[0], CHZ-20211231[0], CONV[14346.647583], DODO[81.9848874], DOT-PERP[0], ETH-0325[0], ETH[0.32893936], ETH-20211231[0], ETH-PERP[0], FTT[12.8975832], GODS[94.18750446], GRT[299.94471], LTC[.01979727], LUNA2[0.00026231], LUNA2_LOCKED[0.00061206], LUNC[57.11947094], MTA[443.8997408], OXY[93.98214], SOL[2.80929966], THETABULL[.0078], TRX[.000001], USD[58.18], USDT[0.10472130] | | |
| 01630137 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005960], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[5.4603657], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[-44.59], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.81401269], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.76193137], LUNA2_LOCKED[4.11117320], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[968], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[34.62358026], SOL-PERP[0], SRM[.21711672], SRM_LOCKED[.22249019], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[41.27], USDT[0.00000003], USTC[1119], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630151 | | BTC[40.26759417], BTC-PERP[0], ETH[151.13878276], ETHW[131.18324465], FTT[807.07743], LUNA2[0.00346775], LUNA2_LOCKED[0.00809143], SRM[10.11885231], SRM_LOCKED[117.68114769], USD[72290.22], USDT[-503934.29751864], USTC[.490878] | | |
| 01630166 | | ALPHA[0.00000687], BLT[0.05922393], COMP[0.00004567], ETH[.00097638], ETHW[.0079882], EUL[0.000375], FIDA[.00017203], FTT[.00024515], GMX[.00020324], KIN[15], LUNA2[0.00004235], LUNA2_LOCKED[0.00009882], MASK[.00112321], MRNA[0], NFT [332281537068919251/FTX 3d Character #11][1], NFT [341877283702002544/Rococo #1][1], NFT [345751918766029573/Skull #29][1], NFT [359592121063716703/Ape Art #357][1], NFT [376596197431396252/Crypto cat NFT #02][1], NFT [381356789320291753/SBF #1 #5][1], NFT [435313030707215814/Andi Ape][1], NFT [441772831313351113/FTX Night #195][1], NFT [471460700402958968/Ape Art #369][1], NFT [491932597248246742/Markers #1][1], NFT [551113108713353385/Starry night][1], SRP[0], USD[0.00] | Yes | |
| 01630210 | | ATLAS[1767.182], AVAX[61.30958857], LUNC-PERP[0], RUNE[208.60874394], SPELL[354129.16], SPELL-PERP[0], SUSHI[370.61583028], TRX[.000001], USD[0.00], USDT[405.36000000], USTC[.66] | | |
| 01630219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.087707], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWG-082], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007507], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.02], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.06716291], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.029], LUNA2[2.30980693], LUNA2_LOCKED[5.38664951], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.42963116], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00979860], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[.0068251], SUN[.00098214], SUSHI[.45934], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.05155], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.12191577], TRX-PERP[0], UBXT[.05], USD[2838.33], USDT[789.12823802], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01630229 | | BTC[1.00310063], ETH[55.53258364], ETHW[0], FTM[12746], FTT[1196.8], SOL[218.19166093], SRM[.40531632], SRM_LOCKED[351.20660822], SUSHI[9124.81488500], USD[203324.15], USDT[47586.98896211] | | USDT[5553.032885] |
| 01630230 | | AVAX[.14448753], BAO[6], BTC[.00515851], ETH[.10957758], ETHW[.07964732], EUR[0.00], KIN[2], LUNA2[0.13529223], LUNA2_LOCKED[0.31565006], LUNC[.43615908], NFT [307480016146387612/FTX Crypto Cup 2022 Key #14739][1], USD[0.00], USDT[0.00010065] | Yes | |
| 01630236 | | ETH[.00000001], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 01630281 | | BICO[.00000001], BNB[0], BTC[.00342821], ETH[.06257651], ETHW[0.06257651], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01630325 | | BTC-PERP[0], DOGE-0930[0], EUR[0.00], LUNA2[0.00075025], LUNA2_LOCKED[0.00175059], LUNC[163.37], TRX[.000046], USD[-0.61], USDT[0.96427771] | | |
| 01630336 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-PERP[0.06010000], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-20211231[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00922475], LUNA2_LOCKED[0.02152443], LUNC[2008.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[30.98214], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TSLA-20211231[0], UNI-PERP[0], USD[10206.75], USDT[700.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630368 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000009], NFT [406563819126515751/FTX EU - we are here! #244472][1], NFT [429589075179246485/FTX EU - we are here! #244439][1], NFT [527774534272812708/FTX EU - we are here! #244458][1], NFT [556269719016720172/GalacticGoonsWL][1], STEP[.08504], USD[0.00], USDT[0] | | |
| 01630374 | | ADA-PERP[0], ALSA-PERP[0], BNB[0], BTC[.05330328], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.72919847], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[33.06629754], FTT-PERP[0], GENE[1.4], GMT[89.961588], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNA2[1.21846059], LUNA2_LOCKED[2.84307472], LUNC[.00000001], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[4.72858078], SOL-PERP[-37.70000000], SRM-PERP[0], SWEAT[7121.7563242], USD[996.37], VET-PERP[0], XRP[242], XRP-PERP[0] | | |
| 01630384 | | EUR[0.00], MBS[0], SOL[0], SRM[305.08146143], SRM_LOCKED[6.37247975], USD[1.39], USDT[0] | | |
| 01630386 | | ALEPH[0], ATLAS[0], AURY[0], BNB[0], BOBA[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], FXS[0], GALA[1000], IMX[0], JOE[0], LINK[0], LUNC[0], MANA[0], MATIC[0], MBS[0], PRISM[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[2.11230964], SPELL[0], SRM[0.00210580], SRM_LOCKED[0.00000001], USD[0], USDT[0.00000000] | | |
| 01630421 | | APE[44.89102], ATLAS[9.40442], CRO[2599.188], GAL[4808.078], GMT[445.8888], GST[586.14666], IMX[.096], LUNA2[0.26682664], LUNA2_LOCKED[0.62259550], LUNC[58102.063968], MANA[220.9116], MATIC[19.996], POLIS[.0363932], SAND[152.9388], SOL[9.408118], SPELL[95.3828], STEP[383.020105], USD[0.09] | | |
| 01630436 | | FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[.00127], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01630465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1000], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[-2118], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.004878], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000118], UNI-PERP[0], USD[494.59], USDT[18201.80479891], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01630496 | | LUNA2[0], LUNA2_LOCKED[6.83300238], USD[0.00] | Yes | |
| 01630512 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000000], BUSD[0.00000000], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14292912], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.54285512], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.18116717], LUNA2_LOCKED[2.75600675], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[10.2904108S], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[-135], SRM[13.04717762], SRM_LOCKED[.2603546], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1054.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01630547 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHW[.125], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO[0], LUNA2[0.09607484], LUNC[16676.7669526], LUNC-PERP[0], MEDIA[0], MEDIA-PERP[0], NFT (493537720326165038/They Control your Mind )[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS[0], POLIS[30.43830344], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNY[78.03764981], SOL[0.55339090], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TULIP[0], TULIP-PERP[0], USD[-19.02], USDT[117.19254979], USTC-PERP[0], VET-PERP[0], WRX[0], XMR-PERP[0], XRP[0.44710679], XRP-PERP[0], XTZ-PERP[0] | | |
| 01630679 | | LUNA2[1.21970673], LUNA2_LOCKED[2.84598237], LUNC[265593.70865] | | |
| 01630681 | | SRM[.01322576], SRM_LOCKED[.06512614], USD[0.00], USDT[0] | | |
| 01630712 | | ETH[0], SPELL[39.75983127], SRM[.00392239], SRM_LOCKED[.07742382], USD[0.00], USDT[0] | | |
| 01630746 | | ATLAS[169.984], BTC[.00312911], DOT[1.09978], ETH[.0369926], ETHW[.0369926], EUR[0.91], FTM[10.9978], FTT[1.39972], GME[4.078168], LINK[1.89962], LUNA2[0.01835027], LUNA2_LOCKED[0.04281730], LUNC[3995.810678], RNDR[9.79804], SLND[.9998], SOL[.88189968], SRM[2.03622646], SRM_LOCKED[0.03123358], STARS[2.9994], USD[48.73] | | |
| 01630749 | | LUNA2_LOCKED[212.9246709], SOL[0.00056116], USD[ -1.58], USDT[1.61823604] | | |
| 01630808 | | BTC[0.00161944], ETH[.017], ETHW[.012], FTT[0.26711511], SOL[ -0.67382359], TRX[.000028], USD[41.27], USDT[104.04261655], XRP-PERP[0] | | |
| 01630845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06572846], FTT-PERP[0], GALA-PERP[0], GST[403.086231B], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007563], LUNA2_LOCKED[0.18633706], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00101403], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], USD[ -0.06], USDT[0.00880576], USTC-PERP[0], VET-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01630893 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01499982], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.10580427], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.0002143], LUNC[2], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[42.5], SKL-PERP[0], SLP-PERP[0], SOL[3], SOL-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 01630906 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND_000000001], BAT-PERP[0], BTC[.4732], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[7.576], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.10393858], FTT-PERP[3153.4], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[114], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[22.80984787], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[ -272.4], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[347], TULIP-PERP[0], USD[ -4961.67], USTC-PERP[0], WBTC[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01630915 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028656], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.14784], USD[0.19], USDT[0] | Yes | |
| 01630981 | | BNB[ -0.08249112], BTC[0], CEL-PERP[0], CRO[0], DOGE[0], ETH[0], LOOKS-PERP[0], LUNA2[4.18280372], LUNA2_LOCKED[9.75987536], LUNC[910814.3181353], MEDIA-PERP[0], NEAR-PERP[0], NFT (412902328574901380/Medallion of Memoria)[1], NFT (536937585824696208/The Hill by FTX #45265)[1], SOL[0.30000000], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000023], USD[ -27.71], USDT[0] | | |
| 01631016 | | APE-PERP[0], BCH[1.07497587], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], EUR[0.00], FTT[27.0038085], KNC-PERP[0], LUNA2[4.59651537], LUNA2_LOCKED[10.72520254], LUNC[881081.02107743], MATIC[1770], MATIC-PERP[0], SHIB-PERP[0], SOL[13.6174825], SOL-PERP[0], SOS[101800000], TRX[3877], USD[31.32], USDT[0.00000002] | | |
| 01631050 | | ALGO[0], ATOM[0.04875005], BOBA[0], BTC[0.00439875], CVX[0.05235477], DOT[0], FTT[0], LDO[0], LRC[0], POLIS[0.04437088], SRM[.00037088], SRM_LOCKED[.13178303], STG[0], USD[0.00], USDT[0] | | |
| 01631143 | | APE[.0989912], DFL[9.846], DOGE[.9064], ETH[0.00063528], ETHW[0.57087522], FTM[.00342245], FTT[.60630768], IMX[33.05613166], LDO[.04554955], LRC[63.10094965], LTC[.00617562], LUNA2[0.54984393], LUNC[1.28106046], MANA[51.08674892], MATIC[49.03702793], SAND[61.07730836], SOL-PERP[0], STG[17.02610298], SUSHI[.4948], TRX[.810268], USD[213.50] | Yes | |
| 01631182 | | ASD[0], BCHBEAR[514.20528488], BTC[0], CRV[0], CRV-PERP[0], EDEN[0], LUNA2[0.68393152], LUNC-PERP[0], SPELL-PERP[0], USD[ -0.18], XRP[0.44241826], XRP-PERP[0] | | |
| 01631193 | | SRM[1.02765361], SRM_LOCKED[.02210325], TRX[.000046], USDT[.41259122] | | |
| 01631247 | | AKRO[0], ALPHA[0], BAO[14], BNB[.00070131], BTC[0], DENT[5], DOGE[.00667708], ETH[.30108711], ETHW[1.21549994], EUR[0.00], FIDA[1.00635804], FTT[0], KIN[0], LUNA2[0.01673744], LUNA2_LOCKED[0.03905404], LUNC[3672.57972404], MATH[.00000916], RSR[2], SECO[.00035223], SHIB[0], SOL[70.78431622], TOMO[.00035966], TRU[1], TRX[1], UBXT[11], USD[1.60], USDT[0.00000743] | Yes | |
| 01631290 | | AVAX[15.39654], BTC[0], ETH[.0009972], ETHW[0.4686792], FTM[1044.875], FTM-PERP[0], GALA[2689.88], GRT[899.82], LUNA2[7.93847742], LUNA2_LOCKED[37.37644731], LUNC[1629583.863422], MAPS[3133.94], MATIC[129.976], RAY[81.44942035], SOL-PERP[0], SRM[65.07882683], SRM_LOCKED[0.07788533], SRM-PERP[0], TRX[13], USD[15.23], USDT[0.02342609] | | |
| 01631294 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000002], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.00000032], JOE[.00000001], LUNA2[0.01967803], LUNA2_LOCKED[0.04591541], LUNC[4284.93390449], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[ -0.01] | | |
| 01631302 | | LUNA2[12.97715533], LUNA2_LOCKED[30.2800291], LUNC[2825802.895157], USD[0.44], USDT[0.15925280], XRP[.510243] | | |
| 01631312 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], ETH[0], FTM[30], FTT[0.00151231], GBP[351.80], LOOKS[5], LTC[0], LUNA2[0.22778144], LUNA2_LOCKED[0.53149004], LUNC[49599.89], MATIC[40], SHIB[250000], SOL[0.20833632], SOL-PERP[0], USD[2.29], USDT[0.00000002], XRP[75] | | |
| 01631317 | | FTT[9.10265271], LUNA2[0], LUNA2_LOCKED[2.17312287], LUNC[16.72587097], RNDR[.00113517], SOL[0.71533012], SRM[.00147568], SRM_LOCKED[.01391402], USD[0.00], USDT[0.00000001] | | |
| 01631337 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], GST[0], HT[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MATIC[0], RAY[0], SLRS[64.987], SOL[0], TRX[0.00004700], USD[0.01], USDT[0], USTC[0] | | |
| 01631348 | | ENJ[.00000001], FTM[0], FTT[0], GBP[0.00], LUNA2[0.15019736], LUNA2_LOCKED[0.35046052], LUNC[32705.7933442], TRX[.000009], USD[0.83], USDT[24.53867688] | | |
| 01631397 | | ADABULL[7.454012], BULL[1.36397530], ETHBULL[0], FTT[0], LUNA2_LOCKED[823.5681454], LUNC[.00000001], USD[0.00], XRPBULL[18726620.90364157] | | |
| 01631419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[.00008075], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007563], LUNA2_LOCKED[0.00017648], LUNC[16.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAYDIUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.51], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01631461 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00210447], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[000.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.38067440], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.79782477], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[ -40], TRX[105.00094], TRX-PERP[0], USD[1672.45], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01631466 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[.09254763], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[3.93339915], LUNA2_LOCKED[9.17793137], LUNC[.00119563], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAYDIUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[ -2.88], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01631477 | | CONV[49996.846], CQT[1467.09], HMT[3000.10165533], KIN[9706], LINA[4398.2], LUNA2[1.22544789], LUNA2_LOCKED[2.85937843], LUNC[266843.86], MNGO[9.8], STEP[1990.27746], USD[0.00], USDT[0.00043110], XRP[.946337] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01631532 | | ADA-2021123[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[26.23745191], ETH-PERP[0], ETHW[21.97045191], FLM-PERP[0], FTT[25.08110745], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], jaMM-PERP[0], LINA2[0.01377713], LUNA2[0.03214664], LUNC[3000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.62539463], SRM_LOCKED[209.49460537], SXP-PERP[0], USD[0.73], XLM-PERP[0], ZRX-PERP[0] | | |
| 01631568 | | 1INCH-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.40780265], LUNA2_LOCKED[0.95153952], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-10.56], USDT[11.99664949], YFI-PERP[0], ZIL-PERP[0] | | |
| 01631581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.26385074], LUNA2_LOCKED[2.94898506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [373050212701846)Landscape Photography)[1], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERT_-2.48000000], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[46.81], USDT[46.28961451], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01631607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01870464], LUNA2_LOCKED[0.04364464], LUNC[4073.02], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.48214], THETA-PERP[0], USD[95.49], USDT[0], VET-PERP[0] | | |
| 01631622 | | BNB[.00000001], BTC[0], ETH[.00000001], LTC[0.00938370], LUNA2[0.00671118], LUNA2_LOCKED[0.01565942], RSR-PERP[0], SOL[0], TRX[.725852], USD[0.00], USDT[.00000017], USTC[.95] | | |
| 01631634 | | ETH[.73756733], LUNA2[0.00497809], LUNA2_LOCKED[0.01161566], LUNC[.003252], USD[0.00], USDT[1042.25238353], USTC[1.704672] | | |
| 01631654 | | FTM[89.02179013], FTT[1.00097288], IMX[8.8613661], LUNA2[0.00581927], LUNA2_LOCKED[0.01357831], LUNC[1287.16], MATICBULL[84.82023575], RUNE[6.79467171], TONCOIN[10.05], USD[0.00], USDT[0.00000001] | | |
| 01631675 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[31.1947997], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.08300027], LUNA2_LOCKED[0.19366729], LUNC[19073.48356177], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NFT (296570014853958566/FTX EU - we are here! #51475)[1], NFT (508867973026529017/FTX EU - we are here! #5053)[1], NFT (524044814863550505/FTX EU - we are here! #51880)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.10569484], TRX-PERP[0], USD[211.91], USDT[0.00678140], VET-PERP[0], XRP-PERP[0] | | |
| 01631692 | | AVAX[.077081], BTC[0.00052273], ETH[0.02800513], ETHW[0.02800513], FTT[25.19289224], SRM[2.30073182], SRM_LOCKED[793.489501], USD[0.00], USDT[0] | | |
| 01631762 | | FTT[0.08360497], IMX[.0696], LUNA2[0.57382914], LUNA2_LOCKED[1.33893468], RSR[1.29505530], USD[497.97], USDT[0], XRP[125.976] | | |
| 01631785 | | APT[112], ATOM[.004749], DOT[.00000001], ETH[.00000001], FTT[0.07010868], LUNA2[0.00066015], LUNA2_LOCKED[0.00154036], USD[0.00], USDT[0] | | |
| 01631801 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0008664], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[9500], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000711], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00646], LTC-PERP[0], LUNA2[0.00000028], LUNA2_LOCKED[0.00000066], LUNC[0014569], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[2019.4], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002562], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[.0000973], USD[-0.27], USDT[0.00065186], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01631836 | | ADA-0624[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00619884], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0090034], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0009034], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09772057], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00617988], LUNA2_LOCKED[0.01441972], LUNC[.0033799], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0.02999819], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[218.53], USDT[1.49113222], USTBULL[0], USTC[.87479], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01631893 | | 1INCH[0.00000001], ALPHA[1157.790981], ALPHA-PERP[0], ATLAS[5749.258354], ATOM[0], AVAX[0], BTC[0.00000002], BTC-PERP[.0428], C98[185.966427], CELO-PERP[0], COMP[1.999678], CRV-PERP[0], DASH-PERP[25.93], DOT[79.85949458], DYDX[145.67333635], ETH[0], ETH-PERP[0], FTM[84.28920401], FTT-PERP[0], GRT[1266.16455774], HMT[390.9218435], HT[0.00000001], HT-PERP[0], IMX[122.27792465], KSM-PERP[0], LTC[0.03248], LTC-PERP[26.88], LUNA2[1.10849532], LUNA2_LOCKED[2.58648909], LUNC[241377.19120301], LUNC-PERP[0], MANA[202.9712815], RAY[172.16869863], RAY-PERP[0], SXP[365.47703174], TLM[8802.9091165], TONCOIN-PERP[0], TRX[0.00000001], USD[.3109.64], USDT[302.56087718], XRP[0.00000001] | | |
| 01631936 | | ADA-PERP[0], AVAX[1.89316312], BTC-PERP[0], DOT[3.9984], ETH[.01789687], ETHW[.01789687], FTT[.00762559], LUNA2[.10527820], LUNA2_LOCKED[.24536], LUNC[458428.761178], NEAR-PERP[0], SAND[352.8272], SOL[1.0874674S], SOL-PERP[0], USD[-55.39] | | |
| 01631954 | | AAVE[3.02493800], AVAX-PERP[0], FTT[27.69377807], MATIC[279.797593], SOL-20211231[0], SRM[86.57628626], SRM_LOCKED[1.35836476], USD[0.00], USDT[0] | | AAVE[3.008905] |
| 01631962 | | BAO[1], GMT-0930[0], KIN[1024348.36360104], LUNA2[5.01564155], LUNA2_LOCKED[11.35851023], LUNC[1092144.72180174], SOL[0], USD[0.00], USDT[3631.04722915] | Yes | |
| 01631995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0704[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00918314], LUNA2_LOCKED[0.0142733], LUNC[1999.6492], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[260.47585597], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[0], USDT[7852.32], USD[TO], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01632007 | | BTC[.00005808], ETH[0], FTT[500.5824985], MATIC[0], MOB[.00007], NFT (316490896221602905/FTX EU - we are here! #21881)[1], NFT (369932021307629248/FTX EU - we are here! #21653)[1], NFT (526575058911270157/FTX EU - we are here! #21047)[1], SRM[.39223933], SRM_LOCKED[171.76484318], TRX[199], USD[0.35], USDT[0] | | |
| 01632014 | | BTC[0], ETH[0], FTT[.08577514], INTER[.2999418], LUNA2_LOCKED[0.00000001], LUNC[.00104], NFT (342227085489888295/FTX EU - we are here! #27285?)[1], NFT (386980910482261513/FTX EU - we are here! #27283)[1], NFT (515853520799034807/FTX EU - we are here! #27281?)[1], SOL[0], SRM[5.10040884], SRM_LOCKED[.08534346], USD[0.59], USDT[0.00000001] | | |
| 01632019 | | BTC[0], EUR[0.00], LUNA2[0.00615899], LUNA2_LOCKED[0.01437097], TRX[3604], USD[2.94], USDT[.871835] | | |
| 01632043 | | ATLAS[15409.61856046], AUDIO[620.71231409], AVAX[6.3], BF_POINT[200], BTC[.0613], CHF[3000.00], DOT[48], ENJ[229.18958772], ETH[1], ETHW[14.288], EUR[0.00], FTT[25.46956711], GALA[2110], HNT[32.51891392], LUNA2[0.00456390], LUNA2_LOCKED[0.01064911], LUNC[993.8], NEAR[108.3], SAND[258], SOL[28.8256495], SRM[1340.26000596], SRM_LOCKED[17.29246094], USD[3315.06], USDT[0] | | |
| 01632059 | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], SRM-PERP[0], USD[0.00025749], LUNA2[.00025749], LUNC[56.07], MATIC-PERP[0], SLND[21.7], SOL[48.59000000], SOL-PERP[0], USD[0.17], USDT[0.17383906] |
| 01632062 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02890409], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00193389], LUNA2_LOCKED[0.0451243], LUNC[421.110576], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[107.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633103 | | ATLAS[36366.10049891], BNB[0], BTC[0], CRO[2496.57424403], CRV[0], ETH[.00018124], ETHW[0.00018123], FTM[0.07693108], GBP[0.00], LRC[0], LUNA2[2.92878638], LUNA2_LOCKED[6.59169221], MANA[0], MATIC[1.04384803], REEF[0.64368826], SAND[1810.94384871], SHIB[456158445.64372661], UBXT[2], USD[0.00], USDT[0], XRP[4.26473415] | Yes | |
| 01632119 | | ASD[200], ATLAS[3860], AUDIO[202], BTC[.00001127], FTM[603], FTT[0.04541575], HNT[5], LUNA2[0.04639679], LUNA2_LOCKED[0.10825919], LUNC[10103], LUNC-PERP[0], MATIC-PERP[0], RAY[276.40221261], SLRS[622], SOL[1.78377253], STARS[600], TONCOIN-PERP[0], TRX[.000002], USD[0.01], USDT[386.59000000] | | |
| 01632140 | | 1INCH[88.35062965], AAVE[0.74587993], ALGO[100.02519154], ALPHA[50.14960001], AMPL[61.05303191], APE[16.02358693], APT[4.11360131], ASD[90.111480604], ATLAS[2499.9127], ATOM[8.27880188], AVAX[9.23754474], AXS[12.74775876], BAND[12.57019234], BAR[.9], BCH[0.05239046], BNB[0.52588801], BTC[0.05111545], C98[29.998254], CEL[52.97286367], CHZ[89.998254], CITY[.1], COMP[1.2776], CRO[630], CRV[5], DMG[4599.6298308], DOGE[588.05900221], DOT[34.91341770], DYDX[5], ENJ[10], ENS[1.7], ETH[0.62330990], ETHW[2.61757060], FIDA[14.9996568], FTM[270.28621383], FTT[41.41473078], GALA[360], GALA[46.9], GMT[26.05017514], GODS[40], GRT[320.62189207], GST[172.9], HNT[21.8], INTER[1], JOE[19.066508], KNC[12.20533191], LDO[5], LEO[2.00666896], LINK[3.51808319], LOOKS[241.14585561], LRC[87.996508], LTC[1.33338246], LUA[100.98236554], LUNA[0], LUNA2_LOCKED[211.1801778], LUNC[0], MANA[10], MATH[59.996508], MATIC[231.03416988], MKR[0.04500687], NEAR[25.8], OMG[9.12224996], PERP[7], PSG[.3], RAMP[99.9984762], RAY[108.52816739], REN[116.30095863], ROOK[0.16299668], RSR[1788.02618059], RUNE[0], SAND[80.9996508], SHIB[2699196.84], SKL[356.39715275], SLRS[699.9127], SNX[5.90958314], SOL[12.06430444], SOS[21798620.66], SPA[420], SPELL[3000], SRM[10.09097702], SRM_LOCKED[0.08354102], SUSHI[123.01637645], TAPT[1], TONCOIN[5], TRX[157.51416269], UNI[38.79998019], USD[214.73], USDT[0.00916745], WAVES[1], XRP[361.24464169], YFI[0.00309992], YGG[20] | | 1INCH[88.347608], AAVE[.745864], ALPHA[50.147243], APE[16.023234], ASD[90.108035], ATOM[8.278242], AVAX[9.23704], BAND[12.569231], BNB[0.525876], BTC[.040248], CEL[37.172045], DOGE[588.045706], DOT[34.807458], ETH[.530175], ETHW[2.617447], FTM[270.142016], GMT[26.049602], GRT[320.542291], LEO[1.006496], LINK[3.518436], LTC[1.333062], MATIC[231.019426], MKR[.045452], OMG[9.118086], RAY[2.528114], REN[116.298516], RSR[1787.988632], SNX[5.908787], SOL[10.062816], SUSHI[23.015146], TRX[157.021405], UNI[38.799165], USD[162.67], USDT[.009139], XRP[361.237055], YFI[.003099] |
| 01632147 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008626], USDT[0.49698356] | | |
| 01632177 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01123507], FTT-PERP[0], LUNA2[0.00453528], LUNA2_LOCKED[0.01058234], LUNC[0], LUNC-PERP[0], SOL[6.39], USD[6.39], USTC[0.59521964], USTC-PERP[0] | | |
| 01632189 | | DOGE-PERP[0], ETH[-0.00000901], ETHW[-0.00000895], FTT[0.06968384], MKRBEAR[211.2], SOL[0], SRM[1.52203493], SRM_LOCKED[7.81028424], TRX[.000777], USD[0.00], USDT[0.30003822] | | |
| 01632205 | | AGLD-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.08756737], LUNA2_LOCKED[0.20432387], PROM-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00000001] | | |
| 01632212 | | BTC[0], EUR[0.00], IMX[0], LUNA2[0.20817667], LUNA2_LOCKED[0.48574558], LUNC[45330.91], USD[0.77] | | |
| 01632221 | | AAVE[.0064778], AVAX[0.07263643], AVAX-PERP[0], BNB[.002584], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[10000.091321], FTT-PERP[0], GALA-PERP[0], LINK[.0214005], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[.0068648], SOL-PERP[0], SPELL[43.9105], SRM[937.61873756], SRM_LOCKED[7739.41420244], SUSHI[.13043], SUSHI-PERP[0], USD[3.23], USDT[157.36757502], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01632226 | | ATOM[0.50000000], AVAX[.3], BNB[.02], BTC[0.07120000], DOT[.9], EUR[769.01], FTM[59], FTT[5.30000000], LUNA2[0.14900185], LUNA2_LOCKED[0.34767098], LUNC[0], MATIC[26.0752894], PAXG[.0048], SOL[.18], STETH[0.02772292], SUSHI[15.75434402], USD[44.73], USDT[-52.20218899] | | MATIC[20], SUSHI[15.661702] |
| 01632246 | | ADA-PERP[0], ATLAS[51991.602], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], POLIS-PERP[0], SRM[.12563376], SRM_LOCKED[438.61436624], TRX[.000002], USD[0.00], USDT[0] | | |
| 01632253 | | AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[26.04768298], LUNA2[6.73615310], LUNA2_LOCKED[15.71769057], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01632306 | | ATLAS[9.24], AVAX-20210924[0], BAT[199.962], CHR[337.93578], ETHW[.00083204], LUNA2[1.21343202], LUNA2_LOCKED[2.83134138], LUNC[264227.3772579], MATIC[9.9925], NFT[33906435358787574/FTX AU - we are here! #58603][1], SOL[0], STEP[663.87384], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01632334 | | APE-PERP[0], ATLAS-PERP[0], CELO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNC[.004362], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.03775731], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01632387 | | AKRO[1], ATLAS[0.94458252], BAO[2], BAT[1.01638194], BNB[.00026463], DENT[2], DOT[.00037433], ETHW[.5949491], FTM[.00000001], GBP[0.17], KIN[3], LUNA2[0], LUNA2_LOCKED[0.00001108], LUNC[1.03413315], SOL[.00003236], TRX[2], UBXT[2], USDT[0] | Yes | |
| 01632388 | | AKRO[1], BAO[1], BNB[.00963305], CHZ[1], DENT[3], FTT[0.03878216], GENE[.00037567], GMT-PERP[0], GRT[1], KIN[10], LUNA2_LOCKED[0.00000002], LUNC[.001884], RSR[1], TRX[.000781], UBXT[2], USD[0.67], USDT[0.00715061] | Yes | |
| 01632401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00405653], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000042], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ORBS-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-.62.63], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[125.89037311], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632435 | | POLIS[74.4851], SRM[37.87861944], SRM_LOCKED[7206425], TRX[.000001], USD[1.44], USDT[0.00000001] | | |
| 01632477 | | BTC[0.01469340], ETH[.0008157], ETHW[.0008157], FTM[2.4819], FTT[26.99487], LUNA2[1.37745954], LUNA2_LOCKED[3.21407227], LUNC[299944.71636772], USD[6595.09], USDT[0.00000001] | | |
| 01632509 | | AMC[10.3], AURY[16.62238272], BIT[.000189], BNB[10.03282546], BTC[0], BTC-PERP[0], C98[10.34856553], DOGE[3510.1060547], ETH[0.38637438], ETH-PERP[0], ETHW[0.00025334], FTT[58.32880563], FTT-PERP[0], GMT-PERP[0], LOOKS[406.41899172], LUNA2[0.46878740], LUNA2_LOCKED[1.07341586], LUNC[0], NEAR[2.10162659], NFT (2996447752571137962/Silverstone Ticket Stub #583)[1], NFT (31948053507847268/Montreal Ticket Stub #1404)[1], NFT (34438586461679199/Netherlands Ticket Stub #1864)[1], NFT (347784853514029297/The Hill by FTX #9244)[1], NFT (35084135246073983/France Ticket Stub #328)[1], NFT (363926567324050272/FTX AU - we are here! #24076)[1], NFT (385168478583232015/FTX Crypto Cup 2022 Key #455)[1], NFT (440681481727668292/FTX EU - we are here! #89536)[1], NFT (484116199926529247/FTX EU - we are here! #89866)[1], NFT (552177044226217625/FTX AU - we are here! #89724)[1], NFT (572048409907858853/FTX AU - we are here! #87085)[1], NFT (574272225546827/72/Baku Ticket Stub #862)[1], RNDR[147.31586745], SAND[.27853241], SOL[0.00139004], SOL-PERP[0], TRX[333.001068], TRX-PERP[0], USD[1.94], USDT[9209.12986691], USDT-PERP[0] | Yes | |
| 01632515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0.00399996], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], DENT-PERP[0], DOGE[9.99810000], DOGE-PERP[0], DYDX-PERP[0], ETH[.001], ETH-1230[0], ETH-PERP[0], ETHW[.032], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.31539437], LUNA2_LOCKED[0.73592021], LUNC[68677.79], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKA-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-0930[0], USD[133.60], USDT[68.69034282], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01632593 | | AURY[.06646963], BAO[25], BTC[.00052143], DYDX[.64205079], ETH[.01274998], ETHW[.01258627], GBP[0.01], KIN[4], LUNA2[0.00057772], LUNA2_LOCKED[0.01301469], LUNC[1214.5616372], RUNE[1.72294167], SNX[1.47305068], SOL[3.99393876], SRM[1.83364487], USD[0.00] | Yes | |
| 01632709 | | 1INCH-PERP[0], AAVE[0.10147947], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.29031474], AVAX-PERP[0], AXS[1.33661462], AXS-PERP[0], BADGER-PERP[0], BRZ-PERP[0], BTC[20], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.95980965], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073478], FIL-PERP[0], FTT[2.92891813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KILLU-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04654887], LUNA2_LOCKED[0.10861403], LUNC[5000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[9.7048], SAND-PERP[0], SECO-PERP[0], .4], SHIB-PERP[0], SKL-PERP[0], SOL[0.40984828], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TLM[.91684], TLM-PERP[0], TONCOIN-PERP[0], USD[154.92], USDT[0] | | AAVE[.100489], AVAX[.28406], AXS[1.329683], DOT[.935663], LINK[1.299806] |
| 01632745 | | BTC-PERP[0], EUR[4.77], LUNA2[3.88072715], LUNA2_LOCKED[9.05503002], LUNC[102.482], SOL[36.24129554], USD[2.19] | | |

Consolidated Schedule F-4 Unsecured Priority Non-Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01632783 | | AGLD-PERP[0], ALGO-PERP[0], AMD[1], AMZN[2.224], ATOM[4.7], AXS[1.09991], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.09800000], ETHW[0.09800000], EUR[25.00], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], MANA[3], MTA[19], NVDA[1425], RAMP-PERP[0], RAY-PERP[0], SAND[9], SECO-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[5.60130927], SOS-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TSLA[.45], USD[0.42], USO[.4691154], WAVES[.5] | | SOL[.000005] |
| 01632795 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.49619996], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02170100], LUNA2_LOCKED[0.05063668], LUNC[4725.44], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00600001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01632800 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], EOS-PERP[0], FTT[0.09403400], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.14107324], LUNA2_LOCKED[0.32917091], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[1873], USD[-69.97], USDT[0.00000002], USTC-PERP[0] | | |
| 01632804 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[.0252], LUNA2_LOCKED[.0588], LUNC[5486.87398231], RUNE[0.75274744], USD[0.93], USDT[0] | | |
| 01632822 | | GENE[.00152604], LUNA2[0.30882399], LUNA2_LOCKED[0.71592265], LUNC[96811.570554], NFT [292830022244156448?/FTX EU - we are here! #244507][1], NFT [368495505267636186/FTX EU - we are here! #244617][1], NFT [380012449976846713/FTX EU - we are here! #244184][1], SOL[0.00842250], TRX[.003177], USDT[30.94858540] | | |
| 01632833 | | 1INCH[10.996314], ALICE[2.9994471], ATOM[5.2967776], AXS[.09981342], BADGER[1.00981385], BNB[.0099031], BTC[0.03438695], C98[0.99506], CHZ[49.9829], COMP[0.16586847], CRO[9.872833], CRV[.9970512], DODO[25.0917065], DOT[2.9994471], DYDX[2.0985256], ENJ[.99791], ETH[0.20891262], ETHW[0.19891756], EUR[0.78], FTT[3.0988771], HOLY[.9998157], LINA[1508.613285], LINK[1.0996314], LTC[0.42402722], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998157], RUNE[.09763735], SLP[1149.666379], SOL[0.00984887], SRM[1.99962], USD[240.42], XRP[50.9904696] | | |
| 01632835 | | GBP[0.00], LUNA2[0.60225811], LUNA2_LOCKED[1.40526893], LUNC[9.21168622], NFT [527983739887411944/Gangsta # 8][1], USD[0.00], USDT[0] | | |
| 01632881 | | SRM[.01485018], SRM_LOCKED[.25231263] | Yes | |
| 01632887 | | AAVE-PERP[0], ETH-PERP[0], FTT[.00000091], FTT-PERP[0], SAND[1], SRM[6.39456961], SRM_LOCKED[30.37302918], USD[2441.19], USDT[5488.93733481] | Yes | |
| 01632892 | | ATOM[.0435215], AVAX[.0778335], BNB[0.08806169], BNB-PERP[0], BTC[0.22381359], BTC-PERP[0], BULL[0], DOGE[9.501245], DOGE-PERP[0], DOT[.0164595], ETC-PERP[0], ETH[0.00093515], ETHW[0.00093515], EUR[0.00], FTM[.39408304], FTM-PERP[0], FTT[214.67060785], LINK[.076978], LTC[.0028746], LUNA2[0.00000033], LUNA2_LOCKED[0.00000078], LUNC[.073709], MATIC-PERP[0], NEAR[.08755712], SOL[.00095535], SOL-PERP[0], SUSHI-PERP[0], TRX[9.01699], TRX-PERP[0], USD[0.35], USDT[1.26709095], XRP[.653475], XRP-PERP[0] | | |
| 01632961 | | BNB[0], ETH[0], HT[0], LUNA2[0.13441390], LUNA2_LOCKED[0.31363243], LUNC[29268.91], MATIC[0], NFT [525832058526596771/FTX EU - we are here! #224418][1], NFT [526188045208371238/FTX EU - we are here! #224494][1], NFT [544961515508274849/FTX EU - we are here! #224470][1], TRX[0], USDT[10.32499723] | | |
| 01632985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006401], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01515271], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[666666.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [535041203202903798/Q #1][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0005234], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.01176718], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01632989 | | ANC[0], ATLAS[50735.09358165], AVAX[0], BADGER[0], BNB[0], BTC[0], CRV[0], EUR[0.00], FTT[0.00027434], GALA[0], HT[0], LRC[0], LUNA2[9.58133841], LUNA2_LOCKED[2.56417015], SAND[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 01632999 | | LUNA2[0.14690411], LUNA2_LOCKED[0.34277627], LUNC[31988.680984], USD[2.31], USDT[476.94477805] | | |
| 01633008 | | ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000262], BTC-PERP[0], BULL[0], BULLSHIT[0], CRO[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00013509], FTT-PERP[0], GALA[0], LUNA2[0.00018119], LUNA2_LOCKED[0.00042279], LUNC[0], LUNC-PERP[0], MATIC[0], MIDBULL[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01633043 | | ATLAS[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], DOT[0], ETH[0.00000491], ETHW[0], FTM[0], HT[0], MXI[0], LINK[0.00017028], LRC[0.00292128], LTC[0], LUNA2[4.27585967], LUNC[0.00005377], MOB[0], NEXO[0], SOL[0], TONCOIN[0], TRX[0.00183988], USD[0.00], USDT[0.00000005] | Yes | |
| 01633096 | | ALGO[494.75848303], ETH[.02755516], FTM[72.6903847], FTT[25.82240184], KIN[2], NFT [321136983085154232/FTX EU - we are here! #137995][1], NFT [402921102970998706/The Hill by FTX #4852][1], NFT [480407701535807647/FTX EU - we are here! #137890][1], NFT [538501447087651072/FTX EU - we are here! #137323][1], SRM[100.05507956], SRM_LOCKED[0.05458994], USD[0.00] | Yes | |
| 01633099 | | BICO[.29441138], BTC[0.02608586], CRV[259], ETH[2.91601044], ETHW[0.00052190], FB-0624[0], FTT[782], FTT-PERP[0], RAY[.050142], RAY-PERP[0], SOL[1.72495572], SRM[1.89475254], SRM_LOCKED[49.70524746], TRX[.000948], USD[28210.40], USDT[11.78428077] | | |
| 01633130 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-081210], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CUSDT[.36162307], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[9.79272209], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SOL-0930[0], SOS-PERP[0], TOMO-PERP[0], TRX[.000779], USD[3.25], USDT[0.00000003], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 01633131 | | AUDIO[337.6508], AVAX[6.37271778], BTC[0.00126925], ETH[0], ETHW[0.21924900], FIL-PERP[0], LUNA2[166.3382054], LUNA2_LOCKED[388.3882088], MATIC[0.00000004], NEAR[0], NEAR-PERP[0], RAY[99.57057389], SGD[0.00], SOL[0], SRM[2.163406], USD[0.42], USDT[270.41147133], USTC[15048.14572337] | | AVAX[6.23153], RAY[97.414104] |
| 01633163 | | BTC[.78729289], FTT[288.245223], LUNA2[0.00650264], LUNA2_LOCKED[0.01517284], SOL[196.7826042], USD[8.00], USTC[.920481] | | |
| 01633239 | | COMP[.00005905], EUR[0.00], FTT[3.5994474], SRM[9.09166163], SRM_LOCKED[.08378999], USD[0.00], USDT[10.92087673] | | |
| 01633258 | | BNB[.77599022], EUR[0.00], LUNA2_LOCKED[138.610428], USD[0.00], USDT[0] | | |
| 01633331 | | AAVE[.8293643], AKRO[25], ALGO[123.90221756], ALICE[17.62834465], ANC[177.33601653], APE[3.22890922], ATLAS[914.89016102], AUDIO[329.56057599], AURY[3.93555573], AVAX[10.90647677], AXS[1.07956828], BAO[274], BCH[.12102006], BF_POINT[300], BNB[.16024093], BTC[.02779714], CEL[13.58488258], CHZ[52.27659439], CRO[110.16210874], CVC[146.01084242], DENT[17], DMG[1952.57286325], DOGE[1069.67748332], DYDX[15.30578563], ENS[325.52147517], ETH[.2698494], ETHW[.27966883], FTM[285.54578489], FTT[16.34227719], GALA[657.48850435], GRT[3455.04384693], HT[9.58791226], KIN[247], LTC[.00001497], LUNA2[0.65056134], LUNA2_LOCKED[1.46512150], LUNC[3.25557422], MANA[129.61334828], MATIC[1278.2030754], MKR[.02140761], MNGO[2245.66823669], NEAR[7.95419259], OMG[9.84448051], POLIS[.00003557], RAY[.0002713], RSR[8], RUNE[28.77829406], SAND[122.12953948], SHIB[6883817.90381897], SOL[25.55415646], SPELL[45370.45610875], SRM[.00077714], STG[10.80559891], SUSHI[63.95344751], TRX[22.32552526], USBX[16], UNI[7.9632289], USD[21.77], WRX[79.05779869], XRP[70.19234029] | | |
| 01633342 | | LUNA2[0.00000088], LUNA2_LOCKED[0.00000207], USD[0.00], USDT[0.00012582] | | |
| 01633358 | | GALA[1020], GBP[0.00], LUNA2[0.03681424], LUNA2_LOCKED[0.08589991], LUNC[8016.38], TLM[.3618], USD[0.00], USDT[0] | | |
| 01633386 | | BAND[20.5], FTT[3], RAY[18.08841314], SRM[36.32041909], SRM_LOCKED[.24624197], USD[0.01], USDT[0] | | |
| 01633400 | | ATOM[14], AVAX[1.099791], BTC[0], BTC-PERP[0], ETH[0], ETHW[1.69376991], EUR[0.00], FTT[0.05807062], FXS[2.4], GRT[0], IMX[54.4], LINK[13.8], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000007], POLIS[90.1], SAND[78.9943], SOL[-0.03049330], USD[0.00], USDT[0.00000007], USTC[0] | | |
| 01633401 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007752], USD[0.03], USDT[0.43375366] | | |
| 01633444 | | BNB[0.01548941], BTC[.0000782], DOGE[0], ETH[0.0006481], FTM[0.00000001], FTT[0.07979849], GRT[0], LUNA2_LOCKED[90.93824751], SPELL[0], STG[0.17991976], TRX[.124236], USD[1205.43], USDT[0.37148939] | | |
| 01633449 | | AVAX-2021123[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448630], LUNC[.0012526], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.90382451], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 01633496 | | EUR[0.00], FTT[0.04929875], LUNA2[0.00025533], LUNA2_LOCKED[0.00059578], LUNC[55.6], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01633508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[.01230339], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CQM-PERP[0], CRO[0], CRV-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.25034583], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011136], LUNA2_LOCKED[0.00025685], LUNC[24.25], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633540 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00739089], USDT[0] | | |
| 01633566 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-WK-20210903[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[1073.03755562], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[400], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[72984637], SRM_LOCKED[632.41187333], SRM-PERP[0], USD[-0.11], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 01633580 | | SRM[2.24730142], SRM_LOCKED[12.75269858], TRX[.000985], USD[71.90], USDT[9700.01085669] | | |
| 01633584 | | BOBA[199.96], BTC[0.12920000], DOT[0.00400917], FTT[152.070491], INDI_IEO_TICKET[1], LUNA2[0.00010089], LUNA2_LOCKED[0.00023542], LUNC[21.97010985], SOL[214.32543748], USD[0.78], USDT[0] | | |
| 01633610 | | AAVE[.00051558], AKRO[3], ATLAS[1.3227226], AURY[.00375011], BAO[11], BTC[0], CHZ[3], DENT[7], ETH[.00005835], ETHW[.00005835], FIDA[1], FRONT[1.00592582], FTM[0.29], GRT[1], KIN[5], LINK[0], LUNA2[0.02716347], LUNA2_LOCKED[0.06338144], LUNC[8008.3280154], MATIC[.00208218], RSR[6], SECO[1.04494394], SOL[0.00023551], SUSHI[1.07758874], SXP[1], TRU[1], TRX[4], TSLA[0.00000002], TSLAPRE[0], UBXT[5], UNI[.00011157], USD[429.31] | Yes | |
| 01633637 | | ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.85973458], LUNA2_LOCKED[2.00604737], LUNC[187209.01663253], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0] | | |
| 01633704 | | AAVE[0], AVAX[0], BRZ[0], BTC[0.22851143], ETH[0], ETHW[0], FTM[0], FTT[0], MBS[0], RAY[.00000001], SOL[0], SRM[.00151123], SRM_LOCKED[8.7298217], USD[0.01] | | |
| 01633710 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03940201], LUNA2_LOCKED[0.09193919], LUNC[.009917731], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.25], USDT[0], USDT-PERP[0], WAXL-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01633714 | | ATLAS[0], ETH[0.00000001], FTT[0], GBP[0.00], LINK[0], LUNA2[9.18475623], LUNA2_LOCKED[21.43109788], LUNC[200000.0078761], USD[0.00], XRP[0] | | |
| 01633732 | | BULL[0.00414619], ETH[.1639964], ETHBULL[0.00496337], ETHW[.08799639], FTT[27.11302749], LUNA2[5.80815798], LUNA2_LOCKED[13.55236063], LUNC[41.38000000], LUNC-PERP[0], SOL[122.22000000], SOL-PERP[0], USD[0.17], USDT[3463.30867831], USTC[0] | | |
| 01633802 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.000021], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[18.21604741], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[18018], TRX-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01633815 | | APE[1490.366577], BNB[.00514882], GALA[8.6826], GMT[.94946], LUNA2[0.64945131], LUNA2_LOCKED[1.51538639], LUNC[14419.3902378], MANA[4.6443], SHIB[1770], SLP[2.6305], USD[13.04], USDT[0.00355533] | | |
| 01633830 | | LUNA2[0.0045491], LUNA2_LOCKED[0.01061477], NFT (343906334138860979/FTX EU - we are here! #48488)[1], NFT (431846855460241495/FTX EU - we are here! #48520)[1], NFT (516049857881273133/FTX EU - we are here! #48469)[1], TRX[1968.000112], USD[1977.27], USDT[0], USTC[.64396] | | |
| 01633844 | | ATLAS[1630], AURY[11], FTT[12.3969448], RAY[7], SRM[.48378172], SRM_LOCKED[.34228454], USD[156.50], USDT[297.98716971] | | |
| 01633875 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00769998], BTC-PERP[.0024], ETH[.01], ETH-PERP[0], LUNA2[0.17073381], LUNA2_LOCKED[0.39837889], LUNC[.55], LUNC-PERP[0], SHIB[2400000], SOL[1.9], USD[-106.45], VET-PERP[0], XRP-PERP[156] | | |
| 01633909 | | ATOM[54.780487], AVAX[2.29962], BTC[0.32921345], ETH[4.82045685], ETHW[.00037284], EUR[0.31], FTM[854.45831], LUNA2[2.28447389], LUNA2_LOCKED[5.33043908], LUNC[308319.5284603], MATIC[809.8556], NEAR[76.886339], RUNE[26.266978], SOL[12.8601466], TRX[.41043], USD[14798.18], USDT[0.00317746] | | |
| 01633928 | | SOL[.03854311], SRM[.00248205], SRM_LOCKED[.01148045], USD[4.80] | | |
| 01633929 | | BTC[0.04994382], ETH[.281247], ETHW[.197], GBP[0.00], LUNA2[1.78569573], LUNA2_LOCKED[4.16662338], LUNC[373769.79], USD[0.09] | Yes | |
| 01633943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[16.34], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27775268], LUNA2_LOCKED[0.64808959], LUNC[80481.2314184], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.96], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01633968 | | BTC[0], ETHW[.1013413], FTT[0], LUNA2[4.22693353], LUNA2_LOCKED[9.86284491], USD[0.00], USDT[0] | | |
| 01634047 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0.0096061], LUNA2[3.04433414], LUNA2_LOCKED[7.10344634], LUNC[862910.17], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.50], VET-PERP[0], XRP-PERP[0] | | |
| 01634077 | | AKRO[1], BAND[13.2074904], BAO[5], BTC[.05298974], ETH[4.29074404], ETHW[2.77325551], FTM[0092389], KIN[1], LUNA2[5.38612056], LUNA2_LOCKED[12.12271898], SOL[.33282898], TRX[1], USD[1316.90], USDT[0], USTC[762.80746708] | Yes | |
| 01634087 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[.83687007], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.000122], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0024045], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[1.00008], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], SUSHI-PERP[0], TRX[.00685], VET-PERP[0], XRP-PERP[0] | | |
| 01634097 | | BRZ[19995.08767430], BTC[0], LUNA2[8.47728030], LUNA2_LOCKED[19.78032071], USD[0.00], USDT[0.00000237], USTC[1200] | | |
| 01634098 | | AAVE[0], ALGO[598.99725298], ARKK[0], ATOM[0], AVAX[0.00000001], AXS[0], BNB[3.55432078], BTC[0.29634879], CEL[0], COIN[0], DOT[0], ETH[0.24124917], ETHW[0], EUR[0.00], FTM[0.18616542], HOOD[0], LINK[0], LUNA2[0.00008359], LUNA2_LOCKED[0.00024691], LUNC[1455622.03438014], MCO[0], MSTR[0], RUNE[0], SOL[1.78670438], STETH[0.23489245], STSOL[6.27343378], TRX[0], TSLAPRE[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | ETH[.241243], SOL[1.786296], STSOL[6.273362] |
| 01634111 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[1], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], EUR[0.00], FTM[1348.80395564], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LUNA2[0.00000918], LUNC[1.999612], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[281.61], USDT[0.00002142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | FTM[1339.503874] |
| 01634142 | | APE[148.6], FTT[25.04], LOOKS[1647.963256], SOL-PERP[0], SRM[1.691381], SRM_LOCKED[10.46857323], TRX[.001557], USD[18.58], USDT[0.69342017] | | |
| 01634194 | | BTC[0.00309978], EUR[0.00], LUNA2[0.00013666], LUNA2_LOCKED[0.00031887], USD[1.57], USDT[1.05815732] | | USD[1.57] |
| 01634198 | | AAVE[0.00000001], BNB[0.00000001], BTC[0.00000004], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.16099701], GST[.09479812], LINK[0], LUNA2[0], LUNA2_LOCKED[1.15841547], LUNC[0], LUNC-PERP[0], SOL[0.00775151], TRX[.000002], UNI[0], USD[0.00], USDT[0.16036453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634228 | | LUNA[23.19168631], LUNA2_LOCKED[7.44726807], LUNC[694996.4155869], USDT[0.00006074] | | |
| 01634233 | | 1INCH[16.22035389], AAVE[.22], AGLD[9.5988651], ALICE[5.69878896], ATLAS[1669.718894], AUDIO[26.9954604], AXS[.89994708], BNB[0.06515757], BTC[0.00419817], CRO[179.979048], DYDX[1], ETH[0.09778103], ETHW[0.09739733], FTM[27.996508], FTT[5.79947627], LINK[1.69966826], MATIC[20.15542744], MATIC-PERP[0], POLIS[44.99345376], RAY[4.9996454], SLP[229.959842], SLRS[19], SOL[1.35963418], SRM[16.16191335], SRM_LOCKED[.13421593], SUSHI[4.91111787], UNI[1.89966826], UNI-PERP[0], USD[0.11], USDT[0] | | BNB[.0602], ETH[.07], SUSHI[4.499476] |
| 01634276 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CONV[6.452], CONV-PERP[0], DOGEBEAR2021[.001518], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01709930], LUNA2_LOCKED[0.03989838], LUNC[3723.41], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[1.09699421], STEP-PERP[0], USD[0.00], USDT[0.84378295], USDT-PERP[0] | | |
| 01634316 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00096156], GALA-PERP[0], LUNA2[0.10827757], LUNA2_LOCKED[0.25264767], LUNC[23577.67], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[109], USD[-4.80], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01634339 | | ATOM-PERP[0], AVAX[13.06002595], BNB[.00241569], BTC[0.00000144], ETH-PERP[0], CRO[5.48369113], CVX[0.05051204], ETH[0], ETHW[0], EUR[28.06], FTT[25.2172696], LUNA2[0], LUNA2_LOCKED[0.00464165], LUNC[433.17], USD[1602.62] | Yes | |
| 01634352 | | ATOM[28.58617184], AVAX[4.68890245], BTC[.0527033], ENJ[146.9706], ETH[0.02189978], ETHW[0.02189978], EUR[0.00], LINK[10.02244451], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003078], MATIC[273.30719022], SAND[339.68379896], USD[0.74], USDT[0.0001087] | | LINK[9.998] |
| 01634354 | | BNB[0], BTC[0], DOT[23.29933652], ETH[0], ETHW[0.39791566], EUR[0.51], FTT[2.08421034], LUNA2[0.00023999], LUNA2_LOCKED[0.00055999], USD[0.49], USDT[33.18641635], USTC[.033973] | | |
| 01634357 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[-0.99999999], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.98113760], LUNA2_LOCKED[4.62265511], LUNC[167224.08], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USDT-PERP[.2450], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01634361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017227], LUNC[16.076784], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[31.84], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01634411 | | APT[.89], ETH[.00000001], GOG[.17673427], LUNA2[0.00342623], LUNA2_LOCKED[0.00799454], SUND[.001106], SOL[.00551581], STEP-PERP[0], TRX[.001176], USD[0.00], USDT[0], USTC[.485] | | |
| 01634452 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2499.53825], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00099998], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0.9874676], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[53.9900478], FTM-PERP[0], FTTB.02667611], FTT-PERP[0], GALA[2259.583482], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], MKO[0.69065599], IOST-PERP[0], JASMY-PERP[0], JOE[86.93836559], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[31.79379330], LUNA2_LOCKED[74.18551771], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[249.953925], MNGO[529.900478], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[13.29754881], SAND[27.9948396], SCRT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[39.992628], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], USD[924.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01634463 | | LRC-PERP[0], LUNA2[0.00052481], LUNA2_LOCKED[0.00122457], LUNC[114.28], LUNC-PERP[0], USD[13.86] | | |
| 01634556 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00009920], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.09440309], LUNA2_LOCKED[0.22027369], LUNC[20556.47316200], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[570.01], USDT[0.00000002], ZIL-PERP[0] | | |
| 01634602 | | LUNA2[.81515578], LUNA2_LOCKED[6.56869684], LUNC[613006.1], USD[0.00], USDT[0.00000001] | | |
| 01634617 | | AAVE[.01025], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[11.26881036], LUNA2_LOCKED[26.29389085], MATIC-PERP[0], NEAR-PERP[0], USD[-0.82], USDT[0.00000001], VET-PERP[0], XRP[0.52459393], XRP-PERP[0], ZEC-PERP[0] | | |
| 01634642 | | AR-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.48147947], CHR-PERP[0], ETH[0], ETHW[0], FTT[24.99999999], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-20211231[0], RAY-PERP[0], SLP-PERP[0], SRM[.43819507], SRM_LOCKED[131.73247412], USD[1.75], USDT[0.00000001], USTC[0.00000001] | | |
| 01634671 | | ATOM[0], AVAX[.00000001], BF_POINT[200], BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.77], FTT[0.03990904], LUNA2[0.00035696], LUNA2_LOCKED[0.00083292], LUNC[0], MSOL[0], MSOL[.00000001], SOL[0], STETH[0], TRX[1209], USD[0.23], USDT[0], USTC[0] | Yes | |
| 01634688 | | AKRO[4], ALGO[0], APE[0], AXS[0], BAQ[13], BAT[0.3], BTC[0], CHZ[.00024282], CRO[0], CRV[0], DENT[2], DYDX[.00004655], ETH[0], EUR[0.00], FIDA[2.10248514], FTM[0.00090339], KIN[12], LRC[0], LUNA2[0.05112633], LUNA2_LOCKED[0.11929478], LUNC[16483002], MANA[0.00046245], RAY[.00002802], RSR[1], SHIB[31539.406045], SOL[0.00000930], TRX[0.00078612], UBXT[5], USD[0.00], USDT[0] | | |
| 01634700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[21.095991], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09809690], BTC-PERP[0], BTTPRE-PERP[0], CBA-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05099031], ETH-PERP[0], ETHW[.05099031], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00241701], LUNA2_LOCKED[0.00563970], LUNC[526.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.48], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01634724 | | LUNA2[0.12499782], LUNA2_LOCKED[0.29166159], USD[0.00], USDT[0.04249040] | | |
| 01634725 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2053.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[25], LINK-PERP[0], LOOKS[40], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26403648], LUNA2_LOCKED[0.61608512], LUNC[57494.5], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00735000], SRM_LOCKED[0.05663301], SRM-PERP[0], STEP[1000], STEP-PERP[0], SUSHI[100.485], SUSHI-PERP[0], THETA-PERP[0], TRX[.000786], USD[1148.41], USDT[600.85477750], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634761 | | ATLAS[10599.592], CEL[.19996], FTT[.62170458], LUNA23.00052327], LUNA2_LOCKED[7.00122096], LUNC[653370.259808], SLND[181.68138], SOL[82.63747], TSLA[11.117054], USD[0.68] | | |
| 01634791 | | ATOM[0.95402776], AVAX[0.31412897], BTC[0.00933350], DOT-PERP[0], ETH[0.00608040], ETHW[0.00604765], FTT[13.299981], LUNA2[0.00004823], LUNA2_LOCKED[0.00011254], LUNC[0.36742113], RUNE[3.16475866], SOL[1.01940338], USD[0.99], USDT[347.75349389] | | ATOM[.945503], AVAX[.312087], BTC[.008123], ETH[.006063], SOL[.0032606] |
| 01634801 | | ADA-PERP[0], ATLAS[5170], AVAX-PERP[0], DYDX-PERP[0], ETH[0], LOOKS-PERP[0], LUNA2[0.00039413], LUNA2_LOCKED[0.00091964], LUNC[85.82362409], MATIC[4], MKR-PERP[0], RUNE[.089037], SOL[.0087949], SOL-PERP[0], USD[22.17], USDT[0.58084204], XMR-PERP[0], YFI-PERP[0] | | |
| 01634819 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00009102], LUNA2_LOCKED[0.00021239], LUNC[19.82109878], LUNC-PERP[0], NEAR-PERP[0], RAY[11.06629616], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01634869 | | ADABEAR[99980000], BALBEAR[999.8], BNBBEAR[35992800], BTC-PERP[.0001], LINKBEAR[999800], LUNA2[0.01424858], LUNA2_LOCKED[0.03324670], LUNC[3102.66], SLP[11.32549840], SUSHIBEAR[16996600], SUSHIBULL[1899.62], SXPBULL[52.9894], USD[-1.77], USDT[0.00243597] | | |
| 01634881 | | ADA[0.00000002], ALCX[0], ATOM[0], ATOM-PERP[0], AXS[0.42630901], BTC-PERP[0.00159999], DAI[16.48731148], DOT[0], ETH[4.88333816], ETH-PERP[0], ETHW[5.32815934], EUR[0.00], FTM[0], FTT[159.09897755], FTT-PERP[0], LUNA2[1.58938369], LUNA2_LOCKED[3.70856196], LUNC[5.9600105], MATIC[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[16836.68] | | USD[1748.01] |
| 01634889 | | BTC[0], COMP[0], ETH[0], FTT[0], SRM[2.95348608], SRM_LOCKED[2.54440018], USD[0.00], USDT[0] | | |
| 01634896 | | AVAX[0], ETH[0], EUR[0.00], LUNA2[0.0002754], LUNA2_LOCKED[0.00006426], LUNC[0.00008872], SOL[0], TRX[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01634929 | | 1INCH[0], ASD[79.90000000], ATLAS[6999.98157], CAKE-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[11.011946], SRM_LOCKED[0.00952054], UNI[0], USD[0.02], USDT[0.00000001] | | |
| 01634933 | | AKRO[3], ALPHA[1], ATLAS[550.44744306], AUD[0.00], AUDIO[507.90189031], AVAX[.00003115], BAO[16.70690874], BAT[1], BTC[0], CHZ[.01835255], DENT[16.86685694], ETHW[2.04564927], FTM[0.01799240], FTT[57.08769020], GRT[.07342447], HXRO[7.06695454], KIN[47.59080085], MATIC[0], MBS[55.55447622], MNGO[540.38890285], NEAR[21.26437804], PERP[61.35473097], RAY[16.31652619], RNDR[227.19788062], RSR[2], RUNE[0], SAND[.00367773], SOL[0], SRM[27.28835979], SRM_LOCKED[13072985], STEP[212.11527027], SUSHI[70.54416124], TRX[3.05134408], UBXT[0], UNI[31.29967524], USD[0.00], USDT[0], XRP[0], YFI[.01009876] | Yes | |
| 01634964 | | BTC[0], LUNA2[3.32133308], LUNA2_LOCKED[7.74977719], LUNC[723227.2714441], PAXG[0], USD[0.00], USDT[0.29587869], USTC[0] | | |
| 01634971 | | BTC[0], CHZ[0], ETH[0.00000001], ETHW[0.00000001], FB[0], FTT[0.00088672], GBP[0.00], LUNA2[0], LUNC[0], MANA[0.00430789], UNI[0], USD[0.00], XRP[0] | Yes | |
| 01634980 | | 1INCH-PERP[2000], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1751.73618364], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03617766], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00686594], LUNA2_LOCKED[0.01602054], LUNC-PERP[0], MINA-PERP[24444], MTA-PERP[0], NEO-PERP[0], NFT [4176040092438739I1/The Hill by FTX #20741][1], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[82.69690952], SRM_LOCKED[778.11299561], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000016], USD[-9633.44], USDT[0.00000001], USTC[.971908], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01635046 | | AAVE[.00970037], ATOM[.09709395], AVAX[.09814085], BAT[.00000001], BTC[0.00007670], ETH[0.00077123], ETHW[0.00077123], FTT[31.99503625], LINK[4.00000001], LUNA2[2.76248654], LUNA2_LOCKED[0.44580193], LUNC[8.89904335], SOL[.009278], SRM[515.48598267], SRM_LOCKED[6.60014751], USD[0.00], USDT[5.04433392] | | |
| 01635153 | | CRO[.80959495], ETHW[12.01702165], EUR[0.00], LUNA2[0.01522877], LUNA2_LOCKED[0.03553380], LUNC[3316.09731846], SHIB[8300000], SOL[.00713477], TRX[7126.97], USD[0.53], USDT[0] | | |
| 01635167 | | FTT[13.82488054], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], LUNC[999.806], LUNC-PERP[0], USD[0.47], USDT[0.82395413] | | |
| 01635226 | | BAO[2], BTC[0], GBP[0.00], KIN[1], LUNA2[0.02287554], LUNC[4981.1987095], USD[0.00], USDT[0.00000001], XRP[170082.54154315] | | |
| 01635235 | | LUNA2[0.00174753], LUNA2_LOCKED[0.00407757], LUNC[380.5291992], SPA[2311.56712795], STEP[2512.63551357], USD[0.00] | | |
| 01635250 | | ADA-PERP[0], BTC[0.00001745], BTC-PERP[0], EGLD-PERP[0], LUNA2[.00003957], LUNA2_LOCKED[135.7321923], LUNC[10998024.688612], LUNC-PERP[0], TRX[27], USD[0.09] | | |
| 01635255 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00008684], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00107654], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00237752], LUNA2_LOCKED[0.00554754], LUNC[517.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-2021123I[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01635301 | | DOGE[0.0], ETH[0], LUNA2[0.02206354], LUNA2_LOCKED[0.05148160], NFT (3218624695069106340/FTX Trading Cup 2022 Key #13138)[1], NFT (346590277020182685/FTX EU - we are here! #195751)[1], NFT (373555349134013054/The Hill by FTX #0361)[1], NFT (449019465791075564/FTX EU - we are here! #195610)[1], NFT (496535211285594609/FTX AU - we are here! #34704)[1], NFT (539325393465584529J/FTX AU - we are here! #35551)[1], NFT (545423849575097265/FTX AU - we are here! #195672)[1], SOL[0], USD[0.00000072], USTC[3.12320136] | | |
| 01635303 | | ETHW[.063], FTT[25.0949], LUNA2[0.44050531], LUNA2_LOCKED[1.02784573], LUNC[95920.96], NFT (3219601569081009491/FTX AU - we are here! #47760)[1], NFT (4628425456475373/FTX EU - we are here! #132302)[1], NFT (4937106973951533745/FTX AU - we are here! #47742)[1], NFT (509530670526487900/FTX EU - we are here! #132082)[1], NFT (534314803852876187/FTX EU - we are here! #132216)[1], TRX[.000001], USD[0.78], USDT[1217.84970693] | | |
| 01635306 | | FTT[0.02272421], LUNA2[2.10596663], LUNA2_LOCKED[4.91302215], USD[0.78], USTC[253.982182] | | |
| 01635310 | | LUNA2[5.33872229], LUNA2_LOCKED[12.45701869], LUNC[1162518.02], SOL[3.959208], USD[6.93], USDT[0.56752762] | | |
| 01635366 | | BF_POINT[200], BTC[0.06736354], DOGE[3258.45559039], ETH[1.03676524], ETHW[1.53912750], EUR[134.54], LINK[59.41367868], LTC[1.21850884], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038107], MATIC[686.91306201], USD[508.38], USDT[4.15] | Yes | |
| 01635372 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-2021123I[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07848603], LUNA2_LOCKED[0.18313408], LUNC[17090.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6.33], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01635407 | | AVAX[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], FTT[0.08884181], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00578918], NFT (297573569806692925/FTX Crypto Cup 2022 Key #10790)[1], NFT (320938353125059353/Austria Ticket Stub #1911)[1], NFT (418632911542901729/Belgium Ticket Stub #1405)[1], NFT (423568389789936386/Mexico Ticket Stub #1676)[1], NFT (449415152302724384)0/The Hill by FTX #5023)[1], NFT (567779265952230928/Monza Ticket Stub #1501)[1], TRX[9080.000001], USD[-0.08], USDT[83.72488592] | | |
| 01635489 | | LUNA2[0.01303900], LUNA2_LOCKED[0.03042433], LUNC[2839.27], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], XRP[.16556] | | |
| 01635505 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ES-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], HBAR-PERP[0], IMX[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00017968], LUNA2_LOCKED[0.00041788], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01635524 | | EUR[0.00], LUNA2[0.04598179], LUNA2_LOCKED[0.10729086], TRX[.000001], USD[0.26], USDT[0], USTC[6.50894573] | | |
| 01635535 | | ETH[0], FIDA[0], LUNA2[0.00298995], LUNA2_LOCKED[0.00697655], LUNC[651.06848210], SAND[0], SHIB[.00000001], SOL[0], STEP[0.00000001], USD[0.00] | | |
| 01635553 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00800012], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO[.11092324], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03441759], SRM_LOCKED[.28273672], USD[-1.21], USDT[0.98179316], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01635582 | | ATLAS[1373.31908682], CRO-PERP[0], FTT[3.69980600], LUNA2[0.00001197], LUNA2_LOCKED[0.00002795], LUNC[2.60858538], USD[0.01], USDT[0.00000001], USDT-2021092410] | | |
| 01635624 | | FTT[0.13750507], LUNA2[1.61769787], LUNA2_LOCKED[3.77462838], LUNC[5.21123390], SOL[0], USD[0.00], USDT[0] | | |
| 01635646 | | AAVE[8.7099977], AUD[0.00], AVAX[51.54227243], BNB[4.68643199], BTC[0.08210308], BTC-PERP[0], DOT[54.50548296], ETH-PERP[0], FTM[681.92197883], FTT[21.58211996], FTT-PERP[0], LUNA2[15.79674165], LUNA2_LOCKED[36.85906385], LUNC[111.23170137], MATIC[410.51313265], SHIB[17951742.56], SOL-PERP[0], UNI[52.94918938], USD[599.89] | | FTM[666.368895] |
| 01635653 | | AKRO[2], AUD[0.27], BAO[4], BTC[.5194484], DENT[7], KIN[4], LUNA2[0.00069303], LUNA2_LOCKED[0.00161708], LUNC[150.9104011], RSR[1], SECO[1.03983029], SOL[3.45669338], SXP[1], TRX[2], UBXT[4] | Yes | |
| 01635692 | | ALT-PERP[0], ATLAS[92133.245405], AURY[1131], AVAX[0.00251162], BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT[11], LTC[0], LUNA2[0.16762708], LUNA2_LOCKED[0.39112985], MID-PERP[0], OJ[15836.824788], SHIT-PERP[0], TULIP[183.6], USD[76526.42], USD[0.00000001] | | |
| 01635736 | | 1INCH-PERP[0], AAVE-032510], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC[81], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021092410], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.14219824], LUNA2_LOCKED[.33195638], LUNC[30063.191], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[20], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-2021092410], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-7.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01635737 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00008811], BTC-PERP[0], CEL[0.03804690], CEL-PERP[0], DOT-PERP[0], ETH[.00059352], ETH-PERP[0], ETHW[.00059352], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00052925], LUNA2_LOCKED[0.00123493], LUNC[115.247406], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[.0912], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.4575], TRX[.002345], USD[430.24], USDT[0.87452136], WAVES-PERP[0] | | |
| 01635789 | | SRM[13.34958615], SRM_LOCKED[98.5198055] | Yes | |
| 01635794 | | BNB-PERP[0], BTC[.08068968], ETH[0.41394160], ETH-PERP[0], ETHW[0.35094160], FTT[0], JOE[286], LUNA2[0.00045845], LUNA2_LOCKED[0.00106972], LUNC[99.82957767], MATIC-PERP[0], NFT (461673591054938508/The Hill by FTX #23202)[1], NVDA[.0075], RNDR[69], SOL[28.30968406], SOL-PERP[0], TSLA[.0098], USD[765.60] | | |
| 01635837 | | ATLAS[5679.6544], POLIS[82.7], SRM[682.22272625], SRM_LOCKED[5.02847867], TRX[.000001], USD[0.00], USDT[0.37946513] | | |
| 01635894 | | AMD-0325[0], BTC[0.00008932], FTT[0], LUNA2[.0096483], LUNA2_LOCKED[71.18917936], MATIC[3150], USD[7.16] | | |
| 01635935 | | ATLAS[4000], ATLAS-PERP[0], LUNA2[0.00104351], LUNA2_LOCKED[0.00243486], LUNC[227.2268187], POLIS[50], SHIB[65144389.31], USD[164.24], USDT[249.00300000] | | |
| 01635940 | | APE-PERP[0], APT-PERP[0], ATLAS[0], AUDIO[0], AXS-PERP[0], BNT[0], BTC[0], CHZ-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0.00887816], SOL-PERP[0], SRM[.00003039], SRM_LOCKED[0.00220802], STMX-PERP[0], USD[5.40], USDT[0], XRP[0.29089044], XRP-PERP[0], ZIL-PERP[0] | | |
| 01635971 | | ATLAS[109.998], FIDA[9.998], SRM[14.3440391], SRM_LOCKED[2824558], USD[2.09] | | |
| 01635992 | | ETH[.264], ETH-PERP[0], ETHW[.264], FTM[582.88923], LUNA2_LOCKED[34.72619406], THETABULL[0], USD[417.35], XRPBULL[8.87047237] | | |
| 01635993 | | BAO[3], CRO[276.15888072], KIN[1], LUNA2[0.08557657], LUNA2_LOCKED[0.19967867], LUNC[18634.47969043], MANA[36.44315068], RSR[1], SHIB[1348617.66689143], USD[0.00] | | |
| 01635999 | | BEAR[52.015], BTC[0.00007422], BTTPRE-PERP[0], BULL[171.43867087], DOGE-PERP[0], ETH[.00033937], ETHBULL[0.00282382], ETHHEDGE[.0008915], ETHW[0.00033937], FTT[0.00054003], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040784], NFT (318423297779370897/FTX EU - we are here! #108959)[1], PERP-PERP[0], TRU-PERP[0], USD[3.03], USDT[0.00056179], XRPBULL[.1645] | | |
| 01636044 | | ALEPH[10703.053515], BTC[0.00009994], ETH[0], FTT[259.9787445], IMX[3107.4099825], MOB[176.001555], RAY[.255681], SOL[.000278], SRM[.61903376], SRM_LOCKED[2.50096624], STG[3201.016005], TRX[.000001], USD[1.13], USDT[4.79400000] | | |
| 01636053 | | APT[.97302], ATOMBULL[.6], BTC[0], CRO[9.3578], DOT[.09163264], ETH[.00093958], ETHBULL[0.00008646], ETHW[.44093958], FTM[.96105], FTT[.09697748], GAL[.094395], GALA[.82413697], GST[.087916], LINK[.074008], LINKBULL[.093837], LUNA2[20.18108321], LUNA2_LOCKED[47.08919415], MANA[.9065599], SOL[0.10111002], SRM[.86605], USD[-3.99], XRPBULL[536.739] | | |
| 01636058 | | SRM[.09872316], SRM_LOCKED[2.55354181], USD[0.29] | Yes | |
| 01636068 | | APT[135.94851], BTC-PERP[0], ETHW[92.57440752], FTT[0], LUNA2[0], LUNA2_LOCKED[10.53409394], OMG-PERP[0], SOL[0], USD[6.11], USDT[0] | | |
| 01636074 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BIT[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00486708], FTT-PERP[0], GENE[0], GODS[0], HNT-PERP[0], HUM[0], LINK-PERP[0], LUNA2[4.27614780], LUNA2_LOCKED[9.97678822], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MER[0], MNGO[0], MNGO-PERP[0], RAY[.10209125], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], TLM[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01636076 | | 1INCH-PERP[0], AAVE[5.009904], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[20.1], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[47.9], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.13743330], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.971], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-2.20729135], ETHBEAR[54000000], ETH-PERP[0], ETHW[1.00033135], FLM-PERP[0], FTM-PERP[0], FXS[.095], FXS-PERP[0], GALA[6247.106], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[32.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00461588], LUNA2_LOCKED[0.01077038], LUNC[.00038], LUNC-PERP[0], MATIC-PERP[0], NEAR[.07938], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR[173], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[72], SAND-PERP[0], SCRT-PERP[0], SHIB[10000000], SNX-PERP[0], SOL[.00138], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3491.22], USDT[0], USTC[.6534], USTC-PERP[0], WAVES-PERP[0] | | |
| 01636081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00302148], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12154454], LUNA2_LOCKED[0.28360393], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01636084 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00003834], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[3290], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW[.00007703], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.59180980], LUNA2_LOCKED[1.38068953], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (37505485529935682/Hammy Frens #1089)[1], NFT (465883821876476088/OG - Platoon Bot #1191)[1], NFT (505342458541773574/EW - Forge Key #238)[1], RVN-PERP[0], SOL[.007379], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-270.27], USDT[0], XRP-PERP[0] | | |
| 01636086 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.26737913], LUNA2_LOCKED[0.62388465], LUNC[58222.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 01636089 | | AGLD[0], ALICE[0], BTC[0], DYDX[349.20749925], FTT[0], FTT-PERP[0], GRT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], NFT (362061500746522597/FTX AU - we are here! #43703)[1], NFT (378112745076301669/FTX EU - we are here! #62220)[1], NFT (441086037520205138/FTX EU - we are here! #63609)[1], NFT (460578379200363014/FTX EU - we are here! #63487)[1], NFT (474458340074223445/FTX AU - we are here! #44125)[1], QTUM-PERP[0], SNX[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 01636160 | | BTC[0], FTT[.01564417], MATIC[2.00135], NFT (351282317095272019/FTX AU - we are here! #31347)[1], NFT (362913099848830357/FTX AU - we are here! #10076)[1], NFT (422316512199211886/The Hill by FTX #20783)[1], NFT (426136262856371348/FTX Crypto Cup 2022 Key #5260)[1], NFT (450127132234727219/FTX AU - we are here! #10193)[1], NFT (491518453807814376/FTX EU - we are here! #102057)[1], NFT (504274272485282919/FTX EU - we are here! #102298)[1], NFT (570954869683380180/FTX EU - we are here! #102439)[1], SRM2[2.18242022], SRM_LOCKED[13.41757978], TRX[19.000779], USD[0.36], USDT[0.05284202] | | |
| 01636253 | | MNGO[3099.3008], SRM[20.46427633], SRM_LOCKED[38501737], TRX[.000001], USD[2.13], USDT[0] | | |
| 01636260 | | CQT[47.13278950], FTT[3.98614648], HT[0], MNGO[0], POLIS[20], SOL[.70973729], SRM[7.0137283], SRM_LOCKED[.01038664], TRX[.000001], USD[0.00], USDT[0] | | |
| 01636286 | | BTC[0], ETH[.00000001], FTT[5.00652332], KNC[1811.02079581], SRM[3.41206800], SRM_LOCKED[28.84664902], SXP[.02], USDT[7.78656406] | | |
| 01636359 | | LUNA2[1.72466916], LUNA2_LOCKED[4.02422804], LUNC[358629.48], SOL[0], USD[0.01], USTC[10.9998] | | |
| 01636364 | | SRM[1.2139818], SRM_LOCKED[0.12768315], USD[10034.28] | Yes | |
| 01636386 | | AVAX[0], CRV[0], DENT[0], EDEN[0], ENS[0], ETH[0], FTT[0], FXS[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0], NFT (314725651878719385/Pixel Knights#3011)[1], NFT (402762799623811211/Pixel Knights#3012)[1], NFT (418254610602125414/Ape Art #185)[1], NFT (462066807840758834/Pixel Knights#3003)[1], NFT (473121873039051646/FTX Crypto Cup 2022 Key #1902)[1], NFT (540745893662982924/Pixel Knights#2968)[1], NFT (551816522419673485/Pixel Knights#3002)[1], POLIS[0], SLND[0], USD[0.06], USDT[0] | Yes | |
| 01636394 | | AUDIO[101], BTC[.00000689], ETH[0], FTT[25.14932996], HBAR-PERP[0], LUNA2[3.72510136], LUNA2_LOCKED[8.69190318], LUNC[12], SOL[2.73346233], SOL-PERP[0], USD[145.02], USDT[0.0022147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01636432 | | 1INCH[420.0025], AAVE[0.0007015], AAVE-PERP[0], ADA-PERP[0], AKRO[97875.663955], ALGO[7961.00135], ALGO-PERP[0], ALICE[11.2002675], ANC[.00234], ATOM[1.90003], ATOM-PERP[0], AUDIO[999.00473], AVAX[49.900765], AVAX-PERP[0], AXS[.002344], AXS-PERP[0], BADGER[14.2102505], BAL[26.36065055], BAND[2.4087585], BAT[3580.038655], BCH[20.24304233], BCH-PERP[0], BICO[276.001155], BNB-PERP[0], BNT[1915.107198], BOBA[7336.92825], BTC[1.48000756], BTC-PERP[0], BTT[0.00000000], C98[.00026], C98-PERP[0], CAKE-PERP[0], CHR[3872.025365], CHZ[.0353], CLV[471.900808], COMP[68.6847357], COMP-PERP[0], CQT[658], CRO[16900.0054], CRV[503.004475], CUC[4709.02146], DENT[924702.537], DODO[2888.7.511435], DOGE[.411445], DOGE-PERP[0], DYDX[1455.703911], DYDX-PERP[0], EDEN[325.500472], ENJ[855.00078], EOS-PERP[0], ETC-PERP[0], ETH[15.08925074], ETH-PERP[20], ETHW[5610.83364952], FIL-PERP[0], FRONT[1591.02226], FTM[20997.0253], FTM-PERP[0], FTT[3633.62629401], FTT-PERP[0.00000], GALA[.1059], GARI[455.007433], GRT[1944.00311], HT[41970.63820657], HT-PERP[0], ICP-PERP[0], IMX[647.1066535], JST[.87], KNC[8395.802068], LINK-PERP[0], LRC[2580.010885], LTC[92.1602417], LTC-PERP[0], LUNA[0.00173119], LUNA2.LOCKED[215.13737273], LUNC[.006993], LUNC-PERP[-0.00000001], MANA[552.00139], MATIC[360.01255], MKR[5.26044271], MKR-PERP[0], MTA[4.00004], NFT[1332.900352], NEAR[255.502331], NEAR-PERP[0], OMG[.0000146], OMG-PERP[0], PEOPLE[87600.0073], PERP[17.70079], PSY[11855.00022], PUNDIX[499.9026705], RAY[40450.53329229], RAY-PERP[0], REEF[99950.5422], REN[15460.030999], RSR[1610.22278], RUNE-PERP[0], SAND[4526.0033], SAND5-PERP[0], SHIB[6880.8903625], SLP[87780.1245], SLP-PERP[0], SNX[.00138], SOL[.0105948], SOL-PERP[0], SRM[692.07517876], SRM_LOCKED[1499.81417124], SRM-PERP[0], STMX[6020.136], STORJ[2539.024284], SUN[.00017841], SUSHI[1924.506755], SUSHI-PERP[0], SXP[10960.429265], SXP-PERP[0], TLM[148666.018155], TOMO[569.706091], TRX[166335.746316], TRX-PERP[0], UNI[854.4020955], UNI-PERP[0], USD[21527.64], USDT[4139.45233843], USTC-PERP[0], WAVES[610.50336], WBTC[0], XRP[8607.26457], XRP-PERP[0], XTZ-PERP[0], YFII[1.32900462], YGG[27.00055], ZRX[1372.00136] | | HT[40000] |
| 01636441 | | BNB[0], BTC[.28051073], CEL[0], ETH[2.51988102], ETHW[2.51903619], FTT[510.26697986], NFT [3703119816379449933/FTX AU - we are here! #49549][1], SRM[1.47046256], SRM_LOCKED[43.53043817], TONCOIN[104.63734129] | Yes | |
| 01636445 | | FTT[150.08610988], LUNA2[0], LUNA2_LOCKED[5.43264160], NFT [4251563312730302735/FTX Crypto Cup 2022 Key #3481][1], NFT [4421638861510399575/FTX AU - we are here! #36969][1], NFT [4873982414801736557/FTX EU - we are here! #39699][1], NFT [5102798108543623037/FTX EU - we are here! #39794][1], NFT [5515542097939346756/FTX AU - we are here! #37081][1], SOL[0.00], USDT[0] | Yes | |
| 01636460 | | LUNA2[16.24990081], LUNA2_LOCKED[37.91643522], NFT [3640741008344624480/FTX EU - we are here! #159830][1], NFT [4411487632342884707/FTX EU - we are here! #159596][1], NFT [4996736195195365511/FTX EU - we are here! #159758][1], SOL[0], USD[-25.99], USDT[0] | Yes | |
| 01636534 | | GRT[81525.3460275], RSR[1.7361], SRM[.53011107], SRM_LOCKED[2.46988893], STEP[91886.53437], USD[0.02], USDT[0.20051901] | | |
| 01636539 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0.00005447], BIT[.30912055], BNB[.0035615], BNB-PERP[0], BTC[.0000512], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.05760869], DYDX[.00000001], ETH[.00000016], ETH-PERP[0], ETHW[0.04020795], FLOW-PERP[0], FTM-PERP[0], JST[.1961], LUNA2[0], LUNA2_LOCKED[10.71554893], LUNC[.0028059], LUNC-PERP[0], MATIC[.80213246], NEAR-PERP[0], RSR-PERP[0], SOL[.00151108], SPELL-PERP[0], TRX[.8978944], USD[20.21], USDT[0.89169410], USDT-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01636610 | | BICO[0], BTC[0], CRO[0], CRO-PERP[0], CRV[0], EUR[0.00], FTM[240.08020542], FTT[0], LRC[0], LUNA2[0.55404515], LUNA2_LOCKED[1.29277203], LUNC[1206444.5], POLIS[0], SAND[0], SAND-PERP[0], SHIB[0], SUSHI[0], USD[0.09], USDT[0.00000001] | | |
| 01636638 | | ALGO-PERP[0], ALT-PERP[0], BTC[.4934], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.06971106], FTT-PERP[0], GALA-PERP[0], LUNA2-[0.42831980], LUNA2_LOCKED[0.99941288], LUNC[93267.54], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[10505.905], XRP-PERP[0] | | |
| 01636700 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-123[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC[0.65584476], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[116.988885], DOGE-202112315[0], DOGE-PERP[0], DOT-PERP[202-69999999], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-2021123[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[2.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.15528717], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0325[0], LUNA2[0.23636695], LUNA2_LOCKED[15.65391289], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-202112315[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-202112310[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-993.33], USDT[0], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], ZIL-PERP[0] | | |
| 01636730 | | AAVE[0], AUDIO[366], BNB[0], BTC[0], FTM[0], FTT[120.09507752], IMX[180.8], MANA[266], RAY[182.15974549], SOL[7.85000000], SRM[157.95598799], SRM_LOCKED[3.18985637], USD[0.00], USDT[0.00000001] | | |
| 01636746 | | BTC[.32653226], CRO[5464.05959396], FTT[1.0042717], MNGO[49466.83740064], NFT [3768685315076839341/FTX AU - we are here! #202076][1], NFT [4542078440952448657/FTX EU - we are here! #272347][1], NFT [4934604428223022219/FTX AU - we are here! #272345][1], SRM[1.05731136], SRM_LOCKED[50.89780884], USD[1.06] | Yes | |
| 01636750 | | BIT[.84], DOT[.0998], ETH[.000789], ETHW[0.00026593], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.46546482], MEDIA-PERP[0], PSG[.0948], RAY[.24], SOL[.0098], USD[-1.91], USDT[0.00000001] | | |
| 01636777 | | BTC[0], FTT[.099107], LUNA2[0], LUNA2_LOCKED[0.0428573], TRX[.000028], USD[0.02], USDT[2.64691701], USTC[.26], WBTC[0] | | |
| 01636791 | | FTT[0.00726825], LUNA2[00.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003011], NFT [3587738350457803327FTX AU - we are here! #185045][1], NFT [3624187326277735376/FTX AU - we are here! #184948][1], NFT [4070705499260030243/The Hill by FTX #21596][1], NFT [4630521670759955759/FTX Crypto Cup 2022 Key #6858][1], NFT [5129876887314909898/FTX AU - we are here! #185133][1], USD[0.00], USDT[0] | Yes | |
| 01636827 | | AMPL[0.63434811], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[0.01030000], BTC-PERP[0], C98-PERP[0], ETH[0.13000000], ETH-PERP[0], ETHW[0.13000000], FTT[56.62722275], FTT-PERP[0], GMT-PERP[0], GRT[01.02713225], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.18322605], LUNA2_LOCKED[0.42752746], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [2919893806436796817/FTX AU - we are here! #93729][1], NFT [3471298121228574/FTX EU - we are here! #93817][1], NFT [3630497982063325417FTX AU - we are here! #87406][1], NFT [5470957756819662697FTX AU - we are here! #93560][1], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.06900000], SOL-PERP[0], SRM-PERP[0], USD[-146.31], USDT[0.00000001], WAVES-PERP[0] | | |
| 01636844 | | ADA-PERP[0], ETH-PERP[0], FTT[0], RAY[0], SRM[.0015675], SRM_LOCKED[0.09543418], USD[0.00], USDT[0], VET-PERP[0], XRP-20210924[0] | | |
| 01636888 | | BTC[0], EMB[720], FTT[30], SRM[8.65144196], SRM_LOCKED[58.00696678], USD[4601.03], USDT[0], XRP-PERP[0] | | |
| 01636909 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[20], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[100], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02920295], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.12462713], GRT-20211231[0], HT-0-PERP[0], HUM-PERP[0], IOTA-PERP[0], JST[20], KSOS-PERP[0], LEO-PERP[0], LINA[10], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3412604273893276707/FTX Crypto Cup 2022 Key #1049][1], NFT [3904104364674803807/FTX EU - we are here! #398151][1], NFT [4734980343269479307/the Hill by FTX #14864][1], NFT [5000968634698142007/FTX EU - we are here! #39091][1], NFT [5578322243513632207/FTX EU - we are here! #39611][1], NVDA-20211231[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[30], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-20211231[0], SPELL-PERP[0], SRM[.01636244], SRM_LOCKED[.01612144], SRN-PERP[0], STMX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TSLA-20211231[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01636922 | | FTT[.07032134], NFT [3142256892919896814/FTX EU - we are here! #176981][1], NFT [3230491467102903311/FTX AU - we are here! #10701][1], NFT [4105311742252474498/FTX EU - we are here! #161189][1], NFT [4249789994838556648/FTX AU - we are here! #10692][1], NFT [5184987571332734881/Austria Ticket Stub #1435][1], SRM[1.46252275], SRM_LOCKED[3.65747725], USD[0.00] | | |
| 01636975 | | BNB[0], EGLD-PERP[0], FTT[0], SRM[.00143234], SRM_LOCKED[.00662409], USD[0.00], USDT[0] | | |
| 01636994 | | DOT[165], ETH[1], ETHW[1], FTT[1], LINK[150], LINKBULL[213.12539842], LTC[2], LTCBULL[1248.48782220], LUNA2[0.00679458], LUNA2_LOCKED[0.01585403], LUNC[1479.53560057], MANA[75], REN[700], RUNE[25], SAND[25], USD[7.90], USDT[0.00000002] | | |
| 01636994 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.81163244], LUNA2_LOCKED[1.89380904], LUNC[176734.6739287 5], LUNC-PERP[0], OKB[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0.42000000], SUSHI-PERP[0], TRU-PERP[0], TRX-202109240[0], USD[1.91], VET-PERP[0], XRP-PERP[0] | | |
| 01637001 | | AAVE[.00000001], BNB[.01926381], ETH[0], FTT[0], LUNC[0], NFT [4552563947839953961FTX Swag Pack #724][1], SRM[.0008764], SRM_LOCKED[.00486653], USD[5002.26], USDT[0] | | |
| 01637012 | | ADA-PERP[0], AVAX[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTT[26.62208583], LUNA2[0.00490585], LUNA2_LOCKED[0.01146699], LUNC[0.00655529], MANA-PERP[0], MATIC-PERP[0], NVDA[0], OMG-PERP[0], SOL[0], USD[0.74], USDT[0.00000001], USTC[0], XRP-PERP[0] | Yes | |
| 01637018 | | AXS-PERP[0], BIT-PERP[0], ETHW[0.0046457], FTT[25], NFT [3231810741219412121/FTX AU - we are here! #12861][1], NFT [3663181892180176009/The Hill by FTX #10145][1], NFT [3893900624749509010/FTX AU - we are here! #28743][1], NFT [4972743149936316343/FTX Crypto Cup 2022 Key #15049][1], NFT [5160321851597353257FTX AU - we are here! #12844][1], SOL[0.50219238], SRM[.3947643], SRM_LOCKED[5.7252357], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637025 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA22.44827111], LUNA2_LOCKED[1.04596594], LUNC[0.01765119], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP10.00001544], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.71], USDT[0.00000001], VET-PERP[0], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01637038 | | ALGO[0], BAO[1], BTC[0.00000004], ETH[0], EUR[0.00], LUNA2[0.27412126], LUNA2_LOCKED[0.63775544], LUNC[81733.96048602], NFT (381108518266179365/The Hill by FTX #37858)[1], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01637078 | | ETH[.00078823], ETHW[.00078823], FTT[30], SOL[0.00338048], SRM[11.56572399], SRM_LOCKED[47.83427601], USD[0.00], USDT[0], XRP[13.64296187] | | |
| 01637081 | | LUNA2_LOCKED[0.00000001], LUNC[.0016629], TRX[.000777], USDT[-0.00000004] | | |
| 01637135 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00263240], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[1838.43089495], VET-PERP[0], XRP-PERP[0] | | |
| 01637164 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2.3], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008684], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10198800], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.11730455], FTT-PERP[0], GALA[70], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21119736], LUNA2_LOCKED[0.49279384], LUNC[224.259282], LUNC-PERP[0], MANA[7.386347], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[12], SOL[0.00389583], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[43.9926], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP[962.28251532], XRP-PERP[0], ZEC-PERP[0] | | |
| 01637231 | | AVAX-PERP[0], BTC-PERP[0], BULL[0], FTT[0], GALA-PERP[0], LUNA2[2.48761066], LUNA2_LOCKED[5.80442488], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00004566], SOL-PERP[0], SRM-PERP[0], USD[605.24], USDT[0] | | |
| 01637279 | | LUNA2[0.04264592], LUNA2_LOCKED[0.09950715], LUNC[9286.24], SRM[.0021326], SRM_LOCKED[0.0929555], USD[0.00], USDT[0] | | |
| 01637290 | | BNB[.07359101], LUNA2[0.52010179], LUNA2_LOCKED[1.21357084], USD[0.00], XRP[47.29262209], XRP-PERP[0] | | |
| 01637292 | | LUNA2[2.69058551], LUNA2_LOCKED[0.27803286], LUNC[585880.66], SOL[0.01116166], SRM[.44867], USD[0.04] | | |
| 01637294 | | BTC-PERP[0], LUNA2_LOCKED[65.96882656], USD[0.00], USTC[0] | | |
| 01637334 | | BTC[0.00009912], ETH[0.00099336], ETHW[0.03599336], FTT[ 12781116], LINK[.09128261], SOL[0.01885734], SRM[1.28068205], SRM_LOCKED[1.76467123], STEP[.07400097], SWEAT[.8269423], TULIP[.09966826], USD[1.10], USDT[0.01429635] | | |
| 01637335 | | BTC[.04260792], CRO[1300], ENJ[443], ETHW[25.598], EUR[0.00], FTM[.98347], FTT[48.9], LUNA2[55.7385348], LUNA2_LOCKED[596.7232479], MANA[458], RUNE[123], SAND[491], SOL[1083.64133322], TRX[.000001], USD[0.17], USDT[0] | | |
| 01637364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH[.00004616], BTC[0.05547849], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH.11509501], ETH-PERP[0], ETHW[0.13909590], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[43.09478], LINK-PERP[0], LRC-PERP[0], LTC[2.30224226], LTC-PERP[0], LUNA2[0.47341659], LUNA2_LOCKED[1.10463871], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-211.79], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01637372 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA[.99634742], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[ -0.00197270], LTC-PERP[0], LUNA2_LOCKED[32.5471958], LUNC[324.17600000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01637407 | | ATLAS[6200], CEL[30.182249], FTT[8.9580086], IMX[84.5874676], KIN[6027830.18], MNGO[2130], SRM[191.38168462], SRM_LOCKED[2.25387094], TRX[.000001], USD[0.52], USDT[.008639] | | |
| 01637420 | | AKRO[174400], AUDIO[3], AVAX[1.9996], BNB[.01], BTC[0.00018164], DOGE[18], ETH[.0149978], ETHW[.0149978], FIDA[1.9966], FRONT[934], FTT[1.35254378], HNT[36.89628], LTC[.039614], LUNA2[0.00023253], LUNA2_LOCKED[0.00054258], LUNC[50.635706], MATIC[3929.9348], MTA[614.9884], RUNE[1], SOL[22.949026], SRM[127.976], SUSHI[15], SXP[52.7], TOMO[344.8], TRU[44.776], TRX[59.847201], USD[25.00], USDT[4.54000414], WRX[249.9638], XRP[8] | | |
| 01637431 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USD[0.82], USDT[0.00150058] | | |
| 01637435 | | BNB[.009925], BOBA[1], ETH[.00008], ETHW[.00008], LUNA2[1.03281531], LUNA2_LOCKED[2.40990240], NFT (469356684374422184/FTX EU - we are here! #150154)[1], NFT (501108266072405476/FTX EU - we are here! #149257)[1], NFT (504944651036972358/FTX EU - we are here! #150282)[1], TRX[13.000001], USD[0.00], USDT[0], USTC[146.2] | | |
| 01637445 | | DAI[.086761], KIN[10], LUNA2[0.28973979], LUNA2_LOCKED[0.67605952], LUNC[83091.4503464], USD[0.40], USDT[0.20981620] | | |
| 01637449 | | BTC[0.00018913], ETH[.00725909], ETHW[0], FTT[0.07543253], LINK[0], LUNA2_LOCKED[0.00865991], SOL[.1374158], TRX[.000016], USD[0.00], USDT[0.00194775] | | |
| 01637484 | | APE-PERP[0], CRO-PERP[21560], ETH-PERP[0], EUR[291.91], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003714], LUNC-PERP[0], USD[-1445.47], USDT[597.35811112] | | |
| 01637485 | | ETH-PERP[ -2], FTT[25.9948], LUNA2[379.8079885], LUNA2_LOCKED[886.2186399], LUNC-PERP[0], USD[84292.56], USDT-PERP[0], USTC[53763.6565], USTC-PERP[0] | | |
| 01637494 | | FTT[0], LUNA2[0.00022961], LUNA2_LOCKED[0.0053577], SOL[0], SOL-PERP[0], USD[16.16], USDT[0] | | |
| 01637522 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[.06129825], FTT-PERP[0], GMT-PERP[0], LUNA2[162.8763624], LUNA2_LOCKED[380.0448456], LUNC[35466670.83], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[15348.01], USDT[149525.53960952], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01637528 | | FTT[201], POLIS[1714.16078813], SLRS[1691.010165], SRM[11.01134826], SRM_LOCKED[50.49024812], USD[0.00] | | |
| 01637552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[430902], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[451.58900000], BNB-PERP[0], BTC[0.00000100], BTC-0325[0], BTC-20211231[0], BTC-PERP[-32.7112], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[40000], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[47471.2], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[-45.00099999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT.15227979], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[31207.90], HNT-PERP[0], ICP-PERP[0144.01], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01532198], LUNA2_LOCKED[12.36441796], LUNC[19818342.48], LUNC-PERP[10493200], MANA-PERP[0], MATIC-PERP[18], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[1423.2], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[262293], SHIB-PERP[0], SLP-PERP[9602910], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.52834422], SRM_LOCKED[3.21655578], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[469515.9], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-623047.97], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | USD[100000.00] |
| 01637610 | | AKRO[4], ATLAS[0], AUDIO[.0000062], AVAX[30.45542933], AXS[0], BAO[5], BTC[0], CHZ[1.01249364], DENT[7], DOGE[1], ETH[0.00013382], ETHW[0.00013381], FTM[1914.23737986], FTT[.00009506], HOLY[3.14940532], KIN[5], LUNA2[7.47444473], LUNA2_LOCKED[16.82230501], LUNC[23.24896725], RAY[0], RSR[2], RUNE[0], SECO[.0000062], SOL[0], SRM[0], SXP[1.00834769], TOMO[1.00271142], TRX[7], UBXT[4], USD[0.00], USDT[0.00000155] | Yes | |
| 01637620 | | ATLAS[20747.3951], ATLAS-PERP[0], DENT[703072.849], EUR[0.00], LUNA2[2.11103042], LUNA2-PERP[0], LUNC[459697.215943], MANA-PERP[105.97986], USD[0.00], USDT[0.00000059], XRP[287.94528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01637627 | | SRM[.00160818], SRM_LOCKED[0.0081288], USD[0.00] | | |
| 01637639 | | ADA-PERP[0], APE[140], ATLAS[10000], BAT[0], BICO[40], BTC[0.00000001], CHZ[5000], CRO[15000], DOGE[15615.54545333], EDEN[1000], ENJ[1000], ETH[0.43713060], ETHW[0.43713060], EUR[0.00], GALA[2000], GODS[150], JST[4375], KIN[2000000], LUNA2[0.01977468], LUNA2_LOCKED[0.04614092], LUNC[4305.97902984], MANA[4000], MAPS[3500], PEOPLE[14000], SAND[6000], SHIB[8e+07], SOL[0], SPELL[60000], STEP[0], USD[0.01], YFI[0] | | |
| 01637663 | | BAO[2], CHF[0.00], EUR[0.00], LUNA2[0.93693276], LUNA2_LOCKED[2.18617645], LUNC[167624.97032966], SHIB[107708.77405498], USD[0.00], USDT[0], USTC[23.65884139] | | |
| 01637689 | | ADA-PERP[0], APT[2.7], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25552971], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.01437997], LUNA2_LOCKED[0.03355327], LUNC[3131.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[528532188535322503/The Hill by FTX #10229][1], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.109304], USD[26.49], VET-PERP[0], XRP[0.79799283], XRP-PERP[0] | | |
| 01637708 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765598], USD[0.00] | Yes | |
| 01637739 | | BTC[0.07563336], FTM[785.18876721], FTT[234.93041297], LUNA2[9.42450645], LUNA2_LOCKED[21.99051505], LUNC[30.36], SOL[213.50932694], SRM[164.47901359], SRM_LOCKED[2.89778933], USD[0.40] | | BTC[.074739], FTM[747.879198] |
| 01637749 | | EUR[0.00], LUNA2[0.00095772], LUNA2_LOCKED[0.00223469], LUNC[54.68209571], USD[0.00], USDT[0.00000007] | | |
| 01637754 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.39976], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[480.77], USDT[0.00051547], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01637817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123113], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-2021123113], ATOM-PERP[0], AVAX-2021123113], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123113], BTC[0.15395386], BTC-03253], BTC-2021123113], BTC-PERP[0], CEL-2021123113], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-2021123113], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123113], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-03253], ETH-2021123113], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[.004-03250], LINK-2021123113], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PRIV-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2021123113], TRX[.9992875], TRX-PERP[0], USD[0.00], USDT[0.00077349], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021123113], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01637848 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.01365078], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00593760], LUNA2_LOCKED[0.01385441], LUNC[.005364], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC[.604791], VET-PERP[0], WAVES-PERP[0] | | |
| 01637941 | | BTC[0.00014119], FTT[0], GBP[0.00], LUNA2[18.82972495], LUNA2_LOCKED[43.93602488], SOL[36.69266], USD[0.00], USDT[0] | | |
| 01637951 | | 1INCH-PERP[0], ADA-2021092410], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[14.5], AR-PERP[0], ATLAS[3129.982], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[151997.48], BCH-PERP[0], BIT[18], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021123110], CHR-PERP[0], CHZ[309.982], CONV[22740], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], CRV[45.99838], CRV-PERP[0], DENT[1099.514], DGE-PERP[0], DOT[11.699622], DOT-PERP[0], DYDX[15.4], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.58232024], FTT-PERP[0], GALA[600], GODS[65.2937], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KIN[1489.9604], LINA-PERP[0], LINK[11.59955], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03187495], LUNA2_LOCKED[0.07437489], LUNC[6940.8383334], LUNC-PERP[0], MANA-PERP[0], NEAR[9], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROOK[1.12399496], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SLP[5580], SOL[.69999946], SOL-PERP[0], SPELL[50096.922], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[222.99928], STEP[578.371704], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[12.6986032], SXP-PERP[0], TRU[148.99784], USD[52.09], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01637957 | | APT[0.89999999], ATLAS[0], AUDIO[0], AVAX[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], FTT[0], FTT-PERP[0], IMX[0], LUNA2_LOCKED[0.00077100], LUNC[71.95156108], MNGO[0], RAY[0], REAL[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00002569], SRM_LOCKED[0.00012372], STEP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 01637964 | | 1INCH[0], AAVE[0], ADABULL[0], ADAHEDGE[0], ASD[0], ATLAS[0], ATOMHEDGE[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], CRC[0], CRV[0], DENT[0], DYDX[0], EDEN[0], ETH[0], FIDA[0], FTM[0], FTT[0], GALA[0], GME[.00000044], GMEPRE[0], HOLY[0], HUM[0], KNCBEAR[0], LEOBEAR[0], LINK[0], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00000513], LUNA2_LOCKED[0.00001198], LUNC[11.1878561], MATICBULL[0], MTA[0], PERP[0], ROOK[0], SHIB[0], SLP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000002], USDTBEAR[0], VETBULL[0], WAVES[0], WRX[0], XTZHEDGE[0], ZECBULL[0] | | |
| 01638028 | | CRO[0], DAI[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099888], SOL[0], USD[0.00], USDT[0] | | |
| 01638039 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[.0009974], ETH-PERP[0], ETHW[.0009974], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.5753542], LUNA2_LOCKED[45.67582646], LUNC[4262574.59], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.90], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01638042 | | ALGO[2], ALTBULL[6.9], BTC[0], BULL[0.13978172], C98[2], DOGE[10], ELLIPSIS[0], ELLIPSIS[15], ETHW[.001], FTT[.4], LUNA2[0.00227221], LUNA2_LOCKED[0.00530183], LUNC[494.78], LUNC-PERP[0], MATICBULL[2100], NFT[394833181043613859/FTX EU - we are here! #285150][1], NFT[395340814658354423/FTX EU - we are here! #285162][1], SHIB[100000], SOL-PERP[0], TRX[0], USD[2.98], USDT[0], XLMBULL[434], XRPBULL[160000] | | |
| 01638045 | | APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BNB[19.42561068], BTC[.70356653], CRO[3343.45565291], CRO-PERP[0], EGLD-PERP[0], ETH[1.40074754], ETHW[7.79154421], FTM-PERP[0], FTT[3.17887288], GALA-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[14.02034802], LUNA2_LOCKED[32.71414539], LUNC[397.06091727], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[216.02340249], RUNE-PERP[0], SOL[2.93], TRX[39], USD[21.44], USDT[7381.79479769] | | |
| 01638086 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC-PERP[0], TRX[.000777], USD[0.00], USD[0.00525931], USTC-PERP[0] | | |
| 01638087 | | FIDA[.777185], FTT[25.609486], LUNA2[756.595062], LUNA2_LOCKED[2465.388478], LUNC[803107.16], USD[11161.79], USDT[6702.57529093], USTC[80044.05934424] | | |
| 01638116 | | ADA-PERP[0], ANJ-PERP[0], APT-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], COPE[0.00000001], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.19042980], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000026], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075367], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL[0.00000003], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01638118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[431.9136], APE[.0984], APE-PERP[0], AR-PERP[0], ATLAS[508.994], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AUD[1.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[1], BNB-PERP[0], BTC[.00019821], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[699.862], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.01536443], FLOW-PERP[0], FTM[200.0698], FTT-PERP[0], GALA-PERP[0], GMT[33], GMT-PERP[0], GRT-PERP[0], GST-0583], HBAR-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.81154087], LUNA2_LOCKED[1.89359537], LUNC[176714.734], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[49.99], SAND-PERP[0], SHIB[9798040], SHIB-PERP[0], SLP[17297.036], SLP-PERP[0], SOL-0624[0], SOL[8.74806184], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[30.45], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[372.9254], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01638136 | | ALGO[586.7760436], ARKK[2.23957544], BNB[.71502954], BTC[0.16840249], BTC-0325[0], BTC-0330[0], BTC-0333[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[0.07961660], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[2], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[3.07414679], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MRNA[.2096601], NEAR[8.398404], NEXO[51.96012], RAY[119.94997972], RAY-PERP[0], ROSE-PERP[0], SOL[11.60760280], SOL-0624[0], SOL-0930[0], SOL-2021092410], XRP-PERP[0] | Yes | |
| 01638155 | | BAND-PERP[0], BNB[0.0043030[6], BTC[0], LUNA2[1.36991659], LUNA2_LOCKED[3.19647206], SOL[0], USD[0.00000001], XRP[5.9999970] | | |
| 01638191 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.10399962], ETHW[0], MATIC[0], NFT[571536075518420076/The Hill by FTX #20064][1], SRM[.30247352], SRM_LOCKED[7.70863435], TRX[.000787], USD[0.86], USDT[0.00347790] | | |
| 01638209 | | APE[100.00436000], BNB[98.74622880], BTC[8.81901633], BTC-PERP[0], CRO[.019], ENS[120.000575], ETH[1.10180430], ETHW[0.00004050], FTT[965.00125], NFT [333624528403987433/The Hill by FTX #6090][1], NFT [336248623827825866/Mexico Ticket Stub #1572][1], SOL[16.72581243], SRM[19.27064931], SRM_LOCKED[157.77560357], TRX[.001256], USD[10684.87], USDT[5988.08129472] | | |
| 01638241 | | AUD[0.35], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18512330], LUNA2[0.81402046], LUNA2_LOCKED[1.89938108], LUNC-PERP[0], NFT [373924961827627461/FTX Swag Pack #464][1], USD[0.70], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638242 | | ADA-PERP[0], AUDIO[3], AUDIO-PERP[0], AVAX2.128889], BAO-PERP[0], BTC-PERP[0], CRO[10.20000345], DOGE-PERP[0], DOT[2.00003495], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[9.89686965], FTT[1.00013659], FTT-PERP[0], KIN[200000], LOOKS[20], LUNA2[0.06606415], LUNA2_LOCKED[0.01414969], LUNC[1320.4822704], LUNC-PERP[0], MANA[9], MANA-PERP[0], RAY[819.80000000], RAY-PERP[0], SAND[9], SAND-PERP[0], SHIB[1100000], SLP-PERP[0], SNX[0], SOL[7.62520000], SRM[0.00987848], SRM_LOCKED[0.5966655], TRX[500], USD[0.44], USDT[0], XRP[20], XRP-PERP[0] | | |
| 01638255 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.13398047], LUNA2_LOCKED[0.31262110], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01638278 | | ALEPH[10.938696], APE[0.981764], AVAX[3989718], AXS[.0966], BCH[0.00094645], BF_POINT[100], BNB[0.00988448], BTC[0.00009934], CRO[9.938], CRV[0.979188], DOGE[.956156], DOT[1.8955768], FTM[16.970706], FTT[8.9982], LINK[20.7], LOOKS[106.981517], LTC[2.32942964], LUNA2[2.10390053], LUNA2_LOCKED[4.90910124], LUNC[0197691], MATIC[39.97099], SOL[.28662454], SRM[1.985062], SUSHI[6.959377], USD[3.71], USTC[296.94859] | | |
| 01638279 | | SRM[4.92995988], SRM_LOCKED[0063412] | | |
| 01638286 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[20.45060083], ALICE-PERP[0], ATLAS[2734.71063732], ATOM-PERP[0], AUDIO[49.8847571], AUDIO-PERP[0], AVAX[3.60983408], AVAX-PERP[0], AXS[4.17359202], AXS-PERP[0], BAO[5], BCH-PERP[0], BNB[1.34502836], BNB-PERP[0], BTC[0.03675342], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1167.94192942], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[18.7891579], DYDX-PERP[0], ENJ[303.61427913], ENJ-PERP[0], EOS-PERP[0], ETH[0.40663788], ETH-PERP[0], ETHW[.37347376], EUR[5691.01], FTM[160.19784119], FTM-PERP[0], FTT[11.56107512], FTT-PERP[0], GALA[406.67005452], HXRO[11], ICP-PERP[0], KAVA-PERP[0], KIN[6], LINK[37.46055249], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02116897], LUNA2_LOCKED[0.04939426], LUNC[4609.58806254], LUNC-PERP[0], MANA-PERP[0], MATIC[119.96944259], MATIC-PERP[0], MCB-PERP[0], NEAR[11.7632217], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4283443.92622639], SHIB-PERP[0], SNX-PERP[0], SOL[6.40645449], SOL-PERP[0], SRM[38.09962811], SRM-PERP[0], STEP[1361.01064881], STEP-PERP[0], SUSHI-PERP[0], USD[31.45], USDT[0], XRP[873.40102843], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01638311 | | BULL[0], ETHBULL[0], FTT[25.00233745], SOL[183.16373673], SRM[.00102564], SRM_LOCKED[01797113], USD[0.07], USDT[0] | | |
| 01638312 | | ALGO[0], BAO-PERP[0], BTC[0.00014473], DOGE[11.13167605], EUR[9.54], FB-0325[0], GALFAN[0], LTC[0], LUNA2[0.02295761], LUNA2_LOCKED[0.05356777], MAPS[0], MNGO[0], PAXG[0.00762153], SLRS[0], STEP[0], TRX[.000282], TSLA[.00000002], TSLAPRE[0], USD[7.86], USDT[0], XRP[81.58507229] | | |
| 01638333 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.45939378], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01051228], LUNA2_LOCKED[0.02452867], LUNC[0.01276032], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE[0.01944095], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[452.94979147], XRP[0] | | |
| 01638359 | | BNB[0], BTC[0], EUR[0.00], RNDR[0], SRM[.01377072], SRM_LOCKED[.14207055], USD[0.00], USDT[-0.00453378], VET-PERP[0] | | |
| 01638360 | | ADABULL[.0005], GALA[5760], GRT[.11985051], LUNA2[0.00264905], LUNA2_LOCKED[0.00618113], MANA[.10563552], RAY[721.13026315], SRM[.92327182], SRM_LOCKED[1.47457314], USD[0.05], USDT[0.98000000], USTC[.374987] | | |
| 01638374 | | AXS[0], BTC[.00006732], BTC-PERP[0], CRO[0], CRO-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.03346884], LUNA2_LOCKED[0.07814064], LUNC[7292.26675036], USD[1.14], XRP[0] | | |
| 01638458 | | ALGO[.854], CQT[3.633], GMT-PERP[0], LUNA2[0.57662256], LUNA2_LOCKED[1.34545266], STEP[.11382], TRUMP2024[3], TRX[.000133], USD[0.01], USDT[0.00000001] | | |
| 01638468 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.06839951], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[76795287.546], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.51999685], ALT-PERP[0], ANC-PERP[0], APE-PERP[4.7], ASDBULL[60.2], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[28281.1931906], ATOM-PERP[8.86], AUDIO-PERP[0], AVA-PERP[3.3], AXS-PERP[3.69999999], BADGER-PERP[0], BAL[2.03030515], BALBULL[23.2880771], BAL-PERP[0], BAND[2.60000695], BAND-PERP[0], BAO-PERP[0], BAT-PERP[237], BCHBULL[1449.99127], BCH-PERP[.123], BIT-PERP[0], BNB[6.8230972], BNBBULL[0.00949928], BNT-PERP[0], BSV[0.011936514], BSVBULL[1002090.2224], BSV-PERP[0], BTC[0.01943614], BTC-PERP[0], BTT-PERP[0], BTTBULL-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[680.0043], CHZ-PERP[0], CLV-PERP[0], COMPBULL[106.12], COMP-PERP[0], CREAM-PERP[0], CRO[200], CRV-PERP[0], CVC[996.000215], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0.00999738], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[36914180.092844], DOGEBULL[172.097], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[21.0098426], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[2.55993835], ENS-PERP[0], EOSBULL[11989.37144], EOS-PERP[0], ETCBULL[4.31965635], ETH[0.34601007], ETHBULL[0.61759214], ETH-PERP[0], ETHW[0.31799948], EUR[45.41], EXCHBULL[20.0019997], FIDA[701.00197], FIDA-PERP[100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[80.00031], FTM-PERP[0], FTT[156.0655152], FTT-PERP[0], FXS-PERP[0], GALA[629.99658], GALA-PERP[0], GRT-PERP[12], HBAR-PERP[0], HNT[25], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[303], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[3], LINK-PERP[0], LOOKS-PERP[0], LRC[88.999532], LRC-PERP[0], LTCBULL[33], LTC-PERP[0], LUNA2[0.64833816], LUNA2_LOCKED[1.51278904], LUNC-PERP[0], MANA-PERP[852], MAPS-PERP[0], MATICBULL[9.2], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[1160.0114], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[973.99748], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.63995041], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[2503.5], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[4135000], SUSHI-PERP[0], SXP-PERP[254.307], THETABULL[.086], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0.0103], UNISWAP-PERP[0], USD[4509.02], USDT[0.00750453], VETBULL[3.5], VET-PERP[0], WAVES-PERP[0], WBTC[.09998974], XEM-PERP[0], XRPBULL[3907.34608], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[659.003599], ZRX-PERP[0] | | |
| 01638480 | | BTC[.00000645], ETHW[.31175929], FTT[.09418006], NFT (382729236754702402/FTX Crypto Cup 2022 Key #16178)[1], NFT (466922032222191343/The Hill by FTX #10750)[1], NFT (475092972758326189/FTX EU - we are here! #47809)[1], NFT (501330461881670742/FTX EU - we are here! #47953)[1], NFT (567899892894209440/FTX AU - we are here! #44067)[1], NFT (568750587646439692/FTX AU - we are here! #44049)[1], NFT (574288836548273111/FTX EU - we are here! #48414)[1], SOL[2.3], SRM[46.28036488], SRM_LOCKED[1.08187211], USD[713.38], USDT[0.00000001] | | |
| 01638508 | | ATLAS[9.138], AURY[.44760462], C98[.8575], CRO[8.631075], DFL[9.984325], FTM[.4826375], FTT[.08376226], FTT-PERP[0], IMX[.13793725], MTA[.76902], POLIS[.01913525], PTU[.1564125], RAY[.493517], SOL[.0068207], SOL-PERP[0], SRM[5.81094469], SRM_LOCKED[24.21704485], USD[0.00], USDT[0.0876436] | | |
| 01638513 | | ATLAS[7.255773], ETHBULL[.0557377], FTT[.0996314], LUNA2[0.00131236], LUNA2_LOCKED[0.00306219], MNGO[8.858309], USD[130.57], USDT[0], USTC[.185772] | | |
| 01638531 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], ETH-PERP[0], FTT[0.00001787], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[9.856246], SOL-PERP[0], SRM[.0031566], SRM_LOCKED[.02215892], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01638552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.01], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.00966523], SRM_LOCKED[.04036169], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27.91], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01638570 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0034591], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[.0003916], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.46636471], SRM_LOCKED[102.29363529], SUSHI-PERP[0], TRX[.000526], TRX-PERP[0], UNI-PERP[0], USD[-5.19], USDT[13159.64221296], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01638607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.02229963], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[-0.22760452], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.26653707], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00014600], LUNA2_LOCKED[0.00034067], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNA-PERP[0], USD[575.00], USDT[22830.34907658], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01638640 | | ADA-PERP[0], AVAX[.1], AVAX-PERP[0], BTC[0.06990055], BTC-PERP[0], COMP-PERP[0], ETH[.00027017], ETH-PERP[0], ETHW[0.00027017], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], ONE-PERP[0], SHIB-PERP[0], SOL[.00301878], USD[255.03], USDT[0.42033602] | | |
| 01638640 | | 1INCH[16.66928705], AAPL[0], ATLAS[0], FTT[0], LUNA2[0.00003342], LUNA2_LOCKED[0.00007798], LUNC[7.27768238], SHIB[845397.03635235], SOL[1.70490112], USD[0.00], XRP[363.99938516] | Yes | |
| 01638654 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00100005], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.05527870], LUNA2_LOCKED[2.46231698], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONDO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-0325[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.32], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01638667 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00516521], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.81], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.46], USDT[2.48240410], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01638701 | | ATLAS[0], SHIB[0], SOL[0.00701929], SRM_LOCKED[0.00593616], USD[0.44], USDT[0.03387238] | | |
| 01638709 | | LUNA2[0.01611737], LUNA2_LOCKED[0.03760721], LUNC[3509.5927648], USD[1032.73] | | |
| 01638736 | | ATLAS[12771.40422367], DOGE[2463.94585272], ETHW[9.371], EUR[0.00], FTM[267.452981], FTT[25.29522499], LUNA2[48.88919604], LUNA2_LOCKED[114.0747908], MANA[.45487771], POLIS[161.1], SOL[8.90458535], USD[0.15], USDT[0], XRP[432.42294600] | | |
| 01638746 | | BNB[0000001], LUNA2[0.00102286], LUNA2_LOCKED[0.00238668], LUNC[222.730966], SOL[0], USDT[0], XRP[0] | | |
| 01638751 | | ETHW[.40840095], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009184], USD[0.01], USDT[0] | | |
| 01638767 | | CQT[.94566], SRM[.00483946], SRM_LOCKED[0.00333877], TRX[.000033], USD[0.00], USDT[0] | | |
| 01638773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03113855], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[566.64246], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01638777 | | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-093[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000005], LUNC[0.00620000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-1230[0], TLM-PERP[0], USD[180.39], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01638783 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00661846], BTC-0325[0], BTC-1230[0], BTC-PERP[0], BVOL[.1295742], CAKE-PERP[0], DOT-PERP[0], DYDX[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02118093], KNC[0], LUNA2[3.63440072], LUNA2_LOCKED[8.48026834], LUNC[791398.408656], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], STG[300], USD[58.88], USDT[0.00000471] | | |
| 01638786 | | BAND[.07784714], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00338809], ETH-PERP[0], ETHW[0.00338808], FTT[188.01413617], KIN[9620.285], KIN-PERP[0], LUNA2[28.76430519], LUNA2_LOCKED[67.11671212], LUNC-PERP[0], TRX[.000435], USD[847.91], USDT[7.44625706] | Yes | |
| 01638794 | | AKRO[1], ATLAS[5635.85535575], BAO[1], CHZ[1], DENT[2], LUNA2[0.07099061], LUNA2_LOCKED[0.16564477], MATH[1.01478797], SXP[1.03268622], TRX[1], USD[214.21], USDT[0], USTC[10.04906512] | Yes | |
| 01638845 | | AAVE-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ.00000001], CHZ-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA[0], MATIC[0], MATIC-PERP[0], PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-093[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.01946844], SUSHI[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01638859 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-2021123[0], AAVE-PERP[0], ABNB-0325[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMD-0325[0], AMD-062[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0325[0], BABA-2021123[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-2021123[0], BTC-MOVE-05[0], BTC-MOVE-09[0], BTC-MOVE-0918[0], BTC-MOVE-09100[0], BTC-MOVE-2021090[0], BTC-MOVE-20210608[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000371], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINKBEAR[0998000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[1.03208090], LUNA2_LOCKED[4.90748765], LUNA2-PERP[0], LUNC[457978.18658733], LUNC-PERP[-38999.99999999], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-0325[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-093[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00048299], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0325[0], SPY-2021123[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TSLA[-0.00093310], TSLA-0325[0], TSLA-1230[0], TSLA-2021123[0], TSLAPRE[0], TWTR-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-102.76], USDT[125.25875065], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-PERP[0], WSB-0325[0], WSB-2021123[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01638873 | | ATOM[0], BTC[0], FTT[0.2582633S], LUNA2[0.00789865], LUNA2_LOCKED[0.01843020], USD[0.00], USTC[1.11809345] | | |
| 01638883 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1016[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000738], LUNA2_LOCKED[0.00001722], LUNA2-PERP[0], LUNC[1.607048], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01638913 | | ATLAS[1099.791], CONV[49.9905], HMT[22.99563], LUNA2[0.00561522], LUNA2_LOCKED[0.01310219], LUNC[1222.7276376], MAPS[19.9962], REEF[29.9943], STARS[10], STG[.99981], SWEAT[99.981], UMEE[19.9962], USD[0.39] | | |
| 01638932 | | ALICE-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[25.10171825], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SNY[0], SOL-PERP[0], SRM[0.00599495], SRM_LOCKED[15984531], USD[72.65], USDT[0] | | |
| 01638991 | | BTC[0], SRM[3.00893633], SRM_LOCKED[11.99106367], USDT[0.00000005] | | |
| 01638993 | | AVAX[22.87943436], BTC[0], CHR[0], ETH[5.20845778], ETHW[3.6306624], FTT[0.00000068], LUNA2[6.02287899], LUNA2_LOCKED[15.45338432], LUNC[19.86568246], PAXG[0], SOL[60.34905094], STARS[0], STG[370.69966802], USD[133.56], USDT[43.44582739], USTC[64.55923217] | | |
| 01639005 | | APE[.093901], ATLAS[9.4414], BTC[0], FTT[.03317035], GALA[9.3217], GENE[4.4800177], GODS[.073856], IMX[.0790376], LRC[.54628], LUNA2[0.00245742], LUNA2_LOCKED[0.00573399], LUNC[535.11], SRM[.560363], SUSHI[.476098], TRX[.000044], USD[0.03], USDT[0] | | |
| 01639011 | | FTT[51.58144872], KIN[12022142.0128], LUNA2[0.01027878], LUNA2_LOCKED[0.02398382], LUNC[2238.22660883], LUNC-PERP[0], NFT [4297285473063589986/FTX EU - we are here! #205323][1], NFT [47265906416636950/FTX EU - we are here! #204697][1], NFT [5243501527388387337/FTX EU - we are here! #205340][1], USD[0.00], USDT[0] | | |
| 01639053 | | BTC-PERP[0], FTT[0.05533360], KAVA-PERP[0], LUNA2[0.00421614], LUNA2_LOCKED[0.00983767], LUNC[.0016304], LUNC-PERP[0], NFT [356782134861232440/FTX AU - we are here! #51048][1], NFT [574105075867802568/FTX AU - we are here! #50991][1], USD[5482.32], USDT[0], USTC[.596815], USTC-PERP[0] | | |
| 01639070 | | BRZ[100], BTC[0.01371035], CRO[0], ETH[0], ETHW[0.04055706], FTM[0], LUNA2[0.16749988], LUNA2_LOCKED[0.39083307], LUNC[0.53958226], TRX[717.48738803], USD[0.00] | | |
| 01639071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01142950], LUNA2_LOCKED[0.02866043], LUNC[2488.01421400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639137 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0700[0], CEL-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CKB-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-40.5000000[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST[.99986177], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.96790452], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00433283[0], LUNA2-LOCKED[1.67677661], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0.0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0093995], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[45.67428475], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000974], TRX-PERP[0], UNI-0030[0], UNI-PERP[0], USD[1.20], USDT[0.14000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01639203 | | BTC-PERP[0], EUR[723.94], LUNA2[0.03008199], LUNA2_LOCKED[0.07019132], MATIC-PERP[0], SHIB[37000000], TRX[35.000014], USD[40.16], USDT[0] | | |
| 01639213 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0.03900348], ETH-PERP[0], ETHW[0], FTT[25.08468035], LDO[15.9980794], LINK[0], LTC[0], SAND[4.998254], SOL[0], SRM[4.08563025], SRM_LOCKED[.07165087], TRX[294], UNI[4.79545964], USD[239.57], USDT[0] | | |
| 01639217 | | ATLAS[708434.21052631], ATLAS_IEF_LOCKED[39672315.78947369], FIDA[14710.46666674], FIDA_IEF_LOCKED[205946.53333326], MAPS[30513.26666685], MAPS_IEF_LOCKED[427185.73333315], OXY[12104.33333341], OXY_IEF_LOCKED[169460.66666659], POLIS_IEF_LOCKED[201900], PYTH_IEF_LOCKED[4166667], RAY[7356.26666669], RAY_IEF_LOCKED[102987.73333331], SOL[1206.18816901], SOL_IEF_LOCKED[16835.81183099], SRM[24079.8430686], SRM_IEF_LOCKED[337117.8029582], USD[0.04], USD_IEF_LOCKED[628858.5], USDT[.5528318] | | |
| 01639250 | | BTC[0], FTT[0], SOL[0], SRM[7.83708071], SRM_LOCKED[186.05015176], USD[0.00], USDT[0] | | |
| 01639309 | | APT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], NFT (294986801687556950/FTX AU - we are here! #54069)[1], NFT (313006490324979954/FTX EU - we are here! #154743)[1], NFT (333002295858882946/FTX EU - we are here! #154929)[1], NFT (562908363742549457/FTX AU - we are here! #154879)[1], SOL[.00000001], SRM[.14584266], SRM_LOCKED[5.61330363], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01639313 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0001678], ETH-PERP[0], ETHW[.0004422], LUNA2[6.67579409], LUNA2_LOCKED[15.57685288], SOL-PERP[0], USD[380.29], USDT[1230.66679036] | | |
| 01639314 | | FB[.09], ICP-PERP[0], KLAY-PERP[0], LUNA2[0.01234700], LUNA2_LOCKED[0.02880967], LUNC[.17631939], MINA-PERP[0], USD[0.18], USTC[0.00053901], XRP[0] | | |
| 01639320 | | ATLAS[8.594], LUNA2[0.00081579], LUNA2_LOCKED[0.00190351], LUNC[177.64], RSR[8.0689], RUNE[.091659], SUSHI[.49221], TRX[.000001], USD[0.01], USDT[90.38354648] | | |
| 01639368 | | LUNA2[7.55178013], LUNA2_LOCKED[17.62082031], LUNC[0], RAY[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01639379 | | AKRO[1], AUDIO[.00243965], BAO[5], BTC[0.00285592], CEL[1.05628727], CRO[1012.52791221], FTT[5.37424131], KIN[2], LUNA2[0.02361503], LUNA2_LOCKED[0.05510175], LUNC[5142.22412175], MATIC[0.00988646] | | |
| 01639401 | | BNB[0], BTC[0], ETHW[.50090481], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008629], SPELL[99.981], STETH[0.00003277], USD[2.09], USDT[0.87378234] | | |
| 01639423 | | DOT[0], ETH[0.05102456], ETHW[0.05074873], EUR[0.00], LUNA2[0.00006771], LUNA2_LOCKED[0.00015800], LUNC[14.7456947], SOL[0.0], USD[0.00], USDT[0] | | ETH[.050349] |
| 01639425 | Yes | AKRO[3], APE[8.0040663], ATLAS[.03426977], ATOM[1.00836726], AVAX[0.87784670], AXS[2.00644438], BAO[1044], BNB[.08910159], BTC[.14223369], CRO[0.00556360], CRV[181.29402191], CVX[12.01574049], DENT[17], DOGE[600.31180559], DOT[.00000625], ETH[2.04132822], ETHW[0], EUR[0.00], FTM[19.03238359], FTT[21.23411815], INTER[2.18612588], KIN[151], LINK[10.0099491], LUNA2[0.00331911], LUNA2_LOCKED[0.00744460], LUNC[69.48781188], MANA[150.07801663], MATIC[19.00924575], MSOL[.00019976], POLIS[120.06245620], RSR[2], SAND[40.02076422], SECO[.00000916], SHIB[3584564.17040331], SOL[2.23955704], SXP[.00000916], TRX[1], UBXT[6], UNI[0.00044404], USD[0.00], USDT[0.00013622], USTC[0] | | |
| 01639431 | | LUNA2[0.00018984], LUNA2_LOCKED[0.00044298], LUNC[41.34], MANA[0], PRISM[0], SAND[0], TRX[0], USDT[0.00114343], WRX[0] | | |
| 01639436 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[198.990785], AVAX[11.87668415], AVAX-PERP[0], BTC[0.01183000], BTC-PERP[0], CRO[10], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.16493494], ETH-PERP[0], ETHW[0.16493493], FTT[4.2390024], FTT-PERP[0], GALA[0], GMT-PERP[0], HNT-PERP[0], LINK[9.09850717], LINK-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[0.99981000], LUNC-PERP[0], MATIC[19.979727], MATIC-PERP[0], POLIS[23.30582162], RUNE-PERP[0], SAND[10], SOL[1.91180584], SOL-PERP[0], TRX[0], USD[707.65], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01639462 | | ATLAS[1239.57812397], AXS[.5], BTC[0.00003592], CHZ[804.99660847], DYDX[.05998], ETH[.2182388], FTT[0.93528330], GALA[0], LINK[18.07076], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00972], MANA[7], MATIC[172.838], SAND[0], SRM[.00107467], SRM_LOCKED[0.07291], TRX[65.9988], UNI[0.3024], USD[8.43], XRP[3.43692944] | | |
| 01639485 | | ATLAS[179.9628], BTC-PERP[0], ETH[.02299928], ETHW[.02299928], FTT[.399946], GALA[29.9928], HNT[.199964], LINK[.699838], LUA[140.5], LUNA2[0.30641971], LUNA2_LOCKED[0.71497933], LUNC[66723.5382524], LUNC-PERP[0], MANA[2], POLIS[6.199658], RUNE[.49991], SOL[.14], SOL-PERP[0], SPELL-PERP[0], TRX[.000031], USD[11.13], USDT[0.00000001] | | |
| 01639498 | | BTC[0.00000284], LUNA2[1.13918879], LUNA2_LOCKED[2.65810719], LUNA2-PERP[0], NFT (474795492170566514/Magic Eden Pass)[1], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01639517 | | APE[0], BTC[0], ENJ[0], ETH[0.00677495], ETHW[0], LUNA2[0.11132416], LUNA2_LOCKED[0.25975637], LUNC[24241.070816], SOL[0], TRX[.000001], USD[9.25], USDT[0] | | |
| 01639529 | | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[22.01453523], USDT[0.00019634] | | |
| 01639614 | | AVAX[0], ETH-PERP[0], ETHW[.00046024], FTT-PERP[0], LUNA2[0.07242493], LUNA2_LOCKED[0.16899151], RAY[.32304313], SOL[96.83657923], USD[3.74] | | |
| 01639639 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00014675], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[.0525332S], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC[1.18631552], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[7.54805], RSR-PERP[0], SKL[.54609], SNX-PERP[0], SOL-PERP[0], SRM[1.74864534], SRM_LOCKED[12.33839934], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01639678 | | LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.9898119], USD[0.25] | | |
| 01639681 | | ALGOBULL[1925645.1], ATOMBULL[21.663], BCHBULL[110000], BTC[.00004891], DOGEBULL[0.03555996], EOSBULL[12059988.6], GRTBULL[61.12], KNCBULL[2916.1899], LTCBEAR[66.107], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036137], MATICBULL[7.9005], SPA[9.4718], SUSHIBULL[5311.031], THETABULL[242.6234775], USD[0.00], USDT[0.03054391], XRPBULL[7798.803] | | |
| 01639747 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[0], IOTA-PERP[0], KLONG-PERP[0], KSM-PERP[0], LUNA2[0.00032912], LUNA2_LOCKED[0.01243461], LUNA2-PERP[0], LUNC[.0043094], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM2.51279813], SRM_LOCKED[58.06090713], TRX[.000121], USD[0.02], USDT[0.01107334], USTC-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01639824 | | ETH[.56577247], FTT[25.3498157], LUNA2[0], LUNA2_LOCKED[1.66177077], TRX[.000057], USD[0.00], USDT[147.66710941] | | |
| 01639844 | | 1INCH[0], AAVE[0], ALPHA[1374.06554823], BNB[0], BTC[0.00002538], ETH[0.00026593], ETHW[0.00037336], FTT[30.15302884], LINK[0.08941449], LUNA2_LOCKED[34.22147941], LUNC[655.06166733], RUNE[0], SGD[0.00], SNX[140.41012387], SOL[0], SRM[.317247], SRM_LOCKED[5.23609215], SUSHI[0], TRX[145], USD[0.19], USDT[0], USTC[0] | | |
| 01639872 | | ALGO-20210924[0],ALGO[8559.596132], APE[.0930354], BNB[.00988166], ETHW[.458], FTT[.0980018], LUNA2[5.47314014], LUNA2_LOCKED[12.77006034], SOL[.00841114], USD[1.89], USDT[.0005825], XRP[.84383] | | |
| 01639913 | | APE[0], ATLAS[36.15518954], AXS-PERP[0], BTC[0.00200585], COMP[0], DOGE[1.34025130], DOT[0.53044502], ETH[0.01327795], ETH-PERP[0], ETH-20211123[0], ETHW[0.01327660], FTM[0.42223177], FTT[0.60943019], GALA[0], GMT[0.00176990], LUNA2[0.00412978], LUNC[0.61032871], MANA[0], MATIC[23.73094780], REEF-PERP[0], SAND[0.39553446], SHIB[81433.84637904], SHIB-PERP[0], SOL[0.76520920], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[-39.47], USDT[0], XRP[26.11458350] | | BTC[.001644], DOGE[1.3293], DOT[.497559], ETH[.000244], MATIC[22.43815], XRP[25.028477] |
| 01639959 | | BEAR[0], BNB[0], BTC[0], BTC[0.02532627], BTC-PERP[0], BULL[0.00091147], DAI[0], EUR[0.00], FTM[0], FTT[4.79298169], GBP[0.00], HEDGE[0.87064834], HT[0], LUNA2[1.17755245], LUNA2_LOCKED[2.74762238], LUNC[99.981], MATIC[0], SHIB-PERP[0], SOL[2.41136837], SUSHI[6.5], USD[0.00], USDT[40.56472194], USTC[166.62324611] | | |
| 01639981 | | BTC[0], FTT[.00258591], LINK[14.9972355], LUNA2[0.01663419], LUNA2_LOCKED[0.03881312], LUNC[3622.1316642], SOL[17.42549124], SRM[398.9241957], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01639991 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00967042], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0230[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0510[0], BTC-MOVE-0518[0], BTC-MOVE-0601[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-MOVE-2021[1206][0], BTC-MOVE-2021[1208][0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-2021[1231][0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT[33.46782], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.46207056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[69.91881345], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.59100672], LUNA2_LOCKED[0.04568236], LUNC[564197.16960707], LUNC-PERP[0], MANA[34], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.59038769], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021[1231][0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1189.39], USDT[1249.00000026], WAVES-PERP[0], XLM-PERP[0], XRP[.929244], XRP-PERP[0], ZIL-PERP[0] | | ETH[.070094] |
| 01640001 | | 1INCH-PERP[0], ADA-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], ARPA-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BABA-1230[3.5], BABA2.6898366], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-2021092400[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-2021092400[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092400[0], FTM-PERP[0], FTT[0.07906511], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC2.55951360], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[5.80368476], LUNC[0.00964480], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-2021092400[0], OMG-PERP[0], PRIV-2021092400[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021092400[0], SXP-2021092400[0], THETA-PERP[0], TRU-PERP[0], USD[1188.88], USDT[0], USDT-PERP[-1400], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01640067 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2930], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[250], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[25], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], GALA[360], GALA-PERP[0], GMT[20], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[2], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20177407], LUNA2_LOCKED[0.47080617], LUNC-PERP[0], MANA[20], MATIC[20], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.06734331], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB[200000], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM[10.2562345], SRM_LOCKED[.20827794], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[15.86], VET-PERP[0], WAVES[3], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01640077 | | LUNA2[0.00003889], LUNA2_LOCKED[0.00009074], LUNC[8.468552], USD[0.01] | | |
| 01640132 | | AAVE[0], FTM[0], FTT[0.00161887], LUNA2_LOCKED[0.00000001], LUNC[0010393], RAY[3.75558306], SOL[9.73031038], SRM[3.12929625], SRM_LOCKED[.10518577], USD[48.99], USDT[0] | | |
| 01640137 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-2021123[10], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-0000000[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.10102], FTT-PERP[0], FTXDXY-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IO-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.888386], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[57.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-2021123[1][0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01224397], XRP-PERP[0], XTZ-123[0][0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01640138 | | BNB[.01234436], BTC[0], BULL[0], ETH[.00010182], EUR[0.00], FTT[0.00016129], LINK[-0.00401348], LUNA2[0.00107815], LUNA2_LOCKED[0.00251568], LUNC[234.77], TRX[-1.17738446], USD[167.93], USDT[0] | | |
| 01640159 | | BNB-PERP[0], BTC[.00009319], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00001417], ETH-PERP[0], FTT[5.03694248], HNT-PERP[0], LINK-PERP[0], LUNA2[0.18705235], LUNA2_LOCKED[0.43645550], LUNC[40731.04459062], SNX-PERP[0], SOL[.0078362], SRN-PERP[0], STORJ-PERP[0], USD[100.00], USDT[0] | | |
| 01640164 | | LUNA2[4.9101855], LUNA2_LOCKED[11.4570995], NFT (337874594857596514/FTX EU - we are here! #227622)[1], NFT (403935708370600235/FTX EU - we are here! #227642)[1], NFT (459480460408530953/FTX EU - we are here! #227634)[1], USD[0.00], USDT[942.86180734] | | |
| 01640200 | | ETH[.00000001], FTT[.09348], SRM[9.95587184], SRM_LOCKED[49.08412816], USD[13.85576511] | | |
| 01640205 | | BTC[0.01466636], ETH[0.00052178], ETHW[0.00052178], EUR[0.49], FTT[0.03230163], LUNA2[0.50379177], LUNA2_LOCKED[1.17551414], LUNC[109701.72], RAY[.21862968], SOL[1.69808387], SRM[.11760482], SRM_LOCKED[.09105182], USD[-1.33], USDT[0.00784483] | | |
| 01640261 | | ADA-PERP[0], AVAX[2.1], AVAX-PERP[0], AXS[1.6], BNB[.76], BNB-PERP[0], BTC[.19983758], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0316[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ[600], CHZ-PERP[0], CRO[330], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.46482126], ETH-PERP[0], ETHW[.91597084], EUR[0.00], FIDA-PERP[0], FTM[216.97696], FTM-PERP[0], FTT-PERP[0], GALA[470], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28583177], LUNA2_LOCKED[0.66694079], LUNC[62240.47], LUNC-PERP[0], MANA-PERP[0], MATIC[270], ONE-PERP[0], REN[288], RSR-PERP[0], SAND[44], SHIB-PERP[0], SOL[12.309613], SOL-PERP[0], SRM[39], USD[6841.32], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01640272 | | BTC[0.05978863], ETH[.00009734], ETHW[.00009734], LUNA2[0.02476588], LUNA2_LOCKED[0.05778705], LUNC[5392.8228585], SOL[.0033924], UBXT[23638], USDT[1402.74780694] | | |
| 01640282 | | AAVE[3.98749806], APE[20137114], AXS[117.59274251], BNB[1.27820247], BTC[0.00919962], ETH[0.26838766], ETHW[0.26822432], FTM[0.21587299], FTT[86.29661318], MATIC[26.05220782], RAY[2216.97717679], SOL[0.48118329], SRM[1.0272365], SRM_LOCKED[.02190118], SWEAT[3400], TRYB[0], USD[426.29], USDT[5.94164995], XRP[103.68210290] | | AAVE[1], ETH[.017386], FTM[20.21471913], SOL[.257639], USD[300.00], USDT[5.941099] |
| 01640293 | | ALICE-PERP[0], BTC[.000041], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNC[.009126], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.55], ZIL-PERP[0] | | |
| 01640313 | | BTC[0.00043820], ETH[0], ETHW[0], FTM[0.07926], LUNA2[0.08348104], LUNA2_LOCKED[0.19478910], USD[0.00], WNDR[122.31350548] | | WNDR[.00076262] |
| 01640352 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS[1.5942029], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01780894], LUNC[.004685], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.08034203], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[.21701], TONCOIN-PERP[0], TRX-PERP[0], USD[12.52], USTC[.874535], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01640370 | | ETH[.00064], ETHW[.00064], LINK[.0244], LUNA2[3.50510007], LUNA2_LOCKED[8.17856683], SAND[.659], SRM[.9145], TRX[.000001], USD[169.41], USDT[2350.79540947] | | |
| 01640381 | | CHZ[2420], COMP[6.0893], CRO[330], CRV[162], DYDX[100.4], ETH[0], FTT[5.95092758], GRT[2255], LINK[9.6], LTC[3.23], LUNA2[3.54090159], LUNC[330445.19], SHIB[4300000], SLP[28750], UNI[14.2], USD[0.07] | | |
| 01640383 | | BTC[0], BTC-PERP[0], ETH[.00035644], ETHW[.00035644], LTC[.00677717], LUNA2[0.01077933], LUNA2_LOCKED[0.02515179], LUNC[2347.2239427], LUNC-PERP[0], TONCOIN[.05], TRX[.000045], USD[0.16], USDT[0] | | |
| 01640388 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-2021123[1][0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.38940795], FTT[198.99653], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], OKB[0.06366284], OKB-PERP[0], PAXG[.0056], PYTH_LOCKED[11666666], REN-PERP[0], RUNE-PERP[0], SOL[0.00569653], SOL-PERP[0], TRX[.000015], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[933763.76], USDT[0.00000011], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01640426 | | 1INCH-PERP[15], ALGA-PERP[52], ALGO-PERP[0], ANC-PERP[0], APE-PERP[5.99999999], ATLAS-PERP[1350], ATOM-PERP[2.39999999], AUDIO-PERP[137.2], AVAX-0624[0], AVAX-PERP[2.5], AXS-PERP[3.70000000], BNB-PERP[0.29999999], BTC-PERP[0.00279999], C98-PERP[16], CAKE-PERP[4.30000000], CREAM-PERP[0.12], CRO-PERP[210], DOGE-PERP[0], DOT-PERP[6.29999999], DYDX-PERP[0], ETC-PERP[0], ETH[.20419287], ETH-PERP[1.48000000], EUR[0.00], FIL-PERP[0.1], FTM-PERP[228], FTT-PERP[0], HOT-PERP[3200], IOTA-PERP[57], LINK-PERP[4.1], LOOKS-PERP[84], LTC-PERP[0], LUNA[1.94299939], LUNA2.04266334.53366526], LUNA2-PERP[0], LUNC[4306.00577223], LUNC-PERP[55000], MANA-PERP[48], MATIC-PERP[34], MKR-PERP[0.01], NEAR-PERP[0.9], PUNDIX-PERP[11.70000000], RAY-PERP[20], RUNE-PERP[5.8], SAND-PERP[36], SHIB-PERP[900000], SOL-0325[0], SOL-1230[0], SOL-PERP[1.2999999], SRM-PERP[15], STEP-PERP[99.99999999], SUSHI-PERP[15], THETA-PERP[41.1], TLM-PERP[900], UNI-PERP[1.3], UNISWAP-PERP[0], USD[102.00], USDT[56.65947332], WAVES-PERP[3], XRP-PERP[0] | | |
| 01640501 | | ETH[.00000001], FTT[52.3902891], GOG[1970.9283415], LUNA2[0.11674743], LUNA2_LOCKED[0.27241068], LUNC[25422], MBS[2545.540447], MNGO[3959.28522], PRISM[15760], RAY[235.9871845], SOL[322.38291000], SRM[66.9839355], TRX[.000001], USD[1.08], USDT[2739.10713835] | | |
| 01640517 | | ATOM[.041979], ETH[.00019805], EUR[0.00], FTT-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], MATIC[0], NFT [373633281421158306/The Hill by FTX #20478][1], TRX[.000963], USD[0.02], USDT[0.00001116], USTC[.1] | | |
| 01640548 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-2021123[10], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.50902335], LUNA2_LOCKED[1.18772116], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01640584 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00120000], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8.86649967], FTT-PERP[0], LINK-PERP[0], LUNA2[0.27132343], LUNA2_LOCKED[0.63308802], LUNC[24081.25000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.08], USDT[1.26017409], VET-PERP[0], XRP[173], XRP-PERP[0], YFI-PERP[0] | | |
| 01640602 | | AGLD-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], JASMY-PERP[0], LUNA2[1.09874744], LUNA2_LOCKED[2.56374404], LUNC[239254.57], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4.80], XRP-PERP[0] | | |
| 01640609 | | APE-PERP[0], BTC[0.03179383], BTC-PERP[0], CRO[929.82928], ETH-PERP[0], EUR[380.00], FTM-PERP[0], FTT[10.52719082], GRT[252.950918], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[589.88554], RAY[55.5214766], SOL-PERP[0], SRM[43.16906433], SRM_LOCKED[60614593], TRX[.81376], USD[501.06], USDT[4.45180000], XRP[125.975556] | | |
| 01640626 | | AKRO[1], AVAX-PERP[0], BAO[1], BAT[.01426213], BF_POINT[200], BTC-PERP[0], CRO[5717.51895687], DENT[3], ETHW[.98119017], FANS[212], FTT[27.24503698], FTT-PERP[0], GRT[1765.61.62], GRT[1], HOLY[22.12400897], KIN[5], LUNA2[17.19794915], LUNA2_LOCKED[26.12854802], LUNC[2438377.00436162], LUNC-PERP[0], MATIC[2.01536686], RSR[2], SAND[849.10043693], SAND-PERP[0], SHIB[.00000039], SOL[86.42724415], SXP[1], TOMO[2.02596557], UBXT[2], USD[0.29], USDT[0.00000208], XRP-0624[0], XRP[19330.64724352], XRP-PERP[0], ZRX[2792.35939847] | | |
| 01640641 | | 1INCH[4.94722169], AAVE[.04392837], AGLD[3.22288017], AKRO[247.90590569], ALCX[.01431385], ALEPH[12.42358171], ALICE[0.39727198], ALPHA[1.80479981], APE[.87669888], ASD[0.79689669], ATLAS[102.12882311], ATOM[19400588], AUDIO[10.63401371], AURY[0.24534549], AVAX[21102004], AXS[1.24190902], BADGER[.96271674], BAL[3.32999111], BAND[1.26346849], BAO[2.8112.84947568], BAT[9.07035977], BCH[0.00805080], BICO[2.76869669], BIT[1.65335731], BNB[.01966135], BNT[2.56181171], BOBA[14.69807603], BTC[.00116203], C98[0.70808473], CHR[10.66573495], CHZ[36.43804276], COMP[.02231355], CONV[.22733716], COPE[.00020142], CQT[.00587583], CRO[25.79119404], CRV[4.01566573], CVX[.14556523], DAWN[1.48080435], DENT[959.51750219], DFL[36.72376052], DOGE[57.78535970], DOT[1.563725], DYDX[.59777538], EDEN[.00006465], EMB[29.4553994], EN.J[6.64104721], ENS[0.53203178], ETH[0.01363486], ETHW[0.01347058], FIDA[1.62651643], FRONT[7.89475954], FTM[2.73507994], FTT[.82023701], GALA[97.76985753], GARB[0.19906513], GODS[3.39872102], GODZ[.56531418], GRT[17.12135736], GT[1.49255724], HMT[.00007405], HNT[.46929132], HOLY[6.27926241], HT[3370089], HUM[7.96810019], HXRO[12.57476636], IMX[.9580393], INDE[0.56000007], INDI[0.56000007], INDI[3.22151397], JOE[8.10599778], JST[65.04327226], KBTT[3519.50093725], KIN[119983.38504304], KNC[8.31401965], KSHIB[1193046465], KSHIB[281.19304845], KSOS[679.34066341], LINA[207.84732929], LINK[0.15589481], LTC[0.06989602], LUA[0.00885005], LUNA2[0.60995167], LUNA2_LOCKED[1.37238626], LUNC[192540.01723401], MANA[6.20538252], MAPS[14.35972768], MATH[00007309], MATIC[0.08518140], MBS[12.0987355], MEDIA[0.0017175], MKR[.00216926], MNGO[16.54794455], MOB[3.3590237], MSOL[0.02823054], MSTR[0.00916746], MTA[0.00248037], MTL[2.32798635], NCK[7.64031906], OKB[.46086688], OMG[1.69350492], ORBS[.05264082], OXY[0.03509222], PEOPLE[80.93768868], PERP[3.55329844], POLIS[74449371], PRISM[510.69142007], PROM[.42189415], QI[28.91743649], RAMP[23.87745666], RAY[.65908983], REAL[.48255701], REEF[536.59220667], REN[36.47643634], RNDR[1.15016641], ROOK[.03762858], RSR[556.27944137], RUNE[1.6264997], SAND3.57202209], SHIB[166545.81775645], SKL[0166055], SLND[.68427101], SLP[0.53148728], SLRS[8.06223071], SNX[1.00570189], SNY[.00154718], SOL[0.09710815], SOS[686497.19349173], SPELL[681.11468769], SRM[2.94518866], STARS[0.62024903], STEP[16.45718839], STETH[0.00136929], STMX[236.07188246], STOR[J9.84341565], STSOL[.02912384], SUSHI[1.03523297], TLM[51.71187997], TONCOIN[1.11819939], TRU[19.32669572], TRX[114.35758456], TULIP[.00024533], UBXT[14.00242745], UNI[.69007994], USD[0.02], VGX[7.74812864], WAVES[0.87873968], WFLOW[.84003411], XPLA[1.32664876], XRP[12.35401894], YFI[.0014639], YGG[1.66040637], ZRX[6.36475155] | Yes | |
| 01640646 | | AAVE[3.05621079], BCH[0], BTC[0.00720000], DOT[0], ETH[0], FTT[26.36901326], GMT[10.84835070], GST[71.9], LTC[4.79067286], MATIC[0], RAY[0], SOL[0.14232222], SRM[.00764173], SRM_LOCKED[ 1202539], TRX[.000001], USD[0.00], USDT[0.66554839] | | GMT[10.597363], LTC[4.77691] |
| 01640660 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB[8.68032731], LUNC-PERP[0], MATIC-PERP[0], MNGO[0.02986582], SAND-PERP[0], SRM[.29277127], SRM_LOCKED[2316154S], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000067], USD[-0.26], USDT[0.00952516], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01640727 | | ETH[.00000001], LUNA2[0.17487784], LUNA2_LOCKED[0.40804830], LUNC[37926.19], SOL[.00000001], TRX[.550203], USD[-2.12], USDT[0.00851157], USTC[.1], USTC-PERP[0] | Yes | |
| 01640851 | | AVAX[0], BTC[0], ETH[0], ETHW[0.24686838], EUR[0.00], LUNA2[0.13085182], LUNA2_LOCKED[0.30529871], MSOL[.0000001], NFT [565706978421454748/The Hill by FTX #44817][1], SOL[0.00001104], USD[0.00], USDT[0] | Yes | |
| 01640864 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EN.J[0], EN.J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002259], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52079972], LUNA2_LOCKED[1.23619608], LUNC[113365.00608], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[530], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STOR.J[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2507.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01640953 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.49636598], LUNA2_LOCKED[1.1581873], LUNC[108084.73843493], LUNC-PERP[0], USD[15.14] | | |
| 01641019 | | ANC-PERP[0], BTC[.00087], CRV-PERP[0], DODO-PERP[0], FTT-PERP[1.5], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.94453188], LUNA2_LOCKED[2.20390773], LUNC[205673.80701], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[10.76], SRM-PERP[0], USD[237.52], USTC-PERP[0] | | |
| 01641070 | | SOL[0], SRM[.02442942], SRM_LOCKED[.09733587], USD[0.00], USDT[0] | | |
| 01641075 | | AKRO[1], LUNA2[6.07016576], LUNA2_LOCKED[3.66174669], LUNC[1322443.37026491], USD[0.01] | Yes | |
| 01641098 | | AKRO[1], DAI[53371.12164], ETH[.019922], ETHW[.019922], LUNA2[6.56989223], LUNA2_LOCKED[15.32974855], USDT[.041618], USTC[930] | | |
| 01641126 | | ATLAS[2144382.84], ETH[1.00001], ETHW[1.00001], FTT[49.85088278], POLIS[63544.308616], SRM[2.56806135], SRM_LOCKED[15.91903865], USD[0.00], USDT[5166.59749971] | | |
| 01641133 | | 1INCH-1230[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[21758.10573071], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000878], USD[-4575.37], USDT[5141.35858286], XRP-PERP[0] | | |
| 01641151 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[1.23106143], LUNA2_LOCKED[2.87247668], LUNC[268066.22], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[264.69], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01641193 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043109], USD[0.13] | | |
| 01641221 | | AMZN[0], APT-PERP[0], ARKK[0], AUDIO-PERP[0], BABA[2.555], BITW-0624[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0.09999999], FB[6.00761869], FTT[25.19171648], FTT-PERP[0], GOOGLPRE[0], GST-PERP[0], LUNA2[0.05550458], LUNA2_LOCKED[0.01284402], LUNC-PERP[0], NIO[22.14428335], SOL[0], SOL-PERP[0], SPY[2.65300000], SRN-PERP[0], USD[3164.97], USDT[0] | | USD[2850.00] |
| 01641236 | | ETH[.00000001], ETHW[0], LINK[.00000001], LUNA2[0.00020772], LUNA2_LOCKED[0.00048468], LUNC[.00066916], STEP[.00000001], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 01641275 | | BNB-PERP[0], BTC[0.00009973], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], ETH[.00597929], ETHW[.00597929], FTT-PERP[0], GALA[279.7777], KNC-PERP[0], LTC-PERP[0], LUNA2[2.48168807], LUNA2_LOCKED[5.79060551], LUNC[.0046005], LUNC-PERP[0], MATIC-PERP[0], USD[0.71], USDT[0.08080520], XLMBULL[2], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641296 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00177449], BTC-CO2[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD7[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.2426320], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.0071523], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641308 | | LUNA2[0.00355686], LUNA2_LOCKED[0.00829935], LUNC[774.514835], USD[0.00] | | |
| 01641339 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0058], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[659.43, FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JOE[53], LINK-PERP[0], LUNA2[0.00007283], LUNA2_LOCKED[0.00016994], LUNC[15.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PRISM[970], RAY-PERP[0], RON-PERP[0], RUNE[2.5], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1803], TRX-PERP[0], USD[133.32, USDT[10.001549], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01641363 | | AAVE[0], AVAX[0], BNB[0], BRZ[0], BTC[0.00000001], CRO[0], ETH[0.00000001], EUR[0.00], FTT[0], LUNA2_LOCKED[2.06267315], SOL[0], UNI[0], USD[0.00], USDT[0.00182453] | | |
| 01641366 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.82], FLM-PERP[0], FTT[3.1, FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.67596451], LUNA2_LOCKED[1.57725053], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.4886], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.30189121], USDT-PERP[0], XAUT[0.00004966], XLM-PERP[0], XRP-PERP[0] | | |
| 01641394 | | EUR[0.00], GODS[.020004], IMX[.012], LUNA2[2.39420688], LUNA2_LOCKED[5.58648273], SOL[.000588], USD[0.00], USDT[0.00000001] | | |
| 01641397 | | AAVE-20211231[0], ADA-PERP[0], ALCX[.22403312], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00619187], LUNA2_LOCKED[0.01444770], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.21], USDT[0.87648952], VET-PERP[0], XLM-PERP[0] | | |
| 01641429 | | ADA-PERP[0], AGLD[1.17831892], ATLAS[149.9164], AUDIO[.99468], BOBA[.099297], BTC[0], BTC-PERP[0], COMP[.00008898], DYDX[1.599506], ETH[-0.00000001], ETHW[0.01972116], F8[.01], FTT[0.02261862], LTC[0.098803], LUNA2[0.95881498], LUNA2_LOCKED[8.23723495], LUNC-PERP[0], MER[2.99848], RNDR[0.093996], SOL[.00959334], TRX[133.97454], USD[3.57], USDT[0] | | |
| 01641456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001447], BTC-PERP[0], C-0116], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.15], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.4949], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[3.20000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.75542688], LUNA2_LOCKED[0.42932939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[1671.38], USDT[514.70951002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01641625 | | FTT[0], RAY[0], SRM[0.09133856], SRM_LOCKED[.79147406], TULIP[0], USD[0.00] | | |
| 01641634 | | AAVE[24.06325570], AMZN[50.56678267], AMZNPRE[0], AVAX[76.57427636], BTC[0.97231249], CEL[488.39041879], DOT[0], ETH[0], ETHW[4.00771481], FTM[0], FTT[150.192647], GALA[15000], GBTC[100.9908081], GOOGL[41.57542758], GOOGLPRE[0], LRC[2550], LUNA2[0.01541014], LUNA2_LOCKED[0.05957000], LUNC[40.30020311], MATIC[0], MSTR[4.61876811], SOL[505.50782604], SQ[14.59644752], TSLA[6.11878682], TSLAPRE[0], UNI[0], USD[-118945.01] | | AAVE[24.057847], AVAX[76.503428], BTC[1.176606], CEL[487.705641], SOL[500.124763] |
| 01641661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5.03672679], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-123[0], BNB[.26176668], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.05], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[4.37154738], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.15935127], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA[10], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[3.10820603], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.16972329], RUNE-PERP[0], SAND-PERP[0], SHIB[88268.51896467], SHIB-PERP[0], SLP[183.93837245], SLP-PERP[0], SNX-PERP[0], SOL[2.65436062], SOL-PERP[0], SRM[8.96040606], SRM_LOCKED[12384574], SRM-PERP[0], STEP[15.9972064], SUSHI-PERP[0], THETA-PERP[0], TLM[302.63937989], TLM-PERP[0], TRU-PERP[0], TRX[3.06409598], TRX-PERP[0], UNI-PERP[0], USD[-4.14], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.54514929], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641662 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0640[0], BNB-0930[0], BNB-1230[0], BTC-0325[0], BTC-0330[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1647.4], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092461], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[.45.6], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03351617], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[112.93], LUNA2[0.57328933], LUNA2_LOCKED[1.33767511], LUNA2-PERP[0], LUNC[124834.96], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[-294], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-72.30999999], SRM-PERP[0], STEP[0], STEP-PERP[2311.6], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[-766.0624[0], TRX-PERP[0], UNI-PERP[0], USD[-328.63], USDT[3.5325968], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFI-PERP[-0.144], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01641665 | | APT-PERP[0], AUD[0.00], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00568520], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00074416], FTT[0.08748033], FTT-PERP[0], HNT[126.37792], LINK[0], LRC-PERP[0], LUNA2[4.29008970], LUNA2_LOCKED[0.01020932], LUNC[13.82004715], MATIC[0], MATIC-PERP[0], USD[9618.96], USDT[0] | | |
| 01641670 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], CRO-PERP[0], DENT[84000], DENT-PERP[0], EOS-PERP[0], EUR[0.00], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15317310], LUNA2_LOCKED[2.69073724], LUNC[22105.65728], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[-6.07], USD[72.16], VET-PERP[0], XRP[5.18521468], XRP-PERP[0], ZIL-PERP[0] | | |
| 01641694 | | ADA-PERP[0], ETH[.00000001], SRM[.11708199], SRM_LOCKED[.67166754], USD[0.01], USDT[0] | | |
| 01641696 | | BAND[.05], BAND-PERP[0], CEL[0.09994601], CELO-PERP[0], CEL-PERP[0], CQT[.9601], CRO-PERP[0], ETH[5.94533994], ETH-PERP[0], ETHW[0.00946550], FTT-PERP[0], GMT[.4090909], GMT-PERP[0], GST[.076509], GST-PERP[0], KLAY-PERP[0], KNC[0.04300415], KNC-PERP[0], LUNA2[8.77958841], LUNA2_LOCKED[20.48570631], LUNA2-PERP[0], LUNC[1911067.669551], LUNC-PERP[0], MATIC[1005.80384556], RUNE[0.05806453], RUNE-PERP[0], SPELL-PERP[0], TRX[231.870217], USD[999.78], USDT[63295.28076557], USTC[.45907709], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USDT[40000] |
| 01641705 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[2858.2], DOGEBULL[5012.04753], ETHBULL[38.0113743], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.44], USDT[0] | | |
| 01641715 | | BTC[0], LINK[.08804], LUNA2[8.79699682], LUNA2_LOCKED[20.52632593], USD[1.82] | | |
| 01641798 | | AVAX[0], BAO[0], CRO[0], FTM[0.10958176], FTT[0], GST[.089081], IMX[0], LOOKS[0.52386000], LUNA2[0.91599779], LUNA2_LOCKED[25.47066152], LUNC[2376981.5021625], SOL[0], USD[0.25], XRP[0.13608660] | | |
| 01641806 | | BTC[.12969698], ETH[.4925612], ETHW[.4925567], FTM[517.40017842], LUNA2[9.52253138], LUNA2_LOCKED[21.43181635], LUNC[29.61948335], RUNE[72.84641345], SOL[13.98611856] | Yes | |
| 01641892 | | FTM[86.93065418], LUNA2_LOCKED[7.83684902], LUNC[10.82888811], SOL[.24472875], USD[10066.58], USDT[0.00199021] | Yes | |
| 01641918 | | ADABULL[20], ALTBEAR[1336000], BOBA[99.6], BTC[0.11789583], DEFIBEAR[700], DEFIBULL[.89683], DOGE[361.34776144], DOT[0.05284698], DYDX[12.2], ETH[0], FTM[371.37092531], FTT[3.08494349], GALA[2460], IMX[6.2], JOE[67.51846613], LINK[8.8], LRC[489.9848], LUNA2[5.47], LUNA2_LOCKED[12.8], LUNC[1191036.17810000], MATIC[3.36765934], MNGO[819.998457], PRISM[3289.56674349], PROM[2.65], RAY[44.77688029], RNDR[57.7], RUNE[113.56386929], SOL[.00445781], SPELL[44699.96314], SRM[6.11845061], SRM_LOCKED[.10024865], STG[37.99867], TRX[.000001], TULIP[10.03912241], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01641967 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.36], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2705.23], FTM-PERP[0], FTT[.00012518], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GODS[2.0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04812325], LUNA2_LOCKED[0.11228759], LUNC[10478.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[7.43], USDT[271.67108827], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01641974 | | BNB[0], BTC[.2538041], ETH[0], FTT[508.21520853], FTT-PERP[0], NFT (429651613528804554/The Hill by FTX #18800)[1], NFT (453086639474106381/Mexico Ticket Stub #411)[1], RAY[152.69026880], SOL[56.87829222], SRM[143.57182936], SRM_LOCKED[2.19510622], USD[80.83], USDT[0], USTC[0] | Yes | USD[80.64] |
| 01642047 | | ATLAS[509.9031], BTC[0], FTM[.60039091], FTT[0], LUNA2[1.77231071], LUNA2_LOCKED[4.13539165], RUNE[200.50799603], SOL[.00059496], SPELL[0], SRM[.00883122], SRM_LOCKED[.08011717], USD[2328.08], USDT[0.00000001] | | |
| 01642051 | | ETH[0], FTT[25], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], SPELL[0], UNI[0], USD[0.00], USDT[0.00000659] | | |
| 01642060 | | AKRO[0], AUD[0.00], BAO[18], BF_POINT[200], DENT[5], DOGE[.01036844], FTT[0], KIN[15], LTC[.00000926], LUNA2[0.00019927], LUNA2_LOCKED[0.00464497], LUNC[43.39237866], MATIC[.04309214], RSR[8], SOL[11.54667884], SRM[.00959694], TRX[4], UBXT[3], XRP[.00297696] | Yes | |
| 01642090 | | AAVE[0.00000042], AKRO[34], ALICE[0], ATLAS[0.12536355], AUDIO[0], BAO[153], BF_POINT[400], BLT[0], BNB[0.00000001], BTC[0], CHR[0], CHZ[0.00036408], CRO[0], DENT[24], DOGE[0.01198940], EDEN[0.00038585], ETH[0], FTM[0.00209139], FTT[0.00036882], GBP[0.00], GRT[0], HNT[0], JOE[0.00035708], KIN[113], LINK[0], LTC[0], LUNA2[0.00127633], LUNA2_LOCKED[0.00297821], LUNC[0.04411171], MBS[.00483494], MNGO[0.00026640], MSTR[0], NEAR[0], POLIS[0], RAY[0.00013668], RNDR[0], RSR[5], RUNE[0], SECO[0.00008490], SOL[0], SNM[0.00001185], STARS[.00030505], SUSHI[0.00026557], TRX[4], TULIP[0], UBXT[28], USD[0.00] | | |
| 01642096 | | FTT[.05000008], LUNA2[0.00517689], LUNA2_LOCKED[0.01207942], USD[0.00], USDT[0], USTC.732815] | | |
| 01642107 | | ETH[.00000001], FTM[.21322178], FTT[0.53478695], MNGO[.04954409], SOL[.007166], SRM[.03205519], SRM_LOCKED[.14855743], USD[0.10], USDT[0] | | |
| 01642137 | | LUNA2[0], LUNA2_LOCKED[0.25320986], LUNC[.30887341], NFT (304868282728358357/Mexico Ticket Stub #1422)[1], NFT (337248389628786990/FTX EU - we are here! #94059)[1], NFT (430374984615992973/Netherlands Ticket Stub #1042)[1], NFT (437185409164395792/The Hill by FTX #3798)[1], NFT (449693157405455029/Montreal Ticket Stub #1232)[1], NFT (464743020570235561/FTX AU - we are here! #42143)[1], NFT (485474464366931358/Monza Ticket Stub #1388)[1], NFT (488318915045418046/FTX EU - we are here! #94238)[1], NFT (510418439187444660/FTX Crypto Cup 2022 Key #19135)[1], NFT (514743386629337851/FTX EU - we are here! #94160)[1], NFT (558040559049600946/Singapore Ticket Stub #511)[1], USD[4197.07], USDT[0] | | |
| 01642189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.7295], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW[0.00045177], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.26871238], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0037935], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00823655], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC[11190.90589631], MATICBULL[862.16], MATIC-PERP[0], NEAR-123[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.999907], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00928977], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01642223 | | LUNA2[0.02818957], LUNA2_LOCKED[0.00510900], LUNC[476.7845846], USD[1650.85] | | |
| 01642226 | | FTT[150], SRM[3.38230413], SRM_LOCKED[27.45769587], USD[0.47], USDT[0] | | USD[0.45] |
| 01642278 | | APE[.00000001], APT[38.0265416], AVAX[0], BNB[0], BTC[0], DOGE[2434.39633707], ETHW[11.02461212], FTT[89.80412222], GALA[.00008824], GRT[2107.4268473], HT[0], LUNA2[0.02138378], LUNA2_LOCKED[0.04989549], RNDR[311.71779193], USD[1116.44], USDT[0] | Yes | |
| 01642312 | | AVAX[0], BTC[0], ETH[0], FTT[155], FTT-PERP[5], HT[0], LINK[172.00086], NFT (472361023991301084/FTX AU - we are here! #30712)[1], NFT (517131166707532282/FTX EU - we are here! #134384)[1], NFT (551730819260397684/FTX EU - we are here! #132704)[1], RAY[2.25086926], SRM_LOCKED[13.32314952], TRX[.000031], USD[-143.69], USDT[0.00280002] | | |
| 01642319 | | DOGE.8869435], ETH[-0.00000001], FTT[.087615], SRM[9.06365044], SRM_LOCKED[53.94236302], TRX[.000001], USD[9.09], USDT[0.00000001], XRP[.749005] | | |
| 01642323 | | LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12], POLIS-PERP[0], TRX[.000017], USD[949.10], USDT[0.00000001] | | |
| 01642370 | | BTC[0.00225273], DYDX[46.3], FTM[307], FTT[4.2], GENE[17.1], LUNA2[0.66170754], LUNA2_LOCKED[1.54398426], LUNC[144088.21], MNGO[1520], PERP[0], SAND[178.90362955], SOL[36.12431127], USD[0.30], USDT[0] | | |
| 01642391 | | BAO[1], EDEN[.0040582], ETH[.00000001], FTT[.00434723], LTC[.00001243], NFT (303591176074298700/FTX EU - we are here! #194952)[1], NFT (314174571762237800/Singapore Ticket Stub #1727)[1], NFT (321359577486197434/FTX Crypto Cup 2022 Key #23041)[1], NFT (392709578958609568/The Hill by FTX #4529)[1], NFT (411807076953657935/Belgium Ticket Stub #1538)[1], NFT (412642401179135533/Netherlands Ticket Stub #1055)[1], NFT (420667816155521205/FTX EU - we are here! #195085)[1], NFT (498662050440095707/Mexico Ticket Stub #1461)[1], NFT (560292041717124167/FTX AU - we are here! #61388)[1], NFT (561483195264279509/FTX EU - we are here! #195050)[1], OXY[.44040044], SRM[.38228844], SRM_LOCKED[10.41765324], SXP[0.00137853], USDT[0] | Yes | |
| 01642402 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00005975], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[.632], GALA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.33033782], SRM_LOCKED[288.44168211], SRM-PERP[0], SUSHI[0], USD[-2.62], USDT[0.00428615], USTC[20], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01642433 | | ATLAS[7], ATLAS-PERP[0], AVAX-PERP[0], BLT[.9], BNB[.00761774], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[.55920624], RAY-PERP[0], SOL[.015], SRM[.56301491], SRM_LOCKED[4.36985009], SWEAT[.726], TOMO[1], TRX[.1.450189], TULIP-PERP[0], USD[0.38], USDT[0.55063327] | Yes | |
| 01642461 | | 1INCH[3.7878707], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.43527067], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEO[0], ALGO[9789898], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[733.41647835], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[120.313173], ATLAS-PERP[0], ATOM[423.6899729], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[70.03226424], AVAX-PERP[0], AXS[63.57242055], AXS-PERP[0], BADGER-PERP[0], BALBULL[3.6616], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCH[0.58324699], BCH-PERP[0], BNB[0.57423510], BNBBULL[20], BNB-PERP[0], BSV-PERP[0], BTC[0.04176126], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.70750876], CELO-PERP[0], CEL-PERP[0], CHR[.86391], CHR-PERP[0], CHZ[89.771753], CHZ-PERP[0], CLV-PERP[0], COMP[0.00033520], COMP-PERP[0], CREAM[0.00097114], CREAM-PERP[0], CRO[209.196471], CRO-PERP[0], CRV[56.4165499], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.072946], DODO-PERP[0], DOGE[80.0069389], DOGE-PERP[0], DOT[15.72264967], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[12.66427], ENJ-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0.07829447], ETHBULL[0], ETH-PERP[0], ETHW[0.07731308], EXCHBULL[.2], FIDA[4.8903722], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[101.1987878], FTM-PERP[0], FTT[1.88031137], FTT-PERP[0], FXS[6.8860717], FXS-PERP[0], GALA[612.666342], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.96544], GMT-PERP[0], GRT[1.2367529], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.495915], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[3.94288], IMX-PERP[0], JASMY-PERP[0], JOE[8.75699], JST[68.40723], KAVA-PERP[0], KNC[554.4973764], KNC-PERP[0], KSM-PERP[0], LDO[.9943], LDO-PERP[0], LINA[67.0797], LINA-PERP[0], LINK[8.68219506], LINK-PERP[0], LOOKS[3233.297817], LOOKS-PERP[0], LRC[57.9298212], LRC-PERP[0], LTC[0.61903996], LTC-PERP[0], LUNA2[7.24625172], LUNA2_LOCKED[16.90792070], LUNC[116845.35744352], LUNC-PERP[0.00000001], MANA[1573.6161084], MANA-PERP[0], MATIC[725.013721], MATIC-PERP[0], MER-PERP[0], MIM-PERP[0], MKR[0.02150137], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[1.42880491], NEAR-PERP[0], OKB[.3883275], OKB-PERP[0], OMG[0.45014685], OMG-PERP[0], ONE-PERP[0], ONT[11340], ONT-PERP[0], OXY-PERP[0], PAXG[0.00018829], PAXG-PERP[0], PERP[.488353], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[3.845188], RAY-PERP[0], REEF-PERP[0], REN[3.8052458], REN-PERP[0], RNDR[1.04233097], RNDR-PERP[0], ROSE-PERP[0], ROSE[136.808642], RSR-PERP[0], RUNE[68.09248021], RUNE-PERP[0], RVN-PERP[0], SAND[89.0515048], SAND-PERP[0], SCRT-PERP[0], SHIB[3461915.07], SHIB-PERP[0], SKL[7.8737454], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.28345114], SOL-PERP[0], SPELL[8903.70606], SPELL-PERP[0], SRM[3475.8320134], SRM-PERP[0], SRN-PERP[0], STEP[.06403835], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[15.8206702], SUSHI-PERP[0], SXP[3543.631972], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.04625812], TOMO-PERP[0], TRU-PERP[0], TRX[12.664763], TRX-PERP[0], UNI[.04150085], UNI-PERP[0], UNISWAP-PERP[0], USD[11725.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[4.970094], WAVES-PERP[0], WBTC[0.00079509], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[110.5538664], XRP-PERP[0], XTZ-PERP[0], YFI[0.0098884], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[7.5842192], ZRX-PERP[0] | | |
| 01642490 | | LUNA2[0], LUNA2_LOCKED[4.90764049], USD[0.00], USDT[0] | | |
| 01642515 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [...], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.00275248], SRM_LOCKED[.0197524], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00087200], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], USD[-1.40], USDT[1.58290765], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01642524 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LUNA2[0.06198557], LUNA2_LOCKED[0.14463301], LUNC[13497.49], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01642554 | | AAVE[.44], ALICE[.250003], APT[20], ATLAS[539.44791519], AVAX[.20857162], BCH[0.00232512], BNB[1.14368634], BTC[0.00667170], BTC-PERP[0], DOGE[0], DOT[1.8], ETH[0.04666246], ETHW[0.03566245], EUR[10.00], FTT[33.597275], GBP[10.00], GENE[5.00880833], HT[0], LTC[0.55723075], LUNA2[0.10001170], LUNA2_LOCKED[0.23336063], LUNC[19.5978466], MATIC[30.321655610], MBS[62.98933], SAND[7.109612], SOL[13.06684403], SRM[3.99966612], TONCOIN[7], TRX[0.50079900], UNI[12.9], USD[922.24], USDT[1.03288481] | | |
| 01642638 | | AUD[0.00], BTC[0], CEL[0], ETHW[.30311737], LINK[0], LUNA2[0.05495687], LUNA2_LOCKED[0.12823271], LUNC[11966.9758425], SOL[.09], USD[0.01] | | |
| 01642661 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[81.80000000], ATOM-PERP[0], AVAX[0.04950416], BNB[0.00676284], BTC[0], BTC-PERP[0], CEL[0.00015722], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.19161100], ETH-PERP[0], ETHW[0.11561159], FTM[0.87207236], FTM-PERP[0], FTT[25.00552019], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0.01044141], LRC-PERP[0], LUNA2_LOCKED[44.15106612], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01806639], OP-PERP[0], RAY[160.37052020], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[10.15447598], SOL-PERP[0], USD[59.11], USDT[0.00080326], USTC-PERP[0], VET-PERP[0] | | |
| 01642668 | | ALICE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[10.7155489], SOL-PERP[0], TOMO-PERP[0], TRX[100.000002], USD[0.00], USDT[0] | | |
| 01642726 | | APE[58.492985], GMT-PERP[0], GST-PERP[0], LUNA2[31.92521793], LUNA2_LOCKED[74.49217518], LUNC-PERP[0], SOL-PERP[0], STG[.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01642742 | | EUR[0.00], LUNA2[0.00386654], LUNA2_LOCKED[0.00902193], USD[0.00], USTC[.547328] | | |
| 01642773 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.87923522], SOS[0], SPELL[277818.62711084], SRM[.0004862], SRM_LOCKED[.024791], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01642798 | | BTC-PERP[0], FTT[0.05312224], LUNA2[0.52501463], LUNA2_LOCKED[1.22503413], LUNC[114323.041272], LUNC-PERP[0], USD[337.25], USDT-PERP[0], WAVES-PERP[0] | | |
| 01642825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-PERP[0], GAL-PERP[0], LUNA2_LOCKED[113.0178769], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.04], USDT[77306.83295749], WAVES-PERP[0], ZIL-PERP[0] | | USDT[.008428] |
| 01642865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS[1.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[297.14989792], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00332889], LUNA2_LOCKED[0.0776741], LUNC[724.873415], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.000002], SOL-PERP[0], SPELL[23096.05404], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01642903 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DAI[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10127777], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.00112495], SOL-PERP[0], SRM[.62734368], SRM_LOCKED[87.97265632], SRM-PERP[0], USD[5449.43], USDT[0.00988500] | | |
| 01642981 | | AAVE[0], ATOM[0], BEARSHIT[0], CHF[0.00], FTM[162.88236112], FTT[0.00000551], IMX[55.50029050], LUNA2[0.00007733], LUNA2_LOCKED[0.00018044], LUNC[16.84], MNGO[0], RAMP[0], RUNE[.00249745], SAND[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | | |
| 01643027 | | AAVE[.57312036], AKRO[8], ALICE[5.37750055], ATLAS[1631.18139569], AUD[230.94286322], AXS[1.46070465], BAO[15.07740616], BTC[0.00000423], CRO[429.18672588], DENT[10], ETH[196.36071392], GALA[600.77556505], KIN[54219.29813512], LUNA2[0.00019546], LUNA2_LOCKED[0.00045607], LUNC[42.56240809], MANA[194.22835454], MATIC[448.62879579], RSR[2], RUNE[8.53588849], SHIB[2360887.57611207], SOL[4.28743005], SPELL[2407.48395150], SUSHI[10.23505945], TLM[103.58646578], TRX[7], UBXT[3], UNI[1.8138618], USD[0.00], VGX[24.69626384] | Yes | |
| 01643101 | | BTC[0.03525685], ETH[0.14665862], ETHW[0.14589227], FTT[5.27063456], SOL[2.06818245], SRM[44.6080657], SRM_LOCKED[0.19646915], USD[5.87], USDT[0.00000001] | | BTC[.016762] |
| 01643118 | | ATLAS[590], ETH[.00034492], ETHW[.00034492], LUNA2[3.42744332], LUNA2_LOCKED[7.99736775], LUNC[746333], POLIS[12.8], TRX[ 122779], USD[0.75] | | |
| 01643137 | | ALGOBULL[16000000], AVAX[3.39844], BTC[0.00002815], ETH[.0009922], ETHW[.0009922], LINK[.3648], LUNA2[2.17168173], LUNA2_LOCKED[5.06725738], LUNC[.055934], PRISM[1.8336], RUNE[.47112], SOL[.009998], TRX[1.5362], USD[0.00], USDT[469.84533294] | | |
| 01643138 | | BAO[2], BTC[0], CRO[459.63895247], GBP[0.00], KIN[5], LUNA2[0.00299339], LUNA2_LOCKED[0.00698459], LUNC[651.81865206], USTC[0] | Yes | |
| 01643168 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANC[.9466], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.07454], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.5412], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[.903194], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00634245], LUNA2_LOCKED[00.01479905], LUNA2-PERP[0], LUNC[0.07236], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA[.154636], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00347966], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001694], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.02607972], USTC[.8978], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[534.4], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01643173 | | BAO[9000], CHZ[60], LUNA2[0.00101229], LUNA2_LOCKED[0.00236202], LUNC[220.43], USD[0.00] | | |
| 01643179 | | LUNA2[0], LUNA2_LOCKED[13.83543615], TRX[.000778], USD[0.00], USDT[0.17674581] | | |
| 01643180 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-20.38], USDT[0.00114], XAUT-PERP[.01], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01643190 | | ALICE[0], ALICE-PERP[0], ANC[.27347645], BAT[0], COPE[0], FTT[0], GALA[108.44341745], LUNA2[0.04976277], LUNA2_LOCKED[0.11611315], LUNC[10835.95], SAND[0], SLP[0], STARS[0], SUSHI[0], USD[ -0.02], USDT[0.00006825] | | |
| 01643209 | | BEAR[2175.96], BTC[0.00019179], BULL[33.73231952], DOGE[0], ETH[0.00021073], ETHBULL[96.52288502], ETHW[0.00021072], FTT[0.15731402], LTC[.00169244], LUNA2[0.07039788], LUNA2_LOCKED[0.16426172], LUNC[4966.932256], MATICBULL[0], SOL[0.16], USD[5.16], USDT[0], USTC[0] | | |
| 01643215 | | LUNA2[0.00055117], LUNA2_LOCKED[0.00128608], LUNC[120.02], USD[0.07], USDT[.00430172] | | |
| 01643266 | | AAVE[.001688], ATLAS[0.66660031], BTC[0], FTM[0.00007332], FTT[0.01260633], LINK[.087552], MATIC[0], POLIS[7843.87911613], POLIS-PERP[0], RAMP[.70132605], SOL[0.41345399], SRM[2.00401324], SRM_LOCKED[9.99598676], USD[0.00], USDT [-12.39729984] | | |
| 01643260 | | BLT[.55], HT-PERP[0], PYTH_LOCKED[8333333], USD[0.00], USDT[0] | | |
| 01643312 | | AVAX[0], BAO[9], BNB[0], DENT[3], DOT[0], GBP[0.00], KIN[7], LUNA2[0.00016815], LUNA2_LOCKED[0.00039236], LUNC[36.61664913], SPELL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01643322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00029277], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[.47049663], C98-PERP[0], CAKE[.47046563], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00720172], FTT-PERP[0], FXS[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.01645001.07223702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[965.05], USDT[0.00000004], USTC[.0413825], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01643354 | | 1INCH[1138], BTC[1.10007711], ETH[0], FTT[847.19714380], GODS[6126.5], LUNA2[0.00183000], LUNA2_LOCKED[0.00427001], SOL[213.07166805], SPELL[263900], USD[2690.40], USDT[0], XRP[2237.79768] | | |
| 01643355 | | BTC-PERP[0], LUNA2[2.11508214], LUNA2_LOCKED[4.93519167], LUNC[350005.27048645], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01643358 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01074881], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15152197], LUNA2_LOCKED[0.35355128], LUNC[32994.2299694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[2705000], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.30000237], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01643360 | | LUNA2[0.05999899], LUNA2_LOCKED[0.13999764], LUNC[13064.906496], TRX[.66385], USD[0.00] | | |
| 01643373 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALC-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[2103.80000000], ASD-PERP[0], ATLAS[3020], ATOM[.2.3], ATOM-PERP[0], AVAX[.9], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20210924[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CRO[130], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIDA[0], FIDA-PERP[0], FTM[33], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.8], HUM-PERP[0], ICP-PERP[0], KIN[0], KSHIB[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.98442143], LUNA2_LOCKED[2.29698334], LUNC[214369.84], LUNC-PERP[0], MANA[56], MANA-PERP[0], MAPS[22], MAPS-PERP[0], MATIC[20], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR[4.4], OMG-PERP[0], ONE-PERP[0], RAY[15], RAY-PERP[0], RNDR[29.9], ROSE-PERP[0], RUNE[31.6], RUNE-PERP[0], SAND[60.9952], SHIB[2900000], SHIB-PERP[0], SOL[.52], SOL-PERP[0], SPELL-PERP[0], SRM[23], STEP[135.2], STEP-PERP[0], TRU-PERP[0], TRX[313], TULIP-PERP[0], USD[15.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01643407 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ATLAS[179970.1459], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-0325[0], CHZ-PERP[0], DFL[6320], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[3.69663852], FTMBOT.08607], FTM-PERP[0], FTT[0.00294775], LINK-20211231[0], LINK-PERP[0], MANA[2069], MATIC[93577.64739168], POLIS[1926.1], RSR[800554.06179138], SECO[454], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[59.12679935], SRM_LOCKED[398.60879011], USD[-3.87], VETBULL[43100], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AXS[94.45459], MATIC[8735.11192] |
| 01643408 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.02872573], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00080589], ETH-PERP[0], ETHW[0], FTT[15.63998411], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.32613299], MATIC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SOL-0930[0], SOL[20.05260272], SOL-PERP[0], SRM[.00043533], SRM_LOCKED[1.10777948], STG[.9657784], STG-PERP[0], USD[0.00], USDT[0] | | |
| 01643464 | | AVAX[.00000568], BAO[.2], BTC[0.00000031], DYDX[.00002298], ETH[0.00000020], KIN[2], LINK[0], LUNA2[0.00008018], LUNA2_LOCKED[0.00018708], LUNC[17.45695333], MKR[.00000045], SUSHI[.00009478], TRX[.000039], USD[0.00], USDT[0.00008038] | Yes | |
| 01643500 | | BAO[1], BTC[.00000192], DENT[1], GBP[0.07], KIN[1], LINK[0.06543944], LUNA2[0.00000175], MANA[0], TRX[1], USD[0.00], USTC[0.00010652] | | |
| 01643569 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT[0.01671889], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08031723], LUNA2_LOCKED[0.18740687], LUNC[17489.2464117], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01643589 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[500.00377760], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.63796438], SRM_LOCKED[144.26529809], USD[5438.03], USDT[11330.16351715], WAVES-PERP[0] | | |
| 01643639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009598], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01643641 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00779665], LUNA2_LOCKED[0.01819218], MANA[0.00015064], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00027392], SRM_LOCKED[0.01483571], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01643647 | | AGLD[0], APE[109.273032], ATLAS[19803.8152], AURY[69.99867], AXS-PERP[0], DOGE[3667], ENS[20.8], FBAR[1.96865], FTT[0.05386941], GENE[76.69552151], GOG[471], IMX[740.42953505], JOE[252.981], LUNA2[0.37864668], LUNA2_LOCKED[0.88350892], LUNC[1.2197682], MBS[1672.88315], ONE-PERP[0], POLIS-PERP[0], RNDR[56.296238], RUNE[32.4], STARS[1347.9475598], STG[465.94186], USD[0.36], USDT[0] | | |
| 01643658 | | BTC[.25106399], ETH[0.00000001], SRM[.0023769], SRM_LOCKED[.04578006], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 01643701 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02891032], ETH-PERP[0], ETHW[0.02891032], EUR[2.30], FTM-PERP[0], FTT[0.33859515], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00812809], LUNA2_LOCKED[0.0189655], LUNC[1769.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[149.47], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01643716 | | ATLAS[.09154798], ATOM[.00001735], ATOM-PERP[0], BTC[0], CRV[5.34166065], DOT[.09929086], ETH[0], ETHW[.01317054], EUR[0.05], FTM[62.27777221], FTT[17.57798597], LUNA2[.00459237], LUNA2_LOCKED[.01071554], LUNC[1000], MSOL[.00002051], POLIS[240.21883988], SOL-PERP[0], STETH[0.00008452], STG[15.76771885], SUSHI[.35491262], TRX[.000213], USD[0.01], USDT[0.00440732] | Yes | |
| 01643759 | | BNB[0.00022590], GENE[0.00000001], KIN[1], LUNA2[0.10464071], LUNA2_LOCKED[0.19568178], MATIC[1.37503915], SOL[0.00000001], TRX[.000779], USDT[0.00000002] | | |
| 01643767 | | BNB[0], LUNA2[0], LUNA2_LOCKED[12.91201362], SOL[0], TRX[.001209], USD[0.00], USDT[0.29185011] | | |
| 01643794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.16751107], LUNA2_LOCKED[0.39068918], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED-2021123[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[13.38307983], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01643797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.49971500], GMT-PERP[0], LUNA2[0.00159360], LUNA2_LOCKED[0.00371842], LUNC[0117767], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.33], USDT[0.00000001], WAVES-PERP[0] | | |
| 01643809 | | 1INCH[62.13247549], AKRO[4], ALPHA[1.01654505], ATLAS[.01320746], BAO[147217.07493458], BF_POINT[300], BNB[0], BOBA[47.54772694], DENT[49.62298056], EDEN[41.92829362], FIDA[1.05968725], FRONT[1.00279725], FTM[1.19519833], FTT[.00731253], GBP[0.00], KIN[1402635.55334648], LUNA2[1.15203379], LUNA2_LOCKED[1.59281650], LUNC[250981.52127881], RSR[16617.12596063], SHIB[33879491.38526113], SRM[59.07877844], SXP[1.02728781], TRU[1], TRX[2], UBXT[2], USD[0.00], XRP[2973.76638438] | Yes | |
| 01643854 | | ALICE[0], ATLAS[192.80093294], AVAX[10.29684413], BAO[6], BICO[0], BTC[0], BTT[0], CLV[0], CRO[1129.56440226], DENT[1], DFL[0], ETH[0], EUR[119.71], FTT[0], GALA[4633.54359088], KIN[2], KSHIB[0], LINK[45.70632304], LUNA2[10.63330821], LUNA2_LOCKED[0.38075118], LUNC[112.99249697], MATIC[0], MBS[0], PEOPLE[0], PRISM[0], RSR[0], SHIB[462.08423617], SLP[11704.79688496], SOL[9.31365367], SOS[0.90510089], SPELL[39602.78586197], SWEAT[10011.55272573], TLM[0], TRX[1], UBXT[0], USD[0.00], USDT[45.74198333], USTC[23.16770873] | Yes | |
| 01643888 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.36140546], LUNA2_LOCKED[0.84327940], LUNC[78696.8], SOL[3.83004485], USD[0.00] | | |
| 01643967 | | 1INCH-PERP[0], AAVE[0.00998378], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BTC[0.00001136], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.87726], COMP[.000058], CRV-PERP[0], DOGE-PERP[0], DOT[.08725], DOT-PERP[0], ENS-PERP[0], FTM[.95207554], HBAR-PERP[0], KIN[4281.38265615], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.0064875], LRC-PERP[0], LTC[.009097$], LUNA2[8.29114677], LUNA2_LOCKED[19.34600914], LUNC[1805414.6660256], MANA-PERP[0], MATIC[.2098431], MATIC-PERP[0], OMG[.17098088], OMG-PERP[0], PEN-PERP[0], RSR[9.90503268], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.98195], SRM-PERP[0], STG-PERP[0], SUSHI[.49085], SXP[.00861], TOMO-PERP[0], TRX[.000003], USD[0.45], USDT[0.53290646], XRP[.89108], XRP-PERP[0] | | |
| 01643975 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT[.031534], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00075615], EUR[0.00], FTM-PERP[0], FTT[.37055154], FTT-PERP[0], LINK-123[0], LINK-PERP[0], LUNA2_LOCKED[140.0702644], LUNC-PERP[0], MANA-PERP[0], MATIC[.9], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USD[765.1235299], WAVES-PERP[0], YFI-PERP[0] | | |
| 01644030 | | AUD[0.00], BTC[0], DYDX[0], ETH[0], LUNA2[7.34989909], LUNA2_LOCKED[17.14976453], RUNE[0.0], USD[0.00], USDT[0.00001116] | | |
| 01644045 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], INJ-PERP[0], LUNA2[0.01836216], LUNA2_LOCKED[0.04284505], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01644047 | | 1INCH[0.22702001], AUDIO[.5697925], AUDIO-PERP[0], BLT[.5944], BOBA-PERP[0], CITY[.0391392], ETH[0], FIDA[.41616], FIDA-PERP[0], FLOW-PERP[0], FTT[.0114154], FTT-PERP[0], HT-PERP[0], MCB[0.00866497], MOB[.07779375], OMG[.496551], OMG-PERP[0], SOL[0.00076765], SOL-PERP[0], SRM[10.3160005], SRM_LOCKED[46.5803852], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01644141 | | ALGO-PERP[0], ALICE-PERP[0], AVAX[0.00033735], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.099981], COMP-PERP[0], DENT-PERP[0], EDEN[0], FTT[30], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[4.38325219], SRM_LOCKED[28.97674781], TRX[.000009], UNI-PERP[0], USD[16.15], USDT[0.00000001] | | |
| 01644155 | | LUNA2[0.45967378], LUNA2_LOCKED[1.07257217], LUNC[100094.93522], MBS[.6304], POLIS[.08104], USD[689.68] | | |
| 01644176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.59], BNB-PERP[0], BOBA[30.5], BTC[.0257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.694], ETH-PERP[0], ETHW[1.563], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.07727646], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[4], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77164668], LUNA2_LOCKED[1.80050802], LUNC[168027.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[13], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[10198158.9], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[.09], USDT[0.00182291], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01644181 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[420], CRO-PERP[0], DOGE-20211123[0], DOT-PERP[0], EUR[1.00], FTT-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[7.57940916], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[700000], SLP-PERP[0], TLM-PERP[0], TRX[.001994], USD[78.01], USDT[40.61668420] | | |
| 01644193 | | BTC[0.16590001], BTC-PERP[0], FTT[0.02536817], LUNA2[0.00268291], LUNA2_LOCKED[0.00626012], LUNC[100.90715], SOL[.0062], USD[4.62], USDT[500.48383847] | | |
| 01644252 | | APE[19.20295384], AVAX[2.17204476], AXS[2.54963797], BTC[0.03429753], CHF[0.00], DOGE[504.25543111], DOT[14.26195455], ETH[3.60641900], ETHW[2.08415526], EUR[0.35], FTT[28.88279768], LUNA2[0.44576825], LUNC[215.68988746], LUNC-PERP[0], MANA[40.27159972], RUNE[6.33572362], SAND[219.2956934], SHIB[1965065.5021834], SRM[343.6903433], TSLA[.77456688], USD[-595.15], USDT[0.00000917] | | |
| 01644274 | | 1INCH-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[1.79370484], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.02096265], LUNA2_LOCKED[0.0491285], LUNC[4564.6618276], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01644282 | | ADA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.77855922], LUNA2_LOCKED[7.97850903], LUNA2-PERP[0], MANA-PERP[0], MATIC[.0001], MEDIA-PERP[0], MINA-PERP[0], NFT (346821467908108583/FTX EU - we are here! #162324)[1], NFT (388370092952226126/FTX EU - we are here! #162165)[1], NFT (471247066645692408/FTX EU - we are here! #162399)[1], PUNDIX-PERP[0], SHIB-PERP[0], SLND[.074246], SOL-PERP[0], STMX-PERP[0], TRX[.296814], USD[0.35], USDT[0.00419358], YFII-PERP[0] | | |
| 01644360 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.00010374], LUNA2_LOCKED[0.00024206], LUNC[22.59], NEAR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SWEAT[9], TLM-PERP[0], TRX[.000041], USD[0.00], USDT[0.00000042] | | |
| 01644466 | | ADA-PERP[0], ATOM[-0.06640457], AVAX[0.08808000], AVAX-PERP[0], BOBA[.09998], CRV-PERP[0], GENE[.0365], LUNA2[7.32172185], LUNA2_LOCKED[17.08401767], LUNC[.066462], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.38061058], VET-PERP[0] | | |
| 01644502 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH[0.00412306], ETH-PERP[0], ETHW[0], FTT[0], NFT (518787674414180656/The Hill by FTX #3707)[1], OKB[0], SOL[0], SRM[1.95649675], SRM_LOCKED[102.7457341], TRX[0], USD[0.00], USDT[0] | | |
| 01644547 | | LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.13], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01644589 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[1503.74749], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.10231417], ETH-PERP[0], ETHW[0.10231417], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.19953150], LUNA2_LOCKED[0.46557351], LUNC[43448.405782], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00981], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[56.55], USDT[16.07285359], XRP-0325[0], XRP[.919248], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01644600 | | LUNA2[0.04945578], LUNA2_LOCKED[0.11540117], LUNC[1076.956113], USD[0.00], USDT[.00581466] | | |
| 01644634 | | FTM[126.66145597], LUNA2[1.42774007], LUNA2_LOCKED[3.33139351], LUNC[4.59930597], POLIS[0], SRM[.01961345], SRM_LOCKED[.15380406], USD[4.06] | | |
| 01644646 | | ATOM-PERP[0], BNB[1.36072930], BNB-PERP[0], BTC[0.88561352], BTC-MOVE-0213[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4517.55736126], DOT[33.83], ETH[0.47207147], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[34.41986951], IOTA-PERP[0], LTC[10.14896038], LTC-PERP[0], LUNA2[0.00119305], LUNA2_LOCKED[0.00278379], LUNC-PERP[0], MANA-PERP[0], SHIB[4.86], SOL-PERP[0], USD[0.00], XRP[14803.83578884], XRP-PERP[0] | | |
| 01644659 | | BTC[0.00005134], FTT[150.000025], LUNA2[0.87507641], LUNA2_LOCKED[2.04184497], USD[0.00], USDT[0.02908028] | | |
| 01644690 | | 1INCH[.531965], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.608145], ALGO-PERP[0], ALICE[.099958], ALICE-PERP[0], ALPHA[.044364], ALPHA-PERP[0], APE[.0717785], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[.039906], AXS-PERP[0], BAND[.014104], BCH-PERP[0], BNB-PERP[0], BTC[0.00011252], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.21625], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00156498], ETH-PERP[0], ETHW[0.00156498], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0.00504], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[.017597575], LINK-PERP[0], LRC-PERP[0], LTC[.0078155], LTC-PERP[0], LUNA2[0.46258238], LUNA2_LOCKED[1.07935889], LUNC[100728.287317], LUNC-PERP[0], MANA[.359095], MANA-PERP[0], MATIC[11.993875], MATIC-PERP[0], NEAR[.0083025], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1.56015], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[36906], SLP-PERP[0], SNX[.07520675], SNX-PERP[0], SOL[.00505652], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[64395.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.357506], XRP-PERP[0], XTZ-PERP[0], YFI[.00098233], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.05399] | | |
| 01644721 | | BNB[0], CRO[0.39477357], DFL[0], HT[0], LTC[0], LUNA2[0.01428194], LUNA2_LOCKED[0.03332453], LUNC[3109.9229998], REN[4.14696064], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00033553], WRX[0] | | |
| 01644733 | | 1INCH[38.58250553], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.25729482], GRT[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[16.67726051], RAY-PERP[0], RUNE[0.02295701], RUNE-PERP[0], SOL[3], SOL-PERP[0], SRM[.00000192], SRM_LOCKED[.08748184], SRM-PERP[0], SUSHI[0], SXP[0], TLM[799], USD[89.50], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 01644751 | | BAO[1], BTC[.00004773], CRO[0], EUR[0.02], FTM[0.00000001], FTM-PERP[0], FTT[2.00321603], LUNA2[0.00000313], LUNC[0], SAND[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01644780 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[7.83], LUNA2_LOCKED[18.3], LUNC[1705600.97000000], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01644783 | | BNB[1.12043215], BTC[0.01337467], BTC-PERP[0], FTT[117.80684573], GAL-PERP[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000049], NFT (288789311292372361/Netherlands Ticket Stub #273)[1], NFT (304002970469551397/FTX EU - we are here! #133379)[1], NFT (308214103620148671/The Hill by FTX #26659)[1], NFT (308809998533308811/FTX EU - we are here! #16752)[1], NFT (314621034776126011/France Ticket Stub #1752)[1], NFT (441405863565771184/Belgium Ticket Stub #1465)[1], NFT (468691568850806683/Silverstone Ticket Stub #77)[1], NFT (475254803672719783/FTX EU - we are here! #134079)[1], NFT (543061052090279171/FTX Crypto Cup 2022 Key #20044)[1], RON-PERP[0], TWTR[0], USD[0.00], USDT[342.23577294], USTC[0.00003023] | Yes | |
| 01644872 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], GST-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.03791075], SOL-PERP[0], USD[535.56], USDT[0] | | |
| 01644883 | | BNB[0], BTTPRE-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00365], USD[0.28], USDT[0.00000032], XRP[0] | | |
| 01644907 | | ATLAS[0], AVAX[0], BF_POINT[300], BTC[0.00028742], DOGE[0], FTM[0], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[3.14870595], LUNC[0], MANA[0], MATIC[0], SAND[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 01644971 | | 1INCH-PERP[0], ADABULL[0.95248176], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[.882000], EOS-PERP[0], ETHW[.0269946], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[9.676], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.0995926], LTC-PERP[0], LUNA2[0.06779874], LUNA2_LOCKED[0.15819707], LUNC[14763.33], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB[96612], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01645002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[11.86371117], ATOM-PERP[0], AVAX[1.23722804], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.02135511], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14850656], ETH-PERP[0], ETHW[0.14810623], EUR[0.00], FTM[59.02783813], FTM-PERP[0], FTT[3.3], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0.55633675], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.01607557], LUNC[2.37454112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[2.87736807], RUNE-PERP[0], SHIB-PERP[0], SOL[0.42165816], SOL-PERP[0], SRM[7.12984927], SRM_LOCKED[1.10517551], STX-PERP[0], SUSHI-PERP[0], USD[137.78538515], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | SOL[.36000316] |

Schedule F-6 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01645012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12730000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[22.48660176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MAX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0325[0], SOL-PERP[0], SRM[275.48796572], SRM_LOCKED[5.60324937], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01645050 | | BNB[0], BTC[0], FTT[0], LUNA2[0.00023997], LUNA2_LOCKED[0.00055993], LUNC[52.2546214], TRX[0.000001], USD[0.00], USDT[0.00000784] | | |
| 01645061 | | AXS-PERP[0], BTC[0.00000001], CRO[0], CRO-PERP[0], FTT[0.00464682], LUNA2[416.4867639], LUNA2_LOCKED[971.8024491], LUNC[1246.863051], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01645086 | | ETH[0.0009037], ETHW[0.0009037], FTT[.094981], SOL[0], SRM[.00449349], SRM_LOCKED[.01976261], TRX[.000047], USD[0.01], USDT[0.00000003] | | |
| 01645090 | | LUNA2[0.00266686], LUNA2_LOCKED[0.00622268], LUNC[.009383], SOL[5.47566642], USD[1857.01], USDT[0] | | |
| 01645212 | | ADA-PERP[0], ALGO-PERP[0], ALGO[153.7198184], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00856073], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.42356518], LUNA2_LOCKED[0.98831875], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[568.72562257], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-1230[0], USD[0.71], USDT[-0.18669793], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645354 | | FTT[780.26324105], GALA[20000], IMX[500.5], INDI[2750], SRM[12.03512978], SRM_LOCKED[128.4192827], USD[54.69], USDT[2698.52119783], XRP[0] | Yes | |
| 01645372 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.01], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.12506], AUDIO-PERP[0], AXS[.0152415], AXS-PERP[0], BAT[.61894], BAT-PERP[0], BNB[.00788894], BNB-PERP[0], BTC[0.27322995], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[1.2567], CHZ-PERP[0], CRO[.05], CRO-PERP[0], DASH-PERP[0], DOGE[.127215], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.077435], ENJ-PERP[0], ETH[0.00062152], ETH-PERP[0], ETHW[0.00062152], FTM-PERP[0], FTT[150.0967485], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00040358], LUNA2_LOCKED[0.00094169], LUNC[.00791995], LUNC-PERP[0], MANA[.01214], MANA-PERP[0], MATIC[.084], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND[.026845], SAND-PERP[0], SHIB-PERP[0], SOL[.00374885], SOL-PERP[0], SRM[2.28966035], SRM_LOCKED[10.19033965], STEP[.0166705], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13919.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.5439], XRP-PERP[0], ZIL-PERP[0] | | |
| 01645389 | | ADABULL[14.86211081], ATLAS[90], AVAX[8.05835937], BNB[4.45809518], BTC[0.07222697], BULL[.2882], CRV[.9869147], DOT[10], ETH[0.12999723], ETHBULL[1.8391], ETHW[0.12999723], FTT[33.69619069], GALA[510], IMX[7], LUNA2[0.61569987], LUNA2_LOCKED[1.43663305], LUNC[10863.59306066], MANA[50.9676582], PSY[30], RAY[98.75013655], SAND[62.9673504], SOL[9.45904864], USD[219.70], XRP[2136.08941429], XRPBULL[1633185.412887] | | AVAX[7.858323], BNB[4.379858], RAY[94.064446], SOL[5.05095899], XRP[2210.656134] |
| 01645432 | | ATOM[3.09946], FTM[300.1354], FTT[20.0774613], LUNA2[0.62445100], LUNA2_LOCKED[1.45705233], LUNC[135975.52], TRX[.000001], USD[63.62], USDT[0], YGG[10.9748] | | |
| 01645444 | | NFT (300265183548160820/FTX AU - we are here! #27812)[1], NFT (322180680257311093/FTX EU - we are here! #160848)[1], NFT (491946994343955059/Austria Ticket Stub #1410)[1], NFT (557245343771171447/FTX EU - we are here! #172132)[1], NFT (564852437429127195/FTX EU - we are here! #172065)[1], SRM[3.14795174], SRM_LOCKED[56.85204826], USD[0.00], USDT[0] | | |
| 01645464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000136], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00483825], LUNA2_LOCKED[0.01128925], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01645488 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00999999], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-5.81], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.82602805], LUNA2_LOCKED[1.92879880], LUNC[180000], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[194.17], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01645504 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10983638], FTT-PERP[1111], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[2500], SOL[0.00000001], SRM[1.67850709], SRM_LOCKED[10.04215681], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-5244.61], USDT[0.00000001], XRP-PERP[0] | | |
| 01645588 | | BNB[0], ETH[0], GENE[0], LUNA2[0.000317], LUNA2_LOCKED[0.000074], LUNC[6.90954835], MATIC[0.00000001], NFT (354708721578587350/FTX EU - we are here! #3805)[1], NFT (471607165189273808/FTX EU - we are here! #3955)[1], NFT (503337464383051341/FTX EU - we are here! #3661)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 01645589 | | CQT[.03389063], GMT[.91782591], LUNA2[0.00137352], LUNA2_LOCKED[0.00320489], MEDIA[.00901949], MER[30558.71368248], NFT (333845825223455618/FTX AU - we are here! #57685)[1], NFT (364940892987488553/FTX EU - we are here! #157081)[1], NFT (384175799501126377/FTX EU - we are here! #156820)[1], NFT (410024134298177808/The Hill by FTX #9831)[1], NFT (466657371529876032/FTX Crypto Cup 2022 Key #3653)[1], NFT (556845237664003512/FTX EU - we are here! #156661)[1], TRX[.827411], USD[1506.27], USDT[0], USTC[0.19442920] | Yes | |
| 01645637 | | BTC[0.00009960], ETH[0], LUNA2[0.07667586], LUNA2_LOCKED[0.17891034], LUNC[16696.33030839], SOL[0.00161205], SOS[2999430], TRX[0.000778], USD[-0.41], USDT[0], XRP[0] | | |
| 01645663 | | ALCX-PERP[0], BNB[0.00000001], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC[0.00051867], LTC-PERP[0], LUNA2[0.43105195], LUNA2_LOCKED[1.00578788], SPELL[0], SPELL-PERP[0], STX-PERP[0], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 01645705 | | BTC[0], BTC-PERP[0], ETHW[.009252], LUNA2[0.32897998], LUNA2_LOCKED[0.76761997], LUNC[.009524], USD[0.01], USDT[0.00023824] | | |
| 01645742 | | ATOMBULL[1.66326], BNB[-0.00072558], DOGEBULL[4.8097], ETHBULL[4.869], ETH-PERP[0], GRTBEAR[85.5], LINK[.00000125], LTCBULL[143], LUNA2[0.70019442], LUNA2_LOCKED[1.63378698], LUNC[152468.81], MATICBULL[253], OXY[1.35315766], SUSHIBULL[465.8], THETABULL[2.9118], TRX[0.000001], USD[-0.11], USDT[0.03614537], VETBEAR[6026], VETBULL[144.4], XLMBULL[65.9], XRPBULL[25020] | | USDT[.006396] |
| 01645744 | | BTC-PERP[0], DOGE[.17924], DOGE-PERP[0], LUNA2[0.21529573], LUNA2_LOCKED[0.50235671], LUNA2-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0] | | |
| 01645767 | | ALGO-PERP[0], ATOM[59.3], ATOM-PERP[0], AVAX-PERP[0], BTC[.1034], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[2423], FTM-PERP[0], LINK-PERP[0], LUNA2[0.03341744], LUNA2_LOCKED[0.07797404], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[52.00003], USD[.08], USDT[1442.93000002] | | |
| 01645770 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00010887], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-123000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00087625], LUNA2_LOCKED[0.00204458], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], USD[-0.80], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01645793 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LEO-PERP[0], LUNA2[0.15901582], LUNA2_LOCKED[0.37103691], LUNC[34626.03], MATIC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-4.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01645810 | | ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EUR[10.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00025295], LUNA2-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.33], USDT[0], USD7-20210924[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01645993 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.2798690], EUR[0.00], FLM-PERP[0], FTT[0.01197984], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00105], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[14.79], USDT[0.00000001], XRP-PERP[0] | | |
| 01646004 | | AAVE[1.01980306], AKRO[1], BAO[1], CRO[600.05315745], FTT[12.30031811], LUNA2[2.27324755], LUNA2_LOCKED[5.17160588], PAXG[.00002706], TRX[.000401], USD[0.71], USDT[0] | Yes | |
| 01646029 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00285476], LUNA2_LOCKED[0.00666111], LUNC[.0091963], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01303515], LTC-PERP[0], LUNA2[0.00374322], LUNA2_LOCKED[0.00873885], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01068572], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.18120000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01646121 | | AURY[83.000415], BTC-PERP[0], ETH-PERP[0], FTT[262.579], LTC[13.6007583], SOL[0], SRM[1827.17531571], SRM_LOCKED[109.02315625], USD[0.00], USDT[0] | | |
| 01646122 | | EUR[0.01], LUNA2[0.33947425], LUNA2_LOCKED[0.79210659], LUNC[73921.2334734], USD[0.00], USDT[0.00000001] | | |
| 01646124 | | AGLD[218.2], ATLAS[150870], BOBA[238.6], CRO[3000], CRV[1000], DYDX[250.1], EN[4479], ETHW[8.006], FTM[5500], FTT[120.791923], FXS[100.2], GALA[30000], GRT[11186], HNT[200.7], IMX[1500], LOOKS[2000], LUNA2[1.48345771], LUNA2_LOCKED[3.46140132], LUNC[323026.04], MBS[3000], MNGO[2850], POLIS[1000], RAY[960], RNDR[1500], SAND[1000], SHIB[33600000], SLRS[1510], SOL[100.03], SPELL[107500], SRM[500], STARS[502], STEP[2292.7], STG[600], SUSHI[153], SWEAT[20000], TULIP[52.4], USD[40.01], XRP[1644] | | |
| 01646183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.4576], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[3.85999999], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36859330], LUNA2_LOCKED[1.32671771], LUNA2-PERP[0], LUNC[123812.39], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2600000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11498.11], USDT[2908.83437388], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01646197 | | APE[3.3], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], POLIS-PERP[0], RAY-PERP[0], SOL[.05], SOL-PERP[-1.03], TRX[.000778], TULIP[5.4], USD[1895.39], USDT[502.00328574] | | |
| 01646243 | | BTC[0.00428451], EUR[0.00], LUNA2[0.30732086], LUNA2_LOCKED[0.71708201], LUNC[.99], USDT[0.00003644] | | |
| 01646259 | | ANC[.00694184], ASD-PERP[0], AUDIO-PERP[0], BCH[.00000378], BNBBULL[.00000429], BTC[.00000009], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[10.00000001], FTT-PERP[0], GBP[0.00], LLA[.04566523], LUNA2[0.08091962], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00375859], SOL[0], SOL-PERP[2.59999999], TRX[.000001], USD[-31.03], USDT[12.00995784], WAVES[.0004384], WAVES-PERP[0] | Yes | |
| 01646310 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[250.00175], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.000013], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00004425], BTC-PERP[0], C98[30000.015], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DDDO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0150.00226], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.0025], GMT-PERP[0], GRT-PERP[0], GST-[.05], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_EO_TICKET[1], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[60000.005], MAPS-PERP[0], MASK-PERP[0], MATIC[.0025], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.001], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[200.7086535], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1000], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[410.01345072], SOL-PERP[0], SPELL-PERP[0], SRM[421.04657095], SRM_LOCKED[49.18827623], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000229], USD[11531.18], USDT[25.00233364], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01646318 | | LUNA2[0.04607753], LUNA2_LOCKED[0.10751424], TRX[.000001], USD[0.00], USDT[162.02226050], ZEC-PERP[0] | | |
| 01646341 | | AAVE[.0588391], AUDIO-PERP[0], AVAX[.290297], BNB-PERP[0], BTC[0.00039775], BTC-PERP[0], ETH[.00099354], FTT[0.02052261], FTT-PERP[0], GALA-PERP[110], HBAR-PERP[0], LINK[41.086016], LTC[5.5686719], LUNA2[0.23000990], LUNA2_LOCKED[0.53668976], RAY-PERP[0], SAND-PERP[20], SOL-PERP[0], TRX[0.85538916], USD[-121.28], USDT[371.16373195], XRP[6.84534] | | |
| 01646425 | | ALGO[14403], EUR[0.12], FTT[3], LUNA2[0.76049707], LUNA2_LOCKED[1.77449318], LUNC[165599.84], USD[0.18], XRP[49000] | | |
| 01646434 | | AAVE[.00962], BTC[0.00009346], FTT[0.05844430], LUNA2[0.00018076], LUNA2_LOCKED[0.00042179], USD[3.34], USDT[10369.22885190] | | |
| 01646440 | | AKRO[399.70500937], ALGO-PERP[0], AMPL[0], ATLAS[110.96685427], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092421, AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM[11.50324373], FTM-PERP[0], FTT-PERP[0], HXRO[13.04817099], LUNA2[0.00020450], LUNA2_LOCKED[0.00047717], LUNC[44.5315374], MANA[17.06579795], PERP-PERP[0], SAND[11.51798124], SAND-PERP[0], SHIB-PERP[0], SLP[190], SOL[.79290706], SOL-PERP[0], STEP[34.9337548], STEP-PERP[0], SUSHI-PERP[0], USD[301.82], USDT[0.00000002], XRP[663.9506] | Yes | |
| 01646480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0121], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.177], FTM-PERP[0], FTT-PERP[0], LUNA2[3.81673067], LUNA2_LOCKED[8.90570490], LUNC[831101.14], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[7.45], USD[-25.42], USDT[0], USTC-PERP[0] | | |
| 01646594 | | AAVE-PERP[0], ADA-PERP[0], ALTBEAR[836.93194861], AMPL-PERP[0], ANC[.3824], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[2151.84266], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[.24974], DENT-PERP[0], DGB-PERP[0], DOGEBULL[.43096], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[2567.14611864], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[0], KNCBULL[75.08], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[45.28], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[4.60714507], LTC-PERP[0], LUNA2[0.00430425], LUNC-PERP[0], LUNA2_LOCKED[0.04274375], LUNA2-PERP[0], LUNC[398.93019], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.44], MATIC-PERP[0], NEAR-PERP[0], NFT (333157851519305946/The Hill by FTX 843846)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-00303[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[1487.6], SXPBULL[1], THETABULL[3], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08], USDT[0.00000001], VETBULL[2.0], XRP-PERP[0], XLMBULL[.26924], XRP[0.33551900], XRP-PERP[0], XTZBULL[1.9602] | | |
| 01646612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0320[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-PERP[0], COAE-2021123112[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042411], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15901238], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05051977], LUNA2[0.11787948], LUNC[11000.78803081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.14917], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[148.28367174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01646619 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.30924090], LUNA2_LOCKED[.71456211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00274620], XRP[0.7273592], XRP-PERP[0], ZIL-PERP[0] | | |
| 01646646 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[.19660810], LUNA2_LOCKED[5.12541891], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 01646667 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[2240], GMT[28.44166164], GMT-PERP[0], GST[1.36], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15376830], SOL-PERP[0], SRM[.00397127], SRM_LOCKED[.02280608], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[285.36], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021092420, XTZ-PERP[0], ZIL-PERP[0] | | |
| 01646668 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000108], FTT-PERP[0], HT[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00001316], SRM_LOCKED[.00049336], USD[0.00], USDT[0.30], USTC[0], VET-PERP[0], XRP[0] | | |
| 01646687 | | 1INCH-PERP[0], ADA-2021092420, ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNCA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00049083], LUNA2_LOCKED[0.00114527], LUNC[106.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], USD[-4.95], USDT[5.47847172], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01646689 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-DOA4406], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[1016163.77734999], SLP-PERP[0], SRM[0.22358119], SRM_LOCKED[.16774785], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[18.35135833], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01646731 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[35.98613], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.11711366], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[4008.67], CREAM_279886], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.15850001], FTT-PERP[0], FXS-PERP[0], GALA[99.9544], GALA-PERP[0], GAL[0.09886], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.99867], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.17839161], LUNA2_LOCKED[5.08291376], LUNA2-PERP[0], MANA[33], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[55.98974], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[25], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[5297.169], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.43703], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[4.59829], TONCOIN-PERP[0], TRU-PERP[0], TRX[101.5174], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2835.46], USDT[23.12000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01646752 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07485113], HBAR-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074807], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.0004559], SRM_LOCKED[.00408685], STG-PERP[0], TLM-PERP[0], TRX[.000028], USD[-16.42], USDT[22.20000000], USDT-PERP[0], XTZ-PERP[0] | | |
| 01646767 | | BTC[0], DOGE[0], FTT[0], LUNA2[0.59720934], LUNA2_LOCKED[1.39348847], LUNC[0], LUNC-PERP[0], NFT (324794751413096170/FTX EU - we are here! #207011)[1], NFT (402582896392542600/FTX EU - we are here! #207104)[1], NFT (452084264944086849/FTX EU - we are here! #207147)[1], SOL[0], USD[0.00], USDT[10.02454650], XRP[0], YFI[0] | | |
| 01646825 | | ADA-20210924[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT[0.26882877], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[20281.70142051], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00003242], LUNA2_LOCKED[.00007565], LUNC[7.06], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000084], USD[11.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01646842 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20008027], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00001211], ETH-PERP[0], ETHW[.00001211], EUR[1.53], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00112834], LUNA2_LOCKED[0.00263281], LUNC[245.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00751462], SOL-PERP[0], SRM-PERP[0], USD[0.45], XTZ-PERP[0] | | |
| 01646889 | | BAT[.007775], BTC[0], CRO[.0139], DOGE[3810.72652620], ETH[0.00029811], ETHW[0.00029811], FTT[25.00753441], GME[22.25854857], GMEPRE[0], LRC[.01233], SHIB[118], SRM[2.17214381], SRM_LOCKED[13.30785619], USD[0.50], USDT[0.00069405] | | DOGE[3785.306715] |
| 01646928 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0106163], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[.09915976], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM[.00349326], SRM_LOCKED[.01583653], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[11.87], VET-PERP[0] | | |
| 01646931 | | BAO[1], BTC[0.03730154], ETH-0624[0], ETH[.1256641], ETHW[.12460027], EUR[0.00], FTT[1.06670417], LUNA2[0.84229346], LUNA2_LOCKED[1.94791153], LUNC[1.67497248], SOL[.00551567], TRX[28], USD[0.00], USDT[0.15520965] | Yes | |
| 01646942 | | ATOM-PERP[0], BTC[0.00659910], ETH-PERP[0], ETH[0.08297448], ETH-PERP[0], EUR[131.98], FTT-PERP[0], KNC[0], LUNA2[0.17921901], LUNA2_LOCKED[0.41817770], LUNC[0], SOL[0.14], SRM[419.94015] | | |
| 01646948 | | BTC[.00000955], BTC-PERP[0], ETH[1.47073522], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[7.78634152], TRX[4.9991], USD[0.10], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 01646995 | | BAO[2], BF_POINT[400], BTC[0], CRO[0], CTX[0], DOGE[0], EUR[0.00], KNC[0], LUNA2_LOCKED[0.00404912], LUNC[377.87390338], SHIB[1823311.36620914], SOL[0], SPA[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01647044 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.09863032], LUNA2_LOCKED[0.23013741], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.73], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01647063 | | LUNA2[0.10031843], LUNA2_LOCKED[0.23407634], TRX[.000777], USD[0.00], USDT[0.00000047] | | |
| 01647078 | | APT[13], BTC[ -0.00000252], BTC-PERP[0], DOGE-1230[0], DOGE[200], ETH-PERP[0], EUR[2039.25], FTT[2], JOE[4], KIN[60000], LUNA2[0.10842843], LUNA2_LOCKED[0.25299968], LUNC[23610.52], TRX[1], USD[21.73], XRP[155], XRP-PERP[0] | | |
| 01647131 | | ADA-PERP[38000], ALGO[455.15163376], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.11000000], BTTPRE-PERP[0], CEL-PERP[0], DOT-PERP[125], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0.99999999], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[5000], ICP-PERP[0], IOTA-PERP[0], LINK[30.01761752], LINK-PERP[0], LUNA2[2.18206289], LUNA2_LOCKED[5.09148009], LUNC[475148.79], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB[224427845.36605145], SHIB-PERP[30000000], SOL[8], TRX-PERP[0], UNI[10], UNISWAP-PERP[0], USD[-17369.36], USDT[1221.58645195], USTC-PERP[0], VET-PERP[315000], XLM-PERP[0], XRP[6000], XRP-PERP[39500] | | |
| 01647153 | | ATLAS-PERP[0], AXS[.0934055], BTC-PERP[0], ETH[0.00066791], ETHW[0.00066791], FLOW-PERP[0], HT-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001082], LUNC[1.009974], NFT (393421899951508998/FTX AU - we are here! #32850)[1], NFT (443491595992656566/FTX EU - we are here! #82858)[1], NFT (500456038737715171/FTX EU - we are here! #93033)[1], NFT (570234258946456370/FTX AU - we are here! #32884)[1], REN[.7726], SOL-PERP[0], TONCOIN[0.61439740], TRX[.000029], USD[30.00], USDT[0], USDT-PERP[0], USTC[0], XRP[.001031] | | |
| 01647166 | | ATLAS[5739.5572], AURY[6], BRZ[.99], BTC[0], BTC-PERP[0], CRO[9.8992], DFL[640], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.34667742], LUNA2_LOCKED[3.14224732], LUNC[62498.64], LUNC-PERP[0], POLIS[34.74350953], SAND-PERP[0], SOL[.00728577], TRX[.000758], SOL[0], SRM[150.34271832], USTC[150] | | |
| 01647220 | | DYDX[0], FTT[0], SOL[0], SRM[0.00929874], SRM_LOCKED[.0535497], USD[0.00], USDT[18.65886031] | | |
| 01647233 | | AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], EOS-0930[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005058], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SCRT-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02366489] | | |
| 01647238 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[ -0.00019984], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[54.11], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[69.32875240], SRM_LOCKED[411.20534925], SRM-PERP[0], STEP-PERP[0], USDC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01647239 | | BTC[0], ETH[0], ETHW[0], FTT[0], LINK[22.91014373], LUNA2[0.00015935], LUNA2_LOCKED[0.00037182], LUNC[34.69966224], SOL[4.16416089], USD[0.02] | Yes | |
| 01647245 | | FTT[2], NFT (442314217849575578/Jolly of Tesla #1/30)[1], NFT (443537164985296617/A New King Is Born #2/30)[1], NFT (524563744773651414/Travis Scott Blink Of An Eye Tee #6)[1], RAY[0], SRM[18.07491396], SRM_LOCKED[.09838322], TRX[.8002439], USD[0.31], USDT[2.81241193] | | |
| 01647303 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.08718430], DOT-PERP[0], ETH[1.65267718], ETHW[0.00052219], EUR[5.25], FTM-PERP[0], IMX[.052552], LUNA2[0.00079580], LUNA2_LOCKED[0.00185688], LUNC[173.2884], SOL[.00000001], USD[0.05], USDT[0.00003253] | | |
| 01647304 | | FTT[35.69286], RAY[117.25262217], SOL[54.48385], SRM[82.84375332], SRM_LOCKED[1.3929932], USD[0.76] | | |
| 01647342 | | BTC[.09678901], ETH[.30510478], ETHW[.23361198], EUR[763.43], FTM[20.44057948], FTT[7.22441877], LUNA2[0.29522744], LUNA2_LOCKED[0.68814114], LUNC[3.95], MATIC[112.42318652], SPELL[2044.05793795], USD[2.44], USDT[1.17210324] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01647374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0322[0], BTC-MOVE-0522[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.02397969], LUNA2_LOCKED[0.05952063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[71.27153377], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01647388 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.0035473], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[46.46056186], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.2], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[99.75000000], XRP-PERP[0] | | |
| 01647393 | | AAVE[0.24993596], ATLAS[9.9], AVAX[0.40912233], BADGER[1.539724], BRZ[0], BRZ-PERP[-58], BTC[0.00140603], BTC-PERP[-0.0001], CEL[8.75066024], CHZ[19.994], CRO[29.996], CRV[3.9994], DENT[2799.34], DOGE[23.01704447], DOT[0.50806382], ETH[0.03124668], ETH-PERP[-0.007], ETHW[0.07115310], FTT[8.46515436], GALA[29.994], GOG[31.9948], HNT[1.09976], IMX[2.69926], KNC[3.36204386], LDO[5.9994], LEO[0.00056369], LINA[399.948], LINK[1.90673311], LTC[0.10562358], LUNA2[0.08726479], LUNA2_LOCKED[0.20361784], LUNC[19002.09231570], MATIC[20.580513], MTA[24.9962], MTL[3.29936], PERP[4.59998], RAY[8.23476141], RNDR[22.09658], RSR[642.91437436], SHIB[599920], SLP[539.916], SNX[4.24895345], SPELL[6899.14], STORJ[6.79978], TRYB[43.8084882], USD[31.74], XRP[16.15348720], YGG[11] | | AAVE[0.000041], AVAX[.39992], BTC[.0012], DOGE[4.9994], DOT[.19998], ETH[.016572], LINK[.5], LTC[.10449352], MATIC[10], RAY[7.01887378], SNX[3.99936], TRYB[43.503959], USD[0.16], XRP[15.9972] |
| 01647397 | | ATLAS[2609.7131], BAT[87.9943], FTT[0.03436119], LUNA2[0.54331300], LUNA2_LOCKED[1.26773035], LUNC[8816.9449023], POLIS[170.381494], RAY[88.05825624], REEF[5170], SOL[4.74668086], SPELL[4499.62], USD[0.05], USDT[0] | | |
| 01647440 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[.989], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.249], ETHW-PERP[0], FIDA[0.06213585], FTM-PERP[0], FTT[5.10513003], FTT-PERP[0], GRT[0], GST[0.00000015], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.00272520], LUNA2_LOCKED[0.00635882], LUNC[593.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NFT (35709239647505519%/FTX EU - we are here! #285071)[1], ONE-PERP[0], OP-PERP[0], Q[8.83949270], RAY[.40617446], SAND-PERP[0], SOL[0.00218087], SOL-0624[0], SOL-PERP[0], SRM[1.47103754], SRM_LOCKED[0.38036190], STARS[0], STORJ-PERP[0], THETABULL[0], TLM-PERP[0], USD[1.28], USDT[0.00000001], ZIL-PERP[0] | | |
| 01647492 | | BTC[0.00139938], CRO[100], EUR[0.00], FTT[.5], LUNA2[0.00356344], LUNA2_LOCKED[0.00831470], PAXG[0], STETH[0.00000001], USD[0.47] | | |
| 01647515 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[230], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], HNT[2], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[9.84] SRM_LOCKED[3.30981107], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[2380], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.97], VET-PERP[0], XRP-PERP[0] | | |
| 01647520 | | ETH[.00031533], ETHW[.00031533], FTT[0], LUNA2[0.00482368], LUNA2_LOCKED[0.01125526], MSOL[0], SOL[0], STETH[0], USD[0.68], USDT[0], USTC[68281577] | Yes | |
| 01647526 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0.00099844], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06450186], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.00000001], LUNA2[0.00037811], LUNA2_LOCKED[0.71554894], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.12] | | |
| 01647538 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00407849], BTC-PERP[0], CALO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00640003], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.81471281], LUNA2_LOCKED[1.90096656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.21], USDT[0.00000022], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01647605 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08221186], FTT-PERP[0], MATICBEAR2021[0], MATICBULL[0], RUNE-PERP[0], SOL[.01133833], SRM[.0232758], SRM_LOCKED[.27256699], USD[-0.20], USDT[0.00000001] | | |
| 01647644 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.97574728], HNT-PERP[0], ICP-PERP[0], LUNA2[1.42769863], LUNA2_LOCKED[3.33129680], LUNC[.0062434], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.23569851], SOL-PERP[0], USD[0.37], USDT[36.74816241], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01647658 | | BNB[0], SHIB[0], SRM[.00086309], SRM_LOCKED[0.00378222], USD[0.00] | | |
| 01647690 | | APE[.07653], BTC[0], DOGE[0.56421000], FTM[0], FTT[0], GALA[0], GMT[.944333], HT[0], LRC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024629], RAY[0], RUNE[0.03922500], SOL[0], SRM[0], SXP[0.00000011], TRX[.00000001], USD[0.58], USDT[0.00000001], WRX[0] | | |
| 01647699 | | ADA-PERP[0], DOGE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.44086992], LUNA2_LOCKED[3.36202982], RUNE-PERP[0], USD[0.01], USDT[0.00000087] | | |
| 01647728 | | FTT[0], GBP[0.00], LINK[0], SOL[0], SRM[0.00072800], SRM_LOCKED[.00361424], TRX[.000238], USD[0.09], USDT[0.95281209] | | |
| 01647834 | | ATOMBULL[1000], BNB[0], CRO[0], ETH[0], FTT[0], LINKBULL[26.1], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[300], LUNC-PERP[0], NEAR-PERP[0], SUSHIBULL[66848.61525258], THETABULL[0.43736585], TRX[.003637], TRXBULL[83.3], USD[0.00], USDT[0], VETBULL[15.59688], XLMBULL[113.47763688], XRPBULL[3010] | | |
| 01648003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11712952], LUNA2_LOCKED[0.27330221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648010 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04621033], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[239.17588644], CQT-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19380062], ETH-PERP[0], ETHW[0.19380062], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.65090423], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00], LUNA-PERP[0], MATIC[582.33861704], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00399375], SOL-PERP[0], SPELL-PERP[0], SRM[18.36213795], SRM_LOCKED[0.38736593], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00001991], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01648023 | | ETH[0.00111280], ETHW[10], LINK[.02005196], LUNA2[2.01876082], LUNA2_LOCKED[4.71044192], LUNC[.42], USD[3811.38] | | |
| 01648048 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.02812167], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.38590767], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02604066], LUNA2_LOCKED[0.06076155], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[20746], TRX-PERP[0], USD[0.26], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01648095 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.03299028], ETH-PERP[0], ETHW[.03299028], FTT[1], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9964], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[57.97339169], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[174.31], USDT[0], XRP-PERP[0] | | |
| 01648106 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00], BTC-PERP[0], DFL[1200], ETH-PERP[0], FTM[85], FTT-PERP[0], LINK-PERP[0], LUNA2[0.60160603], LUNA2_LOCKED[1.40374741], LUNC[131000.981], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY[0], SOL[4.46700001], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[258.35], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.0589], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT[199.96], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.50567437], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[40000], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16833063], LUNA2_LOCKED[0.39277148], LUNC[5888.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.15982699], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNY[100], SOL[6.0631232], SOL-PERP[0], SPELL-PERP[0], SRM[10.20517418], SRM_LOCKED[1590234], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[75], USD[106.25], USDT[216.57000000], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01648152 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.00403646], LUNA2_LOCKED[0.00941841], USD[998.78], USDT[0], USTC[.571381] | | |
| 01648166 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[1440000], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00134002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.25626131], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035200], LUNA2_LOCKED[0.00082146], LUNC[76.66144791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[233.33], USDT[0.02836177], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01648196 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19981], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06980178], LUNA2_LOCKED[2.49620415], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0.06273161], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-21.69], USDT[24.13134577], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01648241 | | FTT[1333.08332127], SRM[1.16781198], SRM_LOCKED[337.30302967] | | |
| 01648268 | | BTC[.5944], ETH-20211231[0], ETH[4.68536919], ETHW[.00036919], FTT[25.09525], LUNA2_LOCKED[0.00000001], LUNC[.001306], SOL[.0017065], SOL-PERP[0], USD[118.40], USDT[0.00848376] | | |
| 01648324 | | BTC[0], DOGE[40.60422], FTT[1.265279], SOL[.60042794], SRM[2.05305112], SRM_LOCKED[0.04265718], USD[0.00] | | |
| 01648384 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00037132], ETH-PERP[0], ETHW[.00037132], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[55.07076886], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001718], USD[3.01], USDT[0.00000003], WAVES-PERP[0] | | |
| 01648410 | | AAPL[0.00000295], AMZN[.00007405], AMZNPRE[0], BABA[.00000026], BTC[0.00008435], BTC-PERP[0], DOGE[0], ETH[0.00150236], ETHW[0.00003094], FB[0], GOOGL[.00075853], GOOGLPRE[0], LUNA2[0.84293293], LUNA2_LOCKED[1.50017684], MANA[.00006741], NFLX[.00008002], NVDA[0.00000071], SPY[0], TRUMP2024[0], TSLA[.00013418], TSLAPRE[0], USD[-1.67], ZM[0] | | |
| 01648414 | | AKRO[4], ALGO[311.53542388], AUD[0.78], AVAX[0.985459], BAO[25], BNB[.42510834], BOBA[40.23126971], BTC[.038124240], CEL[17.58635721], CRO[1130.13207112], DAI[75.98934607], ETH[4.33655053], ETHW[3.35369385], FTM[526.26212431], FTT[1.49269661], GALA[2266.50939317], GRT[92.07324603], HNT[18.19636352], KIN[21], LINK[25.19851193], LTC[3.20983906], LUNA2[0.16949244], LUNA2_LOCKED[0.39501220], LUNC[59124185], MANA[180.04683033], MATIC[136.30136235], MNGO[472.32648372], NEAR[26.82106541], RSR[2], SHIB[7227362.54498511], SOL[4.57136244], STARS[9.06884592], SYNDT[326.20109485], TRX[1], XRP[275.01758676] | Yes | |
| 01648437 | | BNB[.00000025], BRZ[0], BTC[0.00506897], CRO[3.49096832], ETH[0.00030000], FTT[3.55605674], LINK[9.09266599], LUNA2[0.00006047], LUNA2_LOCKED[0.00014111], LUNC[13.16962], MATIC[28.27349603], USD[0.00] | | |
| 01648489 | | BNB[.00000037], BTT[359052.50981769], FTT[.0147337], GARI[.9626], LUNA2[0.00347572], LUNA2_LOCKED[0.00811002], LUNC[.009012], TRX[447.88925], USD[1442.11], USDT[10.00688719], USTC[.492] | Yes | |
| 01648535 | | NFT (420629164652985502/FTX EU - we are here! #160683)[1], NFT (468849674875705268/FTX EU - we are here! #171500)[1], NFT (472461506299445589/FTX EU - we are here! #171610)[1], NFT (490430335486117323/Austria Stub #1404)[1], NFT (512291369154070642/FTX AU - we are here! #27760)[1], SRM[1.85658609], SRM_LOCKED[17], USD[0.00] | | |
| 01648544 | | AAVE[23.94958153], ADABULL[237.2525171], APE[1.199772], ATLAS[0], ATOM[39.59214699], ATOMBULL[9393508.8737], AUDIO[8447.5390089], AXS[86.283356], BNB[0.73361581], BTC[0.02414593], BULL[0.00033227], CHZ[2081.793478], DOGEBULL[8.9031202], DOT[162.87696151], ENJ[2574.44585931], ETH[0.01086495], ETHBULL[0.08764131], FTM[0], FTT[0.03323590], GALA[35221.11047.5045886], HNT[.05679692], LDO[2648174], LINK[57.20115489], LINKBULL[88.50249], LUNA2[0.00004775], LUNA2_LOCKED[0.00011142], LUNC[0.398024], MANA[1930.1098439], MATIC[342.35787290], MATICBULL[143.63678], MKR[0.00053854], NEAR[289.85582648], POLIS[0], REN[0], SHIB[0], SNX[17.88889304], THETABULL[41.26516], TRX[0], UNI[.04398971], USD[12612.65], USDT[0.44000000], XTZ-PERP[0] | | |
| 01648549 | | FTT[.0975], SRM[1.75698827], SRM_LOCKED[10.36301173], SRM-PERP[0], USD[0.29], USDT[0] | | |
| 01648594 | | ADABULL[0], FTT[18.2973616], GRTBULL[0], SOL[2.46513962], SRM[39.99740205], SRM_LOCKED[.83395172], USD[6.35], USDT[0.00000002] | | |
| 01648603 | | LUNA2[0.10204157], LUNA2_LOCKED[0.23809700], LUNC[22219.76712], USD[0.00002831] | | |
| 01648609 | | RAY[249.99063011], SRM[.00236136], SRM_LOCKED[.34914612], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 01648690 | | APT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01741326], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], MINA-PERP[0], MOB[.00237], NFT (328085484270961505/FTX EU - we are here! #137240)[1], NFT (363303776085985051/FTX EU - we are here! #137114)[1], NFT (481845053464741471/FTX EU - we are here! #136634)[1], NFT (570746042100728828/Austria Ticket Stub #1388)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], SLND[0.01746758], SOL-PERP[-20.01], SRM[1.05953638], SRM_LOCKED[105.98046362], TRX[.000027], USD[473.18], USDT[0.00933918] | | |
| 01648699 | | FTT[.05589184], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09752], MNGO[.774171], NFT (362547229775016059/苗币casheh #1)[1], SRM[.59161603], SRM_LOCKED[2.40838397], USD[0.00], USDT[2.65634951] | | |
| 01648729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[55.38084623], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[81], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13819333], LUNA2_LOCKED[0.32245111], LUNC[30091.89], LUNC-PERP[0], MATIC[1050], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[4430.17], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01648736 | | AXS[0], BTC[0], CEL[.0656], DOGE[0.39484033], ETH[0], FTM[0], GALA[0], LUNA2[2.16545162], LUNA2_LOCKED[5.05272045], SHIB[0], SOL[0], USD[0.59], USDT[0.00927270] | | |
| 01648758 | | BTC[0], EOS-PERP[0], ETH[0], LUNA2[15.141697], LUNA2_LOCKED[35.33062634], LUNC[3296636.4011414], LUNC-PERP[0], SHIB[7700000], SOL[3.4996181], USD[400.90] | | |
| 01648772 | | BNB[0], BTC[0.00461330], FTT[150.135476], LOOKS[0], SRM[2.10480868], SRM_LOCKED[17.62169998], TRX[.000001], USD[0.00], USDT[0.00000088] | Yes | |
| 01648773 | | AAVE[0.00043287], ADA-PERP[0], AVAX[.00963334], BNB[.8896976], BTC[0.16297678], BTC-PERP[0], DOT-PERP[0], ETH[0.18499162], ETHW[0.18499162], FTT[2.1585204], LINK[.00500122], LUNA2[0.00080706], LUNA2_LOCKED[0.00183315], LUNC[175.74], LUNC-PERP[0], POLIS[15.994816], RUNE[.5], SOL[.0558314], SOL-PERP[0], SRM[0.000064], USD[2.28], USDT[2709.88451255] | | |
| 01648776 | | ADA-PERP[0], AVAX[7.2000255], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0.09867652], BAND-PERP[0], BNB[0.00358976], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0.00948], FTM-PERP[0], FTT[0.04610274], LINK-PERP[0], LUNA2[0.00126465], LUNA2_LOCKED[0.00295086], LUNC[275.38154732], OMG-PERP[0], SOL-PERP[0], SRM[0.01], SRM-PERP[0], USDT[7.2310.36155], VET-PERP[0], XRP[.911593], XRP-PERP[0] | | |
| 01648782 | | FTT[.02839279], SOL[.0989911], SRM[2.13694419], SRM_LOCKED[19.37705273], TRX[.00026], USD[0.00], USDT[5.59001401] | | |
| 01648790 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTT[0.01926699], FTT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00029900], LUNA2_LOCKED[0.00069780], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.70354589], SRM_LOCKED[13.69393634], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-PERP[0], USD[7.12], USDT[10082.31562615], USTC[0.04233320], USTC-PERP[0], XAUT[0], XAUT-PERP[0] | Yes | |
| 01648885 | | BCH[.0009], HXRO[.97], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], NFT (382702091752887782/FTX EU - we are here! #177383)[1], NFT (481960470045648649/FTX EU - we are here! #177694)[1], NFT (565036987973891037/FTX EU - we are here! #177495)[1], USD[0.03], USDT[0.0136427] | | |
| 01648928 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040286], TRX[.000001], USDT[6500.42388900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01648950 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG [06272], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2&46984640, LUNA2_LOCKED[10.3819750], LUNC[500018.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB&569012860], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SPN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD [-30.71], USDT[4.50456931], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01648980 | | ATLAS[1729.31], CRO[450], LUNA2[0.00675414], LUNA2_LOCKED[0.01575967], LUNC[1470.73], USD[0.04] | | |
| 01649065 | | ALICE[9.77130864], BCH[0], BNB[10.17497490], BTC[0.82740618], DENT-PERP[0], ETH[1.20041960], ETHW[0], FIDA[418.27505513, FTM-PERP[0], FTT[25.37528563], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2_LOCKED[210.5444093], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MSOL[.00000003], MTA[.00085188], MTA-PERP[0], NFT (329990592505773192/Belgium Ticket Stub #1547)[1], NFT (353352075262433905/Mexico Ticket Stub #1460)[1], NFT (368316426667318434/FTX AU - we are here! #22254)[1], NFT (376088598018150766/Singapore Ticket Stub #1846)[1], NFT (408731910646883096/FTX EU - we are here! #195313)[1], NFT (425891109477076657/FTX Crypto Cup 2022 Key #23030)[1], NFT (433203621501326382/FTX EU - we are here! #195209)[1], NFT (443920109753704123/The Hill by FTX #4539)[1], NFT (467778975297898806/FTX EU - we are here! #195373)[1], NFT (483248065156770582/Netherlands Ticket Stub #1059)[1], NFT (533125660531905314/FTX AU - we are here! #55137)[1], NVDA[0.00000001], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.05233779], RUNE-PERP[0], SAND-PERP[0], SECO[2520.07044641], SECO-PERP[0] -2520], SLP-PERP[0], SNX-PERP[0], SOL[817.16893427], SOL-PERP[0], SRM[0.62966444], SRM_LOCKED[143.59921927], STEP-PERP[0], STSOL[0], SXP[0], TRU-PERP[0], TRX[0.00000701], TRX-PERP[1071] | | SOL[17.166974] |
| 01649155 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[176.9646], FTM-PERP[0], GENE[8.6], LINK-PERP[0], MATIC[59.988], SOL[15.52949], SOL-PERP[0], SRM[12.91706065], SRM_LOCKED[22506092], STEP[786.7835], STEP-PERP[0], USD[-10.90], VET-PERP[1071] | | |
| 01649232 | | ATLAS[7.40148043], ATOM[14.400072], BTC[0.00000354], BTC-PERP[0], ETH[0.00002306], ETH-PERP[0], FIDA[0.00001379], FTT[158.36028093], GENE[25.2], LUNA2[1.35717666], LUNA2_LOCKED[3.16674554], LUNC[4.37002185], MATIC[0.0001], MATIC[01265], NFT (288288796591771281/FTX EU - we are here! #24811)[1], NFT (351680365856767714/FTX AU - we are here #40153)[1], NFT (450909189088814504/The Hill by FTX #8910)[1], NFT (454715186971063010/FTX EU - we are here! #2440)[1], NFT (518562203965101048/FTX AU - we are here! #40013)[1], NFT (519428957631055878/FTX EU - we are here! #24726)[1], POLIS[97.23459128], RAY[36.15561488], SLND[82.9], SOL[17.91927794], TRX-PERP[0], USD[217.66], USDT[0.00650000], USTC[.086605], USTC-PERP[0], XRP[.005025], XRP-PERP[0] | | |
| 01649255 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-09300], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00089145], FTM-PERP[0], FTT[121.61565531], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65636197], LUNA2_LOCKED[1.47949140], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-09300], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REAL[.00000001], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STRK-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[128.67], USDT[0.00095669], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01649266 | | BTC[0], POLIS[0], SRM[1.83175729], SRM_LOCKED[26.23501001], TSLA[.00431736], TSLAPRE[0], TSLAPRE-0930[0], USD[0.18], USDT[0.00004030] | | |
| 01649277 | | ALGO[0], AVA[0], BIT[0.00000001], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM[0], FTT[0], HT[0], LTC[0], LUNA2[0.00000711], LUNA2_LOCKED[0.00001660], LUNC[1.55], LUNC-PERP[0], MATIC[0], NFT (290104186697202974/FTX EU - we are here! #60218)[1], NFT (464658221246348802/FTX EU - we are here! #59985)[1], NFT (492288430396453681/FTX EU - we are here! #59429)[1], OMG[0], RON-PERP[0], RSR[0], SAND[0], SOL[0], TRX[0], TRX-PERP[0], USD[15.01], USDT[0.00000001], USTC-PERP[0], WAVES[0], XRP[0] | Yes | |
| 01649288 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[2], LUNA2[0.00679590], LUNA2_LOCKED[0.01585712], LUNC[1479.82352578], UBXT[3] | Yes | |
| 01649318 | | BTC[.00149394], DOGE[999.6], ETH[.0009734], ETHW[.0009734], LTC[.009532], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], USD[378.65], USDT[0.00930342] | | |
| 01649325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[90000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[850800], BCH-PERP[0], BNB-PERP[0], BSVBULL[93650000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KCX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00895587], LUNA2_LOCKED[0.02089703], LUNC[8.80714067], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETABULL[3698], THETA-PERP[0], TOMO-PERP[0], TRX[.000129], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01649344 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[3247.1], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000312], LUNA2_LOCKED[0.00000728], LUNC[.68], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLRS[.886], TRX[.000001], USD[-5.09], USDT[5.60354071] | | |
| 01649377 | | AGLD[.017437], FTT[.02614], FTT-PERP[0], MAPS[.84494], MOB[.0030875], SRM[4.32436206], SRM_LOCKED[20.51778751], STEP[.0438375], UNI[.08548], USD[3.16], XRP[.628571] | | |
| 01649383 | | ATLAS[1.16247223], LUNA2[0.07033617], LUNA2_LOCKED[0.16411773], NFT (351753959134920113/FTX EU - we are here! #162867)[1], NFT (372671442880097272/FTX EU - we are here! #163029)[1], NFT (433854254745098708/FTX EU - we are here! #163575)[1], TRX-PERP[0], USD[1.45], USDT[0] | | |
| 01649413 | | BLT[.003645], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[9.9183], CRO-PERP[0], FIDA[.000555], FIDA-PERP[0], FTT[6.9986757], LOOKS[.95763], LOOKS-PERP[0], MANA[.00135], SAND-PERP[0], SLP-PERP[0], SRM[1.23333324], SRM_LOCKED[7.9180677], TSLA[.0299715], USD[18.66], USDT[0.00000001] | | |
| 01649420 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.22305272], LUNA2_LOCKED[0.52045635], LUNC[.2], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[40.7005527], XRP-PERP[0], ZIL-PERP[0] | | |
| 01649438 | | CHZ[1229.702], COIN[.9998], ETH[.051994], ETHW[.051994], INTER[20], LUNA2[0.24834009], LUNA2_LOCKED[0.57946021], LUNC[.8], SOL[.5], TRX[.000008], USD[0.00], USDT[30] | | |
| 01649475 | | ATOM[0.05107227], EUR[0.00], FTT[31.54281349], LUNA2[1.60037924], LUNA2_LOCKED[3.73421823], LUNC[.1], USD[306.16], USDT[0], USTC[0] | | |
| 01649523 | | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.59237812], LUNA2_LOCKED[10.71554395], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01649534 | | APE[0], FRONT[1], FTT[0], HKD[0.00], LUNA2[95.69137639], LUNA2_LOCKED[215.36710051], LUNC[1051164.69796769], SHIB[199045890.68927639], SOL[60.11481754], USD[0.00], USTC[.0001262] | Yes | |
| 01649612 | | ALCX[0], AXS[0], BTC[0.00000123], BTC-PERP[0], CHR[0], CRO[0], ETH[0.22378265], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], HNT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[8.04857319], LUNC[0], SOL[0], SOL-PERP[0], SPELL[0], TRX[300], USD[0.00], XRP[0] | | |
| 01649627 | | AGLD[36], AUDIO[.99259], C98[44.97777], DOGE[102.98043], ETH[.00197663], ETHW[.00197663], FTM[1.99462], FTT[.09981], KIN[9048.1], KIN-PERP[0], LUNA2[3.21833194], LUNA2_LOCKED[7.59944120], LUNC[700798.556604], SHIB[17051816], SOL[.00968441], STEP[.081742], STEP-PERP[0], USD[0.30], XRP[17] | | |
| 01649643 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00630607], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[350.19], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01649666 | | 1INCH[27.5782], ALICE[60.818436], AMPL[0.13007813], APE[.197492], AVAX[.299449], AXS[.985807], BCH[.00033327], BTC[0.01179610], CHR[5465.75812], CRV[.96542], DENT[1866.199], DOGE[.196613], FTM[1288.90078], GALA[2464.2563], GMT[129.9373], KSHIB[169.9677], LINA[9.9246], LRC[8.88201], LTC[.00447477], LUNA2[6.34176157], LUNA2_LOCKED[14.79744366], LUNC[1375607.4489586], MATIC[39.7606], OMG[35.48993], RUNE[13.241837], SAND[3.8136], SLP[31957.9635], SOL[18.98086348], TRX[1.58198], USD[390.67] | | |
| 01649678 | | ALEPH[.74464], ALGO-PERP[0], APE-PERP[0], AVAX[0.00501118], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.42154752], DYDX[.0984485], ETH[.00049705], ETH-PERP[0], ETHW[.00049705], FTM[.99443], FTT-PERP[0], GALA[1.7391], LRC[.94186], LUNA2[0.00666981], LUNA2_LOCKED[0.01566290], LUNC[.0069363], LUNC-PERP[0], MANA[.129635], NEAR-PERP[0], OP-PERP[0], RNDR[.0359545], RNDR-PERP[0], SAND[.33518676], SAND-PERP[0], SOL[.00663212], SOL-PERP[0], USD[193.18], USDT[0.00858240], USTC[.944414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01649793 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.81523064], LUNA2_LOCKED[4.23553816], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC[8], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01649867 | | BNB[0.00132902], BTC[0.24551074], ETH[0.000848], ETHW[0.000848], FTT[26.9], LUNA2[1.58701549], LUNA2_LOCKED[3.70303616], LUNC[345575.965902], TRX[0.001319], USD[0.04], USDT[1.61600000] | | |
| 01649902 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0.00609884], BTC-PERP[0], CAKE-PERP[0], CRO[1439.32382413], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[1.06570427], LUNA2_LOCKED[2.48664331], LUNC[232059.35], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[188.06], XMR-PERP[0], XRP-PERP[0] | | |
| 01649909 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00013766], LUNA2_LOCKED[0.00032121], LUNC[29.97662337], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01649915 | | BTC[0.00003143], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01168037], LUNA2[3.00553472], LUNC[214656.8219429], MATICBEAR202[198.792], MATICBULL[17.9953], THETABULL[0], TRX[.000777], USD[0.00], USDT[0.00000031] | | |
| 01649931 | | ADA-PERP[0], AMPL[0], ASD[0], AUDIO[0], BAL[0], FTT[0.05031086], GRT[0], HOLY[0], HXRO[0], KNC[0], LINA[0], LRC[0], MATIC[0], NFT (316265225828497244/FTX EU - we are here! #176013)[1], NFT (445535206845280759/FTX EU - we are here! #175172)[1], RAY[0], REN[0], SECO[0], SKL[0], SNX[0], SOL[0.85701471], SRM[0.00134634], SRM_LOCKED[0.01361728], TRY[73.71112297], TRYB[0], USD[0.00], USDT[0.00000088], XRP[0], YF[0] | Yes | TRX[71.662717] |
| 01649950 | | ATLAS[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00002250], LUNA2_LOCKED[0.00005250], LUNC[4.90025951], STARS[0], USD[0.00], USDT[0] | | |
| 01650011 | | ETH[.00082756], ETHW[0.00082755], LTC[.0299481], LUNA2_LOCKED[4.36459791], MATIC[21.33721435], SOL[.002], TRX[.000026], USD[0.37], USDT[0], USTC[264.784256] | | |
| 01650048 | | AVAX[0], BNB[0], DOGE[0], ETH[0], ETHW[0.00032354], FIDA[0], FTM[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007794], MATIC[0], SOL[0], TRX[0.73218200], USD[0.00], USDT[4.42524695] | | |
| 01650080 | | AVAX[.031467], DOT[.005], ETH[1], LOOKS[.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00445], MATIC[.9], NEAR[2003.51], SNX[.03], SOL[.0021133], SUSHI[.34035], UNI[500.00000012], USD[35129.87], USDT[1.44275265] | | |
| 01650171 | | BTC[0], SGD[0.00], USD[1.14] | | |
| 01650225 | | BTC[0], ETH[0], LUNA2[0.07733473], LUNA2_LOCKED[0.18044772], LUNA2-PERP[0], LUNC[16839.8020641], LUNC-PERP[0], SAND[0], SOL[1.7281608], USD[-6.97], USDT[0.00000002], XAUT[0] | | |
| 01650252 | | BNB[0.12978747], ETHW[0], FTT[158.8461697], LUNA2_LOCKED[1228.288813], LUNC[266618.82631985], NFT (305392583217091023/FTX EU - we are here! #145449)[1], NFT (354457577525484413/FTX EU - we are here! #146163)[1], NFT (362117200515937809/FTX EU - we are here! #145741)[1], USD[0.01], USDT[0.02142713] | | |
| 01650264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01469416], LUNA2_LOCKED[0.03428638], LUNC[3199.6850009], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[7848.26], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650267 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[9], AR-PERP[0], ATLAS[369.98254], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.12174162], BTC-2021092410], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98[17.9982], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[7], CRV[31.95037609], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[19.996508], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ10], ENJ-PERP[0], EOS-PERP[0], ETH[0.36897862], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[5], FTM-PERP[0], FTT[25.9957988], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.989524], MATIC-PERP[0], MNGO[319.961588], MNGO-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], RAY[2.45038052], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[17.25187972], SOL-PERP[0], SRM[.0006766], SRM_LOCKED[0.00345265], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6787.78], USDT[11.07754852], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | ETH[.366618] |
| 01650327 | | FTT[1113.00555637], SRM[37.69049942], SRM_LOCKED[323.38950058], USD[0.93], USDT[0.36600001] | | |
| 01650351 | | AKRO[2], BAO[9], BAT[0.00024752], BNB[0.00000118], DENT[3], ETH[0], EUR[0.00], FTM[155.0687838], KIN[14], LUNA2[0.00013351], LUNA2_LOCKED[0.00031152], LUNC[29.07220936], MATIC[.00033989], SHIB[3010423.17669425], SOL[0.00000036], TRX[1], UBXT[829.48466539], USD[0.00] | Yes | |
| 01650352 | | LUNA2[2.44846766], LUNA2_LOCKED[5.71309122], MBS[.95744], USD[0.00] | | |
| 01650365 | | AUDIO[500.8998], CHZ[999.806], FTT[4.999], RAY[32.97309715], RSR[62653.012], SRM[30.36815726], SRM_LOCKED[2726854], USD[1318.43], XRP[1684.863] | | |
| 01650405 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LUNA2[2.98502358], LUNA2_LOCKED[6.96505502], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP[2576.97567945] | | |
| 01650455 | | ETH[.00000001], ETHW[.038], FTT[25.10665807], KAVA-PERP[0], LUNA2_LOCKED[0.54891809], LUNC[0], TRX[.000084], USD[1984.72], USDT[0], USTC[0.80318570] | | |
| 01650467 | | AAVE-PERP[0], ADA-PERP[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00067370], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00838020], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL[6.73572132], SOL-PERP[0], TRX-PERP[0], USD[-0.63], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650502 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.45337175], LUNA2_LOCKED[3.39120076], LUNC[316474.76], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01650504 | | ALGO-2021123110], ALGO-PERP[0], CHZ[1.45], CHZ-2021123110], ETH[.0001126], ETH-0325[0], ETH-2021123110], ETHW[.0001126], EUR[0.01], FTT[.063898], FTT-PERP[0], SRM[4.12191513], SRM_LOCKED[19.87808487], USD[1.88], USDT[0] | | |
| 01650525 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00837131], BTC-2021092410], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-2021123110], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.51236304], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650526 | | APE-PERP[0], APT[41.00026], AVAX-PERP[0], BIT[.001535], BNB[10.08650894], BNB-PERP[0], BTC[2.02138164], BTC-PERP[0], CHZ[.00775], CRV[560.00275], DOGE[1000.005], DOT[40.21824479], ETH[0.70303329], ETHW[0.00000205], FTM[384.65016353], FTT-PERP[0], GLMR-PERP[0], GRT[0.01660007], ICP-PERP[0], LINK[119.13139999], LUNA2[0.00004242], LUNA2_LOCKED[0.00009898], LUNC[0.00773935], LUNC-PERP[0], NEO-PERP[0], NFT (363344655195467509/FTX EU - we are here! #248734)[1], NFT (471950584708665188/FTX EU - we are here! #248746)[1], SOL[0.01018149], SOL-PERP[0], USD[10003.77], USDT[0.00891859], USTC[.006], USTC-PERP[0] | | |
| 01650538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-2021123110], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[-1.011], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123110], BTC[20.37093947], BTC-PERP[0], CAKE-PERP[0], CEL[0.01345569], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOT-0624[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[0.00082578], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.10253201], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.6308576], SRM_LOCKED[311.60912424], SRM-PERP[0], SUSHI-PERP[0], TRX[0.11179300], UNI-PERP[0], UNISWAP-PERP[0], USD[-289699.85], USDT[-8291.76868876], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XRP-2021123110], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01650544 | | 1INCH-PERP[0], AAVE[.1], AAVE-PERP[0], ADA-PERP[1810], AGLD[1], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.21924499], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[44.27], AUDIO-PERP[125.8], AVAX-PERP[38.4], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.40386502], BNB-PERP[2.6], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[.1006], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[1.2], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[239], CVC-PERP[0], DASH-PERP[0], DAWN[0.09776577], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[81.8], DYDX[0.6987781], DYDX-PERP[600], EDEN[.3], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[84], EOS-PERP[0], ETC-PERP[0], ETH[1.02928985], ETH-PERP[1.808], ETHW[0.02913131], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[1593], FTT[25.39082], FTT-PERP[0], GMT-PERP[223], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1], LINA-PERP[0], LOOKS-PERP[2000], LRC-PERP[0], LTC[.27], LTC-PERP[1.69], LUNA2[1.34145127], LUNA2_LOCKED[3.13005298], LUNC[250103.840362], LUNC-PERP[0], MANA[1], MANA-PERP[330], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MTA[.9466], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[153.2], NEO-PERP[0], OKB-PERP[0], OMG-202112310], OMG-PERP[398.4], ONE-PERP[551], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.55685437], RAY-PERP[0], REEF-2021123]10], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[20.5], SAND-PERP[366], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.548], SLP-PERP[0], SLRS[4.99903], SNX-PERP[27.1], SOL[10], SOL-20211231[0], SOL-PERP[147.59], SPELL-PERP[0], SRM[3.0148935], SRM_LOCKED[0.0302058], SRM-PERP[0], SRN-PERP[0], STEP[35.3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[103.5208083], TRX-PERP[0], TULIP[.1], TULIP-PERP[100], UNISWAP-PERP[0], USD[-2569.40], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[1035], XTZ-PERP[290.411], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.028938], MATIC[19.998], RAY[3.036916], TRX[91] |
| 01650557 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.19706283], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.06115311], LUNA2_LOCKED[0.14269060], LUNC[13316.22], LUNC-PERP[0], MANA[25], MANA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[-0.04613700], VET-PERP[0] | | |
| 01650615 | | ATLAS[1029.36782281], AUDIO[968.95107237], BTC-PERP[0], EUR[0.00], SRM[18.37810423], SRM_LOCKED[3.37363239], USD[-0.01], USDT[0] | | |
| 01650630 | | BTC[0], ETH[0], LINK[0], OMG[0], POLIS[0], SOL[0], SRM[.00652452], SRM_LOCKED[2.82674841], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01650738 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.47222335], LUNA2_LOCKED[1.10185448], SOL[0], SOL-0325[0], SOL-PERP[0], USD[288.46], USDT[0.00000001], USTC-PERP[0] | | |
| 01650741 | | ADA-PERP[0], ATOM[24.97], ATOM-PERP[0], AVAX[3.62262219], AVAX-PERP[0], AXS-PERP[0], BNB[0.98624736], BNB-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT[22.363742], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.27338856], ETH-PERP[0], ETHW[1.27338854], EUR[0.00], FTM[0.91019112], FTM-PERP[0], FTT[3.99924], GALA-PERP[0], ICP-PERP[0], LUNA2[0.64173413], LUNA2_LOCKED[1.49737965], LUNC[139738.96], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[42836.59001651], SRM[109.47], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[4081.15], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01650749 | | BTC[0.00008058], BTC-PERP[0], EUR[0.00], FTT[.00006977], LUNA2[0.00435080], LUNA2_LOCKED[0.01015187], LUNC[107.70000000], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 01650751 | | AAVE[.9998157], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.10298101], ETH-PERP[0], ETHW[0.10298101], FTT[2.99943], LINK-PERP[0], LTC[5.281712], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], LUNC-PERP[0], MANA[98.98119], MANA-PERP[0], ONE-PERP[0], SAND[63.9882048], SAND-PERP[0], SOL[2.9994471], SOL-PERP[0], USD[41.71], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01650771 | | LUNA2_LOCKED[8.57243912], USD[0.00], USDT[170.10634886] | | |
| 01650788 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.13330000], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[908.182], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[BULL][0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00713576], SRM_LOCKED[0.0915812], STORJ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[3305.29], USDT[0] | | |
| 01650831 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00003336], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.01681297], SRM_LOCKED[1.11674494], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01650855 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC[.01362896], LTC-PERP[0], LUNA2[1.21687686], LUNA2_LOCKED[2.83037935], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[70.29], USDT[0.00000042], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01650933 | | BTC[0.00000321], CRO[6.5252], ENJ[.36749], FTT[0.01495017], LINK[.009712], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], RUNE[.070907], USD[2.34], USDT[0.00000001], USTC[0] | | |
| 01650958 | | ADABULL[165.37806837], ETHBULL[62.58729647], LUNA2[0.20183093], LUNA2_LOCKED[0.47093883], LUNC[43949.11], USD[0.00], XRP[439.36863245], XRPBULL[2079506.45962755] | | |
| 01650997 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[.00000681], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[1.25718205], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[10.09], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00347620], LUNA2_LOCKED[0.00811133], LUNC[756.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[ -47.88], USDT[54.91900270], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651002 | | HT[.00092002], LUNA2[0.00668470], LUNA2_LOCKED[0.01559764], LUNC[1455.608802], MATIC[.1], NFT (547538986741685491/FTX EU - we are here! #43026)[1], NFT (574305126352848230/FTX EU - we are here! #166056)[1], SOL[.00000001], TRX-0624[0], TRX[.23062], USD[0.00], USDT[0] | | |
| 01651047 | | ADA-PERP[5000], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[-1000], GMT-PERP[0], LUNA2[0.62842559], LUNA2_LOCKED[1.46632638], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1000.00005307], SRM_LOCKED[0.03065956], SRM-PERP[4731], USD[-1996.33], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01651096 | | APE[.00000001], APT[1.212573], APT-PERP[0], ATOM[0], BNB[0.01566770], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079362], FTT[150.03262956], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM[1.66542766], SRM_LOCKED[24.12143656], TRX[.000088], USD[0.83], USDT[0.44265346], USTC-PERP[0], ZIL-PERP[0] | | |
| 01651155 | | ADA-20211231[0], ATLAS[0], AURY[.00000001], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], FTT[0.05695794], LTC-PERP[0], LUNC-PERP[0], RAY[342.05060184], SOL[2.58653782], SOL-PERP[0], SRM[80.82038535], SRM_LOCKED[1.06371361], SRM-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0] | | |
| 01651161 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM[23.11036249], FTM-PERP[0], FTT[.7], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.07468423], LUNA2_LOCKED[0.17426322], LUNC[16262.65], RAMP[809], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01651214 | | BNB[.0026], BTC[0.00006252], ETH[1.25017189], ETHW[0.00442189], FTT[0.08186303], SRM[6.7787342], SRM_LOCKED[29.21 21658], USD[57665.34] | | |
| 01651218 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000104], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007812], ETHW[.0005812], EUR[0.51], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.07152], INJ-PERP[0], LOOKS[.7704], LRC-PERP[0], LUNA2[0.00814676], LUNA2_LOCKED[0.01443111], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0056], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USTC[.875483], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01651246 | | ANC[.636559], BTC[0.00308744], FTT[153.32853889], GALA[55000.275], LUNA2[0.00706441], LUNA2_LOCKED[0.01648363], SWEAT[125100.803], USD[-0.00], USDT[0] | | |
| 01651317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGOBULL[5540000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[.533181], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.14644189], LUNA2_LOCKED[0.34169774], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OPP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.79], USDT[0.00798475], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651325 | | LUNA2[0.02057774], LUNA2_LOCKED[0.04801474], USD[0.00], USTC[2.91287986] | | |
| 01651375 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20210924[0], ABNB-20211231[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-20210924[0], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[.00000019], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUD[0-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BITW-20210924[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210924[0], BNTX-20211231[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210923[0], BTC-MOVE-20210921Q4[0], BTC-MOVE-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], BYND-20210924[0], BYND-20211231[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-20211231[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETHE-20210924[0], ETH-PERP[0], EXCH-PERP[0], FB-20210924[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000448], FTT-PERP[0], GALA-PERP[0], GDX-20210924[0], GDXJ-20210924[0], GLD[0], GLD-20210924[0], GLD-20211231[0], GMT-PERP[0], GOOG[.00000031], GOOGL-20211231[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.73208133], LUNA2[0.07068078], LINC2[3.73945704], LUNC[325.73790054], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-20211231[0], MSTR-0325[0], MSTR-20210924[0], MSTR-20211231[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00000001], NFLX-20210924[0], NFLX-20211231[0], NIO-20210924[0], NOK-20210924[0], NOK-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], PFE-20211231[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-20210924[0], SPY-20211231[0], SQ-20211231[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSM-20210924[0], TSM-20211231[0], TULIP-PERP[0], TWTR-0325[0], TWTR-20210924[0], TWTR-20211231[0], UBER-20211231[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.05], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-20210924[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], WSB-20210924[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 01651423 | | ADA-PERP[0], GENE[157.4866392], LUNA2[0], LUNA2_LOCKED[6.15246807], NFT (288245055038744366/FTX AU - we are here! #51472)[1], NFT (356767699624365773/FTX AU - we are here! #33881)[1], NFT (426692197767619715/FTX AU - we are here! #51394)[1], NFT (470916524129077859/FTX EU - we are here! #51290)[1], NFT (570955934012581004/FTX AU - we are here! #33854)[1], USD[0.00], USDT[0], XPLA[9.83413] | | |
| 01651476 | | AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[47.14400747], ADA-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[242.6634491], AUDIO-PERP[0], AVAX-12300[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.59200160], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[90600], COMP-PERP[0], DASH-PERP[0], DOGE[40.31304774], DOGE-PERP[0], DOT-1230[0], DOT[.18], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.91], ETH-PERP[0], EUR[0.16], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM[134.41357948], FTM-PERP[0], FTT[298.39931434], FTT-PERP[0], GALA[373.88780597], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-20211231[0], GRT-0325[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNA2-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK[15.56485283], LINK-20211231[0], LINKBULL[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00190046], LTC[.007190646], LTC-PERP[0], LUNA2[1.00212206], LUNA2_LOCKED[2.33828482], LUNC[218214.19], LUNC-PERP[0], MANA[53], MANA-PERP[0], MASK-PERP[0], MATIC[53.14735455], MATICBULL[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], NEAR-PERP[0], OMG[5.48057428], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[3], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL[21.61568646], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ4-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-2092.11], USDT[0.00377296], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRP[3.56129358], XRPBULL[83000], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01651477 | | ETH[.00000046], ETHW[.00000046], LUNA2_LOCKED[0.50877877], NFT (334370578896569724/FTX AU - we are here! #1177)[1], NFT (344397233164719995/FTX EU - we are here! #96059)[1], NFT (366041508937664004/The Hill by FTX #3846)[1], NFT (375744670772287941/FTX EU - we are here! #95964)[1], NFT (393081265274045756/FTX AU - we are here! #1171)[1], NFT (433880509578803694/Montreal Ticket Stub #1233)[1], NFT (438852512445492620/Mexico Ticket Stub #1421)[1], NFT (475101167323073668/Singapore Ticket Stub #515)[1], NFT (476041844787620951/FTX EU - we are here! #96131)[1], NFT (535967360655236950/FTX AU - we are here! #41531)[1], NFT (544300980388368843/Netherlands Ticket Stub #1043)[1], USD[3500.38] | Yes | |
| 01651501 | | FTT[.00000069], NFT (290959178725133172/FTX AU - we are here! #27264)[1], SRM[2.21217154], SRM_LOCKED[95.82894109], TRX[10], USD[0.00] | | |
| 01651514 | | BAO[1], BTC[0], CRO[.0864387], DENT[1], EUR[0.00], LUNA2[1.33136480], LUNA2_LOCKED[2.99642660], LUNC[4.14104782], TRX[2], USD[0.00] | Yes | |
| 01651521 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[.00458013], LUNA2_LOCKED[0.01066697], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01651529 | | FTT[1023.26796521], SRM[25.20627099], SRM_LOCKED[342.35702901], USD[0.00], USDT[0.00000494] | | |
| 01651596 | | BNB[0.00000652], DAI[0], DOGE[0.05884577], ETH[0.00000001], LUNA2[0.02717557], LUNA2_LOCKED[0.06340967], LUNC[5908.9], MATIC[0.00077515], SOL[0], TRX[0.00020300], USD[0.00], USDT[0.03436638], USTC[.005616], WAVES[.00110062] | | |
| 01651601 | | ATLAS[0], AVAX[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GALA[0], LUNA2[27.784415], MANA[0], POLIS[0], SHIB[0], STARS[0], USD[2.52], USDT[0] | | |
| 01651605 | | APE-PERP[0], DOGE[0], ETH[0], LUNA2[0.00004284], LUNA2_LOCKED[0.00009996], LUNC[9.328798], USD[0.85], USDT-PERP[0], XRP[0.39083915] | | |
| 01651626 | | SOL[2.83306514], SRM[78.4501568], SRM_LOCKED[1.21471602], USDT[0] | | |
| 01651637 | | ASD-PERP[0], BAL[.001364], BNB[0], CELO-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], LUNA2[0.00505932], LUNA2_LOCKED[0.01850508], LUNC[.0096363], MATIC[0], NFT (295241163337610099/FTX EU - we are here! #23743)[1], NFT (359071561873612631/FTX AU - we are here! #33564)[1], NFT (431492739154485157/FTX AU - we are here! #32439)[1], NFT (474849649281645835/FTX AU - we are here! #23702)[1], NFT (481387831063019079/FTX Crypto Cup 2022 Key #5679)[1], NFT (511955663971341888/The Hill by FTX #8485)[1], NFT (531880471894899733/FTX EU - we are here! #22541)[1], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX[0.00012800], USD[0.00], USDT[0.00000001], USTC[.71616507], YFII[.00093336] | | |
| 01651724 | | AUDIO[2.99943], FTT[.199962], KIN-PERP[0], SRM[1.02241187], SRM_LOCKED[.01869614], SRM-PERP[0], TRU[3.99924], TRX[.8588], USD[0.06], USDT[0.33299815] | | |
| 01651739 | | 1INCH-PERP[0], ADA-PERP[0], AMC[21.395428], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[7.0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00246238], LUNA2_LOCKED[0.00574557], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.04], USDT[0.00000005], VET-PERP[0], ZIL-PERP[0] | | |
| 01651773 | | 1INCH-PERP[0], AGLD-PERP[0], ALCA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[130.58103270], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], COMP-1230[0], CREAM-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX[261.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00271], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00127619], LUNA2_LOCKED[0.00297779], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (367683908969304927/the Hill by FTX #30584)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0003333], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[174995.7025], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[3095.02408259], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01651791 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[1.50797943], LUNA2_LOCKED[3.51861868], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[60.000001], USD[373.53], USDT[0], XRP-PERP[0] | | |
| 01651825 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINK[0.00000001], LUNA2_LOCKED[0.00000015], LUNC[.00354971], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[27.41], USDT[0.00000113], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | USDT[.000001] |
| 01651837 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX[.06535564], DOGE-PERP[0], DOT[.06596674], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.47002917], FTM-PERP[0], FTT[.00018332], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001607], LUNA2_LOCKED[0.00003750], LUNC[3.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01651883 | | BTC[-0.00022889], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00037925], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00037925], EUR[0.07], LUNC-PERP[0], OMG-PERP[0], SRM[19.13613288], SRM_LOCKED[100.26386712], USD[1.84], USDT[0.30725088] | | |
| 01651912 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04228622], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.51548481], LUNA2_LOCKED[1.53613123], LUNC-PERP[0.00000001], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01651916 | | AURY[.00000001], AXS[0.00000001], BTC-PERP[0], ETH[0.00020000], ETHW[0.00000000000], LUNC[.0018668], SOL[.9846481], USD[106538.34], USDT[35.19756153] | | |
| 01651920 | | ALICE[33.50112859], ALICE-PERP[0], ANC-PERP[0], ATLAS[3000], ATOM-PERP[0], AVAX-PERP[0], BAND[21.2], CHZ-PERP[0], COMP-PERP[0], DODO[424.76865], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS[5.66354445], LUNA2[0.22854070], LUNA2_LOCKED[0.53328265], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[36.19194233], RAY[43.96289623], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.60605136], SOL-PERP[0], STEP[1346.42564428], STEP-PERP[0], STMX[3497.9708], SXP-PERP[0], THETA-PERP[0], TLM[11103], TLM-PERP[0], TOMO[202.44042630], TOMO-PERP[0], USD[0.20], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01651925 | | AGLD-PERP[0], ATLAS-PERP[0], BNB[1.04959624], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[5.92], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[2616.03114753], SHIB-PERP[0], SOL[163.74549610], SOL-PERP[0], STORJ-PERP[0], TRX[10], USD[1740.43], USDT[0] | | BNB[1.045481] |
| 01651932 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[24627.21086416], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5291.00], FIL-PERP[0], FTT[0.24286538], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00023412], LUNA2_LOCKED[0.00054628], LUNC[30.9803119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL[.062513], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS[695.13191017], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[409.54], USDT[0], VET-PERP[0] | | |
| 01651941 | | ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00109730], LUNA2_LOCKED[0.00250038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC[0.15532900], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01651978 | | ATLAS[1959.6276], FTT[0.02665602], LUNA2[0.0086940], LUNA2_LOCKED[0.0202860], LUNC[189.3140235], USD[0.87] | | |
| 01651987 | | NFT (289960844863746685/FTX EU - we are here! #162092)[1], NFT (364250699636996624/FTX EU - we are here! #161400)[1], NFT (379739352338104782/FTX AU - we are here! #10733)[1], NFT (383615661896886058/FTX AU - we are here! #27555)[1], NFT (380086542044174443/Austria Ticket Stub #1417)[1], NFT (505170623580473849/FTX EU - we are here! #10731)[1], NFT (512541167596154904/FTX EU - we are here! #162149)[1], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.00] | | |
| 01652027 | | BTC[0], EUR[0.00], FTT[0.28232922], SRM[.10638572], SRM_LOCKED[13.16903639], USD[0.00], USDT[6.19224706] | | |
| 01652076 | | APE[385.64], BTC[1.22878432], LUNA2[0.00611817], LUNA2_LOCKED[0.01427573], MOB[722.3477467], USD[0.03], USTC[.866057] | | |
| 01652105 | | AKRO[1], BAO[5], COMP[.2167228], DENT[1], ETH[.00000001], GALA[1.59376677], GRT[1.00002297], KIN[7], LUNA2[0.02295417], LUNA2_LOCKED[0.05355973], LUNC[5074.34562833], MATIC[.00000001], NFT (377273577053049198/[OSM] - BITCOIN FOX)[1], SLP[.00000314], SXP[.00000914], UBXT[1], UNE.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01652180 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.13077600], LUNA2_LOCKED[0.30514400], LUNC[28476.75], USD[2.49], USD[0.00002861], XRP-PERP[0] | | |
| 01652252 | | EUR[823.23], SRM[.00225555], SRM_LOCKED[0.01265729], USD[0.00], USD[0.00000001] | | |
| 01652281 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.66], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01652309 | | AAVE[0], AVAX[0], BCH[0], ETH[0], ETHW[0], EUR[4501.82], FTT[5.4], LUNA2[0.00259513], LUNA2_LOCKED[0.00605531], RUNE[.00000002], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01652311 | | ATLAS[110], BNB-PERP[0], FTM[12.9996], LINK[.4], LUNA2[0.03194420], LUNA2_LOCKED[0.07453648], LUNC[6955.918538], MNGO[69.998], SRM[0], TRX[.000001], USD[0.00], USDT[.0032166] | | |
| 01652341 | | AGLD[.097283], ATLAS[8.0088], DOGE[.98613], POLIS[142.97283], RAY[.01763316], SOL[0.00244422], SRM[5.00656996], SRM_LOCKED[.00516796], USD[0.00], USDT[0.00830886] | | |
| 01652387 | | FTT[.03332625], LUNA2[0.51660378], LUNA2_LOCKED[1.20540883], SRM[.10470848], SRM_LOCKED[90.72990748], USD[35536.69] | | |
| 01652428 | | EOS[0.00000019], USD[0.00], USDT[0] | | |
| 01652434 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080304], USDT[0] | | |
| 01652436 | | BTC[.00000524], LUNA2[0.00003260], LUNA2_LOCKED[0.00007608], LUNC[7.1], USDT[0.05419489] | | |
| 01652443 | | BNB[0.03200535], SRM[.57513096], SRM_LOCKED[75.7539696], USD[10000.00] | | |
| 01652473 | | FTT[.0015765], SRM[2.10531086], SRM_LOCKED[12.89468914], USDT[0] | | |
| 01652522 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00992531], TRX[.000068], USD[0.29], USDT[1.29515311] | Yes | |
| 01652525 | | AKRO[1], BAO[1], EUR[0.00], KIN[156705.04865365], KSHIB[0], LUNA2[4.02537524], LUNA2_LOCKED[9.39254223], LUNC[876533.93438517], SOS[617401340.60220994], USD[0.01] | | |
| 01652539 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00284049], BTC-PERP[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00018975], LUNA2_LOCKED[0.00044276], LUNC-PERP[0], MATIC-PERP[0], RAY[293.61501249], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00007], USD[0.00000002], WAVES-PERP[0], XRP[1357.18769513], XRP-PERP[0] | | |
| 01652598 | | ETH[0], FTT[0], FTT-PERP[0], NFT (336642687480792201/FTX EU - we are here! #105424)[1], NFT (551361645225554641/FTX EU - we are here! #105784)[1], NFT (567409764834056760/FTX EU - we are here! #105597)[1], SRM[.02660556], SRM_LOCKED[7.68458231], USD[0.01], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 01652608 | | BNB[1], CRO[440], ETH[0.08124669], ETHW[.05], EUR[10.00], FTT[25.49000000], LUNA2[0.09360589], LUNA2_LOCKED[0.21841375], LUNC[5000], RUNE[1], SAND[19], SOL[1.21696154], SPELL[4370], USD[12.03], USTC[10] | | |
| 01652744 | | ALGO[.0207], BNB[0], ETH[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0014924], SOL[0], TRX[0.00002100], USD[0.00] | | |
| 01652766 | | ANC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[2.42], LUNA2[0.21879402], LUNA2_LOCKED[0.51051939], LUNC[31632.5640781], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[.4.19], USTC-PERP[0], XRP-PERP[0] | | |
| 01652781 | | AXS[.00091132], BNB[32.05089289], BTC-PERP[0], ENJ-PERP[0], ETH[13.31515149], ETH-PERP[0], ETHW[8.99222707], FTM-PERP[0], FTT[57.82669], FTT-PERP[0], SOL-PERP[0], SRM[25.07310824], SRM_LOCKED[137.10689176], TRX[.00003], USD[0.09], USDT[115.96959899] | | |
| 01652864 | | BTC[0], ETH[0.00000002], ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01652881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.003685], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[0.00034139], LUNA2_LOCKED[0.00079669], LUNC[74.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [41141640997134976/5/The Hill by FTX #36233](1], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0021], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-0624[0], USD[2.87], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XPLA[.969578], XRP-PERP[0], ZIL-PERP[0] | | |
| 01652904 | | FTT[0.00000001], SRM[.88193616], SRM_LOCKED[13.6463875], USDT[0] | | |
| 01652927 | | FTT[0], SRM[.00941642], SRM_LOCKED[.04828396], TRX[0], USD[0.00], USDT[0] | | |
| 01652950 | | AAPL[0.00325088], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT[.098917], IMX-PERP[0], LUNA2[0.11740483], LUNA2_LOCKED[0.27394460], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[0.00217817], SRN-PERP[0], STORJ-PERP[0], TRX[906.002729], TSLA[0.00474626], TSLAPRE[0], USD[0.15], USDT[0.00000001] | | |
| 01652993 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021092400], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.43365848], SOL-PERP[0], SRM[.0061575], SRM_LOCKED[.05896749], SRN-PERP[0], STX-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01653091 | | BNB[.00251559], HT[.38030609], LUNA2_LOCKED[0.00005597], LUNA2_LOCKED[0.00013059], LUNC[12.1876839], MATIC[0.48300325], SOL[.013], USD[0.00] | | |
| 01653096 | | ETH-PERP[-0.001], LUNA2[0.09183011], LUNA2_LOCKED[0.21427025], LUNC[19996.2], USD[1.45] | | |
| 01653145 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.48251085], LUNA2_LOCKED[3.45919199], LUNC[322819.86], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01653159 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000829], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[12.8875506], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000739], LUNA2_LOCKED[0.00017725], LUNC[1.61], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UBXT[2], USD[95.32], USDT[0.00458444], XTZ-PERP[0] | | |
| 01653172 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[12.0485013], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[4.19916], ATOM-PERP[0], AUDIO[142], AVAX[0.73907440], AVAX-PERP[0], AXS[5.21434241], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000127], CAKE-PERP[0], CEL-PERP[0], CHZ[250], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[4.57], FIL-PERP[0], FTM-PERP[0], GALA[946.3477310B], GALA-PERP[0], GME-0624[0], GMT[50.20884618], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC[130.45107934], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.15584062], LUNA2_LOCKED[2.65031578], LUNC[206776.81355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[63], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[265.9768], SAND-PERP[0], SHIB-PERP[0], SOL[12.34147063], SOL-PERP[0], SRM[87.72963229], SRM-PERP[0], STARS[0], STEP[1125.95977802], STEP-PERP[1073.4], STG-PERP[0], SUSHI[31.5], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[566.81], USDT[0.00000001], VET-PERP[1269], WAVES[7.4985], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01653198 | | 1INCH-PERP[0], AAVE-0[0.00000001], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.70352178], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BOBA[408.12476874], BTC[0.00073656], BTC-PERP[0], ETH[0.00098286], ETH-PERP[0], ETHW[0.02968584], FTT[25.61315647], FTT-PERP[0], LINK-PERP[0], LUNA2[0.58228355], LUNA2_LOCKED[1.35866163], MBS[515], MRNA-1230[0], NEAR[58.9], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], USD[342.04], USDT[305.35978210], USTC[.345092], YFI[0] | | |
| 01653205 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[-0.74388071], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[-0.36371059], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.7398], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.51475814], LUNA2_LOCKED[3.53443566], LUNC[3327925.17059484], LUNC-PERP[198000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00400000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.11079800], TRX-PERP[0], TRYB-PERP[0], UBXT[.6066], USD[992.59], USDT[0.94582975], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01653307 | | ADA-PERP[0], ATOM[0], DAI[0], EUR[0.00], FTT[0.00450449], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00430817], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01653311 | | LUNA2[6.84074589], LUNA2_LOCKED[15.96174041], LUNC[1489586.82], USDT[1.76653460] | | |
| 01653464 | | BNB[0], BRZ[0.61692875], DOT[0], EUR[0.00], LUNA2[0.70035735], LUNA2_LOCKED[1.63416716], LUNC[0.03882838], USD[0.00], USDT[0.00537447], XRP[0] | | |
| 01653474 | | ANC[.673992], ANC-PERP[0], BTC[0.28574651], BTC-PERP[0], DVDA[.0005295], ETH[2.5765464], ETHW[.00051249], EUR[0.00], FTM[.22115743], FTT[150.4711747], IP3[1500], LUNA2[0.00115106], LUNA2_LOCKED[0.00268582], LUNC[250.64770002], NFT [405556393379493308/The Hill by FTX #46334](1], SAND[128.65144331], SOL-PERP[0], USD[1330.07], USDT[0] | Yes | |
| 01653545 | | ADA-20210924[0], ATLAS[0], C98[0], FIL-PERP[0], FTT[0.00053009], SRM[0.00026724], SRM_LOCKED[.00119121], TULIP-PERP[0], USD[0.07], USDT[0] | | |
| 01653599 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[46.80515749], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79761653], LUNA2_LOCKED[1.86110525], LUNC[173682.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03779104], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -10.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01653601 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.09352234], AVAX-PERP[0], BAT-PERP[0], BTC[2.16383333], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[4.20209214], CRO-PERP[0], DFL[1450.38178448], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00055312], ETH-PERP[0], ETHW[.00055312], EUR[3850.76], FIL-PERP[0], FTM-PERP[0], FTT[9.33906003], FTT-PERP[0], GAR[427.24743213], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.0857215], RUNE-PERP[0], SOL[.00855575], SOL-PERP[0], SHIB-PERP[0], SOL[.00885575], SOL-PERP[0], SUSHI-PERP[0], USD[ -1864.40], USDT[1.17604330], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] SRM_LOCKED[.05474765], SRM-PERP[0], STEP-PERP[0], STGS.9993016], SUSHI-PERP[0], | | |
| 01653718 | | ADA-PERP[0], BTC[0.18209644], ETH[1.90612202], FTT[56.03432015], RAY[621.971842], RAY-PERP[0], SOL[31.93866312], SRM[140.04081138], SRM_LOCKED[1.39531558], SUSHI[170.9686082], USD[2.91], USDT[0.00000001] | | |
| 01653734 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[.088], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[0], LINK-PERP[0], LUNA2[0.00229626], LUNA2_LOCKED[0.00535796], LUNC[500.017446], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 01653771 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], ETH[0.00090787], ETH-PERP[0], ETHW[2.50090787], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.06690589], LUNA2_LOCKED[0.15611376], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OGN-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USD[40.20], USDT[0.15954296], USTC-PERP[0], XLM-PERP[0], XRP[445], YFI-PERP[0] | | |
| 01653789 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[1.00000001], BNB-PERP[0], BTC[.28253628], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HUMAN-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[51.01726205], SRM_LOCKED[.63614425], SRM-PERP[0], STORJ-PERP[0], USD[-3453.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01653857 | | KIN[200000.00000001], LUNA2[0.04528978], LUNA2_LOCKED[0.10567616], LUNC[9861.9458742], USDT[0.00342604] | | |
| 01653931 | | ETH-PERP[0], LUNA2_LOCKED[32.14664678], USD[0.00], USDT[0] | | |
| 01653963 | | FTT[20.297148], SOL[6.00029746], SRM[200.25294852], SRM_LOCKED[.19931677], USD[0.00], USDT[0] | | |
| 01653981 | | BNB[0], BTC-PERP[0], LUNA2[1.7643265], LUNA2_LOCKED[4.11676183], ONE-PERP[0], SOL[0.00035898], SOL-PERP[0], STEP-PERP[0], USD[ -0.22], USDT[86.51559610], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654155 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[17630], ATOM-PERP[0], AUDIO[512.9867], AVAX[3.23035], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[1559.9221], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[810], CRO-PERP[0], CVC-PERP[0], DFL[5370], DOGE-PERP[0], DOTB-2], DOT-PERP[0], DYDX[5], DYDX-PERP[0], ETH[.078], ETH-PERP[0], FTM-PERP[0], FTT[0.2626646], FTT-PERP[0], GRT-0325[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.010107360], LUNA2_LOCKED[0.00250508], LUNC[233.78], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[213.5], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[14650], SLP-PERP[0], SOL[5.42], SOL-PERP[0], SRM[40], SRM-PERP[0], STEP[9797.13445162], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], USD[33.20], USDT[189.82747275], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01654167 | | BTC[0], FTT[0], LUNA2[0.18515430], LUNA2_LOCKED[0.43202671], LUNC[40317.74], MATIC[0.00000001], SOL[0.03967870], TRX[0], USD[0.00], USDT[0.86814359] | | |
| 01654185 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08463724], FTT-PERP[-0.49999999], HT-PERP[0], LEO-PERP[0], LUNA2[0.00373546], LUNA2_LOCKED[0.00871608], LUNC-PERP[0], OKB-PERP[0], USD[1.40], USDT[109.20000000] | | |
| 01654311 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DMG[100], DOGE[4.07369659], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07539275], FTT-PERP[0], ICP-PERP[0], KIN[20000], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[43.72809632], LUNA2_LOCKED[102.03222472], LUNC[2621885.03795302], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB[99943], SHIB-PERP[0], SLP[29.9943], SLP-PERP[0], SOL-PERP[0], TONCOIN[9.94876], TRX[.000016], UBXT[66], USD[-1456.01], USDT[0.86998324], XRP[1.5], XRP-PERP[0] | | |
| 01654349 | | BNB[.00056156], ETH[0], FTT[6], GALA[130], GMT[38.992434], LUNA2[0.00350752], LUNA2_LOCKED[0.00818421], LUNC[763.77], USD[0.91], USDT[0] | | |
| 01654365 | | AVAX[0], BTC[1.00518776], ETH[0], LUNA2[12.79856425], LUNA2_LOCKED[29.86331659], MATIC[137.91508944], SOL[0], USD[498.22] | | |
| 01654376 | | AUD[0.01], LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], USDT[.55] | Yes | |
| 01654383 | | FTT[6776.46536994], USD[6.13], USDT[0] | | |
| 01654388 | | ATLAS[0.09259567], AURY[.7441488], BNB[.0050945], ENS[.00558556], ETH[7.53408020], ETHW[.00032352], FTT[704.98523468], GALA[3.4043515], LUNA2[0.00100335], LUNA2_LOCKED[0.00234116], NFT [365844754673637521/Raydium Alpha Tester Invitation][1], NFT [409334050345950152/The Hill by FTX #20711][1], POLIS[.018973], PSY[.94899306], RAY[.76554353], SOL[.0017497], SRM[.4694584S], SRM_LOCKED[93.9944195], TRX[.003712], USD[4.84], USDT[0.00356194], USTC[.14203] | Yes | |
| 01654413 | | BTC[.01131657], ETH[2.27772271], ETHW[2.01438645], FTT[0], LUNA2[0.04830426], LUNA2_LOCKED[0.80366616], LUNC[77608.714209], NFT [290028275600616284/Monza Ticket Stub #1335][1], NFT [300031431501886141/Japan Ticket Stub #372][1], NFT [311932050283239624/Austin Ticket Stub #230][1], NFT [322287960889082502/The Hill by FTX #2569][1], NFT [324151186140097678/FTX EU - we are here! #110104][1], NFT [364907030366219369/France Ticket Stub #1947][1], NFT [379969100580848538/Mexico Ticket Stub #795][1], NFT [380124035615028429/FTX AU - we are here! #29608][1], NFT [387754287891453582/Austria Ticket Stub #238][1], NFT [388809874998482556/FTX AU - we are here! #11367][1], NFT [410297214469234711/FTX AU - we are here! #11455][1], NFT [496067434463994695/FTX EU - we are here! #109637][1], NFT [501741433036198667/Montreal Ticket Stub #1954][1], NFT [501928064949812120/Silverstone Ticket Stub #447][1], NFT [502790628152261812/Hungary Ticket Stub #932][1], NFT [540717863495208478/FTX Crypto Cup 2022 Key #710][1], NFT [562128360415351893/Singapore Ticket Stub #527][1], NFT [570719312913344538/FTX EU - we are here! #109434][1], SRM[1.85280848], SRM_LOCKED[13.49053463], USD[0.16797691A], USDT-PERP[0] | | |
| 01654414 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[25.00000608], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00369109], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01654429 | | BTC[0.00005620], BTC-PERP[0], ETH[0.00032054], ETHW[0.00032054], LUNA2[3.31166234], LUNA2_LOCKED[7.72721212], LUNC[46850.5752], TRX[.000017], UMEE[160], USD[0.00], USDT[5413.11922957] | | |
| 01654494 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[864.34329952], BIT-PERP[0], BOBA[.082995], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.9221], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00004854], ETH-PERP[0], FTM-PERP[0], FTT[0.0000131123], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-20211223[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.0259], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[9.8271], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[372.83], LTC-PERP[0], LUNA2[0.05155831], LUNA2_LOCKED[0 12032272], LUNC[1226.9310482], LUNC-PERP[0], MANA[.62396], MANA-PERP[0], MATICBEAR2[019925.9], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[0.9316], PEOPLE-PERP[0], RAY-PERP[0], REAL[.044349], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.233], SLP-PERP[0], SOL-PERP[0], SPELL[31.449], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.01000002], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01654641 | | APE-PERP[0], AUD[16.90], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT[0.39605591], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[3.42397263], SRM_LOCKED[22.39178345], USD[1.21], USDT[0] | | |
| 01654674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[3234.4], ALTBULL[.0012796], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[1.000385], ASD-PERP[0], ATLAS[19.862], ATLAS-PERP[0], ATOMBULL[2.4378], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.9988], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0099715], BAL-PERP[0], BAND[.09919], BAND-PERP[0], BAO-PERP[0], BAT[21.9439], BAT-PERP[0], BCHBULL[2.1254], BCH-PERP[0], BIT-PERP[0], BNBBULL[.00063634], BNB-PERP[0], BNT-PERP[0], BOBA[1.4991], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000840], C98-PERP[0], CAKE-PERP[0], CEL[.2966B6], CEL5-PERP[0], CEL-PERP[0], CHR[.96955], CHR-PERP[0], CHZB9.0365], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[329.7715], CRO-PERP[0], CRV[13.9838], CRV-PERP[0], CVC[2.97460], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.000711], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[.027876], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[11932.4], DRGNBULL[.0266468], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[16.9813], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCHBEAR[270.4], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1.99115], FTM[.97415], FTM-PERP[0], FTT-PERP[0], GALA[309.667], GALA-PERP[0], GODS[.09923], GRT[.96865], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[.011827], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[29634], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.93], LRC-PERP[0], LTCBEAR[191.304], LTC-PERP[0], LUNA2[0.00181449], LUNA2_LOCKED[0.00423382], LUNC[365.11], LUNC-PERP[0], MANA[32.95565], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[7.774], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[.00088464], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.3046006], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.09676], POLIS-PERP[0], PRIVBEAR[22.768], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.98835], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.16], RSR-PERP[0], RUNE[.19965], RUNE-PERP[0], SAND[0.5883], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[199370], SHIT-PERP[0], SKL[5.8791], SKL-PERP[0], SLP[19.729], SLP-PERP[0], SNX-PERP[0], SOL[.009923], SOL-PERP[0], SPELL[399.43], SPELL-PERP[0], SRM[.9083], SRM-PERP[0], SRN-PERP[0], STEP[26268], STEP-PERP[0], STMX-PERP[0], STORJ[.788795], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[3.618], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[1.37278], TOMOBEAR2021[.056276], TOMO-PERP[0], TONCOIN-PERP[0], TRU[1.9775], TRU-PERP[0], TRX2.876555], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[966.17], USDT[10.59000003], VETBEAR[14776], VETBULL[.009464], VET-PERP[0], VGX[10.9892], WAVES[3], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.003308], XLM-PERP[0], XMR-PERP[0], XRPBULL[58.938], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-BEAR[1.01862], ZECBULL[.31644], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01654696 | | BTC-PERP[0], FTT[0.03453268], LUNA2[0.01191324], LUNA2_LOCKED[0.02779756], LUNC[1285.9593518], USD[0.00], USDT[0], USTC[.850409] | | |
| 01654699 | | ATLAS[609.8936], BNB[0.00525407], DOGE[4939.7], ETH[0.20327726], ETHW[0.20327726], LUNA2[4.52445706], LUNA2_LOCKED[10.55706648], LUNC[687.47092730], MAPS[113.97853], OXY[45], SOL[27.31172202], USD[20653.16], USDT[.00061344], XRP[348.04862474] | | |
| 01654703 | | BCH[0.21524934], LUNA2 LOCKED[0.00000001], LUNC[.009968], USD[0.00], USDT[0.06647586] | | BCH[.213234] |
| 01654716 | | BNB[.00335329], BTC[0.00002438], ETH[.0001244], ETHW[.0001244], FTT[0], SRM[14.31118357], SRM_LOCKED[50.57241789], USD[0.16], USDT[0] | Yes | |
| 01654728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.048], ETH-PERP[0], ETHW[.048], FIDA-PERP[0], FTM-PERP[0], FTT[3.26910478], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2 1800266], LUNA2-LOCKED[19.10533955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[369.39], USDT[0.00583665], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01654761 | | AKRO[27], ATLAS[1413.5123577], AUD[0.00], BAO[343], BNB[.00000767], CEL[31.98012304], CHZ[1], DENT[28], DOGE[1], FTT[43.3833199], HXRO[1], IMX[34.62855785], KIN[353], LOOKS[.0436967], LRC[41.15853321], LTC[.00024281], LUNA2[0.55307954], LUNA2_LOCKED[1.26356573], LUNC[103.18503071], MATIC[.00197289], MNGO[223.91655271], NEAR[.70415427], POLIS[7.84662079], RAY[.97695842], RSR[55.19824934], STETH[0.00971600], TOMO[1.021663], TRX[24.83046604], USDT[22], XRP[.01058583] | Yes | |
| 01654762 | | AUDIO[.40511], BTC[0.02959454], CLV[.062291], DOT-20211231[0], ETH[.0006542], ETHW[.0006542], FTT[7.65238145], GRT[.9319548], LINK[.046139], MNGO[9.4908], RAY[.97169], SLRS[.68346], SRM[.95274047], SRM_LOCKED[1.63336133], USD[1.16], USDT[0] | | |
| 01654810 | | 1INCH[258.08739046], AAVE[2.37488746], AKRO[3], ALGO[41.2260666], ALICE[100.40056812], ANC[448.74516068], APE[47.81653411], AXS[8.35928716], BAND[28.12159815], BAO[557], BNB[0.00000001], C98[220.76860643], CHR[641.81371268], CHZ[1376.75155042], COMP[6.81548737], DENT[28], DOGE[660.78522142], DOT[24.90000003], DYDX[28.05478279], ETHW[.47250422], FTM[17.77440122], GALA[5869.43764084], KIN[588], LINK[62.40104475], LUNA2[21.26228478], LUNA2_LOCKED[121.2319972], LUNC[22395.24543596], MANA[586.72777533], MKR[.24521387], PSG[69.29732518], RSR[12], SHIB[21930392.52473734], SKL[1022.72528394], SLP[23846.74816552], SRM[128.99428989], UBXT[32], UNI[119.56923259], USD[779.68], USDT[70817.05950447], XRP[491.2774151S] | Yes | |

Amended Schedule F Part 2 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01654823 | | ATLAS[3.276], BTC[0.00003377], DYDX-PERP[0], FRONT[.9434], FTT[.08818239], LUNA2[0.10228160], LUNA2_LOCKED[0.23865707], LUNC[22272.034702], POLIS[.07182], REAL[.004371], SRM[1.66792655], SRM_LOCKED[7.33207345], THETA-PERP[0], TRX[.000778], USD[-4.96], USDT[4.19894545] | | |
| 01654846 | | ATLAS[0], ETH[0], NFT (291545542659311155/FTX EU - we are here! #40049)[1], NFT (291867126971049075/FTX Crypto Cup 2022 Key #16628)[1], NFT (326422167215339662/FTX EU - we are here! #39966)[1], NFT (402724353137531612/FTX AU - we are here! #38113)[1], NFT (412087479315795526/The Hill by FTX #10447)[1], NFT (447349709778848894/FTX AU - we are here! #38201)[1], NFT (484501233719908152/FTX EU - we are here! #39885)[1], SOL[0], SRM[0.01298464], SRM_LOCKED[.12229978], USD[0.00], USDT[0.00000035] | | |
| 01654874 | | SRM[.0849456], SRM_LOCKED[.05731136], USD[10.80], USDT[0] | | |
| 01654895 | | ETH[0], LUNA2_LOCKED[24.60509367], NFT (352289144921778147/FTX EU - we are here! #78104)[1], NFT (366532670928751326/FTX AU - we are here! #77284)[1], NFT (395706309404884154/FTX EU - we are here! #78289)[1], NFT (569629592647338605/FTX Crypto Cup 2022 Key #9154)[1], SOL[0], TRX[1.000269], USD[0.27], USDT[0] | | |
| 01654939 | | APE-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT[.000714], ETH[.00029803], ETH-0624[0], ETH-20211231[0], ETH-PERP[.000275], EUL[.00306], FTT[155.015858], LDO[.00769], LUNA2[0.00035515], LUNA2_LOCKED[0.0082870], LUNC[.0011441], LUNC-PERP[0], MASK-PERP[0], MATIC[9.00005], NFT (295190030704403934/FTX AU - we are here! #20733)[1], NFT (358389343221218698/FTX AU - we are here! #3551)[1], NFT (368029651632563066/FTX AU - we are here! #207353)[1], NFT (387086913330008147/FTX AU - we are here! #47904)[1], STEP[.097952], TRX[.286473], USD[0.00], USDT[3.62096860] | | |
| 01655037 | | BTC[0.00513535], BULL[0], ETH[1.20648201], ETH-PERP[0], ETHW[.00053614], FTT[0.27746637], LTC[4.57254976], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNC[.03515632], USD[24.14], USDT[84.93985890] | | |
| 01655050 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.32092089], LUNA2_LOCKED[0.74881541], LUNA2-PERP[0], LUNC[69881.2], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01655107 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM[.06844], BTC[0.00008149], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], POLIS-PERP[0], SRM[132.89174554], SRM_LOCKED[4971.36216093], SUSHI[.00000001], UNI-PERP[0], USD[0.54], USDT[207039.54432646] | | |
| 01655118 | | BNB[0], HT[0.00000001], LTC[0], LUNA2[0.00063103], LUNA2_LOCKED[0.00147242], LUNC[137.41], SOL[0], TRX[0.00155400], USD[0.00], USDT[0], USTC[0] | | |
| 01655134 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01388932], FTT-PERP[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], MOB[.03346], NFT (498638634253830590/The Hill by FTX #7862)[1], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], SRM[.6558219], SRM_LOCKED[79.5485582], USD[-0.03], USDT[0] | | |
| 01655141 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[300], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01072800], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], SXP[0], TRX[0], USD[1.11], USDT[150395.22023117], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01655153 | | BNB[.00000001], BTC[.00009448], ETH[.00013041], NFT (535089050396031155/The Hill by FTX #32704)[1], RAY[3391.35058855], SOL[.00000001], SRM[4.78596632], SRM_LOCKED[21.42545534], USD[0.00], USDT[0.76381399] | Yes | |
| 01655163 | | FTT[2.00384669], LUNA2[2.51454435], LUNA2_LOCKED[5.86727015], LUNC[547547.3265529], USD[0.00000009] | | |
| 01655183 | | AAVE[0], AKRO[4], BAO[5], BTC[0.09118891], DENT[4], ETH[0], KIN[5], LUNA2[0.00843213], LUNA2_LOCKED[0.01967498], LUNC[1836.16559139], MATIC[0], RAY[0], SOL[0], TRX[3], UBXT[2], UNI[.0004815], USD[0.00], USDT[0.00000085] | | |
| 01655217 | | FTT[33.0714565], SRM[4.65183911], SRM_LOCKED[29.60672832], TRX[.000001], USD[0.00], USDT[0.00000035] | Yes | |
| 01655244 | | FTT[0], NFT (567555864882636817/FTX AU - we are here! #43487)[1], PSY[.5000], SRM[2.56803218], SRM_LOCKED[29.85837486] | | |
| 01655296 | | AXS-PERP[0], BTC[0.00000860], ETH[0], FLOW-PERP[0], FTT[1031.11588683], FTT-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.37063829], SRM[45.12182366], SRM_LOCKED[348.88611558], TRX[.000682], USD[0.00], USDT[0], WBTC[0] | | |
| 01655375 | | APT-PERP[0], BNB[.018], DOT[.02], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08322581], LUNA2[0.00057395], LUNA2_LOCKED[0.00133922], LUNC[124.98], RON-PERP[0], SOL[.001044], TRX[.000152], USD[0.00], USDT[0] | | |
| 01655421 | | ETH[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], SOL[0.00021216], TRX[.000018], USD[1.39], USDT[0] | | |
| 01655542 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.22665637], BTC[0.25744766], BTC-MOVE-2021Q4[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.68947371], ETHW[.53799366], EUR[0.00], GMT-PERP[0], LEO-PERP[0], LTC[10.57574085], LUNA2[0.09620967], LUNA2_LOCKED[0.22448924], LUNC[20949.86], LUNC-PERP[0], MANA-PERP[0], TRX[.000062], TRX-PERP[0], USD[0.00000012], USTC-PERP[0], XLM-PERP[0] | | |
| 01655570 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[109.02336752], ATOM-PERP[0], BTC[0.00000185], BTC-PERP[0], CHZ[369.9262859], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25442888], FIL-PERP[0], FTM-PERP[0], FTT[0.07696842], FTT-PERP[0], GRT[2507.14032937], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00012162], LUNA2_LOCKED[0.00028385], LUNC[26.49023578], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[149.99], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01655593 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.26767007], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[14.78941711], LUNA2_LOCKED[34.50863993], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[286.000108], TRX-PERP[0], UNI-PERP[0], USD[0.00592690], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01655605 | | 1INCH[29.1301791], AAVE[.74986032], ALCX[.19995635], ATLAS[199.95608], AUDIO[10.996508], AVAX[2.29977532], BADGER[.4999127], BCH[.00053371], BNB[0.36296031], BOBA[8.4981667], BTC[0.00099965], C98[9.998254], CVZ[39.990316], CONV[99.98254], CQT[9.998227], CRV[16.9963334], DODO[2.9994762], DOT[1.9996508], DYDX[3.4903889], ENJ[10.9949366], ETH[0.06991793], ETHW[0.06991793], FTM[30.9645544], FTT[3.9979786], GALA[139.975556], GENE[.9969008], GODS[9.0977302], IMX[17.9963334], KIN[49991.27], LUNA2[0.52842664], LUNC[30865.2936371], MANA[11.9951112], MATIC[9.996508], MER[14.997381], MKR[0.00075212], MNGO[59.972064], OMG[.4999127], RAY[15.887324], RNDR[12.9977302], RUNE[12.9977302], SLRS[4.999127], SNX[6.5118273], SOL[3.44791003], SPELL[1799.68572], SRM[23.40663234], SRM_LOCKED[3438155], STARS[2.9994762], STEP[34.993983], TLM[49.99127], TRX[199.96508], UNI[9.9965508], USD[1.38], USDT[516478], USTC[11.993016], XRP[102.360782], YFI[0] | | 1INCH[20], FTM[20], RAY[10] |
| 01655627 | | 1INCH[0], BTC[1.13782809], CRO[7990], CRV[16], DOT[0.00000001], ETH[4.784], ETHW[4.784], EUR[0.00], FTT[26.11539084], GBP[0.00], LUNA2[0.00309872], LUNA2_LOCKED[0.00723034], SOL[.12], SUSHI[0], UNI[0], USD[0.28], USDT[0.84821900], USTC[0.43863897] | | |
| 01655633 | | BTC[0], LTC[0], LUNA2[0.38094616], LUNA2_LOCKED[0.88887439], LUNC[82951.83], USD[0.01], USDT[0.00000070] | | |
| 01655636 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068736], USD[0.12], USDT[0] | | |
| 01655678 | | LUNA2[7.39264744], LUNA2_LOCKED[17.24951071], LUNC[125.24237232], SHIB[.00000005], TRX[.000053], USD[500.00], USDT[607.051798] | | |
| 01655715 | | FTT[.565], SRM[10.1418932], SRM_LOCKED[117.7781068], USD[2665.26], USDT[2500] | | |
| 01655736 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], FTT[55.01370532], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[0.78995328], LUNA2_LOCKED[1.84322432], LUNC[172013.99], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[64.39], USDT[0.00000001], VET-PERP[0] | | |
| 01655745 | | AKRO[.94471], ATLAS-PERP[0], BAL[.0098176], BTC[-0.00026539], COMP[0.00000806], COPE[46.71231953], FTT[1.0975166], LUNA2[0.07749857], LUNA2_LOCKED[0.18083000], LUNC[16875.4778068], MNGO[206.09282361], OXY[4], TRX[0.00045], USD[0.25], USDT[0] | | |
| 01655757 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01375711], BTC-PERP[0], CREAM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04129814], LINK[59.33256171], LINK-PERP[0], LUNA2[0.00076536], LUNA2_LOCKED[0.00178585], LUNC[166.66000000], LUNC-PERP[0], USD[9.79], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01655903 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CHZ-202112[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-202112310], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-GG24[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [475207054276563004/paint #1](1), OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-202112310], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000300], SRM_LOCKED[0.03940400], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021094[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-2021094[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01655968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4.401], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNL-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[00.0835574], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01655972 | | FTT[0], NFT [290673635865391927/FTX AU - we are here! #43489](1), SRM[2.56776686], SRM_LOCKED[29.85373554] | | |
| 01656001 | | AKRO[3], ATLAS[73823888], ATOM[.00000125], BAO[4], DENT[1], GALA[.0000008], KIN[2], LUNA2[0.00004565], LUNC[11.87123036], MATIC[2.29373522], POLIS[.19044559], RNDR[393.88404551], RSR[2], SOL[20.43267731], STEP[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01656004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0008362], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.52845560], LUNA2_LOCKED[1.23315640], LUNC[1150081.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-12.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01656042 | | BTC[.09816783], ETH[0.48901130], ETHW[0.44645855], GBP[0.01], LUNA2[1.64945415], LUNA2_LOCKED[3.71233220], LUNC[5.13042609], SOL[7.36903469], USD[0.00] | Yes | |
| 01656048 | | BTC[.19867904], ETH[.134973], ETHW[0.00043153], FTT[0.07062337], NIO[.000247], SOL[.00223], SQ[.000467], SRM[.00896912], SRM_LOCKED[9747196], USD[1.26], USDT[1.64259000] | | |
| 01656066 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-202112310], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[-0.20], FTM[.97702405], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUNA2[10.23750042], LUNA2_LOCKED[23.88750098], LUNC[4429237.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[6300000], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.34578446], TRX-PERP[0], USD[17.83], USDT[26.05961550], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656069 | | ATOM-PERP[0], LUNA2[1.12329614], LUNA2_LOCKED[2.62102433], LUNC[2022.1], TRX[0.00077700], USD[-4.29], USDT[44.61551548] | Yes | |
| 01656084 | | BTC[0], ETH[0.00095318], ETHW[0.00095318], FTT[1.09686025], LUNC[663.8897886], MKR[0.00090895], SRM[54.53535519], SRM_LOCKED[49603181], USD[0.69], USDT[1.04964530] | | |
| 01656102 | | ADABULL[20.496105], BNBBULL[.00715], BTC-PERP[0], BULL[0.99969007], ETH[.00000001], ETHBEAR[69953665.89417762], ETHBULL[296.58446187B], EUR[0.00], LUNA2[2.63854438], LUNA2_LOCKED[6.15660356], REN-PERP[0], USD[0.00], USDT[4953.94232974] | | |
| 01656106 | | APE[18.697672], AVAX[.999806], BTC[0.00979981], DOGE[10.69072031], DOT[2], EUR[0.00], FTT[20.00469209], LINK[10.52517272], RAY[132.33635938], SRM[5.10055894], SRM_LOCKED[.08464478], USD[245.58], USDT[0.40991898] | | |
| 01656129 | | AUD[0.49], BTC[.00007994], ETH[0], LUNA2[21.95790441], LUNA2_LOCKED[51.23511028], LUNC[4781379.91452], USD[0.00], USDT[0.00000001] | | |
| 01656144 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.92], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01656171 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AURY[.8805175B], AXS-PERP[0], BIT-PERP[0], DFL[8.8], FTT[0.01514997], ICX-PERP[0], IMX[.04], LUNA2[0.01532268], LUNA2_LOCKED[0.03575292], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC[2.169], USTC-PERP[0] | | |
| 01656233 | | ADA-PERP[192033], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[257.562], BAL-PERP[0], BCH-PERP[111], BIT-PERP[0], BNB-PERP[0], BTC[.7000035], BTC-PERP[0.20000000], C98-PERP[12000], CAKE-PERP[0], CEL[441.2196685], CEL-PERP[0], CRO-PERP[0], DASH-PERP[105], DODO[22500.0375], DOGE[10500], DOGE-PERP[0], DOT[500.00165], DOT-PERP[0], DYDX-PERP[0], ETH[15.000075], ETH-PERP[0], ETHW[15.000075], FTM-PERP[0], FTT[713.59753667], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[30000], HNT-PERP[0], HOLY-PERP[0], IP3[1500], KNC-PERP[645.9], KSHIB-PERP[2531712], LEO-PERP[0], LINK-PERP[0], LOOKS[1437.595585], LTC-PERP[-2], LUNA2[1760.7969722], LUNA2_LOCKED[4108.526268], LUNAJ-PERP[6000], LUNC[50000000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QI[68708.1041], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[25805.880419], SNX-PERP[21274.8], SOL-PERP[138], SOL-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], TRX[11000.550777], TRX-PERP[0], USD[196534.62], UST[37.13210224], USTC[175000.04244], USTC-PERP[0], WAVES-PERP[13400], XMR-PERP[0], YFI-PERP[0], ZRX[75375.88913743], ZRX-PERP[1000] | | |
| 01656244 | | BTC[0.03270000], BTC-PERP[0], ETH[.00012265], ETHW[0.00012264], FTT[.09672991], FTT-PERP[0], IMX[.06314], SOL[0.20], SRM[.00593012], SRM_LOCKED[.02816475], STETH[0.00000000], TRX[.000001], USD[1.04], USDT[0.02634186] | | |
| 01656247 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], CEL[-0.00248939], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.05653193], LUNA2_LOCKED[0.13190785], LUNC[12309.94838050], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.43], USDT[0], XRP-PERP[0] | | |
| 01656264 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09200271], GENE[.00000001], LUNA2[1.06680938], LUNA2_LOCKED[2.48922190], LUNC[232299.99], LUNC-PERP[0], MANA-PERP[0], NFT [393567954880186604/FTX AU - we are here! #212837](1), NFT [416156480399788303/FTX AU - we are here! #212813](1), NFT [467204070882266297/FTX AU - we are here! #64006](1), NFT [533446490217916428/FTX AU - we are here! #212856](1), RSR-PERP[0], SAND-PERP[252], SC-PERP[0], SOL-PERP[0], USD[-106.07], USDT[0] | | |
| 01656324 | | CQT[.04639], FTT[.0319185], LUNA2[0.16699553], LUNA2_LOCKED[0.38965625], LUNC[36716.46290442], MATIC[.96400145], NFT [354927892104292977/FTX EU - we are here! #26643](1), NFT [386330122277448919/FTX EU - we are here! #34938](1), NFT [530257076402382137/FTX AU - we are here! #34712](1), NFT [556809741813976059/FTX EU - we are here! #26754](1), SOL[0.00951839], SOL-PERP[0], SRM_LOCKED[0.00554173], USTC-PERP[0], XRP[.54305] | | |
| 01656337 | | SRM[7.28986347], SRM_LOCKED[38.43013653], USD[0.00] | | |
| 01656350 | | 1INCH[182.05300879], APE[98.77375711], ASD[252.75691180], ATLAS[0], ATOM[10.10039773], BIT[0], BLT[125.51440955], BNB[.00987391], BTC[0.03052687], DOGE[2361.57462177], ENJ[56.12057474], ENS[12.83780709], ETH[0], FIDA[44.6070289], FTM[279.65138111], FTT[234.14716184], IMX[120.64026749], LINK[11.15440431], LOOKS[0], LUNC[30041.1922131], MATIC[58.00063186], NFT [301422162528546454/FTX AU - we are here! #4157](1), NFT [346754426436226170/FTX AU - we are here! #26438](1), NFT [361425860250334988/FTX EU - we are here! #125192](1), NFT [368928243876445449/Austin Ticket Stub #312](1), NFT [423041427356421360/Japan Ticket Stub #222](1), NFT [444996129686540200/FTX AU - we are here! #4169](1), NFT [468828105493654169/FTX Crypto Cup 2022 Key #2259](1), NFT [502220456513638914/FTX EU - we are here! #125384](1), NFT [525431316529619742/The Hill by FTX #3904](1), PEOPLE[1810.44772275], RAY[226.47628763], SOL[3.71098150], SPELL[24321.77540828], SRM[52.33682014], SRM_LOCKED[.1910483], TRX[.000183], USD[3374.60], USDT[1008.70221074], USTC[0] | | |
| 01656352 | | SRM[4.9190843], SRM_LOCKED[19.8009157], USD[0.00] | | |
| 01656360 | | BTC[.01517438], GBP[0.00], LUNA2[0.00002015], LUNA2_LOCKED[0.00004702], LUNC[4.38832523], MANA[109.74776784], SOL[6.56635366] | Yes | |
| 01656366 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02333525], LUNA2_LOCKED[0.05444891], LUNC[50061.3], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[41.50], USDT[0.00054503], XRP-PERP[0], ZIL-PERP[0] | | |

Schedule F-C Priority Undisputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01656367 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10230000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[972.04], FLOW-PERP[0], FTM-PERP[0], FTT[150.86298066], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-10542667[0], LUNA2-LOCKED[0.24506557], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01], SOL-PERP[0], SRM[.00016845], SRM_LOCKED[.09731242], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[573.45], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01656411 | | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], BTC[0.00194168], BTC-PERP[0], DOGE-PERP[0], ETH[0.00068088], ETH-PERP[0], ETHW[0.00056653], FTT[0], FTT-PERP[0], LUNA2[0.46602098], LUNA2_LOCKED[1.08738229], LUNC-PERP[0], SOL[0.00107914], SOL-PERP[0], USD[-1.19], USDT[0], XRP-PERP[0] | | |
| 01656431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[482], FTM-PERP[0], FTT[0.00182510], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.28678434], LUNA2_LOCKED[3.00249680], LUNC[170200], LUNC-PERP[0], NEAR[37.2], NEO-PERP[0], ONE-PERP[0], RNDR[2.9], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.63], XRP-PERP[0], ZIL-PERP[0] | | |
| 01656461 | | ETH[.00000002], LUNA2[0.00702342], LUNA2_LOCKED[0.01638799], USD[0.01], USTC[.9942] | | |
| 01656467 | | BTC[0], DOGE[42.04444993], DOT[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004374], LUNC-PERP[0], SHIB[0], USD[414.77], USDT[0], USTC-PERP[0] | | |
| 01656491 | | ADA-PERP[0], ALGO[41.39719874], BTC-PERP[0144], CRV-PERP[0.0144], ETC-PERP[0], ETH[0.50206418], ETH-PERP[0.08999999], ETHW[0], EUR[0.00], FTT[119], FTT-PERP[0], LUNA2[0.03417294], LUNA2_LOCKED[0.07973686], LUNC[7441.23], LUNC-PERP[0], MATIC-PERP[0], SAND[137], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-150.03], USDT[0.00000002] | | |
| 01656527 | | AAVE[.20956018], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ATOM-PERP[0], AVAX[1.85056468], AVAX-PERP[0], AXS[.28764974], BAO[12], BCH-PERP[0], BNB-PERP[0], BTC[.02403173], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[2], DENT-PERP[0], DODO-PERP[0], DOGE[499.6803736], DOGE-PERP[0], ENJ[31.8548106], EOS-PERP[0], ETH[.08995517], ETH-PERP[0], ETHW[.08893479], EUR[446.24], FIM[245.38669851], FTM-PERP[0], FTT[3.08950177], GALA[260.05374551], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[12], LINK-PERP[0], LRC[46.35796303], LTC-PERP[0], LUNA2[0.30034106], LUNA2_LOCKED[0.69866092], LUNC[4.79475025], LUNC-PERP[0], MANA[34.52445812], MATIC[122.49270691], MATIC-PERP[0], OMG-PERP[0], REN[255.52507534], RSR[1], RUNE-PERP[0], SAND[10.57580676], SHIB-PERP[0], SOL[.00000519], SOL-PERP[0], SRM[8.23854036], SRM_LOCKED[12016424], TRX[4], TRX-PERP[0], USD[40.35], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01656539 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.98744109], FTT-PERP[0], LUNA2[0.70296422], LUNA2_LOCKED[1.64024985], LUNC-PERP[0], MATIC[1], SOL[.00000001], TRX[100.567238], USD[276252.42], USDT[0], USDT-PERP[0] | | |
| 01656556 | | AAVE[0.49513798], ADA-PERP[0], ALT-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DENT[771623.38275820], ETH[0], EUR[0.00], FIDA[0], FTT[0], HBAR-PERP[0], LINK[182.48917466], LUNC-PERP[0], MATIC[0], RAY[131.94834751], SOL[0], SRM[303.23974713], SRM_LOCKED[6.24836612], SUSHI[5.50287612], TRX[0], UNI[0], USD[0.00], XRP[0] | | AAVE[.495118], LINK[182.435006], SUSHI[5.502656] |
| 01656603 | | ATLAS[959.9107], LUNA2[0.05213575], LUNA2_LOCKED[0.12165009], LUNC[11352.67], SOL[0], TRX[78.53830101], USD[0.00], USDT[0.00521951] | | |
| 01656606 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.06086677], FLOW-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.64787343], LUNA2_LOCKED[3.84503801], LUNA2-PERP[40.7], LUNC[358827.91], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-11.90], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01656617 | | APT[.00610127], BNB[0.00006917], CHZ[.002], COPE[0], DOGE[.059448], ETH[0.00000077], FTM[.00000734], FTT[.00083379], LUNA2[0.00002279], LUNA2_LOCKED[0.00000651], LUNC[.000009], MATIC[0.00788600], NEAR[60.6946], REEF[0], SOL[0.00029368], TRX[0.63093500], USD[0.00], USDT[0], USTC[0] | | |
| 01656691 | | ALGO[.581369], ATLAS[4.3], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[.144732], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM[61.15529931], SRM_LOCKED[352.84064713], SXP-PERP[0], TRX-PERP[0], TULIP[.0179], USD[193.37], USDT[0.21497932], USTC-PERP[0], XRP-PERP[0] | | |
| 01656726 | | ADA[0.00000015], BTC[0], EUR[0.00], FTT[0.00001628], USD[0.31] | | |
| 01656741 | | ADA-PERP[0], ALGO[99.982], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[.00194394], BTC-PERP[0], CHZ[399.928], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00692592], IOTA-PERP[0], LOOKS[100], LUNA2[0.03973040], LUNA2_LOCKED[0.09270428], LUNC[8651.38], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00002816], VET-PERP[0], XRP[130], XRP-PERP[0] | | |
| 01656824 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.9285598], BNB-PERP[0], BNT[.094737], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00049183], ETH-PERP[0], ETHW[.01249183], FTM[.972146], FTT[.034501], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.09017453], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00690686], LUNA2_LOCKED[0.01611601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1874.45356], TRYB[250.015401], TRYB-PERP[0], UNI-PERP[0], USD[119.71], USDT[0.44152114], USTC[.9776997], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01656848 | | ATLAS[2.188], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.37801885], LUNA2_LOCKED[3.21537732], LUNC[141941.13622103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-13.26], USDT[0], ZIL-PERP[0] | | |
| 01656859 | | HT[0.03176705], NFT [407676004689309080/FTX EU - we are here! #144631][1], NFT [559318725962504680/FTX EU - we are here! #144564][1], SRM[.61477299], SRM_LOCKED[2.38522701], USD[0.00] | | |
| 01656863 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], OMG-PERP[0], RAY[10.21484006], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.06574613], SRM_LOCKED[.04762459], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[40.80], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01656869 | | ETH[.00100001], EUR[0.00], FIDA[.626863], HNT[10.2], LUNA2[.85360185], LUNA2_LOCKED[1.99173765], TRX[.000001], USD[2.47], USDT[0.00000001] | | |
| 01656933 | | BTC[.00003993], FTT[124.975], IMX[1297.72496343], LTC[.00716], LUNA2[1.06652176], LUNA2_LOCKED[2.48855077], MTA[6999.5608], ROOK[.00019918], SRM[.9998], TRX[.000016], USD[11.50], USDT[0.35700072], USTC[150.97131] | | |
| 01656958 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[180], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BOBA-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006491 1], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[190000], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.006221], USD[0.26], USDT[0.00002935], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01656969 | | BICO[.28606211], ETH[0], FTT[.00516467], FTT-PERP[0], INDI_IEO_TICKET[1], NFT [465954344715564 62/FTX AU - we are here! #16429][1], SRM[3.23377619], SRM_LOCKED[21.12622381], USD[0.24], USDT[0.00000001] | | |
| 01656971 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.18903096], LUNA2_LOCKED[0.44107224], LUNC[41161.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.17497423], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[1.76], USDT[0.00733979], VET-PERP[0], XRP-PERP[0] | | |
| 01657017 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00745704], BNB-PERP[0], BTC[.00024432], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.50033260], FIL-PERP[0], FTT[26.096802], FTT-PERP[0], GRT[1876.914671], GRT-PERP[0], HT[.094818?], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[?.51109509], LUNA2_LOCKED[17.52588955], LUNC[1635556.77], LUNC-PERP[0], NEAR-PERP[0], NFT [463972757714169003/The Hill by FTX #36811][1], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[01], UNI-PERP[0], UNISWAP-PERP[0], USD[2370.70], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01657040 | | FTT[25.261217], MNGO[1000], SPELL[44500], SRM[25.00904961], SRM_LOCKED[.07056143], STEP[899.3], USD[1.47], USDT[0] | | |
| 01657120 | | ADA-PERP[0], BAT-PERP[0], BTC[0.00008535], BTC-PERP[0], DOGE[558], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00197357], LUNA2_LOCKED[0.00460500], LUNC[429.75], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01657125 | | LTC[0], LUNA2[0], LUNA2_LOCKED[5.83209023], SOL[2.57187420], TRX[0.38005800], TRY[0.00], USD[0.00], USDT[0.26214017] | | |
| 01657141 | | CUSDT-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657208 | | AAVE[0], ALPHA[69.85384942], AUDIO[28.99449], AVAX[0], AXS[0.84235006], BNB[1.40602030], BTC[0.01130000], CRV[34], DOT[7.1], ETH[0.12000000], FTM[66.10815461], FTT[27.88946436], GMX[1.19], GRT[190.28274941], IMX[11.4], LUNA2[73.76619075], LUNA_LOCKED[172.1211117], MANA[50], MATIC[97.20265489], RAY[7.46312482], RUNE[13.51425110], SAND[98.98176], SNX[0], SOL[7.92611352], SRM[8.17910623], SRM_LOCKED[14854599], SUSHI[0], USD[0.72], USDT[0.03358877], USTC[10441.96083378], YFI[0.00311016] | | AXS[.704709], BNB[1.393561], FTM[65.403602], GRT[189.255862], MATIC[94.608513], RAY[.26072614], SOL[.08197704], USDT[.003304], YFI[.003089] |
| 01657222 | | AUDIO-PERP[0], DYDX[.06318513], FRONT[.787], LUNA2_LOCKED[0.00000001], LUNC[.001604], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00321310] | | |
| 01657249 | | NFT (437816132511566153/FTX AU - we are here! #49439)[1], SRM[3.14091314], SRM_LOCKED[23.97908686], USD[0.00] | | |
| 01657252 | | FTT[10.7466514], LTC[.038], LUNA2[0.00073530], LUNA2_LOCKED[0.00171571], LUNC[160.11469114], SLP[9.8], SNX[4.0863274], SOL[.0099], SXP[.02994], TULIP[.099], USD[0.38], USDT[.00635137] | | |
| 01657260 | | SRM[1.59898696], SRM_LOCKED[.04366706], STEP[.028536], USD[0.00], USDT[0] | | |
| 01657273 | | EUR[0.42], USD[0.01], USDT[0] | | |
| 01657411 | | BTC[1.87674335], DOT-PERP[0], ETH[ -0.00000001], LUNA2[0.01213355], LUNA2_LOCKED[0.02831163], LUNC[2642.1079041], SOL[492.14764470], USD[0.04], USDT[50.0562] | | |
| 01657460 | | BULLSHIT[58.0139181], FTT[36.4976117], LUNA2[0.00134763], LUNA2_LOCKED[0.00314447], LUNC[293.45], THETABULL[13.72562], USD[114.21], USDT[94.98259844], VETBULL[621.101276], VET-PERP[0] | | |
| 01657507 | | 1INCH[0], AAVE[0], APE[0], AVAX[0], BAT[0], BNB[0], BTC[0], CHZ[0], COMP[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0.00000093], LUNA2_LOCKED[0.00000217], MANA[0], MATIC[0], NEAR[0], NFT (368623355726190439/Magic Eden Pass)[1], SAND[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01657576 | | ADA-PERP[0], BTC[0.00006535], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CQG[.998254], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.00199310], FTT-PERP[0], LUNA2[0.00003086], LUNA2_LOCKED[0.00007200], LUNC[6.72], ONE-PERP[0], RAY[6.05311853], SOL-PERP[0], TRX[655.96925641], TRX-PERP[0], USD[0.43], XRP-PERP[0] | | TRX[580.900804], USD[0.41] |
| 01657588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2-LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (52331367624030596/The Hill by FTX #27984)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.87883683], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657615 | | BNB[0], BTC[0], ETH[0], FTT[0.00001000], LTC[0], LUNA2[0.01203536], LUNA2_LOCKED[0.02808251], LUNC[0.03877059], NFT (301139046282603790/FTX EU - we are here! #57231)[1], NFT (434614664964283959/The Hill by FTX #33352)[1], NFT (439294830149687944/FTX EU - we are here! #56025)[1], NFT (451386119723627107/FTX EU - we are here! #62281)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01657628 | | BTC[0.00001191], ETH[.007], ETHW[.007], FTT[.01672028], LUNA2_LOCKED[143.1156192], NFT (368883864343627774/FTX EU - we are here! #97900)[1], NFT (369385059100142985/FTX AU - we are here! #58665)[1], NFT (422829220372119503/FTX AU - we are here! #21098)[1], NFT (445705814256538820/FTX EU - we are here! #97324)[1], NFT (458303053217654712/FTX EU - we are here! #98387)[1], NFT (458833851760949300/The Hill by FTX #10387)[1], NFT (492480139419610858/Austria Ticket Stub #1240)[1], TRX[1751.7872466], USD[0.01], USDT[10.32586905] | | USDT[10] |
| 01657631 | | BTC[.18477482], BTC-PERP[0], ETH[.38792836], ETHW[.38792836], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095838], USD[1.68], USDT[0] | | |
| 01657634 | | ATLAS[650], DOGE[254.9736], FTT[2.2], OXY[111.9776], POLIS[34.3], SRM[19.36633440], SRM_LOCKED[3760940], SUSHI[12.74462044], TRX[1530.914018], USD[0.23], USDT[0.00073832] | | |
| 01657660 | | BTC-PERP[0], CRO-PERP[0], KNC-PERP[0], LUNA2[22.92805527], LUNA2_LOCKED[6.83212896], LUNC[637590.2], USD[0.00], USDT[0.00000933], XRP-PERP[0] | | |
| 01657663 | | BLT[.9], BTC[0.00000001], ETH[0.00756550], ETHW[.0015691], FTT[.49983801], LUNA2_LOCKED[0.01531699], NFT (473762879282786759/The Hill by FTX #27859)[1], USD[0.99], USDT[8.22648601], USTC[.929226] | | |
| 01657677 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[9.955], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.99364221], LUNA2_LOCKED[4.65183183], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[9], USD[877.06], USDT[0.00575107], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01657743 | | BAO-PERP[0], FTT[25.895341], FTT-PERP[0], SRM[1.89146887], SRM_LOCKED[7.47063], USD[16.72], USDT[0.96196981] | | |
| 01657763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-PERP[0], BULL[.00004], C86-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0], GHS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01489942], LUNA2_LOCKED[0.03476331], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[340.5079786], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.87986132], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.60], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01657778 | | FTT[.00000001], LUNA2[0.05039444], LUNC[10973.49091369], NFT (384259747399544182/FTX AU - we are here! #38484)[1], NFT (548130796114547477/FTX AU - we are here! #38505)[1], USD[0.00], USDT[0] | | |
| 01657787 | | LUNA2[1.65969568], LUNA2_LOCKED[3.87262327], LUNC[361402.2305271], USD[0.03], USDT[0.02193947] | | |
| 01657790 | | ATOM[0], BNB[0], BTC[0.00000001], CRO[0], DOGE[0], ETH[0], FTM[0.00000001], FTT[0], LUNA2[1.27592548], LUNA2_LOCKED[105.69067336], LUNC[12.94150078], NEAR[0], SAND[0], SGD[1.34], SOL[0], STARS[0], USD[0.76] | | |
| 01657908 | | ATLAS[1850], AVAX[4.69934], AXS[6], BAL[15], COMP[.89152166], CRO[389.922], CRV[100], DYDX[88.0875], ETH[.0509898], ETHW[.0509898], FTM[134.9986], GALA[529.894], GBP[400.00], IMX[49.330212], LTC[.9998], LUNA2[1.15304650], LUNA2_LOCKED[2.69044184], LUNC[251078.304294], MANA[105.9834], MATIC[49.99], RAY[37.9924], REN[2.9994], RUNE[18.69626], SAND[47.9904], SNX[51.68966], SOL[4.49941], SRM[66.9866], STARS[109], TULIP[7.19856], UNI[8.89822], USD[836.87], ZRX[517.8964] | | |
| 01657939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC20141966[0], BTTPRE-PERP[0], C86-PERP[0], CEL-02940[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00014295], ETH-PERP[0], EUR[56.61], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[33.96063333], FTT-PERP[0], FXS-PERP[0], GAL[0], GALA-PERP[0], GF-PERP[0], GMT-PERP[0], GRT[0], GST-030333[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00370531], LUNA2_LOCKED[0.00864565], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[345.0079368], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.37986132], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20211231[0], USD[-203.55], USDT[0.00253834], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01657954 | | AVAX[0], BNB[0], BTC[0.00003736], LTC[0], LUNA2[0.00004187], LUNA2_LOCKED[0.00009770], LUNC[9.11828329], MATIC[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01657989 | | ATLAS[679.9468], AVAX[.09942867], BOBA[.096561], BTC[0.01881670], ETH[0.06298267], ETHW[0.09398267], FTT[0.01216632], GODS[2.8], GOG[51.9904164], LINK[10.99796244], LTC[0.00077000], LUNA2[0.64246155], LUNA2_LOCKED[1.49907696], LUNC[2.06961849], MATIC[44.992628], RNDR[54.5597466], SAND[.9937338], SOL[0.00302761], TRX[.000006], USD[0.18], USDT[275.16927696], USTC[0], YGG[24.9953025] | | |
| 01658050 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[2.12188566], LUNA2_LOCKED[4.95106654], LUNC[462045.07], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SUN-PERP[0], USD[7.07], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01658080 | | ATLAS[37949.88337551], LUNA2[0.42025990], LUNA2_LOCKED[0.98060645], MATIC[.5], RAY[.00000001], USD[0.42], USDT[0] | | |
| 01658095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1990], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[-0.00005926], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07403501], LUNA2_LOCKED[0.17274836], LUNC[16108.80232], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.04293773], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01658122 | | BNB[0], BTC[0], ETH[.00000001], GENE[0.00008728], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], MATIC[0], SOL[0], USD[0.04], USDT[0] | | |
| 01658156 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40877681], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00024667], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01658182 | | BTC[0], DAI[.031667], EUR[0.48], LUNA2[0.00300386], LUNA2_LOCKED[0.00700902], USD[552.48], USDT[0], USTC[.425212] | | |
| 01658185 | | ETH[.00000001], FTT[.02162238], HT[.02475999], POLIS[.089037], SRM[1.67482463], SRM_LOCKED[34.96954702], USD[0.05], USDT[0.00000001] | | |
| 01658199 | | ANC-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.13793219], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[4.76686498], SRM_LOCKED[46.41083179], SRN-PERP[0], TRX-PERP[0], USD[-2.30], USDT[1.35358053], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01658215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN[.0008484], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.89867279], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[2150], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[.85345251], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09971200], LUNA2_LOCKED[0.23266135], LUNC[21712.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORDER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[383.44318060], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01658229 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[1.90463205], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.74270702], LUNA2_LOCKED[18.39964973], LUNC[154851.71], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.39], USDT[0.00007100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01658260 | | BTC-PERP[0], CEL-0930[0], CRO-PERP[0], ETH-PERP[.098], FTM-PERP[0], GMT-PERP[0], LUNA2[1.10833291], LUNA2_LOCKED[2.58611014], LUNC[241341.82667141], USD[-66.34], ZRX-PERP[0] | | |
| 01658275 | | AAVE[0.09463361], ADA-PERP[0], ALICE[0], ATLAS[449.91], AUDIO[9.71192526], AVAX-PERP[0], BADGER[1.11442277], BAT[0], BNB[0], BRZ[0], BTC[0], CHZ[53.05735005], DENT[4342.66558570], DOGE[47.9904], ETH[0.01926964], ETHW[0.01923663], GALA[33.39035234], GOG[76], HNT[.5488505], ICP-PERP[0], LINK[7.42162.91573], LUNC-PERP[0], LUNA2[62.16166.91573], LUNC-PERP[0], MAPS[64], MTL[7], PEOPLE[250], PERP[1.50885793], POLIS[8.08997278], PSG[0], STG[0], USD[0.00], USDT[0.70799328], XRP[21.72786315] | | |
| 01658285 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01658321 | | ADA-20210924[0], ALGO[0.18580], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00008439], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[99000], SHIB-PERP[0], SOL-PERP[0], SOS[139472160], SOS-PERP[0], STORJ-PERP[0], SUSHIBULL[329934], SUSHI-PERP[0], TRX-0624[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01658418 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], GENE[0], HT[0], LUNA2[0.00012236], LUNA2_LOCKED[0.00028551], LUNC[26.64534903], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001603] | | |
| 01658479 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[1.00], LINA-PERP[0], LUNA2[1.18262559], LUNA2_LOCKED[2.75945973], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01658594 | | BADGER[1.34], BTC[0.00005338], COPE[3], EUR[0.86], FIDA[2], FTT[2.8], RAY[1.25759595], SOL[1.54009904], SRM[1.02621205], SRM_LOCKED[02123669], USD[1.12] | | |
| 01658667 | | ETH[0], FTM[.15736], LUNA2[6.63325940], LUNA2_LOCKED[15.44760529], NFT (297567896603799958/FTX EU - we are here! #7801)[1], NFT (52240965441174206/The Hill by FTX #24612)[1], SOL[0], TRX[.775517], USD[0.00], USDT[0] | | |
| 01658674 | | ADA-PERP[0], AUD[725.52], BNB[1.12653182], BNB-1230[0], BTC-033[0], BTC-0930[0], BTC-1230[.176], BTC[.20330115], BTC-PERP[0], CRO[0], CRV[237.27862214], ETH-1230[0], ETH[1.23031545], FTM[0], FTT[35.20290741], GBP[0.00], LINK[124.01119832], LTC[.25040369], LUNA2[0.00445227], LUNA2_LOCKED[0.01038863], LUNC-PERP[0], MANA[175.07607388], SAND[595.96950847], TRX[10.000001], USD[-2599.99], USDT[0.83375712], USTC[0.63024070], XRP[17.5934804] | Yes | |
| 01658790 | | AKRO[1453], AMPL[0], COMP[0], CONV-PERP[0], DAI[.02150383], FTT[0.99138158], ICP-PERP[0], LUA[1896.5], LUNA2[0.11032967], LUNA2_LOCKED[0.25743591], LUNC[24024.52], MTA[85], PAXG[0], RSR[5.66204107], SOL[2], USD[10.71], XLM-PERP[0] | | |
| 01658835 | | ALICE-PERP[0], FTT[1116.304318], MEDIA[41.636908], RAY[1.10682335], SOL[.00620688], SRM[40.49058214], SRM_LOCKED[319.46020946], USD[0.22], USDT[100.52317345] | | |
| 01658846 | | BTC[0.00001977], ETH[0.00041566], ETH-PERP[0], ETHW[0.16841566], FTT[3.15593319], HNT-PERP[0], LUNA2[0.00012753], LUNA2_LOCKED[0.00029757], LUNC[27.77], MKR[0.00018027], SOL[0.00999262], TRX[.103323], USD[1210.37], USDT[1.00303474], XRP[0.57205644] | | |
| 01658889 | | BTC[0.11517523], BTC-PERP[0], EGLD-PERP[0], ETH[.03413242], ETH-PERP[0], ETHW[.00013242], EUR[0.30], LUNA2[4.33900705], LUNA2_LOCKED[4.79116345], LUNC[1380345.85], MATIC[.00136], USD[2113.66], USDT[0.03463845] | | |
| 01658951 | | AAVE-PERP[0], APE-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], DOGE-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[43.45080945], LUNA2_LOCKED[0.05188873], LUNC[751421.024944], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[-54.13], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 01658973 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.03001954], AVAX-PERP[0], BTC[0.00929793], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[10.17305596], DOT-PERP[0], ENJ-PERP[0], ETH[0.30640676], ETH-PERP[0], ETHW[0.30740676], FIL-PERP[0], FTM[511.21518079], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA[100], GRT-PERP[0], LTC-PERP[0], LUNA2[0.73530861], LUNA2_LOCKED[1.71572011], LUNC[16011.5], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[60.88942965], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SOL[1.00558433], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[21.17], USDT[0.13258113] | | |
| 01658981 | | ALGO[.00029528], AVAX[0], BNB[0.00000004], BOBA[0.00176227], BTC[0.00000104], COPE[0.04912329], DOT[.00029143], ENS-PERP[0], FTT[0.00493736], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], MATH[.09307734], MATIC[0], NFT (294286607880720713/FTX EU - we are here! #37290)[1], NFT (396858314307138899/FTX EU - we are here! #37190)[1], NFT (46646507199846932507FTX EU - we are here! #37347)[1], PSY[1], RAY[.01289166], SUSHI[0.05002537], TOMO[0], TRX[0.24004600], USD[0.07], USDT[0.06651453], USTC[0] | | |
| 01658994 | | LUNA2[0.00458338], LUNA2_LOCKED[0.01069456], USTC[.6488] | | |
| 01659001 | | BNB[0], CHZ[0], ETH[0], GALA[2049.42995199], GENE[0], HT[0], LUNA2[1.47302958], LUNA2_LOCKED[3.43706903], MANA[0], SAND[0], SHIB[.01416388], SOL[3.24545084], TRX[0], USD[0.00], USDT[0.00000023], XRP[700.338223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659028 | | EUR[0.00], LUNA2[0.8712439], LUNA2_LOCKED[1.96079230], LUNC[189802.33822588], USDT[0] | Yes | |
| 01659049 | | ADA-PERP[0], AVAX[0.61142698], BNB[0], BOBA[0.00677371], ETH[0.00087185], ETHW[0.00087185], FTT[0], LUNA2[0.00395246], LUNA2_LOCKED[0.00922242], LUNC[860.658498], NFT (319928034850076714/FTX AU - we are here! #4161)[1], NFT (321024558529691158/FTX AU - we are here! #41588)[1], NFT (334220205377019419/FTX Crypto Cup 2022 Key #13460)[1], NFT (370791396953781157/FTX EU - we are here! #19595)[1], NFT (410889519959166876/FTX EU - we are here! #19628)[1], NFT (466377983799879693/FTX EU - we are here! #19568)[1], NFT (488339611841178769/The Hill by FTX #9297)[1], OMG[0], SOL[0], SXP[0], TRX[0], USD[0.00413], USDT[0.00400046] | | |
| 01659057 | | BTC[0], FTT[0.00889829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0], USD[0.00], USDT[0] | | |
| 01659071 | | ADA-PERP[0], AGLD[69.9874], AVAX[33.83033384], AVAX-PERP[0], BCH[1.59171641], BTC[0.21847500], BTC-PERP[0], COPE[3423.9406684], CRO[3450.01375], DENT[328300.5], DOT[80.81590593], EGLD-PERP[0], ENJ[373.933625], ETH[1.21434112], ETH-PERP[0], ETHW[1.21346267], FTT[160.9955176], GODS[436.4015], LINK[121.01575791], LUNC-PERP[0], MATIC[1697.03427814], MATIC-PERP[0], MNGO[989.8218], ONE-PERP[30000], QTUM-PERP[0], RAY[1797.45411132], SAND-PERP[0], SOL[2.04625573], SOL-PERP[0], SRM[673.45210755], SRM_LOCKED[1.35705115], SRM-PERP[0], STEP-PERP[12000], SXP[34.82888411], TOMO[57.97509924], TRX[9842.41970743], UNI[14.18811283], USD[-9030.32], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | AVAX[32.668616], BCH[1.481332], BTC[.036899], DOT[76.924785], ETH[.160258], LINK[10.800182], MATIC[1640.626725], RAY[1760.435424], TRX[8575.619653], UNI[13.827396] |
| 01659148 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000172], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1756.75], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.76626331], LUNA2_LOCKED[6.45461440], LUNC[602359.66096054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.088976], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01659269 | | LUNA2[0.60750362], LUNA2_LOCKED[1.41750846], LUNC[132285.193998], SLP[1930], USD[0.00], USDT[0.00000004] | | |
| 01659277 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APE[6.01264511], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[.231], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.61764879], LUNA2_LOCKED[3.77451384], LUNC[352246.43], LUNC-PERP[0], MANA-PERP[0], MAPS[224], MAPS-PERP[0], MATIC[3], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA[474], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.25], VET-PERP[0], XRP-PERP[0] | | |
| 01659278 | | FTT[0.03266776], SRM[.00393514], SRM_LOCKED[0.0170703S], USD[0.27], USDT[0] | | |
| 01659388 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FTM[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.39030390], LUNA2_LOCKED[3.24425244], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00784932], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.16], USDT[0.00000008] | | |
| 01659435 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[.01568637], SRM_LOCKED[9.06149946], USD[15.36], USDT[0], XLM-PERP[0] | | |
| 01659488 | | GBP[903.00], LOOKS[.968], LUNA2[0.43133263], LUNA2_LOCKED[1.00644282], LUNC[93923.59], USD[0.05], USDT[0.00547334] | | |
| 01659605 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-202110924[0], AVAX-PERP[0], AXS-PERP[0], BAL-202110924[0], BAL-PERP[0], BNB[.00402497], BNB-PERP[0], BSV-202110924[0], BSV-PERP[0], BTC[.00005417], BTC-0331[0], BTC-1230[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-202110924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202110924[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EXCH-202110924[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[4], LUNC-PERP[0], MATIC-PERP[0], MID-202110924[0], MID-PERP[0], NEAR-PERP[0], PAXG[.75747342], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00006312], SOL-PERP[0], SRM[.95512879], SRM_LOCKED[5.16487121], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[297.000001], TRX-PERP[0], UNI-PERP[0], USD[0.11], USD[0.99876631], USTC-PERP[0], XLM-PERP[0], XRP-202110924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01659674 | | BTC-PERP[0], DOT-PERP[0], LUNA2[0.00001525], LUNA2_LOCKED[0.00003558], MANA-PERP[0], SAND-PERP[0], SOL[1.00853832], SOL-PERP[0], USD[-0.04], USDT[.037778] | | |
| 01659679 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.58816317], LUNA2_LOCKED[1.37238074], LUNC[.77], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.84], USDT[2.75842052], VET-PERP[0], YFI-PERP[0] | | |
| 01659721 | | AAVE[0.10012718], AAVE-PERP[0], ADA-PERP[0], AGLD[0.02087022], ASD-PERP[0], ATOM[.0993016], ATOM-PERP[0], AVAX[1.01132726], AVAX-PERP[0], AXS[0.47347237], BAND-PERP[41.4], BCH[.0008254], BCH-PERP[0], BNB[0.37329474], BTC[0.07425794], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-1002[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1108[0], BTC-MOVE-1111[.0418], BTC-PERP[0], CRO[100], DOGE-PERP[0], EGLD-PERP[0], ETH[0.30446548], ETH-PERP[0], ETHW[0.29596543], FTM-PERP[0], FTT[7.99833608], FTT-PERP[-11], GALA-PERP[0], LINK[2.4997327], LOOKS-PERP[0], LRC-PERP[0], LTC[0.15298940], LTC-PERP[0], LUNA2[4.95807210], LUNA2_LOCKED[11.56883491], LUNC[1079630.63907322], LUNC-PERP[0], MATIC[21.18285864], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[845515.9], SHIB-PERP[0], SOL[2.40466105], SOL-PERP[0], SRM[70.985159], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[149.01], USDT[0.00000001], WAVES[7.498254], WAVES-PERP[0], XMR-PERP[0], XRP[.979048], XRP-PERP[0] | | ETH[.30399], SOL[2.375108] |
| 01659725 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00000041], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.94158190], LUNA2_LOCKED[4.53035790], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0.00213425], SOL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01659734 | | LUNA2[0], LUNA2_LOCKED[4.24462769], MNGO[0], NFT (356346283252243312/FTX EU - we are here! #80219)[1], NFT (430477016034090952/FTX EU - we are here! #80339)[1], NFT (525406932787050841/FTX EU - we are here! #79965)[1], USD[0.01], USDT[0.14541098] | | |
| 01659744 | | AAVE[8.73], AMPL[29.36503875], AURY[12.06954587], EUR[0.00], LUNA2[0.01252956], LUNA2_LOCKED[0.02923566], LUNC[2728.34], MATIC[0], OMG[78], RUNE[82.7], SAND[375], SOL[6.3917532], SPELL[48700], USD[0.00], USDT[0.00000004] | | |
| 01659802 | | 1INCH-20211231[0], AAPL[0.00000001], AAPL-20211231[0], AAVE[0.01000001], AAVE-20211231[0], AAVE-PERP[0], ABNB[0.0000002], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMZN-20210924[0], AMZN-20211231[0], AMZNPRE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BNB[0.05032402], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BRZ[371.68722812], BTC[0.00190026], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-20211231[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-0624[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTM-1230[0], FTM-PERP[0], FTT[0.20000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20210924[0], GST-PERP[0], HUM-PERP[0], HXRO[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[10.00855300], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-20211231[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05017556], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0325[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], UNI[0], USD[-0.18], USDT[0.21297003], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.70] |
| 01659823 | | 1INCH[95.84719143], APE[8.6], ATLAS[3000], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[500], DFL[1000], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[5], GENE[4.6], GODS[30.2], HGET[40], HNT[4], HNT-PERP[0], POLIS[25], PYTH[3.6], SHIB-PERP[0], SLND[8.5], SRM[20.26125462], SRM_LOCKED[23.189588], STARS[45], TONCOIN[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01659833 | | AVAX[0], BTC[0.13700000], FTM[0], LUNA2[0.21124942], LUNA2_LOCKED[0.49291532], LUNC[46000.00680934], SOL[0], USD[100.00], USTC[0] | | |
| 01659899 | | BTC[0], LTC[0.00913717], LUNA2[0.51589637], LUNA2_LOCKED[1.20735819], LUNC[0], LUNC-PERP[0], SOL[0], TRX[.001622], USD[194.80], USDT[0.10653183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01659960 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAR[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00033332], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-2.723], ETHW[0], EUR[11998.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[34.834190], FTT-PERP[0], GALA-PERP[0], GALFAN[0], GART-PERP[0], GLMR-PERP[0], GODS[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00288860], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[-53.49], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PSG[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11982.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01659996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00004311], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004587], LUNA2_LOCKED[0.00010704], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01660068 | | DYDX[.0862314], ETH[0], FTT[0.03291802], IMX[.0185374], MNGO[5.10212], OXY[0], POLIS[.1999612], SAND[.994762], SRM[.0129246], SRM_LOCKED[.06220703], USD[0.83], USDT[0.62759254] | | |
| 01660072 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06418212], SOL-PERP[0], SRM[0.00194341], SRM_LOCKED[0.0895976], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UBXT[0], USN-PERP[0], USD[59.51], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01660162 | | BTC[0.03959447], FTT[0], RUNE[0], SRM[312.48135272], SRM_LOCKED[4.19502972], TRX[.000031], USD[0.47], USDT[1.04051532] | | |
| 01660172 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[14], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001636], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], DYDX[0], ETH-PERP[0], FTT[25.02467596], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], SOL[0.00972246], SOL-PERP[0], SPELL[0], SRM[6.159119], SRM_LOCKED[2.3840881], THETA-PERP[0], USD[296053.84], USDT[0.00746845], ZIL-PERP[0] | | |
| 01660177 | | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USD[0.01], USTC[.2], USTC-PERP[0] | | |
| 01660291 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.50581747], BTC-PERP[-0.06360000], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.51996667], DOGE-PERP[0], DOT-PERP[0], ETH[2.10910204], ETH-PERP[0], ETHW[0.00007748], FIL-PERP[0], FTT[26.24711631], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00764354], LUNA2_LOCKED[0.01783493], LUNC[25.97188590], NFT (303164092606097943/FTX EU - we are here! #129068)[1], NFT (328109754280353532/FTX EU - we are here! #129214)[1], NFT (338723254139597931/The Hill by FTX #12557)[1], NFT (358104360856793560/FTX EU - we are here! #128806)[1], NFT (407674814673653237/FTX AU - we are here! #51983)[1], NFT (422060703458596521/FTX Crypto Cup 2022 Key #13868)[1], NFT (429428280220876263/FTX AU - we are here! #51988)[1], ONT-PERP[0], RAY[0], SOL-PERP[0], SOS[0.30004], TRX[.1043], TRX-PERP[0], UNI-PERP[0], USD[1478.66], USDT[0], WAVES-PERP[0], WBTC[0] | | BTC[.505767], ETH[2] |
| 01660314 | | ATLAS[999.81114], C98[5.9987099], EDEN[9.9986928], ETH[.0299943], ETHW[.0299943], FTT[.09962], MNGO[99.981], MOB[2.99940272], OXY[9.9979157], RAY[7.43248452], SHIB[100000], SRM[205.05762408], SRM_LOCKED[3.42295206], USD[23.97], XRP[0] | | |
| 01660320 | | FTT[780.3915], NFT (376702343012213386/The Hill by FTX #8047)[1], NFT (435712897216432691/FTX AU - we are here! #33465)[1], OXY[1610], SOL-PERP[0], SRM[15.1743706], SRM_LOCKED[143.9456294], USD[0.00], USDT[1.19944361] | | |
| 01660396 | | FTT[150.08846], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00995576], TRX[.000196], USD[0.00], USDT[0] | | |
| 01660415 | | AAPL[0.00381084], APT[.0025], BNB[0.87777760], CRO[1250.03325], ETH[0.58380612], ETHW[0.00044162], FTT[2220.0006432], FTT-PERP[0], JPY[270286.94], LUNA2[0.05761555], LUNA2_LOCKED[0.13443630], LUNC[12545.90918088], NVDA[11.08009014], PERP[80.000325], SOL[27.18260367], SPY[10.00654734], TRX[0.00128378], TSLA[0.04568333], UBER[10.00221912], USD[2057.73], USDT[9045.21132042], WBTC[0.09860094] | | SOL[26.873344], TRX[.001219] |
| 01660426 | | FTT[206.10000000], FXS-PERP[0], GST-PERP[0], HT[0.15232263], LUNA2[0.00546664], LUNA2_LOCKED[0.01275551], LUNC[0.00613808], MATIC[0], OKB[0.00798035], SOL[0], USD[702.00], USDT[0.00000001], USTC[0.77382668] | | |
| 01660452 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01660453 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 01660456 | | SRM[1.67430683], SRM_LOCKED[13.32649317], USD[0.00] | | |
| 01660458 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01660471 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005338], USDT[0] | | |
| 01660479 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0] | | |
| 01660560 | | BTC[0], ETH[0], FTT[25], LUNA2[0.00887899], LUNA2_LOCKED[0.02071764], LUNC[4002.45962632], NFT (415234013586647853/FTX AU - we are here! #33218)[1], NFT (470839105016284069/FTX AU - we are here! #33158)[1], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01660586 | | FTT[785.00005], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2470.01], USDT[15480.79906895] | | |
| 01660723 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0054], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[.075], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28533313], LUNA2_LOCKED[0.66577730], LUNA2-PERP[0], LUNC[82131.89], LUNC-PERP[0], MAPS[27], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[10.9], SOL[.5], SOL-PERP[0], TRX-PERP[0], USD[0.12], VET-PERP[0], XRP[124], XRP-PERP[0], YFI-PERP[0] | | |
| 01660752 | | ATOMBULL[0], BNB[0], BTC[0], DOGE[0], DOT-PERP[0], FTT-PERP[0], LTC[0], RSR-PERP[0], SRM[.00291119], SRM_LOCKED[.023819], SUSHI[0], TRX[0.00462190], USD[0.03], USD[0.08615464] | | |
| 01660760 | | AURY[.00000001], SRM[29.29116976], SRM_LOCKED[.26499424], USD[0.23] | | |
| 01660814 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[2006.32], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[159.14], USDT[-0.49392826], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01660819 | | HT-PERP[0], LUNA2[0.00230016], LUNA2_LOCKED[0.00536706], TRX[.000016], USD[0.00], USDT[7.45], USTC[3256] | | |
| 01660847 | | BCH[.00089738], BNB[0.00000001], BTC[0.10380433], EDEN[300], ETH[0.00050939], ETHW[0.00071967], FTT[.01698], ICP-PERP[0], LUNA2[2.26819834], LUNA2_LOCKED[16.95912948], TRX[.000027], USD[-1532.86], USDT[0], USTC[.848] | | |
| 01660866 | | GARI[.85465], LUNA2_LOCKED[0.00000001], LUNC[.0014471], USD[0.12], USDT[0] | | |
| 01660869 | | BCHBULL[12069], BNB[.00000001], BSVBULL[.5593720.73], DEFIBULL[16138.7970716], ETH[0], LINKBULL[84.78483228], LTCBULL[.91754], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003494], TOMOBULL[342331.52], TRX[.000777], USD[0.06], USDT[0.00000001], VETBULL[206.55868], XRPBULL[1473936.08407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01660878 | | ASD-PERP[0], BOBA[.09114], FTT[.00000011], LUNA2[0.00502722], LUNA2_LOCKED[0.01173019], NFT (308031572465047815/FTX EU - we are here! #20126)[1], NFT (386806866128726140/FTX AU - we are here! #3381/2)[1], NFT (438672656291973656/FTX AU - we are here! #36065)[1], NFT (533530876876386716/FTX EU - we are here! #19937)[1], NFT (549450242276735289/FTX AU - we are here! #20221)[1], NFT (564679475219736292/The Hill by FTX #9459)[1], STORJ[.09024], TRX[.776951], USD[0.00], USDT[0.00960177], USTC[.711628], XRP[.953411] | | |
| 01660888 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.57853151], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[88346.3581107], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[4.54296549], ETH-PERP[0], ETHW[0.10630777], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI[0], SOL[0.92314233], SOL-PERP[0], SRM[204.03593591], SRM_LOCKED[0.4559547], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[3258.70], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01660892 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.592], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.00000001], LUNC[.00107], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.9994], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00021165], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01660965 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], COMP[1], DOT-PERP[0], DYDX-PERP[0], ETH[0.14771663], ETHBULL[.0], ETHE[0], ETHW[0.14728555], FTT[1.9996], GOOGL[.00000012], GOOGLPRE[0], LINK[0], LOOKS-PERP[0], LUNA2[2.17250906], LUNA2_LOCKED[5.06918780], LUNC-PERP[0], MATICBULL[0], RUNE[0], SOL[2.49961200], SOL-PERP[0], SPELL-PERP[0], SRM[7.14166011], SRM_LOCKED[.12004917], TRU-PERP[0], TSLA[.00000003], TSLA-2021123110[0], USD[349.70], USDT[0] | | ETH[.147285] |
| 01660971 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMC[25.61175057], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[0], BTC[0.01349382], BTC-PERP[0.0124], CEL-PERP[0], COMP[0.00000001], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24693589], ETH-PERP[0], ETHW[0.24693589], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02218011], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.23056433], LUNA2_LOCKED[0.53798343], LUNC[50205.8683067], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[57.53451611], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-561.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01660983 | | ATLAS-PERP[7520], BTC[.0149], BTC-PERP[.1168], CUSD-PERP[1930], DOGE-0930[0], DOGE[1341], ETH-0624[0], ETH-0930[0], ETHW[2.80892], FTM-PERP[1.204], ETHW[2.80892], EUR[2855.45], FTT-PERP[0], LUNA2[3.95488053], LUNA2_LOCKED[9.22805458], LUNC[333550.77], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[97.3], SAND-PERP[0], SHIB[3206517.4.02654417], SHIB-PERP[0], SOL[14.1973783], SOL-PERP[4], SRM-PERP[14], STEP-PERP[90.1], USD[-393.59], USDT[0], USTC[343], WAVES-PERP[0] | | |
| 01660985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19696360], LUNA2_LOCKED[3.54800018], LUNC[42889.2394959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.03], USDT[0.00224870], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01661016 | | FTM[4], LUNA2[0.45614677], LUNA2_LOCKED[1.06434247], LUNC[99326.9203022], SHIB[0], USD[0.09] | | |
| 01661058 | | BTC[0], BTC-PERP[0], DAI[.00000011], FTT[25], FTT-PERP[0], GALA-PERP[0], JPY[0.00], LUNA2[0.00636361], LUNA2_LOCKED[0.01484842], NFT (298726276528608763/FTX EU - we are here! #4738)[1], NFT (366505484443848415/FTX AU - we are here! #35046)[1], NFT (469326805520495045/FTX EU - we are here! #42397)[1], NFT (537397342194207699/FTX EU - we are here! #47502)[1], TRX-PERP[0], TSLA[0011.80130887], USD[-0.96], USDT[0], USTC-PERP[0] | | |
| 01661063 | | FTT[.35732533], LUNA2[0.00089994], LUNA2_LOCKED[0.00209986], LUNC[.006915], LUNC-PERP[0], MNGO[9.604], MOB[.0002125], SURS[.008235], SOL-PERP[0], TRX[.000001], USD[00.00], USDT[.8.374], XRP[.347398] | | |
| 01661095 | | USD[89246.17], USDT[0.00692104] | | |
| 01661096 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[1.7168], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0001452], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14513669], FTT-PERP[0], GENIE[.00000001], ICP-PERP[0], INDE[.03706], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00423934], XLM-PERP[0], XRP-PERP[0] | | |
| 01661097 | | APT-PERP[0], BTC[0], FTT[650.87631], NFT (450260011521845966/Austria Ticket Stub #1350)[1], NFT (518142844802823858/FTX AU - we are here! #62654)[1], SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.001558], USD[1.85], USDT[0] | | |
| 01661108 | | 1INCH-PERP[0], ADABULL[2.061], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.09990975], AVAX[1.09990975], AXS-PERP[10.4], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0.08270888], BTC-PERP[-0.0105], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-187.29999999], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DOGE-PERP[-1116], DOT[0.09965705], DOT-PERP[-4.09999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.007924], ETH-PERP[0], FLOW-PERP[0], FTT[178.16092225], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.42980918], LUNA2_LOCKED[0.00288808], LUNC[740848.17], LUNC-PERP[0], MANA-PERP[0], MATIC[128], MATIC-PERP[100], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMB-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.78968066], SOL-PERP[2.05000000], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[1.99756325], SUSHI-PERP[0], SXP-PERP[-193.0856], THETA-PERP[0], TRX-PERP[0], UBXT[.48959677], UNI-PERP[0], USD[8700.12], USDT[100.58435988], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01661157 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0924[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-12-30[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[3], FTM-PERP[0], FTT[0.01969171], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-2021123110[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01474542], LUNA2_LOCKED[0.0344882], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[0.00090700], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[19.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01661170 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00095], ETH-PERP[0], ETHW[.00095], LTC[.001743], LUNA2[3.12238092], LUNA2_LOCKED[7.28555548], SOL[.00391], STEP[16.52806], STEP-PERP[5.10000000], USD[0.59] | | |
| 01661223 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[1000.00], AVAX-PERP[0], BAND-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02402490], LUNA2[9.45181951], LUNA2_LOCKED[22.05424554], LUNC[2058153.6], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-4.67], XRP-PERP[0] | | |
| 01661235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00004502], LUNA2_LOCKED[.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1332.24], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01661243 | | FTT[775.11], IP3[1500], SRM[6.37093982], SRM_LOCKED[93.46906018], USDT[1500.01] | | |
| 01661262 | | ANC-PERP[0], ATOM-PERP[0], AUDIO[.71959], AVAX[0], AXS-PERP[0], BAND-PERP[0], BOBA[.00348881], BOBA-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GENE[.086548], GMT-PERP[0], HT-PERP[0], LUNA2[0.00451390], LUNA2-LOCKED[0.01053244], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NFT (319087050289972858/FTX EU - we are here! #40706)[1], NFT (335598045638984738/FTX AU - we are here! #34968)[1], NFT (375161920837918642/FTX EU - we are here! #40614)[1], NFT (437657519138347723/FTX EU - we are here! #40712)[1], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.07], USD[10.51642694], USDT-PERP[0], USTC[.638965], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01661279 | | ATLAS[8.984], BTC[.00794654], DAI[.00310314], ETH[.00015801], LOOKS[54534992], LUNA2[16.40163204], LUNA2_LOCKED[38.27047475], MNGO[1729.18], SOL[3.9962], STEP[166.5909], TRX[.000777], TULIP[.09246], USD[104.81], USTC[.504212] | | |
| 01661303 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[25.09332872], FTT-PERP[0], LUNA2[0.21427509], LUNA2_LOCKED[0.49997522], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[11251.42], USDT[0.00000001], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01661346 | Yes | AVAX[13.7804351], BTC[.60834523], ETH[2.45127346], FTT[.01630632], FTX_EQUITY[0], FXS[36.44239553], GRT[1], HKD[0.00], HXRO[1], LUNA2[0.01486237], LUNA2_LOCKED[0.03467887], LUNC[3242.99382279], SOL[69.58018388], TRU[1], USD[0.26], USDT[21574.96546460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01661371 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00569108], LUNA2_LOCKED[0.01327918], MER-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SLRS[.8458], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.3056], WAVES-PERP[0] | | |
| 01661407 | | ALPHA-PERP[0], APE-PERP[0], APT[0], AVAX[0], BICO[0.77908682], BNB[0], BNB-PERP[0], BTC[0.00001413], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GAL-PERP[0], IMX[0.0706], IMX-PERP[0], LUNA2[0.31228129], LUNA2_LOCKED[0.72865636], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [349545015821967818/FTX EU - we are here! #94847][1], NFT [40122563283583892/FTX EU - we are here! #94764][1], NFT [546680295049614073/FTX EU - we are here! #95128][1], ONT-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.00224036], STEP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 01661469 | | AVAX[0], BNB[0], DOGE[0], GENE[0], HT[0], LUNA2[0.00301388], LUNA2_LOCKED[0.00703240], MATIC[0], NFT [342743957716044640/FTX EU - we are here! #55579][1], NFT [487678946441159608/FTX Crypto Cup 2022 Key #5969][1], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[1.78729999] | | |
| 01661548 | | EDEN[9.49911175], ENS[.0094471], FTT[40.39314233], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[18.76], USDT[0.35152498] | | |
| 01661554 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.96639], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.14879493], LUNA2_LOCKED[0.34718817], LUNC[32400.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.31], USDT[0.00649421], WRX[.00064743], XRP[12] | | |
| 01661565 | | BTC[0.02620000], FTT[0.16895809], LUNA2[0.00365778], LUNA2_LOCKED[0.00853482], SRM[0.01222], SRM_LOCKED[5.29431958], USD[0.00], USDT[0.92863935] | | |
| 01661571 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH_BULL[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KNC-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04530693], LUNA2_LOCKED[0.15129323], LUNC[0.073849], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000824], TRX-PERP[0], USD[2.90], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01661578 | | BTC[0], GBP[0.00], LUNA2[0.00250154], LUNA2_LOCKED[0.00583693], LUNC[544.71633405], SHIB[336528.25163601], USD[0.00], XRP[114.30512625] | Yes | |
| 01661601 | | LUNA2[0.12158738], LUNA2_LOCKED[0.28370389], SOL[0], USD[721.37], USDT[0] | | |
| 01661611 | | AVAX[.09459184], BICO[.99734], BNB[.0085959], BOBA[.051094], FTT[.09791], GAL[.078511], GMT[.9132327], IMX[.08270027], KSHIB[9.3673], LOOKS[.7578412], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095823], MANA[.99525], MAPS[.64296], MATIC[9.943], OXY[.97112], RAY[.94395], RAY-PERP[0], RUNE[54.04884402], SOL[0.00610040], SPELL[82.76791], SUSHI[.44376], TRX[.222965], USD[2486.33] | | |
| 01661663 | | 1INCH[49.99783], AAVE[.17], ADABULL[28.96281626], ADA-PERP[1], AKRO[158], ALGO[20], ALGOBULL[78582134.3], ALGO-PERP[0], ALPHA[169943], ALTBEAR[80000], ALTBULL[2.76955548], AMPL[0.77044188], ASD[7.098822], ASDBULL[50223.599088], ATLAS[80], ATOM[.1], ATOMBULL[2314706.36388], AVAX[2.699946], AVAX-PERP[0], AXS[.6], BALBULL[15465.98689], BAO[8000], BAT[10], BCH[.117], BCHBULL[21028.7593], BCH-PERP[0], BEAR[998.56], BEARSHIT[600000], BIT[5], BNB[1.00035526], BNBBULL[2.94671842], BNB-PERP[0], BSVBULL[8714980.24], BTC[0.00189741], BTC-PERP[0], BTT[120865810], BULL[0.33962276], BULLSHIT[151.46005014], BVOL[0999825.4], CHZ[149.9924], CLV[5], COMPBULL[50622.79962], CONV[3969.709], CONV-PERP[0], CQT[5], CRO[119.9905], CUSD[7346], CUSDTBULL[.00072], CVC[8], DEFIBEAR[25976.9528], DEFIBULL[873.62210475], DENT[800], DENT-PERP[0], DFL[70], DMG[91.1], DOGE[300.024452], DOGEBULL[2941.69167471], DOGE-PERP[0], DRGNBEAR[420000], DRGNBULL[257.87499149], EDEN[6.29943], EMB[20], ENJ[5], EOSBULL[8377897.169], ETCBULL[191], ETH[0.17197066], ETHBEAR[74986700], ETHBULL[4.45246171], ETH-PERP[0], ETHW[0.07197066], EUR[625.84], EXCHBEAR[11000], EXCHBULL[0.02779836], FRONT[.99943], FTM[174.9876806], FTT[16.997555], FTT-PERP[0], GAL[400], GRT[150.982114], GRTBULL[114474.60206218], GRT-PERP[0], HNT[1.599848], HTBULL[7.099601], JST[20], KIN[60000], KNCBEAR[112900], KNCBULL[10.76922214], KSHIB[499.981], KSHIB-PERP[0], KSOS[1900], LDO[32.9994762], LEO[1.4], LEOBULL[.0066], LINA[80], LINK[3.29956608], LINKBULL[152401052704], LINK-PERP[0], LRC[4.9991], LTC[4.09977222], LTCBULL[43632.74733], LTC-PERP[0], LUA[51.3], LUNA2[0.71090744], LUNA2_LOCKED[1.65874604], LUNC[139418.71320092], LUNC-PERP[0], MANA[91.90278], MAKA-PERP[0], MATH[6.4], MATIC[89.9982], MATICBULL[2880.1.04], MATIC-PERP[0], MBS[10], MER[10], MIDBEAR[10000], MIDBULL[15.664], MKRBULL[9.0790069], MNGO[20], MTA[4.9998], NEAR[1], NEXO[5], OKB[.4], OKBBULL[3.43], ORBS[20], OXY[10], PAXG[0.0061689], PAXGBULL[.00065], PEOPLE[40], PEOPLE-PERP[250], PRISM[100], PRIVBEAR[170], PRIVBULL[140.889124], PSY[15.99715], PUNDIX[.099582], QI[49.9905], RAMP[21], REEF[190], REN[5.9867], RSR[160], RSR-PERP[0], SAND[17], SHIB[699791.6], SLP[120], SLP-PERP[0], SLRS[0.99943], SOL[2.00984594], SOS[5285752], SOS-PERP[17500000], SPELL[2200], SPELL-PERP[0], STARS[5], STEP[11.7], STEP-PERP[11.20000000], STETH[0.00150502], STMX[100], SUN[89.53], SUSHI[6.51], SUSHIBULL[15772460.1], SUSHI-PERP[0], SUSHIDOWN[12407900.9582], THETABULL[408.12867], TLM[19.98828], TOMOBULL[14330200], TRU[9], TRU-PERP[302], TRX[300], TRXBULL[488.9982], TRX-PERP[0], TRYB[115.8], TRYBBULL[.0012], UBXT[102.98138], UMEE[19.9962], UNI[4.09981], UNI-PERP[0], UNISWAPBULL[59.738], USD[12.82], USDT[0.00101860], USDTBULL[.00069], USDT-PERP[0], USTC[10], VETBULL[5730.943], VET-PERP[0], XAUTBULL[.00043], XLMBULL[1363.66752], XLM-PERP[0], XRP[160.99259], XRPBULL[1083509.6675], XRP-PERP[0], XTZBULL[19500], ZECBULL[1782.074901], ZRX[.99962] | | |
| 01661809 | | ASD-PERP[0], BCH[.00028222], BTC-PERP[0], DYDX-PERP[0], LUNA2[22.80616263], LUNA2_LOCKED[53.21437947], LUNA2-PERP[0], LUNC[4996089.9281583], LUNC-PERP[2161000], MNGO-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], TRX[.559354], USD[-540.47], USTC-PERP[0] | | |
| 01661834 | | BTC[0.00636132], ETH[1.41382618], ETHW[1.40700926], LUNA2[1.80094353], LUNA2_LOCKED[4.20220157], LUNC[39215932159.2455837], SOL[.12], USD[0.00], USDT[0] | | BTC[.006283] |
| 01661883 | | BNB[0.01436775], BTC[0.0012999], FTT[0], HT[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], TRX[.000006], USDT[15.09912994] | | |
| 01661900 | | ALT-2021092400], ALT-2021123100], ALT-PERP[0], BNB[0], BTC-0325[0], BTC[12.99645854], DEFI-PERP[0], ETH[0], ETH-0325[0], ETHW[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[14.55069883], LUNA2_LOCKED[33.9516306], MATIC-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], TRX[500], UNI[0], USD[1.31], USDT[0] | | |
| 01661907 | | BOBA[43104.1], BTC[0], ETH[69.086], FTT[25.9948], LINK[2832.8], LUNA2[0], LUNA2_LOCKED[18.06602633], LUNC[0.00838374], LUNC-PERP[0], PAXG[11.5442], SRM[64516], TRX[.00003], USD[200008.79], USDT[100762.81840974], USDT-PERP[0], USTC[1096] | | |
| 01661910 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[.00035], ETHW[.00035], FLM-PERP[0], FTM[.98309], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[1.46790960], LUNA2_LOCKED[3.42512242], LUNC[0.008488], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.14], USDT[88.84102734] | | |
| 01661925 | | FTT[.060877], LINK[0], SRM[.49927338], SRM_LOCKED[2.50072662], USD[9.79], USDT[1581.85756471] | | |
| 01661979 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03943837], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.41043767], SRM_LOCKED[0.30340679], SRM-PERP[0], UNI-PERP[0], USD[-3.50], USDT[66.16087376], XEM-PERP[0], XRP-PERP[0] | | |
| 01661985 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0.16500946], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[0.50803363], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.04084657], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.62], USDT[1.36393556], XTZ-PERP[0] | | |
| 01661989 | | LUNA2[0], LUNA2_LOCKED[9.27963598], USD[0.02], USDT[0.00538448] | | |
| 01662008 | | BTC[0], DOGE[0.39629723], ETH[0], FTT[0], NFT [423838114136012188/FTX Swag Pack #608][1], SOL[7.85524734], SRM_LOCKED[46.62091129], USD[0.16], USDT[0] | | |
| 01662041 | | FTT[0], SRM[3.51788676], SRM_LOCKED[26.6506421], USD[0.00], USDT[0.65299412] | | |
| 01662055 | | ETH-PERP[0], EUR[0.00], LUNA2[2.83832805], LUNA2_LOCKED[6.62276546], LUNC[618051.9097868], USD[0.00] | | |
| 01662122 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00359938], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.46], USDT[0.14247282], USTC-PERP[0], VET-PERP[0] | | |
| 01662124 | | BTC[0], FTT[0.00860612], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MANA[313.9372], USD[0.52] | | |
| 01662134 | | AAVE[.657378], ALICE[7.055407], APE[5.981152], ATOM[3.289721], AVAX[6.891754], AXS[2.597815], BTC[0.00087702], CHZ[129.8005], CRV[49.91811], DOT[1.7962], ENJ[41.90633], FTM[271.71871], FTT[0.72429117], GALA[717.5148], LRC[57.66959], LUNA2[0.01793811], LUNA2_LOCKED[0.04185559], LUNC[5.51269988], MANA[39.94129], RUNE[17.440552], SAND[24.95687], SNX[9.932607], SOL[1.389278], SRM[16.96808], USD[-268.05], VGX[39.94908], WAVES[17.482805] | | |
| 01662159 | | BTC[0], CEL[0], COPE[0], ETH[0], FTT[0], HNT[0], POLIS[0], SKL[0], SRM[0.33257232], SRM_LOCKED[8.00483528], USD[0.00] | | |
| 01662192 | | BTC[.00008962], CAKE-PERP[0], CRO-PERP[0], ETH[.046], ETHW[.046], FTM-PERP[0], FTT[150.06736794], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], SLP[1], SLP-PERP[0], SRM[16.16965348], SRM_LOCKED[77.43034652], TRX[.000016], USD[22.64], USDT[2.29690450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01662232 | | AAVE[.00000096], AVAX[.42617482], BAO[6], BTC[.00136776], DOT[.86352937], ETH[.02205473], ETHW[.02178093], EUR[0.00], FTM[.51052291], FTT[.00001338], JOE[15.35082448], KIN[1], LUNA2[0.33287899], LUNA2_LOCKED[0.77389254], SOL[1.6485918], UBXT[2], USD[0.00], USTC[48.40645173] | Yes | |
| 01662349 | | AVAX[0.00000001], BNB[0], HT[0], LUNA2[0.00000300], LUNA2_LOCKED[0.00000700], LUNC[.65371398], MATIC[0.00009010], SOL[0.00000001], TRX[0.00009800], USDT[0.00043479] | | |
| 01662375 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.71732357], LUNA2_LOCKED[1.67375500], LUNC[0], SHIB-PERP[0], TRX[.000194], USD[-0.68], USDT[0.75706203], VET-PERP[0] | | |
| 01662378 | | AVAX[0], BNB[0.00000001], HT[-0.00000001], LUNA2[0.00124594], LUNA2_LOCKED[0.00290721], MATIC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.68908807] | | |
| 01662401 | | BTC[0], FTM[.68734708], LUNA2[0.00279676], LUNA2_LOCKED[0.00652577], USD[10.92], USDT[.003032], USTC[.395896] | | |
| 01662428 | | AAVE-PERP[0], ADABULL[1.8], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[.0018], CHR-PERP[0], CHZ-PERP[0], CLV[1.220692], CLV-PERP[0], COMP-PERP[0], CUSDT[90], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[4], DOGEBULL[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[130], EOS-PERP[0], ETCBULL[20], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.50615439], GAL-PERP[0], GRT-PERP[0], HUM[10], ICX-PERP[0], IOTA-PERP[0], JET[57], KAVA-PERP[0], KNCBEAR[5000000], KNCBULL[1000], KNC-PERP[0], LEGBEAR[2], LEOBULL[.0005], LTC-PERP[0], LUNA2[1.72687722], LUNA2_LOCKED[4.02938019], LUNC[376031.1518084], LUNC-PERP[48999.99999999], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.157304], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.269418], THETA-20210924[0], THETA-PERP[0], TOMO[.16049], TOMOBEAR2021[2], TOMO-PERP[0], TRU-PERP[0], TRX[59.773402], TRX-PERP[0], UNISWAP-PERP[0], USD[-7.95], USDT[0.00000005], VETBEAR[100000], VETBULL[2000], VET-PERP[0], WAVES-PERP[0], WAXL[35], XAUT[0], XLM-PERP[0], XRPBULL[5000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[2000], ZIL-PERP[0] | | |
| 01662440 | | ADA-PERP[0], ALPHA[1], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.03088080], LUNA2_LOCKED[0.07205520], LUNC-PERP[0], OKB-PERP[0], SOL[3.0798218], SOL-PERP[0], USD[0.39], VET-PERP[0], ZIL-PERP[0] | | |
| 01662561 | | BTC[0.00001779], ETH[0], FTT[1486.74932692], SRM[.15104613], SRM_LOCKED[87.25431868], USD[2.27], WBTC[0.00008297] | | |
| 01662562 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.00407554], LTC[0], LUNA2[0-0038854], LUNA2_LOCKED[0.00000659], NFT (292850534155321550/FTX EU - we are here! #238873)[1], NFT (462803166430144863/FTX EU - we are here! #238885)[1], NFT (503000448614787555/FTX EU - we are here! #238882)[1], SOL[0.00000001], TRX[.000012], UNI[0], USD[0.00], USDT[0.05500004], XRP[0] | Yes | |
| 01662581 | | ADA[0.91254253], ALGO[34293], ATOM[3293.8], AUDIO[54051], BAT[33925], BNB[151.56873697], BTC[9.87095820], DAI[0.00], ETH[127.29700097], ETHW[0.00000097], FTM[574339], FTT[6.529218], LINK[0], LUNA2[2394.6798071], LUNA2_LOCKED[30.9195499], LUNC[0.00520471], SAND[28216], SOL[1180.12000049], TRX[56], UNI[0], USD[1522845.09], USDT[0.97144034] | | |
| 01662582 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-0630[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01662609 | | ADA-PERP[0], BTC[0.0005982], BTC-PERP[0], ETH[3.42276117], FTM[2533.51854], FTT[26.44590170], FTT-PERP[0], LUNA2[0.00706443], LUNA2_LOCKED[0.01648367], LUNC[.0066471], NFT (373892306769300796/FTX Crypto Cup 2022 Key #5380)[1], SOL[.00000001], USD[1.12], USDT[0.00000001], USTC[1], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01662615 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001249], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04226382], ETHBULL[0], ETH-PERP[0], ETHW[0.39710768], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[.02339765], FTT-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNA2[0.05144078], LUNA2_LOCKED[0.12002850], LUNC[11201.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL[5.76744565], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[65.55], USDT[0.00000004], XRP[0], XRP-PERP[0] | | |
| 01662640 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.5308], DOGE-PERP[0], ETH-PERP[0], ETHW[9.2174654], FTT[0.10000000], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09815892], LUNA2_LOCKED[0.22903749], LUNC[21374.31244], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.50], USDT[0.01730605], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01662684 | | BNB[0.03999240], DOGE[0], FTT[0], HT[0], LUNA2[0.00000859], LUNA2_LOCKED[0.00002004], LUNC[1.87092097], MATIC[0], OKB[0], SHIB[0], SOL[0], TRX[0.00233200], USD[1.42], USDT[0] | | |
| 01662686 | | AKRO[4], BAO[8], BNB[.00000497], DENT[2], ETH[.00000001], GOG[.00951981], KIN[8], LUNA2[0.51635439], LUNA2_LOCKED[1.17423772], LUNC[569.05079395], RSR[2], TRX[2.00172], UBXT[3], USD[0.00], USDT[0.01239313], WAXL[.00675894] | Yes | |
| 01662761 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[.0002], BTC-PERP[0], CHZ[9.63676887], ETH[.02053131], ETHW[0.02663356], FTT[.399946], FTT-PERP[0], LUNA2[0.00983315], LUNA2_LOCKED[0.02294402], LUNC[2141.19], LUNC-PERP[0], MATIC-PERP[0], NFT (329964006753226138/Washi #2)[1], NFT (346744251465551271/Washi)[1], NFT (368531006365995417/Brown Kitsune #2)[1], SHIB[100000], SOL-PERP[0], SRM[1.02509658], SRM_LOCKED[0.02040124], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01662788 | | DODO[500], DOGE[2000], FTT[0.00000195], LUNA2[2.85601643], LUNA2_LOCKED[3.21466467], LUNC[300000], SLP[23006.924], USD[0.00], USDT[0] | | |
| 01662881 | | BEAR[521.8], LUNA2[0.00036578], LUNA2_LOCKED[0.00085349], LUNC[79.65], TRX[.020767], USD[0.12], USDT[116.46978949] | | |
| 01662888 | | AVAX[.05767928], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DFL[1780], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.2480675], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05714391], LUNA2_LOCKED[0.13333580], LUNC[12443.20827235], MATIC[0.07532176], SOL[0.00354934], SOL-PERP[0], SRM[1810671], SRM-PERP[0], STEP[.0669666], SUSHI-PERP[0], TLM[11164.0256808], TRX[.000029], USD[8.88], USDT[348.05241521] | | |
| 01662926 | | AMPL[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.57676212], TRX[.000001], USD[0.00], USDT[0.00000050] | | |
| 01662935 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00064167], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.59084229], LUNA2_LOCKED[1.37863201], LUNC[100267.37], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01662939 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-41.56], USDT[10.99788167], XTZ-PERP[0] | | |
| 01662987 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[150000], BTC[0.06983865], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.88844146], ETH-PERP[0], ETHW[.88844146], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[90000], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00659111], LUNA2_LOCKED[0.01537927], LUNC[1435.23], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[1.00139045], RAY-PERP[0], RUNE-PERP[0], SAND[4.9991], SAND-PERP[0], SLP[169.9838], SOL-PERP[0], SRM[2.99951802], STEP[2.94906], STEP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01662994 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00256600], LUNA2_LOCKED[0.00598747], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (466189608413603784/FTX AU - we are here! #63688)[1], OKB-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POOSHI-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STSOL[.00000001], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01663025 | | FTT[30.21203177], RAY[4.74257567], SRM[10.24317048], SRM_LOCKED[.19855196], USD[59.00], USDT[0] | | |
| 01663036 | | BALBULL[21596], BAO[125000], BNB[.00367125], BTC-PERP[0], BULL[1.0019], COMPBULL[766861.4668], DENT[8700], DOGEBULL[267.0998], ETCBULL[1414.1], ETHBULL[5.53027564], GRTBULL[2028899], LUNA2[0], LUNA2_LOCKED[10.71554893], LUNC[0], MATICBULL[9870.7], MKRBULL[35.15], SRM-PERP[0], SUSHIBULL[116409000], SXPBULL[4440100], THETABULL[3230], TRX[.00003], USD[0.01], USDT[0.00152139], XRPBULL[1409800] | | |
| 01663043 | | ATLAS[172.10067546], FTT[7.1], LUNA2[0.27551160], LUNA2_LOCKED[0.64286042], SPELL[1800], USD[0.29], USTC[59] | | |
| 01663085 | | 1INCH-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001465], EURO[.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], LINA-PERP[0], LINK[.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06293675], LUNA2_LOCKED[0.14685241], LUNC[13704.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], STARS[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01663102 | | AVAX[0], DOGE-PERP[0], FTT[0], GBP[0.00], GOG[0], JOE[0], LUNA2[0.23277919], LUNA2_LOCKED[0.54315144], LUNC[1.7496675], MNGO[0], RAY[0], RSR[0], SLND[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.00134072], SRM_LOCKED[.007035], TRX[.000843], TULIP[0], USD[0.00], USDT[0], USTC[0] | | |

Amended Schedule F-1 Priority Litigation Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663106 | | LUNA2[0], LUNA2_LOCKED[10.9331762], LUNC[.4869656], TRX[.000003], USDT[0.00008324] | | |
| 01663116 | | APE[37.08850621], AVAX[2.199582], BTC[0], CHZ[4625.85284303], ETH[.4886675], ETHW[0.48866749], EUR[0.00], LUNA2[0.00029297], LUNA2_LOCKED[0.00068360], LUNC[63.7956718], MANA[166], SAND[115.99202], SHIB[1500000], USD[1.06], USDT[0.00000001] | | |
| 01663131 | | BTC[0.00000350], LUNA2[5.9581699], LUNA2_LOCKED[13.90239643], LUNC[1297404.04], SOL[48.68579114], USD[0.00], USDT[0.57862945] | | |
| 01663218 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01663272 | | ADA-PERP[0], ALGO[.51863707], APT[.02937321], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008630], BTC-PERP[0], CQT[.62247], CRV-PERP[0], DOGE[.46420512], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.0059534], ETH[0.00000192], ETH-PERP[0], ETHW[0.00102532], FTM-PERP[0], FTT[0.06837514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00908000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.04774016], TRX[.000785], USD[0.00], USDT[0.00570000], USDT-PERP[0], USTC-PERP[0], VGX[.91973659], XPLA[.10900098], XRP-PERP[0] | Yes | |
| 01663369 | | ALEPH[.427575], BTC[0], BTC-PERP[0], ETH[0], ETHW[100.30638357], FTT[1000.15276812], MOB[.0210325], NFT [570271006050319951/FTX EU - we are here! #31391][1], POLIS[.019064], ROOK[.00001534], SRM[31.73541876], SRM_LOCKED[1250.76190758], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01663386 | | LUNA2[6.07621004], LUNA2_LOCKED[14.17782344], LUNC[1323107.53], USD[0.10], USDT[0] | | |
| 01663387 | | AAVE[0], ADABULL[0], ADAHALF[0], AKRO-PERP[0], AKRO[0], AMPL[0], APE[0], ATOM[0], AUDIO[0], AVAX-PERP[0], AXS[0.00000001], BAO[0], BCH[0], BIT[0.00000001], BNB[0.00000001], BNTX[0], BOBA-PERP[0], BTC[0.00000002], C98[0], COMP[0], CRO[0], CRO-PERP[0], CRV[0], CVC[0], DENT[0.00000001], DOGE[0], DYDX[0], ENJ[0], ETH[0.00000001], FTM[0.00000002], FTM-PERP[0], FTT[0], GALA[500], GALA-PERP[0], GBTC[0], GOOGL[.00000002], GOOGLPRE[0], GRT[0], HNT[0], HT[0], HUM[0], KIN[0], KNC[0], LINK[0.00000002], LRC[0], LTC-PERP[0], LUNA2[0.25557764], LUNA2_LOCKED[0.59634783], LUNC[55652.5700413], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0.00000001], ME[0], MSTR[0], NFLX[0], OKB[0], OMG[0.00000001], ONE-PERP[0], PRISM[0], PUNDIX[0.00000001], PYPL[0], RAY[0], REN[0.00000001], RUNE[0.00000001], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOS[0], SRM[0], STEP[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00000001], VGX[0], WAVES[0], XRP[0.00000001] | | |
| 01663410 | | ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.13265263], LUNA2_LOCKED[0.30952280], LUNC[28885.39], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00888999], SRM_LOCKED[0.0566559], SRM-PERP[0], STEP-PERP[0], THETABULL[0], USD[0.64] | | |
| 01663423 | | BTC[.01729654], BTC-PERP[0], ETH[0], LUNA2[0.00052518], LUNA2_LOCKED[0.00122543], LUNC[114.36], USD[0.00], USDT[17471.5079987], USTC-PERP[0] | | |
| 01663498 | | FTT[55.10327267], SOL[6.94469648], SRM[100.87824738], SRM_LOCKED[1.99694374] | | |
| 01663563 | | BTC[.20269345], ETH[1.43745749], ETHW[0.00001306], LINK[128.20922294], LUNA2_LOCKED[291.1103518], USD[8.65], XRP[4889.68634089] | Yes | |
| 01663572 | | ATOM-PERP[0], BICO[2000.07701942], CRV-PERP[0], DOT[.046], ETH[.00000002], ETH-PERP[0], ETHW[0.00064421], FTT[313.81954269], FTT-PERP[0], IMX[1080.67054084], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[750], SRM[.2803815], SRM_LOCKED[7.71271668], TRX[.010038], TRX-PERP[0], USD[-148.75], USDT[723.80043195] | | |
| 01663581 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00203849], FTT-PERP[0], GENE[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[32.1466467], LUNA2_LOCKED[75.0088423], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [331529471163901166/FTX EU - we are here! #33360][1], NFT [338225441855957772/FTX Crypto Cup 2022 Key #3092][1], NFT [374456775616681129/FTX AU - we are here! #55698][1], NFT [518592676808347003/FTX EU - we are here! #33423][1], NFT [525046897879605499/The Hill by FTX #6426][1], NFT [563820937023625912/FTX EU - we are here! #33461][1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[3826.40], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01663613 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039796], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 01663615 | | 1INCH[574.08886118], BTC[0], LUNA2[1.46045086], LUNA2_LOCKED[3.40771867], LUNC[318016.25], SOL[0], USD[0.20], USDT-PERP[0] | | |
| 01663651 | | BNB[6.990085], BTC[0.02117842], FTT[565.781516], LUNA2[0.27207353], LUNA2_LOCKED[0.63483823], LUNC[59244.5841304], SRM[8.48545345], SRM_LOCKED[106.95454655], TRX[.002342], USD[219.13], USDT[5201.00016886] | | |
| 01663653 | | FTT[6.1], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], NFT [562328969815191506/FTX Crypto Cup 2022 Key #16682][1], TRX[.000001], USDT[1.09004175], USTC[.2] | | |
| 01663708 | | APE-PERP[0], BTC[.0000495], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.15068493], ETH-PERP[0], FTT[.098254], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.31250600], LUNC-PERP[0], MANA-PERP[0], SHIB[14213.5408218], USD[0.79], USDT[6495.88952521], VET-PERP[0], XLM-PERP[0], XRP[.41], XRP-PERP[0] | | |
| 01663721 | | BTC[0], BTC-PERP[0], DOT[0], ETH[.51590712], FTT[0.03288285], LUNA2[0.31352472], LUNA2_LOCKED[0.73155769], TRX[.000011], USD[0.90], USDT[0.23802803] | | |
| 01663730 | | CREAM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010285], PEOPLE[9.9981], SOS-PERP[0], STEP-PERP[0], STORJ[.399024], USD[0.01], USDT[0.00000035] | | |
| 01663752 | | BRZ[0.87897619], ETH[.00050379], ETH-PERP[0], ETHW[.00050379], FTT[.074941], LUNA2[0.06186686], LUNA2_LOCKED[0.14435601], LUNC[13471.64], MATIC[.9946], USD[1315.47], USDT[4.31033367] | | |
| 01663758 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[5558.958664], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[9.19000000], BTC[0.06388700], BTC-PERP[0], DODO[171.9891748], DOT-PERP[0], ETH[0.43198603], ETH-PERP[0], ETHW[2.00567680], FTT[17.9980614], GALA-PERP[0], LOO-PERP[0], LUNA2[0.00080978], LUNA2_LOCKED[0.00188950], LUNC-PERP[0], MATIC[266], ONE-PERP[0], POLIS[111.77649074], POLIS-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1350.41] | | |
| 01663816 | | C98[0], MNGO[0], SRM[0.00002002], SRM_LOCKED[0.00019598], USD[0.00], USDT[0] | | |
| 01663817 | | BNB[0], BTC[0.82688716], ETH[21.13157806], ETHW[0], LUNA2[0.71546793], LUNA2_LOCKED[1.66942517], SOL[0], TRX[.000001], USD[0.00], USDT[0.00009885] | | |
| 01663831 | | BRZ[-0.05474785], BTC[0.00000002], LINK[.00968944], LUNA2[0.34808593], LUNA2_LOCKED[0.81220050], RAY[0], USD[0.26], USDT[0.67609190] | | |
| 01663837 | | BNB[0], BTC[0], ETH[0.88616247], ETHW[.76307101], LTC[0], LUNA2[0.00001548], LUNA2_LOCKED[0.00003613], LUNC[3.37174737], SPELL[15300], USD[0.00], USDT[0.00000472] | | |
| 01663841 | | EUR[0.00], LUNA2[0.00493111], LUNA2_LOCKED[0.01150593], SOL[1.61969221], TRX[.000001], USD[0.61], USDT[7.10.54539238], USTC[0.69802290] | | |
| 01663844 | | AVAX-2021123[0], LUNA2_LOCKED[3629.703383], LUNC[.094268], SAND-PERP[0], SOL[0], SOL-2021123[0], USD[0.00], USDT[0.33575346] | | |
| 01663864 | | BTC[0], DOT[.06392], FTM[0], SRM[226.62076869], SRM_LOCKED[1.20008171], STEP[295.66198], USD[0.48], USDT[0] | | |
| 01663870 | | ATLAS[189.9658], ATOM-PERP[0], BRZ[0.00401205], BTC[0.00000008], BTC-PERP[0], ETH[0.00040102], ETHW[0.00004102], FTT[.1087201], LUNA2[0.03042124], LUNA2_LOCKED[0.07098290], POLIS[.099532], POLIS-PERP[0], SOL[0.00002835], SOL-PERP[0], USD[2.52], USDT[0.16271407] | | |
| 01663872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00526828], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[112.97853], DOT-0325[0], DOT-PERP[0], ENJ[46], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02524854], ETH-PERP[0], ETHW[.02524854], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.99715], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.70081], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.59730816], LUNA2_LOCKED[41.06038572], LUNC[33801850.9020074], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RSR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.009031], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.99], USDT[0.05880007], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[38], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01663883 | | ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15691850], BTC-PERP[0], CHZ-2021092400], CHZ-PERP[0], COMP-PERP[0], CRO[5570.86017223], CRO-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[2.19489706], ETH-PERP[0], ETHW[2.19489794], EUR[50.00], FIL-PERP[0], FTM-PERP[0], FTT[0.01], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LOO[195], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00021679], LUNA2_LOCKED[0.00005585], LUNC[0.00069838], LUNC-PERP[0], MANA[100.00550000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[37.7], USD[520.15], USDT[40.62655539], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01663897 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021092400], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[100], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[0.00777], TRX-PERP[0], UNI-PERP[0], USD[51.57], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01663956 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.40373671], LUNA2_LOCKED[3.27538565], LUNC[304183.57594316], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-19.46], USDT[2.38076066], USTC[.96409], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01663997 | | APE[2.30541349], DOGE[0.99999994], ENS[1.30.39], GAL[2], GALA[20], GMT[25], LUNA2[0.00003499], LUNA2_LOCKED[0.00008165], LUNC[7.62], MANA[14], MOB[10.99791], NEXO[14.85617473], USD[0.80] | | |
| 01664034 | | LUNA21.45120433], LUNA2_LOCKED[3.38614345], LUNC[316002.8], USD[ -0.13], USDT[ -0.25013700], XRP-PERP[0] | | |
| 01664051 | | ATLAS[28.67], BTC-PERP[0], LUNA2[2.92937300], LUNA2_LOCKED[8.83520368], LUNC[637877.14], USD[0.00], USDT[0] | | |
| 01664114 | | ADA-PERP[0], AXS[3], AXS-PERP[0], BLT[50], BTC[0.00147509], BTC-PERP[0], CRO[750], DOGE-20210924[0], DOGE[799.72877172], DYDX-PERP[0], ETH[0.00123544], ETH-PERP[0], ETHW[1.98223544], EUR[0.00], FTT[105], FTT-PERP[0], LRC[500], LRC-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], RUNE-PERP[0], SOL[55.1053081], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[251.06], USDT[0], VET-PERP[0] | | SOL[3] |
| 01664131 | | ATLAS[618.98706182], BNB[0], BTC[0], EUR[130.39], FTT[25.095231], LUNA2[0.00253455], LUNA2_LOCKED[0.00591396], LUNC[61.13015469], TONCOIN[82.53371499], USD[300000.00], USDT[0.00294678], USTC[0.31903951] | Yes | |
| 01664139 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00004926], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FLM-PERP[0], FTM-PERP[0], FTT[0.10158761], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.45923781], LUNA2_LOCKED[10.17155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000784], TRX-PERP[0], USD[186.57], USDT[3.70351532], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01664164 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.95484797], TRX[.001554], USD[0.38], USDT[0.00012942] | | |
| 01664199 | | AVAX-PERP[0], LUNA2[0.64785321], LUNA2_LOCKED[1.51165749], LUNC[139071.401272], STEP[0], TRX[0], USD[ -5.37], USDT[0], WAVES-PERP[0] | | |
| 01664200 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00232215], LUNA2_LOCKED[0.00541835], LUNC[505.6539075], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.92], USDT[0.00030001], VET-PERP[0], XRP-PERP[0] | | |
| 01664208 | | BNB[0.02680359], BTC[0.02539645], FTT[248.45283375], LUNA2[49.13410709], LUNA2_LOCKED[114.64624988], LUNC[10699055.26547111], USD[3.29], USDT[11.62036030] | | |
| 01664218 | | AKRO[4], ALPHA[1.01130048], BAO[5], BTC[0.77229226], CHZ[1], DENT[5], DOGE[1], EUR[1.26], FTM[775.91491395], GALA[991.72070975], GBP[66.17], GRT[1], HOLY[2.06269362], JOE[753.47667137], KIN[7], LINK[48.43607233], LUNA2[7.75423098], LUNA2_LOCKED[17.56988399], LUNC[24.27756867], MATH[1.00826592], RNDR[1353.93297355], RSR[2], SOL[230.54411956], SXP[1], TRU[2], TRX[3], UBXT[7] | | |
| 01664297 | | APT-PERP[0], BTC[0.88000087], DOGE[100000], ETH[1.20093989], ETHW[119.81293989], EUR[174978.09], FTT[26.07889704], FTT-PERP[0], LEO[16839.54178899], LUNA2[10.32458654], LUNA2_LOCKED[24.09070192], MNGO[17790], REN-PERP[0], SRN-PERP[0], TRX[.000059], USD[12460.14], USDT[55790.90319919], XAUT[5.29303784] | | |
| 01664331 | | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], ETH-PERP[0], HT[.08], KIN[6149.23978341], KIN-PERP[0], LRC-PERP[0], LUNA2_LOCKED[3.06090367], MANA[0], SHIB[0], SOL[0], STEP[0], TULIP-PERP[0], USD[0.01] | | |
| 01664334 | | BAT[.97986], BIT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.99981], FTT-PERP[181.8], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], LUNC-PERP[0], NFT (437288022357137118/FTX EU - we are here! #168122)[1], NFT (474153235339065792/FTX EU - we are here! #168300)[1], NFT (514857795640236727/FTX EU - we are here! #167857)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000001], USD[87.54], USDT[4289.28072600] | | |
| 01664360 | | APE[.006261], AVAX-PERP[0], BTC-PERP[0], ETH[48.63089441], ETH-PERP[0], ETHW[0.00034008], GBP[0.00], LUNA2_LOCKED[41.00076095], SHIB-PERP[0], SOL[.0009726], SRM2.97672882], SRM_LOCKED[66.13681627], USD[0.00], USDT[0.00000770] | | |
| 01664364 | | ALGO[245], ATLAS[2030], AXS-PERP[0], BNB-PERP[0], BTC[0.14195087], BTC-PERP[0], CHZ[390], CRO[2420], CRO-PERP[0], DOGE[389], ETC-PERP[0], ETH[0.57998323], ETH-PERP[0], ETHW[0.57998323], EUR[669.75], FIL-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027788], LUNA2_LOCKED[0.00064839], LUNC[60.51], LUNC-PERP[0], MANA[82], MANA-PERP[0], SAND[39], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.61], USDT[0.00094677], VET-PERP[0] | | |
| 01664379 | | FTT[70.827], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[0.70948679], USTC[8] | | |
| 01664381 | | ATLAS[6.732], ATLAS-PERP[0], BADGER-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00642027], LUNA2_LOCKED[0.01498063], POLIS-PERP[0], SAND-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.48], USDT[0.00000001] | | |
| 01664406 | | BCH[.00092136], DAI[.00000001], FTM[0], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49996], SOL[360.92760000], USD[0.00], USDT[0.00000001] | | |
| 01664430 | | DOGE[0], RAY[.00307184], SRM[.00000826], SRM_LOCKED[0.00033953], USD[0.07] | | |
| 01664471 | | BTC[.00242772], ETH[.71282114], ETHBULL[28.07338093], ETHW[.63753829], FTT[23.71331858], GST-PERP[0], HT-PERP[0], LUNA2[0.00305853], LUNA2_LOCKED[0.00713657], LUNC[666.00152197], MATIC[6.11254896], NFT (299886451507756817/FTX AU - we are here! #2520)[1], NFT (354386260504180209/Baku Ticket Stub #2014)[1], NFT (412943234841483810/Austin Ticket Stub #697)[1], NFT (413540366125456602/FTX AU - we are here! #2513)[1], NFT (438789165695392385/FTX EU - we are here! #8359B)[1], NFT (443868713195120743/France Ticket Stub #1507)[1], NFT (446726627687939737/FTX Crypto Cup 2022 Key #18910)[1], NFT (500085538147170964/FTX EU - we are here! #85831)[1], NFT (550416806738253652/FTX EU - we are here! #84206)[1], NFT (553998056813308600/FTX AU - we are here! #25076)[1], POLIS[8.08471566], SOL[4.00309362], TRX[.000012], USD[0.00], USDT[29.1811200007] | Yes | |
| 01664501 | | FTT[.02962], SRM[311.62806646], SRM_LOCKED[1448.77193354], USD[0.00], USDT[0] | | |
| 01664554 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT[0], DOGE-PERP[0], ETH[0.00000052], ETH-PERP[0], ETHW[0.00000052], EUR[0.00], GMT[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.17740638], LUNA2_LOCKED[2.74728156], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT (291415410075207868/Sniffy the XRP-Crypto-Fox )[1], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX-PERP[0], USD[0.00000019], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01664589 | | ETH[0.00048369], EUR[0.00], FTT[.00000071], LUNA2[0.00850439], LUNA2_LOCKED[0.01984358], LUNC[1851.85], SOL[0.00533358], SRM[.23782473], SRM_LOCKED[2.88217527], SUSHI[.0037185], TRX[.000777], UNI[.00904275], USD[0.00], USDT[0.93294765], YGG[.64478583] | | |
| 01664600 | | 1INCH-PERP[0], AUDIO[9], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETCBULL[2.05497872], FTT[.24475448], FTT-PERP[0], LUNA2[0.11063271], LUNA2_LOCKED[0.25814299], LUNC[24090.50562586], SOL-PERP[0], USD[2.11], USDT[0.09343266], XAUT-PERP[0], ZIL-PERP[0] | | USD[2.10] |
| 01664604 | | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.10047742], LUNA2_LOCKED[0.23444731], LUNC[21879.17], NFT (314032169110700155/FTX EU - we are here! #3466)[1], NFT (366799978307610220/FTX EU - we are here! #13248)[1], NFT (449332098917518871/FTX EU - we are here! #13022)[1], SOL[0], TRX[3.06402400], USD[0.00], USDT[0.24788427] | | |
| 01664644 | | AKRO[1], BAO[2], DENT[1], DOGE[4610.30019386], ETH[.10111887], ETHW[1.10011419], EUR[0.00], KIN[2], LUNA2[0.00000153], LUNA2_LOCKED[0.00000357], MATIC[53.87901982], USTC[.00021713] | Yes | |
| 01664667 | | ATLAS[1049.8005], AVAX[8.28332344], BIT[1.99791], BTC[0.00510770], ETH[0.00005256], ETHW[0.00208151], EUR[0.00], FTM[51.95528496], FTT[3.59912828], HT[8.40279273], LUNA2[0.03119567], LUNA2_LOCKED[0.07278990], LUNC[6.72229584], SOL[5.50704972], USD[49.99] | | AVAX[8.275876], FTM[51.422488], HT[8.272101] |
| 01664674 | | AVAX[0], BNB[0.00000002], LUNA2[0.00000003], LUNC[0.00000008], MATIC[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01664700 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[299.78418], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.34419182], LUNA2_LOCKED[0.80311426], LUNC[7365.93982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.04761790], SOL-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01664717 | | NFT [493659067967519853/Austria Ticket Stub #1173][1], SRM[21.76476629], SRM_LOCKED[154.48967772], TRX[.000777], USD[40.52], USDT[0.00365900] | Yes | |
| 01664741 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00055350], ETH-PERP[0], ETHW[0.00055350], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.20233774], LUNA2_LOCKED[0.47212140], LUNC[44059.47], MATIC[0.63065016], SOL[0.00079789], SOL-PERP[0], USD[1.04], USDT[0.00228888] | | |
| 01664749 | | ADA-PERP[0], AXS-PERP[0], BNB[0.53000000], BTC[0.03025994], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.71272219], ETH-PERP[0], ETHW[.71272219], EUR[0.00], FTM[327], LUNA2[0.00242096], LUNA2_LOCKED[0.00564892], LUNC[56.91221599], LUNC-PERP[0], MANA[183.30260993], MANA-PERP[0], MATIC[140], SHIB-PERP[0], SOL[79.04], USDT[2.17633899] | | |
| 01664775 | | FTT[0.74266346], RAY[.37518563], SRM[6.16187507], SRM_LOCKED[12998919], USD[2.36], USDT[-0.00785334] | | |
| 01664781 | | AKRO[4], ATOM[.07416547], AVAX[2.4495552], BAO[38], BTC[.01254812], DENT[4], ETH[1.55828714], ETH-PERP[0], KIN[23], LUNA2[0.34319744], LUNA2_LOCKED[0.79763429], LUNC[1.41119803], NFT [347935172978938943/FTX EU - we are here! #207368][1], NFT [464262894365791936/The Hill by FTX #8159][1], NFT [507989661570972273/Monza Ticket Stub #1548][1], RAY[34.00005453], RSR[1], SOL[.00037158], TRX[1], UBXT[4], UNI[44.11116302], USD[3309.54], USTC[20.20555846] | Yes | |
| 01664792 | | ATLAS[4.7432], AURY[.46933682], FTT[.0002], LUNA2[0.98807598], LUNA2_LOCKED[2.30155781], NFT [318868897281026685/Austria Ticket Stub #1166][1], SRM[2.7428237], SRM_LOCKED[233.54408104], USD[0.00], USDT[0.00819217] | Yes | |
| 01664794 | | BTC[.00533471], BTC-0624[0], BTC-PERP[0], LUNA2[0.84756696], LUNA2_LOCKED[1.97765624], LUNC-PERP[0], MSOL[0.00000001], STETH[0], USD[201.26], USDT[343.37850414], USTC[119.9772], USTC-PERP[ -150], XRP-0325[0], XRP-0624[0], XRP-PERP[0] | | |
| 01664854 | | 1INCH[.03839464], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2515], ALICE[25.49530035], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLD[0.04379192], BTC-PERP[0], CHF[1000.00], CHZ[2000], CHZ-PERP[0], CRO-PERP[0], CRV[44.9917065], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10496221], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[7.87228832], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00114478], LUNA2_LOCKED[0.00267683], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SCRT-PERP[0], SOL[4.58915407], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM[699], TRX-PERP[0], USD[45.39], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01664914 | | ATLAS-PERP[0], BTC[0], ETH[0.07858198], LUNA2[0.00368587], LUNA2_LOCKED[0.00860036], LUNC-PERP[0], NFT [493270028510372092/FTX AU - we are here! #20849][1], NFT [503140855149676542/The Hill by FTX #31898][1], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[.5217528], USTC-PERP[0] | Yes | |
| 01664982 | | ATLAS[5219.728], AURY[10], BTC[.0132], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0616[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], CEL[.0567], CEL-PERP[0], CHZ[539.892], LUNA2[0.47052206], LUNA2_LOCKED[1.09788481], LUNC[102457.17], LUNC-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.49], USDT[0] | | |
| 01664985 | | BNB[0], ETH[0], ETHW[1.73215621], LUNA2[9.13371366], LUNA2_LOCKED[21.31199855], SAND[0], TRX[.000049], USD[0.00], USDT[0.00000001] | | |
| 01665000 | | AGLD-PERP[0], ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LTC[0], LUNA2[0.01620659], LUNA2_LOCKED[0.03781539], LUNC-PERP[0], MATIC[0], NFT [359535054691463437/FTX Crypto Cup 2022 Key #18464][1], NFT [391495460780608161/FTX EU - we are here! #47351][1], NFT [480254635873611053/FTX EU - we are here! #47222][1], NFT [494129622036564478/The Hill by FTX #29778][1], NFT [543627398140897687/FTX EU - we are here! #47099][1], SAND-PERP[0], SLP-PERP[0], STEP[0], STEP-PERP[0], TRX[0], USD[0.07], USDT[0], XAUT-PERP[0] | | |
| 01665010 | | DFL[14000], SRM[17.38118549], SRM_LOCKED[108.74356229], TRX[.000001], USD[0.00] | | |
| 01665015 | | FTT[0], SRM[1.4023986], SRM_LOCKED[7.3449926], USD[1.00] | | |
| 01665031 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5529.64], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00234465], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01400001], ETH-0624[0], ETH-PERP[0], ETHW[.0144], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.04625215], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[20], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00195916], LUNA2_LOCKED[0.00457139], LUNA2-PERP[0], LUNC[.090401], LUNC-PERP[0], MANA[100], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[100], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[798.879138], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[100.99082], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[620.27], USDT[1837.11026532], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665103 | | FTT[750.6449245], NFT [371203696006160587/The Hill by FTX #4798][1], NFT [383868903664851487/FTX EU - we are here! #160230][1], NFT [499950153391506741/FTX AU - we are here! #62381][1], NFT [503717331782431650/FTX AU - we are here! #160303][1], NFT [505083340134953679/Austria Ticket Stub #1516][1], NFT [541468451764713818/FTX EU - we are here! #160353][1], SRM[.14918579], SRM_LOCKED[12.33081421], USD[365.77] | | |
| 01665119 | | ADA-PERP[0], ATOM[0.08970534], AVAX[.0027475], AVAX-PERP[0], BNT[.05], BTC[4.04892498], BTC-PERP[0], DOT-PERP[0], ETH[0.00083758], ETH-PERP[0], ETHW[20.00073758], EUR[223.00], FTT[25.05400073], GALA[1.74985], LINK[11281.16631795], LINK-PERP[0], LUNC-PERP[0], MATIC[.291645], MATIC-PERP[0], NEAR-PERP[0], OXY[.040235], SOL[.0116303], SOL-PERP[0], SRM[82.77449145], SRM_LOCKED[363.38550855], SUSHI[.7299625], THETA-PERP[0], TRX[.000008], USD[26417.76], USDT[0.08873485], WAVES[.0475] | | |
| 01665154 | | AVAX-PERP[0], BNB-PERP[0], BTC[.9998], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[5.3695927], ETH-PERP[0], ETHW[5.3695927], FTM-PERP[0], GHS[100.00], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL[582.69], SOL-PERP[0], SRM[.56366765], SRM_LOCKED[2.43633235], TRX[.000005], TRX-PERP[0], USD[ -410897.35], USDT[700317.38654393], ZEC-PERP[0] | | |
| 01665159 | | BOBA[72.67502783], BTC-PERP[0], FTT[22], GMT[99.982], LUNA2[3.47629855], LUNA2_LOCKED[8.11136329], LUNC[756971.3295646], MATIC[450], OMG-PERP[0], OP-PERP[0], SAND[60.9893494], SAND-PERP[0], SHIB-PERP[0], USD[198.20] | | |
| 01665167 | | APT[0], KIN[0], LUNA2[0.00000792], LUNA2_LOCKED[0.00001849], LUNC[1.72640643], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00055226] | | |
| 01665185 | | BNB[0.00000001], ETH[0], HT[0.00000001], LUNA2[0.00000208], LUNA2_LOCKED[0.00000485], LUNC[0.45340643], MATIC[0], OKB[0], SOL[0], TRX[0.61934800], USDT[5.75326813] | | |
| 01665234 | | ENS[95.42434819], ETH[0.01988163], ETHW[0.01988163], FTT[26.99500000], LINK[39.548], LRC[59], MATIC[101.0852188], SRM[25.42092649], SRM_LOCKED[4284], USD[0.52], USDT[0] | | |
| 01665248 | | ADA-PERP[0], AMP-PERP[0], APT[19.996454], AUDIO[.994762], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.11628446], BTC-PERP[0], CEL-PERP[0], CRO[379.968572], DOGE[1499.7381], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.16041622], ETH-PERP[0], ETHW[0.00054105], FIDA-PERP[0], FTT[.00179549], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.09955008], LUNA2_LOCKED[0.23229520], LUNC[21678.33], LUNC-PERP[0], MANA[79.988651], MANA-PERP[0], MATIC[109.984178], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[131.01711895], SAND[31.9952858], SHIB-PERP[0], SOL[9.9982018], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.00000127], VET-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665252 | | 1INCH[0], 1INCH-PERP[-91], AAVE[0], AAVE-PERP[-0.15000000], ADA-PERP[-57], AGLD-PERP[-3558.40000000], ALCX-PERP[0], ALGO-PERP[-34], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[-111], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-3.30000000], APT-PERP[-2], AR-PERP[-4.29999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.74000000], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[-1.50000000], BADGER-PERP[0], BAL-PERP[-7.39999999], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[-63], BCH[0], BCH-PERP[-0.19999999], BIT-PERP[-61], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[-26.30000000], BRZ[0], BSV-PERP[-0.59999999], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[-78.79999999], CEL[0], CELO-PERP[-41.29999999], CEL-PERP[-90.20000000], CHR-PERP[0], CHZ-PERP[-50], CLV-PERP[-1576.90000000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[-1.35999999], CRO-PERP[-120], CRV-PERP[-32], CUSDT[0], CVC-PERP[-135], CVX-PERP[-3.09999999], DASH-PERP[-0.26999999], DAWN-PERP[-11.30000000], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[-90.09999999], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[-4], DYDX-PERP[-10.50000000], EDEN-PERP[-4216.49999999], ENJ-PERP[0], ENS-PERP[-14.74000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[-3.3], EXCH-PERP[0], FIDA-PERP[-347], FIL-PERP[-135.50000000], FLM-PERP[-129.59999999], FLOW-PERP[-7.62000000], FTM-PERP[-84], FTT[10377.25113601], FTT-PERP[-45], FXS-PERP[-4.50000000], GALA-PERP[-350], GAL-PERP[0], GLMR-PERP[-363], GMT-PERP[-426], GRT[0], GRT-PERP[-272], GST-PERP[-67.69999999], HBAR-PERP[0], HNT-PERP[-8.09999999], HOLY-PERP[0], HOT-PERP[-0.5000000], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[-57], JASMY-PERP[-171900], KAVA-PERP[-11.29999999], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[-60], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[-60200], LDO-PERP[-73], LEO[0], LEO-PERP[0], LINA-PERP[-2870], LINK[0], LINK-PERP[-1.50000000], LOOKS-PERP[-42], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0346643.346474], LUNA2-PERP[-12.40000000], LUNC[0.00000008], LUNC-PERP[-58999.99999999], MANA-PERP[-310], MAPS-PERP[0], MASK-PERP[-3], MATIC[0], MATIC-PERP[-12], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[-27], MKR[0], MKR-PERP[-0.01999999], MNGO-PERP[0], MOB[0], MOB-PERP[-2285.3], MSOL[0], MTA-PERP[0], MTL-PERP[-129.29999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[-5.40000000], NEO-PERP[-3.19999999], OKB[0], OKB-PERP[-7.79999999], OMG[0], OMG-PERP[-7.79999999], ONE-PERP[-3020], ONT-PERP[-257], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-507720], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[-0.01199999], PROM-PERP[-8.81999999], PUNDIX-PERP[-9627.1], QTUM-PERP[-20.19999999], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[-489], RNDR-PERP[-21.09999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-315], RSR[0], RSR-PERP[-4720], RUNE[0], RUNE-PERP[-9.49999999], RVN-PERP[-480], SAND-PERP[-16], SC-PERP[-66700], SCRT-PERP[-25], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[-796], SLP-PERP[-4070], SNX[0], SNX-PERP[-5.07999999], SOS-PERP[0], SPELL-PERP[0], SRM[0.08323096], SRM_LOCKED[18.0296218], SRM-PERP[-26], SRN-PERP[0], STEP-PERP[-1861.69999999], STETH[0], STG-PERP[-1595], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[-772], SUSHI[0], SUSHI-PERP[-16], SXP[0], SXP-PERP[-120.94545000], THETA-PERP[-620.5], TLM-PERP[0], TOMO[0], TOMO-PERP[-20.09999999], TONCOIN-PERP[0], TRU-PERP[-4078], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[-3.60000000], USD[58311.26], USDT[0], VET-PERP[0], WAVES-PERP[-163], WBTC[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[-0.16], XRP[0], XRP-PERP[-56], XTZ-PERP[0], YFI[0], YFII-PERP[-0.02300000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[-7840], ZRX-PERP[-110] | | |
| 01665268 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00074685], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57407596], LUNA2_LOCKED[3.3395105B], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[349.54154895], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01665285 | | AAVE[0], APT[225.70667306], ATLAS[0], AUDIO[2241.16421875], AXS[0], BIT[0], BNB[10047049], DTC[0], CHF[0.00], CHZ[0], CRO[0], DOGE[8165.94397953], ETH[0.00000001], ETHW[1.94117952], FTM[0], FTT[0.34766340], GBP[0.00], GRT[0], HKD[0.00], KIN[0], MATIC[10619663], RAY[0], SAND[0], SGD[0.00], SHIB[37250652.92634399], SOL[20.21075630], SRM[6.8176185], SRM_LOCKED[15.34407488], TULIP[0], UNI[0], USD[0.00193568], USDT[0.00193568] | Yes | |
| 01665301 | | CRO[9.9658], ETH-PERP[0], FTM[0.0032468], FTT[0.0881668], LUNA2_LOCKED[0.00896081], OP-PERP[0], SLP-PERP[0], SOL[0], USD[1.09], USDT[0.30268111], USTC[.54362] | | |
| 01665337 | | ANC[.00082391], ASD[.00310484], BAO[2], EMB[0], GALA[0], GBP[0.00], KIN[2], LUNA2[1.57143121], LUNA2_LOCKED[3.53673037], RNDR[0.04387655], SHIB[45.72065740], SLP[0], SOS[190.15854435], STARS[0], USD[0.00], USDT[0] | Yes | |
| 01665343 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.79936], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[.018759], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.851], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.05109021], LUNA2_LOCKED[0.11921050], LUNC[11111.11120555], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[.04661], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-267.37], USDT[342.24165881], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01665356 | | ATOM[.039842], AVAX[.016799], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007613], OP-PERP[0], SNX-PERP[0], SOL[.00902925], TRX[.000001], USD[0.00], USDT[0.00682710] | | |
| 01665370 | | CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[.198], ETHW[.198], FTT-PERP[0], LTC-PERP[0], LUNA2[1.29709510], LUNA2_LOCKED[0.02655524], LUNC[282445.19], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01665435 | | ALCX[1.46879085], EUR[0.00], FTT[2.99943], LUNA2[25.92960557], LUNA2_LOCKED[37.05902783], MNGO[252.25017049], TRX[.000001], USD[0.00], USDT[0.08393410] | Yes | |
| 01665505 | | ADA-PERP[0], BTC[0], CAD[0.00], ETH[.00028236], FTM[1898.52223664], LINK[.096447], LUNA26.52348324], LUNA2_LOCKED[15.22146091], LUNC[21.01467662], MATIC[9.37110000], MATIC-PERP[0], SOL[554.28515022], SOL-PERP[0], USD[99.12], USDT[0.00000112] | | |
| 01665528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00249610], BNB-0325[0], BNB-0802[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0325[0], DEFIBULL[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01799999], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1221123[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08930348], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00008813], LUNA2_LOCKED[0.00020563], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123[0], SOL2.999224], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-169.40], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01665546 | | ALGO-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.21762594], LUNA2_LOCKED[0.50779388], LUNC[3206.79163519], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00896994], SOL-PERP[0], TRX[.000001], USD[-0.11], USDT[0.06212343], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01665731 | | ATLAS[10000], BTC[0.10139769], ETH[1.0225271], ETH-PERP[0], ETHW[1.01738467], FTT[150.07228527], MNGO[20006.771064], RAY[624.15732196], SOL[106.44573263], SRM[61.31525572], SRM_LOCKED[1.06604444], TULIP[49.990785], USD[3182.01] | | |
| 01665772 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO[38], AUDIO-PERP[0], AURY[4], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CRO[110], CRO-PERP[0], DENT[23800], DOGE[4.33288166], DOGE-PERP[0], ETH[0.00000296], FTM[2], FTM-PERP[0], FTT[0.05000000], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.65000187], LUNA2_LOCKED[3.85000437], LUNC-PERP[0], ONE-PERP[0], SAND[3], SAND-PERP[0], SHIB[3500000], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[12700], SPELL-PERP[0], USD[-0.01], USDT[0.00000005], VET-PERP[0], WAVES[1], WAVES-PERP[0], XRP-PERP[0] | | |
| 01665814 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004988], SOL[.000000001], USD[2.54], USDT[0.00130134] | | |
| 01665828 | | LUNA2[0.00708126], LUNA2_LOCKED[0.01652294], LUNC[1541.96], SOL[0], USD[0.00] | | |
| 01665846 | | BTC[0], ETH[0], ETHW[0], FTT[0.32751654], LUNA2[0.94475054], LUNA2_LOCKED[2.20441794], LUNC[0], USD[0.00], USDT[372.89872501] | | |
| 01665859 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.77274558], NFT [332444714089208163/FTX EU - we are here! #119894][1], NFT [514458982604054539/FTX EU - we are here! #119798][1], NFT [573726861352913156/FTX EU - we are here! #119546][1], SOL[0.00942704], USD[0.06], USDT[0] | | |
| 01665889 | | AVAX[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTT[0.01745181], HT[0], LTC[0], LUNA2[0.00231914], LUNA2_LOCKED[0.00541134], LUNC[504.99898], MATIC[0], NFT [439016688256091498/FTX EU - we are here! #204253][1], NFT [567272286985414807/FTX EU - we are here! #204212][1], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0.00001072], WRX[0] | | |
| 01665905 | | BTC[0], CEL-PERP[0], FTM[1], FTT[30.48674], GMT-PERP[0], GST-PERP[0], LUNA2[1.12875458], LUNA2_LOCKED[11.96709403], NFT [431019393912075/5/FTX AU - we are here! #40069][1], NFT [477886701887739303/FTX AU - we are here! #43309][1], PRIV-PERP[0], STORJ-PERP[0], TRX[.00026], USD[60.00], USDT[2.07904360], USDT-PERP[0], USTC-PERP[0], XRP[.478474] | Yes | |
| 01665920 | | LUNA2[0.00609003], LUNA2_LOCKED[0.01421218], LUNC[1326.314684], TRX[.000001], USD[0.00149554] | | |
| 01665940 | | APE[.99982], ATLAS[100], AUDIO[5.99694], BTC[0.01850001], ETHW[0.0599892], FTT[0.10154328], LTC[0.00277557], LUNA2[0.04823925], LUNA2_LOCKED[0.11255826], POLIS[1.6], USD[1.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01665960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00004800], CRO[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.02938315], LRC-PERP[0], LUNA[0.01157981], LUNA2_LOCKED[0.02701957], LUNC[2521.53], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.00585135], SUSHI-PERP[0], SXP-2021123[0], TLM[0], TLM-PERP[0], TRX[0.00066], TRX-PERP[0], USD[2.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[4435.28790330], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01665962 | | ATLAS[442.27957011], FTT[5.93067174], LUNA2[1.04945887], LUNA2_LOCKED[2.44873738], LUNC[228521.88], NFT [307589015900476576/FTX EU – we are here! #152708][1], NFT [358345309343070233/Mexico Ticket Stub #1923][1], NFT [361748275761692466/Singapore Ticket Stub #1507][1], NFT [393265949922080812/Monza Ticket Stub #797][1], NFT [444490603078991893/Netherlands Ticket Stub #689][1], NFT [463096713412193688/Japan Ticket Stub #1611][1], NFT [502430205477799943/FTX EU – we are here! #152771][1], NFT [502687478310531634/FTX AU – we are here! #1731][1], NFT [518206623474832918/FTX EU – we are here! #152895][1], NFT [527901038781331437/Belgium Ticket Stub #874][1], NFT [548558238703389583/The Hill by FTX #9007][1], POLIS[0.54177968], SOL[8.64339677], SOL-PERP[0], USD[0], USDT[1.15], USDT[0.00089172] | | |
| 01665970 | | BNB[0], CRO[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317851], NFT [356987852457150576/FTX EU – we are here! #216755][1], NFT [385279461363990791/FTX EU – we are here! #216734][1], NFT [479140462537832746/FTX EU – we are here! #216653][1], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[18.76189094], USTC[0] | | |
| 01665986 | | BNB[0], ETH[0], HT[0.00000001], LUNA2[0.00692821], LUNA2_LOCKED[0.01616582], LUNC[10.34], MATIC[0], SOL[0], TRX[0.00000700], USDT[0.00000064], USTC[.974] | | |
| 01666003 | | FTT[0.03320149], LUNA2_LOCKED[0.7155489], USDT[0] | | |
| 01666015 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09988], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-1015[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49006272], LUNA2_LOCKED[1.14347966], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.16], USDT[0.04180737], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01666028 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.50782144], ETHW[0.50781698], FIL-PERP[0], FTT[25], FTX_EQUITY[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.39235092], LUNA2_LOCKED[0.91548549], LUNC[85435.24], LUNC-PERP[0], MANA-PERP[0], MAPS[2], MAPS-PERP[0], MTL-PERP[0], NFT [324176492272673230/The Hill by FTX #5533][1], NFT [529079371512845300/FTX AU – we are here! #56405][1], OMG[0.00000001], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[4.77972833], SOL-PERP[0], SRM[113.22869709], SRM_LOCKED[1.87625443], SRM-PERP[0], USD[52.64], XRP[2262.14164025], XRP-PERP[0] | | ETH[.008809], USD[26.17], XRP[2208.856865] |
| 01666046 | | BNB[0], ETH[0], HT[0], LUNA2[0.00077728], LUNA2_LOCKED[0.00181366], LUNC[169.2553133], MATIC[0], SOL[0], TRX[0.40043300], USD[0.53], USDT[12.29634227] | | |
| 01666062 | | 1INCH[0.0001], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-03250], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.91947562], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666091 | | APT[.095], BNB[0.00000001], ETH[0], HT[0], LUNA2[0.06663650], LUNA2_LOCKED[0.15548518], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01666100 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.000015], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000054], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[726.78], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00066805], LUNA2_LOCKED[0.00155879], LUNC[145.47], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-3.61], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01666138 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[0.01262171], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1.9996], FTT[.5], FTT-PERP[0], KIN-PERP[0], LINK[.3], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[3.64492599], SHIB[11397720], SHIB-PERP[0], SOL[0.93818761], SOL-PERP[0], SRM5.11803833], SRM_LOCKED[.09692449], STEP[29.994], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000001], USD[2.66], USDT[22.46403693] | | BTC[.012472], SOL[.899956], USD[1.46], USDT[21.578769] |
| 01666146 | | ATLAS[145848.7045058], BTC[.46900992], ENJ[5973.5093863], EUR[8728.74], FTT[205.94], HNT[600.68852074], NFT [322900373653994514/Raydium Defy][1], SOL[88.766151], SRM[.64067894], SRM_LOCKED[2.47932106], TRX[255733], USD[0.00], USDT[0] | | |
| 01666150 | | BTC-PERP[0], COMP[.2076], CRO[150], ETH-PERP[0], EUR[0.00], LUNA2[0.05376889], LUNA2_LOCKED[0.12546075], LUNC[11708.29], SNX[7.5], USD[0.00], USDT[0.00000006], XRP-PERP[0], ZRX[51] | | |
| 01666154 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.31042052], LUNA2_LOCKED[0.72431456], LUNC[.0018442], USD[0.61] | | |
| 01666174 | | ADA-PERP[0], APT-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[878.40000000], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], LUNC-PERP[0], USD[0.05], USDT[0.00298150], XRP-PERP[0] | | |
| 01666177 | | ALGO-PERP[0], AMD-0325[0], ARKK-0930[0], AVAX[13.097511], BTC-PERP[0], DOGE[6855.7362549], ENS[0], ETH-PERP[0], FB-0325[0], FTT[22.41669998], FTT-PERP[0], LUNA2[1.10110485], LUNA2_LOCKED[2.39767.9], LUNC-PERP[0], NFLX-0325[0], PYPL-0325[0], SPY-0930[0], SQ-0325[0], UNI[.0548465], USD[33962.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 01666196 | | BTC[0], ETH[.03320093], FTM[38.9928123], FTT[.09800747], LUNA2[18.12978858], LUNA2_LOCKED[42.30284001], LUNC[50030.777628], SHIB[299943], SPELL[2099.601], USD[0.00], USDT[5.16801671], USTC[2533.83552614], VGX[17.996637] | | |
| 01666199 | | ETH[0], FTT[150.05930142], SRM[885.44460439], SRM_LOCKED[12.37244218], USD[0.12] | | |
| 01666224 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[4.33754175], LUNA2_LOCKED[10.12093076], MAPS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-2.50], USDT[4.19261854], XLM-PERP[0], XRP-PERP[0] | | |
| 01666249 | | FTM[0], LUNA2[0.78942102], LUNA2_LOCKED[1.84198238], TRY[0.00], USD[415.06], USDT[0] | | |
| 01666250 | | ATOM-PERP[0], AURY[0], BCHBULL[1900], BNBBULL[.0104], BTC[.0008], BTC-PERP[.016], BULL[.035], CLV[769.7], CQT[291], EOSBULL[79000], ETCBULL[8.36], ETHW[1.01], FTT[5.4], HMT[127], LTCBULL[350.7], LUNA2[0.04907695], LUNA2_LOCKED[0.11451289], LUNC[10686.61], LUNC-PERP[0], MOB[7.21], OKB-PERP[0], TRXBULL[72], USD[-138.57], USDT[0.39125326], WRX[83], XRP[25], XRPBULL[4910], ZECBULL[28167] | | |
| 01666273 | | ATLAS[0], CAKE-PERP[0], FTT[0.04901590], SRM[.0218408], SRM_LOCKED[.41141954], USD[0.45], USDT[0.00972528] | | |
| 01666274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMB-PERP[0], APT-PERP[0], AR-PERP[4.19999999], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[28.3], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS[.099981], AXS-1230[79], AXS-PERP[-1111], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-1], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0225[0], DOGE-0329[0], DOGE-PERP[0], DOT-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-PERP[0], ETHW-0330[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], GT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[1111], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-0325[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8746.53], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01666278 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00256], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000777], TRYB-PERP[0], TULIP-PERP[0], USD[70.79], USDT[1158.70239587], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01666358 | | BNB[0.00000001], HT[0], LUNA2[0.00001101], LUNA2_LOCKED[0.00002570], LUNC[2.39913524], MATIC[0.00000001], SOL[0], TRX[0.00001500], USDT[0.00000004] | | |
| 01666367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0.0000038], BNB-PERP[0], BTC[0.00001281], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[60], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[00038], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2-20482994], LUNA2_LOCKED[0.22126986], LUNC[20649.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[269.16088723], TULIP-PERP[0], USD[201.84], USDT[1.39706430], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01666383 | | CRV[38], LUNA2[2.37338192], LUNA2_LOCKED[5.53789114], LUNC[116808.91], NEAR[58.9], SOL[2.2], TRX[.000001], USD[0.00], USDT[0.01484068] | | |
| 01666398 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.80165058], LUNA2_LOCKED[13.5371847], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01666435 | | ALPHA[.59609], CAKE-PERP[0], SRM[7883.37695228], SRM_LOCKED[130.54522912], SRM-PERP[0], STEP[.022057], STEP-PERP[0], TRX[.000001], USD[10.18], USDT[0.00000001] | | |
| 01666472 | | BNB[.00000001], FTT[0.07651120], NFT (341865181390445832/#Solana #1)[1], NFT (363683223474639929/FTT #3)[1], SRM[.08736871], SRM_LOCKED[5.04700986], TRX[.000017], USD[0.01], USDT[0.00654401] | | |
| 01666621 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0427[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.60622491], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.62144842], LUNA2_LOCKED[1.45004632], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01666663 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.055], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00247281], LUNA2_LOCKED[0.00576990], LUNC[.001478], NFT (391230257227773118/FTX EU - we are here! #277641)[1], NFT (463311253276267836/FTX EU - we are here! #277649)[1], NFT (478203263515566393/FTX EU - we are here! #277649)[1], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0] | | |
| 01666676 | | 1INCH[.99439], FTT[.015952], LUNA2[394.0075292], LUNA2_LOCKED[919.3509014], LUNC[1485478.77], NEAR[.035318], SRM[243.80634957], SRM_LOCKED[1450.10057263], USD[21139.87], USDT[0.00000001], USTC[54808] | | |
| 01666686 | | BTC[0], EUR[0.92], LUNA2[0.00597944], LUNA2_LOCKED[0.01395204], LUNC[1302.03741544], USD[0.00], XRP[0] | | |
| 01666705 | | AVAX[.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00035549], EUR[0.00], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005599], LUNC-PERP[0], STETH[0], TRX[.000069], USD[0.00], USDT[3.13815100] | | |
| 01666759 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000002], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00189363], LUNA2_LOCKED[0.00441847], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX2.000002], TRX-PERP[0], TRY[0.00], USD[0.01], USDT[2439.94602100], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01666774 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00551212], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[4.01487184], SOL-PERP[0], SRM[.00004668], SRM_LOCKED[0.269816], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0], ZEC-PERP[0] | | |
| 01666781 | | FTT[0], LUNA2[0.02769309], LUNA2_LOCKED[0.06461722], LUNC[8030.23], USD[0.00] | | |
| 01666791 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000002], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH-20210924[0], EUR[27.66], EXCH-20210924[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GRT-20210924[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MFR-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01041170], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-SPELL-PERP[0], SRM[.000874], SRM_LOCKED[0079818], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], ZEC-PERP[0] | | EUR[27.65] |
| 01666809 | | AAVE[3.16977499], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[1.00793882], APE-PERP[0], AR-PERP[0], ATLAS[3600], ATOM[1.03349459], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00364154], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[150], CRO-PERP[0], DOGE-PERP[0], DOT[38.94661891], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13954920], ETH-PERP[0], ETHW[0.13874598], FTM[52.88230421], FTM-PERP[0], FTT[55.19682624], FTT-PERP[0], FUM-PERP[0], GRT[8.04636512], HT-PERP[0], IMX[0], INCH[0], LINK-PERP[0], LUNA2[0.01614592], LUNA2_LOCKED[0.03767381], LUNC[22701.92003420], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SNX[74.16733127], SOL[0.51212221], SOL-PERP[0], SUSHI-PERP[0], SUSHI[0.00000001], TONCOIN-PERP[0], TRX-PERP[0], UNI[21.2762152], UNI-PERP[0], USD[366.87], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[50.79135317], XRP-PERP[0], ZIL-PERP[0] | | APE[1], ATOM[1], AVAX[9.796037], BTC[.003628], DOT[38.655622], ETH[.138998], FTM[52.269621], GRT[8], LINK[35.709432], SNX[73.258122], SOL[.01175317], XRP[50.731147] |
| 01666835 | | ATLAS[1489.3141], AXS[.099686], C98[35.99316], ENJ[0], LINK[2.99943], LUNA2[0.05070137], LUNA2_LOCKED[0.11830321], PERP[0], POLIS[.096618], SAND[17.981], USD[10.37], USDT[0.00000001] | | |
| 01666856 | | ATOM-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-0401[0], BTC-PERP[0], COMP[0], EGLD-PERP[0], FTT[0.00000001], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.47902878], SRM_LOCKED[2.55446154], STEP-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 01666884 | | 1INCH-PERP[0], AAVE-PERP[0], AMZN[939.737], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00051595], ETH-1230[0], ETH-PERP[0], FB[140.5264444], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04652931], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLD[1321.71], GMT-0930[0], GMT-PERP[0], GOG-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOOD[.0073925], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (474606676311251543/The Hill by FTX #37442)[1], OKB-PERP[0], OP-PERP[0], PRON-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLV[4402.8], SNX-PERP[0], SOL-PERP[0], SPY[1.011], SRM[.74257113], SRM_LOCKED[428.95869552], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[519.09], UNI-PERP[0], USD[750067.60], USDT-PERP[0], USO[763.1], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01666981 | | TRX[.000073], USD[2.98], USDT[0.00920223] | | |
| 01666987 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC[0.00009491], CEL-PERP[0], CRO[0.977884], DOT-PERP[0], ETH[3.21821070], ETHW[0.00066727], EUR[0.43], FTM[.9786649], LUNA2[0.00224751], LUNA2_LOCKED[0.00524420], LUNC-PERP[0], RUNE[.09336577], SOL[0.00967559], USD[0.00], USTC[318147] | | |
| 01667030 | | DYDX[11.89954], ETH[.0779844], ETHW[.0779844], LUNA2[0.28529451], LUNA2_LOCKED[0.66568720], LUNC[82123.48143], SOL[3.06992], USD[1.30] | | |
| 01667046 | | ETH[.00000001], ETHW[.00086691], LUNA2[0.00579665], LUNA2_LOCKED[0.01352553], LUNC[1282.2341186], MATIC[0], NFT (50208457645680569/The Hill by FTX #25919)[1], TRX[.86244], USD[0.00], USDT[0.35458026] | | |
| 01667076 | | ALICE[2], ATLAS[630], ATLAS-PERP[0], BRZ[8409.03196965], BTC[0.09488220], ETH[0.52391954], ETHW[0.38394474], FTM[19.9964], FTT[0], LINK[.99982], LOOKS-PERP[0], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNA2-PERP[0], LUNC[1.99964], MATIC[50], POLIS[2.99946], SOL[3.07905862], TRX[.000091], UNI[9.9982], USD[0.00], USDT[1], WAVES-PERP[0] | | SOL[2.009729] |
| 01667095 | | BTC[0.02728481], DENT[213947.1983425], EUR[0.00], LUNA2[0.06238888], LUNA2_LOCKED[0.14557405], LUNC[13585.31], TRX[35.000001], USD[187.21], USDT[0.42812206] | | |
| 01667109 | | BTC[0.00574891], ETH[2.13220543], ETH-PERP[0], ETHW[0.1200417], EUR[0.00], LUNA2_LOCKED[0.39029148], LUNC[36904.72120022], LUNC-PERP[0], USD[0.00], USDT[83.40931873] | | |
| 01667180 | | ADA-PERP[10120], APE-PERP[465.9], ATOM-PERP[321.98], AVAX-PERP[0], AXS-PERP[0], BTC[0.23935636], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[66047.73], FIDA-PERP[0], FIL-PERP[396.6], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[55900000], SOL[49.43000000], SOL-PERP[0], SRM[.53830816], SRM_LOCKED[2.46169184], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2379.29], VET-PERP[199728], XRP[1008.836542], XRP-PERP[0] | | |
| 01667181 | | 1INCH[21937], 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LOOKS[.56160526], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.004288], OP-PERP[0], UNI-PERP[0], USDT[0], USD[129366640.36], USTC-PERP[0], XTZ-PERP[0] | | |

Schedule F-6 - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667198 | | 1INCH-20211123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.10617416], FTT-PERP[0], GALA-PERP[0], GMT[0], GME[32.36], GRT[21.82387], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2 [26759029], LUNA2_LOCKED[2.95771069], LUNC[276020.4561471], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[102.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01667201 | | AMC-0930[0], APT-PERP[0], ATOM-PERP[0], BF_POINT[303], BTC-DEL-0624[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.45877077], EUR[671.28], FTT[0.59035929], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.10596000], LUNA2_LOCKED[0.24725400], LUNA2-PERP[0], NFT (414741855540813786/The Hill by FTX #39188)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[ 900478], SUSHI[0], USD[99.50], USDT[0], USTC[15], USTC-PERP[0] | | |
| 01667243 | | AKRO[0], ATLAS[327.44367097], ATOM[11.39523062], BAO[46], BIT[12.48521113], BNB[0.57189660], BTC[2.06163556], CRO[1609.19763103], CRV[44.87121776], DENT[13], DYDX[2.26853377], ETH[0.88923282], ETHW[0.38828693], EUR[0.00], FTM[38.10243543], FTT[9.56363343], IMX[4.29353093], KIN[33], LTC[.12036781], LUNA2[0.00000473], LUNA2-PERP[0], ushi1.00987489], POLIS[5.07244022], RSR[1], SHIB[1826185.4162256S], SOL[1.38432906], TONCOIN[27.45378226], TRX[2], UBXT[5], USD[0.00], USDT[4.72025186], YFI[ 00422557] | | |
| 01667253 | | ADA-PERP[0], AGLD[.0442755], ALGO-PERP[0], ANC-PERP[0], APE[.002265], APT-PERP[0], AR-PERP[0], ATLAS[.28872192], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.05558176], AVAX-PERP[0], BAT-PERP[0], BICO[.204235], BNB[.00002275], BNB-PERP[0], BTC-PERP[0], CEL[.0725], CEL-PERP[0], CHZ[2.3845], CHZ-PERP[0], CRO[2.3562], CRO-PERP[0], CRV-PERP[0], DOGE[.2124], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000127], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.19210618], FTT-PERP[0], GENE[.09620474], GMT-PERP[0], GODS[.040393], HT-PERP[0], IMX[.074077], INJ-PERP[0], KNC[.0394675], KNC-PERP[0], LINA-PERP[0], LUNA2-LOCKED[0.00177224], LUNC[.00244675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.007696], NEAR-PERP[0], PAXG-PERP[0], POLIS[.0231499], RAY[.239657], SAND[.0536], SAND-PERP[0], SHIB[657.5], SNX-PERP[0], SOL-PERP[0], TLM[1.187225], TRX-PERP[0], USD[36510.32], WAVES[.00035], XRP-PERP[0], ZRX[.00679] | | |
| 01667254 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.68873317], LUNA2_LOCKED[1.60704408], LUNC[146973.099982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[114.65], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01667256 | | AAVE[.00000075], ADA-PERP[0], AKRO[.405905], ALGO-PERP[0], ALPHA[.00042], APE-PERP[0], ATOM-PERP[0], AVAX[.000013], AVAX-PERP[0], BAG[130000.55], BAT[.00047], BCH[0.00000095], BNB[.04446585], BSV-PERP[0], BTC[0], COMP[0.00000115], DOGE[.000955], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[160.56461268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.000044], HXRO[.00504], IMX-PERP[0], KNC[.06896009], KNC-PERP[0], LINK[0.70000000], LINK-PERP[0], LRC-PERP[0], LUNA2[1.13306721], LUNA2_LOCKED[2.64382350], LUNC[3.65005015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.008425], NEAR-PERP[0], OXY[.011765], PEOPLE-PERP[0], REN-PERP[0], RUNE[0.01074085], RUNE-PERP[0], SLP-PERP[0], SOL[0.10009988], SOL-PERP[0], SRM[.00159], SUSHI[.00202], SWEAT[2369], TRU[.01369], TRX-PERP[0], USD[509.59175282], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01667267 | | AVAX[.098537], BTC[.07028955], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[.096086], LUNA2[0.00340942], LUNA2_LOCKED[0.00795533], LUNC[742.41], LUNC-PERP[0], RUNE[.080658], SOL[.1590196], SOL-PERP[0], USD[1.94], USDT[0.00697931], WAVES-PERP[0] | | |
| 01667276 | | ADA-PERP[0], BTC[.01480725], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00048742], ETHW[0.00048742], EUR[0.00], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.80838767], LUNA2_LOCKED[11.21957124], LUNC[1047036.54], MANA[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.05092833], SRM-PERP[0], USD[1.88], VET-PERP[0], XLM-PERP[0] | | |
| 01667303 | | BNB[1.23240892], BOBA[50], COMP[1.68030658], ENJ[186], ETH[.05959622], ETHW[0.05959621], FTM[639.9373186], FTT[25.22956489], GRT[255.9224776], HNT[19], LINK[13.4], SOL[8.21259808], SRM[80.29776173], SRM_LOCKED[ 1975491], TRX[1411.7524172], USD[1.72] | | |
| 01667335 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[117.6878423], LUNA2_LOCKED[274.6049654], LUNC[23500000], LUNC-PERP[0], MANA-PERP[0], MATIC[200.30673], NFT (327764586993477051/FTX EU - we are here! #48248)[1], NFT (389418400309076977/FTX EU - we are here! #48921)[1], NFT (427537177153746670/FTX Eu - we are here! #48734)[1], SAND-PERP[0], SHIB[10207144.10610729], SOL-PERP[0], SWEAT[10827.29841391], USD[0.00000031], WRX[2010.65813], XRP[400.29515] | | |
| 01667378 | | APE[.04356], APE-PERP[0], AVAX-PERP[0], BICO[.01772811], BNB-20210924[0], BTC[.21827138], BTC-PERP[0], CEL-PERP[0], CQT[2], DOT[.251], DYDX[771.7], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.54545754], ETH-PERP[0], ETHW[0.00045754], EXCHBEAR[314.2], FLOW-PERP[0], FTT[4743.376708], FTT-PERP[2743.4], GALA-PERP[0], GENE[.04921443], GST-PERP[0], HNT-PERP[0], LINC[.0060512], LUNA2[0.00122465], LUNA2_LOCKED[0.00285753], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.346131], RAY-PERP[0], SOL[.10347113], SRM[.4225733], SRM_LOCKED[1.770563430], STG[.35286], TRX[255.108228], USD[ -2155.42], USDT[28506.49], WAVES-PERP[0], XRP[17335607], YFI[.0008994] | | |
| 01667382 | | BTC[.000042], ETH[.00007257], ETHW[.00007257], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004546], TRX[.000953], USD[0.00], USDT[0.03242488] | | |
| 01667412 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[1.00006482], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[19.99991654], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[9.18711115], LUNA2_LOCKED[21.43650270], LUNC[0000000], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.51230073], SRM_LOCKED[0.36423513], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[190622.65], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01667421 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00007609], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.75742607], LUNA2_LOCKED[1.76732750], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.61], USTC-PERP[0], VET-PERP[0] | | |
| 01667450 | | AAVE[0.26232377], AAVE-PERP[0], ATLAS[2609.7078], ATOM-PERP[0], AVAX[1.97407869], AXS[1.28361432], BRZ[0], BTC[0.04889075], BTC-PERP[0], ETH[0.03445555], ETH-PERP[0], ETHW[0.03428270], FTT[16.6949634], FTT-PERP[0], LINK[6.41318396], LINK-PERP[0], LUNA2[0.38596301], LUNA2_LOCKED[0.90058036], LUNC[19157.96221448], LUNC-PERP[0], MATIC-PERP[0], POLIS[36.384528], RAY[23.45900617], SAND[14.99709], SAND-PERP[0], SOL[0.89975032], SOL-PERP[0], SRM[37.32562192], SRM_LOCKED[307356.4], USD[2047.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 01667455 | | ADA-PERP[0], ALGO-PERP[0], APE[3.24420517], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.00097796], ETH-PERP[0], ETHW[.00097796], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01111056], LUNA2_LOCKED[0.02592466], LUNC[24419.36], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], RUNE[13.6], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[22.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01667457 | | ATLAS[80313.914273B8], ATLAS-PERP[0], BTC[0], FTT[.00000001], FTT-PERP[0], RAY[0], RAY-PERP[0], SAND[5886.34625730], SOL[0], SOL-PERP[0], SRM[.02113758], SRM_LOCKED[12.21048651], USD[-222.36], USDT[0] | | |
| 01667489 | | BTC[0], GMT[0], LUNA2[0.00488649], LUNA2_LOCKED[0.01140181], LUNC[1064.04354268], LUNC-PERP[0], MAPS-PERP[0], SHIB[0], SOL-PERP[0], USD[-1206.36], XRP[6305.41748672] | | |
| 01667501 | | ALGO[.8426], APT[443.8839], BTC[.00004576], DOGE[.03458], ETH[.0000055], LUNA2[0.47355544], LUNA2_LOCKED[1.10496270], SOL[.0004258], TONCOIN[.09605], TRX[.000071], USD[0.59], USDT[52.21955344], WAXL[411.399577] | | |
| 01667563 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0.03068667], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00179379], LUNA2_LOCKED[0.00041951], LUNC[39.15], MBS[931.7093], PRISM[5.014039], PROM-PERP[0], SOL[.00725805], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], TRX[.000195], UNI-PERP[0], USD[31], USDT[0] | | |
| 01667582 | | ADA-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[250000000], ETH-PERP[0], GALA[0], GARI[768.8462], IMX[.09182], KIN[.99690384], LINA[0.00000322], LUNA2[0.00118722], LUNA2_LOCKED[0.00277018], LUNA2-PERP[0], LUNC[258.52], LUNC-PERP[0], MATIC-PERP[0], MBS[0], SOL[64.65908], SOL-PERP[0], STARS[0], THETA-PERP[0], USD[0.00] | | |
| 01667613 | | KSM-PERP[0], SRM[.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[0.00], USD[0] | | |
| 01667860 | | ATLAS-PERP[0], BAR[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00704376], LUNA2_LOCKED[0.01643544], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SRM-PERP[0], SXP-PERP[0], THETA-20210924[0], TRX[.00005301], USD[0.00], USDT[0.00000000] | | |
| 01667872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM[0.23435717], ATOM-PERP[0], AUD[3.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.000259], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT[576.59090897], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM[1336.59861544], FTM-PERP[0], FTT[3.03208867], FTT-PERP[0], HBAR-PERP[0], LINK[15.24311855], LINK-PERP[0], LTC-PERP[0], LUNA2[.00469], LUNA2_LOCKED[.0109], LUNC[1020.19012917], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[254.77384913], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL[77.14724781], SOL-PERP[0], TRX[27], TULIP-PERP[0], USDC[109], USD[72.96], USDT[0.03706217], VET-PERP[0], WAVES-PERP[0], XRP[566.61252822], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01667882 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOT[0.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.32096046], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.03524442], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[141], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01667901 | | ATLAS[107469.26305591], ATOM-PERP[0], BNB-PERP[0], BRZ[.07122021], BTC[0.01145400], BTC-PERP[0], CRO[1279.94636612], CRO-PERP[0], DRL[79637.91173885], ETH-PERP[0], IOTA-PERP[0], LUNA2[10.40230498], LUNA2_LOCKED[24.27204497], LUNC[1864287.11], POLIS[585.25457208], RUNE-PERP[0], SOL[0.0866762], SOL-PERP[0], USD[-229.05], USDT[0] | | |
| 01667924 | | ANC[.3322], ETH-06Q2[0], GODS[.051], LTC[0.00133669], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003398], REAL[.05], SOL[0.00450585], TRX[0.74181100], USD[0.01], USDT[0] | | |
| 01667966 | | AAVE[1.0199612], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.9999806], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.051], ETH-PERP[0], FTT[0.08789090], FTT-PERP[0], GMT-PERP[0], LTC[.003], LTC-PERP[0], LUNA2[0.00002378], LUNA2_LOCKED[0.00005549], LUNC[5.17916774], MTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[1.07], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.27], USDT[0], VET-PERP[0] | | |
| 01667969 | | BTC[0.13226756], EUR[3.40], FTT[25.10530081], GRT[4949.2949078], LINK[75.36213108], LUNA2[244.43090958], LUNA2_LOCKED[193.1713153], USD[0.51], USDT[5072.64852209] | Yes | |
| 01668014 | | ATLAS[.09], AURY[60.0004], BIT[1000.01], BLT[.00226], BOBA[.000855], BTC[0.28930475], CHZ[100.00185], CRO[2830.0432], ENS[75.000375], ETH[1.29687991], FTT[161.90859391], GENE[90.0018765], GODS[.0001125], IMX[100], LOOKS[250.00156], LUNA2[5.87954648], LUNA2_LOCKED[13.7189418], LUNC[1280283.62594398], NFT[329512494631179996/FTX AU - we are here! #3716][1], NFT[415376264903271709/FTX AU - we are here! #3713][1], NFT[484568393061973733/FTX AU - we are here! #129152][1], NFT[488171993933255281/FTX AU - we are here! #57640][1], NFT[524271356320402538/FTX AU - we are here! #128293][1], NFT[527213719111327315/The Hill by FTX #7518][1], NFT[553345647342040196/FTX AU - we are here! #132595][1], OMG[0.31799924], POLIS[.0007], PRISM[2000.279], SOL[34.22035405], SRM[5.00029], STARS[50.00000], TRX[.000001], USD[6.18], USDT[0.80249924], VGX[50.00025] | | USDT[.778127] |
| 01668036 | | LUNA2[2.51139661], LUNA2_LOCKED[5.85992543], LUNC[546861.9], USD[0.37] | | |
| 01668097 | | ATOM[0], DOT[0], ETHW[.00031999], FTM[0], LUNA2[0], LUNA2_LOCKED[0.91059697], STG[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01668135 | | ATLAS[2930.15914491], BTC[.00042253], CRO[92.97420232], ETH[.00526022], ETHW[.00526022], FTT[2.46371052], NFT[293484628945004187/Ape Art #491][1], NFT[523411872770726425/Sleeping Panda][1], POLIS[55.92222637], RAY[20.92599631], SOL[1.55591286], SRM[9.22443006], SRM_LOCKED[.0589713], USD[0.00], USDT[3.83764281] | | |
| 01668143 | | AAVE[.1399784], AAVE-PERP[0], ADA-PERP[0], ALGO[5.99892], AVAX[0.07322131], AVAX-PERP[0], BNB[.01], BOBA-PERP[0], BTC[0.00411802], BTC-PERP[0], DOT[1.13071154], DOT-PERP[0], ETC-PERP[0], ETH[.03399514], FTT[0.03996144], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[1.19982], LUNA2[0.00597402], LUNA2_LOCKED[0.01393938], LUNC[1300.855838], LUNC-PERP[0], MATIC[9.9982], MATIC-PERP[0], POLIS[7.598632], RUNE-PERP[0], SAND[4.99964], SAND-PERP[0], SOL[.43053301], SOL-PERP[0], UNI[.20862723], USD[25.03], USDT[59.78372601] | | |
| 01668181 | | 1INCH-PERP[0], APT-PERP[0], AXS-PERP[0], CHZ-PERP[0], HT-PERP[0], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], LUNA2-PERP[0], OP-1230[0], OP-PERP[0], SOL[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[0.24], USDT[1.30186000], USTC[.99982], USTC-PERP[0], XRP-PERP[0] | | |
| 01668246 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0087532], NFT[294037726619908035/The Hill by FTX #28752][1], NFT[295927839848687156/FTX EU - we are here! #55249][1], NFT[344288313072436356/FTX Crypto Cup 2022 Key #13536][1], NFT[389566859787409591/FTX EU - we are here! #55805][1], NFT[401651721342255485/FTX EU - we are here! #55462][1], SOL[0.01410944], TRX[.000778], USD[-0.15], USDT[0.00191954] | | |
| 01668304 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.088149], AVAX-PERP[0], AXS[.006035], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00074725], ETH-PERP[0], ETHW[.00074725], FTM[.12927], FTM-PERP[0], FTT[.07190521], FTT-PERP[0], GAL[.99981], GALA[.18725], HBAR-PERP[0], HUM-PERP[0], LDO[.99981], LTC[.38649336], LUNA2[97.03761816], LUNA2_LOCKED[28.42110908], LUNC[0.00525275], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[367259123869282/FTX AU - we are here! #67359][1], OMG-PERP[0], OXY-PERP[0], RAY[.46775649], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[1.159651], TULIP-PERP[0], USD[2.24], USDT[0], WRX[.86184], XRP[.324226], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01668369 | | BNB[0.00000001], BTC[0], BTC-PERP[0], FTT[0.00000712], FTT-PERP[0], GAL-PERP[0], GST[.036126], GST-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00524865], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.798102], USD[0.00], USDT[4891.65000008], USTC[0], XRP[0] | | |
| 01668382 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00523445], BNB-PERP[0], BTC[0.01158133], BTC-PERP[0], C-0.00499999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06177073], ETH-PERP[0], ETHW[.005], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.37405277], LUNA2_LOCKED[0.87278981], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[14], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[80.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01668396 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[81000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.0000315], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DFL[20], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[155.14897645], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.70634978], LUNA2_LOCKED[69.31481615], LUNC[8448620.20724678], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[1050.1], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[29800149], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.21800078], SRM_LOCKED[31.16025049], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[0], USD[-1514.71], USDT[0], VET-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01668403 | | BOBA[0], BTC-PERP[0], DOGE[115.98028], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.66829617], LUNC-PERP[0], SOL[0], TRX[0.00000100], USD[0.04], USDT[0.00037351] | | |
| 01668437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123110], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48471356], LUNA2_LOCKED[1.13090832], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0.00000], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01668441 | | ADA-PERP[0], APE[.04852], APE-PERP[0], ATOM-PERP[0], BRZ[.00379386], BTC[0.11396761], BTC-PERP[0.07619999], DOGE-PERP[0], DOT-PERP[0], ETH[.00093574], ETH-PERP[0], ETHW[.00093574], FTT[.06687407], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00243203], LUNA2_LOCKED[0.00567474], LUNC[0.00270899], MATIC-PERP[0], SOL[.0067052], SOL-PERP[0], TRX[.001776], USD[-777.12], USDT[0.00022329], WAVES-PERP[0] | | |
| 01668467 | | BTC-MOVE-2021091810], CEL-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTT-PERP[0], OMG-2021123110], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM[5.37566532], SRM_LOCKED[37.10433468], TRUMP2024[0], USD[10.76], USDT[0.00302643] | | |
| 01668515 | | BNB[0], CRV-PERP[0], ETH[0], FTT[0.00100000], GST[.0364423], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.06678240], LUNC[4365.843448], NFT[289692154368265011/FTX EU - we are here! #248839][1], NFT[417195960539943397/FTX EU - we are here! #248832][1], NFT[558698152578966614/FTX EU - we are here! #248835][1], SHIB[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], WRX[0] | | |
| 01668563 | | BTC[0], ETH[.00000001], LUNA2[0.03050584], LUNA2_LOCKED[0.07118030], TRX-PERP[0], USD[286.13], USTC[2.31824990], WBTC[0] | | |
| 01668617 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[41], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[37.001945], LUNA2_LOCKED[86.33787051], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-204.35], USD[0.00492922], USTC[.128549], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01668620 | | CEL[.0727], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], LUNC[1.19], NFT[296515914030518239/FTX EU - we are here! #79850][1], NFT[343459575254338395/FTX EU - we are here! #79635][1], NFT[556271313942257255/FTX EU - we are here! #80057][1], USD[0.00] | | |
| 01668641 | | ATOMBULL[20149100.745], BNB[0], BTC[1.00000225], BULL[2.5000575], EGLD-PERP[0], ETCBULL[20001.050005], ETH[5.00003087], ETHBULL[100.55445526], ETHW[5.00003086], EUR[0.00], FTT[150], JASMY-PERP[0], LUNA2[6.88859490], LUNA2_LOCKED[16.07338811], THETABULL[60280.2914], USD[55303.03], XRPBULL[5008721.4095], XTZBULL[200001 0] | | |
| 01668668 | | BLT[0.01223264], FIDA[.00419695], FTT[539.20906234], KIN[1], MEDIA[.00010185], MER[.02301575], MNGO[.04551017], OXY[.00569862], SRM[6.99171605], SRM_LOCKED[92.40721551], TULIP[0.0033808], UBXT[1], USD[0.00], USDT[3.75627269] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01668691 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.43240362], LUNA2_LOCKED[5.67560845], LUNC[529661.01], LUNC-PERP[0], MATIC[0], RUNE-PERP[0], SLP-PERP[0], SOL[1.29926790], SOL-PERP[0], TRX[3704], USD[-9.96], USDT[0.05343310], VET-PERP[0] | | |
| 01668696 | | ADA-2021123[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-2021123[0], COMP-PERP[0], COPE[199.9334], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[60.60645137], SRM_LOCKED[.47847973], SRM-PERP[0], STEP[1211.522], STEP-PERP[0], SUSHI-2021123[0], USD[ -5.48], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01668700 | | ETH[0.04561998], ETH-PERP[0], ETHW[0], FTT[995.05434426], GODS[.00000001], LOOKS[.00000001], SOL[.00000001], SRM[.7820543], SRM_LOCKED[271.06003226], USD[0.00], USDT[0.00000001] | | |
| 01668789 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], USDT[0.00001882] | | |
| 01668804 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.11447522], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (378104204410822577//FTX AU - we are here! #59525)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.20985247], SRM_LOCKED[20.23024363], SRM-PERP[0], SUSHI-PERP[0], TRX[.409085], UNI-PERP[0], USD[2.25], XLM-PERP[0] | | |
| 01668817 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668819 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668821 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668822 | | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.01] | | |
| 01668825 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668828 | | BOBA[.2705], FTT[.005779], OMG[.2705], PERP[.033634], RAY[.4737], SRM[6.07581535], SRM_LOCKED[25.00418465], USD[10.59], USDT[0] | | |
| 01668836 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668837 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668838 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668839 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668847 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668849 | | ATLAS-PERP[0], AVAX[27.2], AXS[0], BNB[0.00000001], BTC[0], DOGE[670], ETH[0], FTM[0], FTT[.00000001], GALA[7688.5389], JOE[532], LINK[0], LUNA2[0.00774822], LUNA2_LOCKED[0.01807920], LUNC[.01276841], POLIS[0], RUNE[0.00000001], SLP[37380], SOL[0.00000001], STG[394], TRX[.002524], USD[0.89], USDT[0.00000382], USTC[1.09679106], XRP[.795529] | | |
| 01668857 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01668861 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668868 | | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.00] | | |
| 01668875 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668877 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.01] | | |
| 01668879 | | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.01] | | |
| 01668902 | | LUNA2[0.02198467], LUNA2_LOCKED[0.05129758], LUNC[14961.9133672], USD[0.00], USDT[0] | | |
| 01668920 | | AUDIO[86.09791611], LUNA2[0.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], USD[0.40], USDT[2.00377134] | | |
| 01668944 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], DOGE[.091], DOT-202109240[0], DOT-PERP[0], ETH-PERP[0], FTT[0.10351018], FTT-PERP[0], LUNA2[0.00539748], LUNA2_LOCKED[0.01259412], LUNC[.001219], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.0872653], SRM_LOCKED[.03782355], SRM-PERP[0], USD[0.00], USDT[0.00227903], USTC[.764039], VET-PERP[0] | | |
| 01668953 | | ATLAS[129381.5516], FTT[619.91391271], MNGO[.5256], SRM[18.97576416], SRM_LOCKED[157.94008584], USD[29628.51], USDT[0] | | |
| 01668978 | | LUNA2[0.00098734], LUNA2_LOCKED[0.00230381], LUNC[214.99699], TRX[.000001], USD[0.01], USDT[0.00999994] | | |
| 01668984 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[122.5888406], LUNA2_LOCKED[286.0406281], LUNC[500009.6], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[17028], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01669026 | | LUNA2[0.00053804], LUNA2_LOCKED[0.0125543], LUNC[117.16], NFT (340957521051802030//FTX EU - we are here! #173739)[1], NFT (322306662518816315//FTX EU - we are here! #173525)[1], NFT (560038016436793778//FTX EU - we are here! #173674)[1], TRX[.000041], USD[0.00], USDT[0.00000008] | | |
| 01669050 | | AUD[111.77], BTC[0.09398419], ETH[0.03449331], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], USD[0.00], USDT[0.00000001], USTC[4] | | |
| 01669074 | | ADA-PERP[0], APE[26.7], ATLAS[1519.897115], BTC[0.00000625], CEL-PERP[0], DYDX[20.39835745], ENJ[50], ETH[0.00092746], ETHBULL[.0005], ETH-PERP[0], ETHW[0.89092493], FTM[121.96420312], FTT[25.05965725], GALA[1070], GRT[105], JST[1186.5], NFT (365289835019524580/CARPET of NATURE)[1], PAXG-PERP[0], POLIS[23.09579245], SOL[6.94265641], SRM[24.00014344], SRM_LOCKED[.36394681], XLM-PERP[0], ZIL-PERP[0] | | FTM[118.811978], USDT[3.375262] |
| 01669103 | | BNB-PERP[0], CRO-PERP[0], ETH[1.09500547], FLOW-PERP[0], FTT[153.46088787], LUNC-PERP[0], NFT (288544235104282112//FTX AU - we are here! #38183)[1], NFT (289295131978459837/FTX EU - we are here! #42154)[1], NFT (445369836032017322//FTX AU - we are here! #37862)[1], NFT (468372515369911948/FTX EU - we are here! #41982)[1], NFT (508723741051889682/FTX EU - we are here! #42266)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.10321354], SRM_LOCKED[12.87247986], TRX[1307.71819319], USD[0.00], USDT[0.00000003] | | TRX[1303.627215] |
| 01669121 | | ETHW[3.71491396], FTT[0.03123717], LUNA2[0.9589396], LUNA2_LOCKED[2.23746591], NFT (483922447492233565//FTX EU - we are here! #249327)[1], NFT (528083370873679712//FTX EU - we are here! #249388)[1], NFT (532047446800508004//FTX EU - we are here! #249376)[1], TRX[.000009], USD[0.04], USDT[0] | | |
| 01669174 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00976110], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[123.03886797], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00543153], LUNA2_LOCKED[0.01267359], LUNC[0.00327066], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.18952785], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345580715579800960/The Hill by FTX #25863)[1], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.101486], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[0.01], USDT[0], USTC[0.76885851], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01669186 | | BNB[0], BTC[0.09318813], ETH[0], ETHW[0], FTT[.04319195], JOE[1476.88309289], LINK[0], MATIC[0], OMG[0], RAY[1793.65857025], SOL[0.04548774], SRM[.83728954], SRM_LOCKED[348.00345163], SUSHI[0], TRX[0], USD[17921.19], USDT[0] | | RAY[1792.65347862], USD[14743.13] |
| 01669245 | | AKRO[.94607], FTT[0.03858604], LUNA2[0.00025515], LUNA2_LOCKED[0.00059536], LUNC[55.5611976], NFT (346090335814901514/FTX EU - we are here! #252130)[1], NFT (411891383159588436/FTX EU - we are here! #252143)[1], NFT (557087151297726487/FTX EU - we are here! #252138)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01669304 | | FTT[9.29579656], LUNA2_LOCKED[0.00000001], LUNC[0.00130519], NFT (394073367953962292/FTX EU - we are here! #129040)[1], NFT (435165825772686827/FTX EU - we are here! #128979)[1], NFT (468928152763225854/FTX AU - we are here! #36477)[1], NFT (529260981810982306/Monza Ticket Stub #725)[1], NFT (542461119491634000/FTX EU - we are here! #129196)[1], USDT[18.63569653] | Yes | |
| 01669402 | | LUNA2[0.00774178], LUNA2_LOCKED[0.01806416], LUNC[1685.79], SRM[.26747], USD[0.00], USDT[0] | | |
| 01669422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09115816], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BSV-2021092[0], BSV-PERP[0], BTC[0.26768585], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.55567736], ETH-PERP[0], ETHW[0.59919210], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[35.19525], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[1.148], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03913825], LINK-PERP[0], LTC-PERP[0], LUNA2[0.81323707], LUNA2_LOCKED[26.56421982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021092[0], SOL[0.09330235], SOL-PERP[-53.23], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[929.71], USDT[0.01390679], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[500], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01669428 | | BTC[0.00000174], CEL[2.8125], FTT[2.399677], NEXO[4.6599085], NFT (394591421555892187/The Hill by FTX #32225)[1], NFT (461494070222401238/FTX EU - we are here! #198413)[1], NFT (469252050805681948/FTX EU - we are here! #198384)[1], NFT (505655037440149384/FTX EU - we are here! #197568)[1], RAY[11.54899842], SOL[0.54641636], SRM[13.0185763], SRM_LOCKED[0.01978914], TRX[.000304], USD[0.00], USDT[0] | | |
| 01669473 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], ETH[.00000027], ETHW[.02912568], FTT[0.09626305], GAL[.9], KIN[5], SLP-PERP[0], SRM[.02659934], SRM_LOCKED[.11192718], TRX[2.000038], UBXT[1], USD[0.00], USDT[401.31751923] | Yes | |
| 01669518 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-20210821[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007094], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 01669543 | | BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[2439.37668509], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SRM[1.53992149], SRM_LOCKED[179.59758064], USD[3.11], USDT[0.00000019], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01669544 | | AVAX-PERP[0], FTT[4.31618824], GALA[190], LUNA2[1.76909704], LUNA2_LOCKED[4.12789310], LUNC[5.69894949], SOL[161.63724515], SOL-PERP[0], TRX[5421.0007254], USD[0.16], VET-PERP[0] | | |
| 01669682 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[27.5], BTC[1372], BTC-PERP[0], DENT-PERP[0], DOGE[3101.9675632], DOGE-PERP[0], EGLD-PERP[0], ETH[.207], ETH-PERP[0], ETHW[.207], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[497], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[13.01459690], SOL-PERP[0], SRM[215.32672958], SRM_LOCKED[1.87859416], SRM-PERP[0], TRU-PERP[0], USD[870.19], VET-PERP[0] | | |
| 01669727 | | ALGO-PERP[0], AXS-PERP[0], BTC[0.00389925], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[25], EUR[0.89], FTT-PERP[0], FXS-PERP[0], LUNA2[3.55904842], LUNA2_LOCKED[8.30444633], MTL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1664.18025618] | | |
| 01669745 | | BTC[.28883525], FTT[25.0953621], LINK[35.7], LUNA2[0.00091837], LUNA2_LOCKED[0.00214286], SOL[.0001303], SPELL[37000], USD[7282.61], USDT[1.450115], USTC[.13] | | |
| 01669763 | | SRM[12.7111741], SRM_LOCKED[79.52613352] | | |
| 01669770 | | APE[.00000001], AR-PERP[0], BTC[.00009018], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SRM[6.05355054], SRM_LOCKED[42.90644946], SUSHI[.4445], TRX[141.959482], USD[35618.96], USDT[1000.00689770] | | |
| 01669775 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[2], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000055], BTC-MOVE-20210907[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56399665], LUNA2_LOCKED[1.31599220], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01669813 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20211231[0], LUNA2[0.98100555], LUNA2_LOCKED[2.28900129], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01669843 | | 1INCH-PERP[0], CAKE-PERP[0], GRT[15.9968], LINK[1.9996], LUNA2[0.01338760], LUNA2_LOCKED[0.03123775], LUNC[2915.18], SUSHI[2.9995], TRX[.000009], USD[0.00], USDT[-0.00146475] | | |
| 01669895 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.23640788], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[8.70774666], LUNA2_LOCKED[15.90650754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[29], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 01669912 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.500000], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[14.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01669918 | | CAKE-PERP[0], NFT (415670747917425120/FTX AU - we are here! #16689)[1], NFT (428979341545101902/FTX EU - we are here! #118816)[1], NFT (491610889597110519/The Hill by FTX #22714)[1], NFT (554751206010992996/FTX EU - we are here! #11551)[1], NFT (566721056983651026/FTX AU - we are here! #28253)[1], SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.00] | | |
| 01669922 | | FTT[.02891344], SRM[2.57736068], SRM_LOCKED[12.42263332], USD[2.47], USDT[0.00000001] | | |
| 01669934 | | BTC[0], BTC-PERP[0], FTT[25.9988], SOL[0.00814494], SOL-PERP[0], SRM[13.75198513], SRM_LOCKED[66.24801487], USD[0.00], USDT[182545.08396090] | | |
| 01669979 | | FTM[.5], FTT[0.09000044], NFT (465693032678631/FTX EU - we are here! #117515)[1], OMG-PERP[0], SRM[.04790733], SRM_LOCKED[27.67447989], USD[0.00], USDT[0] | | |
| 01669987 | | LUNA2[27.65265079], LUNA2_LOCKED[64.52285185], LUNC[80214.22.93], SOL[0], USD[0.81] | | |
| 01670038 | | ANC[.8712], BIT[.87], BNB[.0098], GAL[.0925], IMX[.06], LUNA2_LOCKED[0.00516408], LUNC[.002726], USD[0.68], USDT[0.02783391], USTC[.731] | | |
| 01670103 | | SRM[26.81851387], SRM_LOCKED[159.79980826], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2010.0499], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[2726.6], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[79388343], SRM_LOCKED[206.44611657], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[306987.18], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01670200 | | ATLAS[69.9867], LUNA2[0.01772780], LUNA2_LOCKED[0.04136487], LUNC[3860.26641], TRX[29.797955], UBXT[519.95896], USD[0.70], USDT[0.00684900] | | |
| 01670203 | | FTT[.05669006], LUNA2[6.16203106], LUNA2_LOCKED[14.37807248], TRX[.000001], USD[0.00], USDT[0] | | |
| 01670205 | | AVAX[0], BTC[0], ETH[0], FTT[0], INDI_IEO_TICKET[1], LTC[0.00062230], RUNE[0], SRM[0.28096095], SRM_LOCKED[162.30178005], USD[0.00], USDT[0], XRP[0] | | |
| 01670210 | | BTC[0.00039193], FTT[0], LUNA2[39.74912428], LUNA2_LOCKED[57.29699564], SOL[.009834], SOL-PERP[0], USD[0.48], USDT[3.77507632], USDT[3476] | | |
| 01670211 | | SRM[17.3694569], SRM_LOCKED[109.08923221], TRX[.000001], USD[0.41] | | |
| 01670212 | | APE-PERP[0], AUD-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], OP-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00420154], WAVES-PERP[0], XRP[51], XRP-PERP[0] | | |
| 01670216 | | LUNA2[1.51472969], LUNA2_LOCKED[3.53436928], LUNC[329835.58], USD[44.49], USDT[0] | | |
| 01670238 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2021111[0], BTC-PERP[0], BTC_LOCKED[0.00746080], CHZ-PERP[0], COMP[0.00004883], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00058357], LUNA2_LOCKED[0.00136167], LUNC[127.074596], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], STORJ[0], SUSHI-PERP[0], TRX[.290074], TSLAPRE[0], TULIP-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01670270 | | NFT [333408240206618916/Austria Ticket Stub #1185][1], SRM[31.04261367], SRM_LOCKED[164.37451278], USD[0.11] | Yes | |
| 01670279 | | SRM[12.71160048], SRM_LOCKED[79.52879106], TRX[.000001] | | |
| 01670280 | | GOG[65], SOL[.0004496], SRM[.07166932], SRM_LOCKED[.02137798], USD[0.51], USDT[0] | | |
| 01670323 | | BAO[2], LUNA2[0.11638345], LUNA2_LOCKED[0.27155397], LUNC[0.23203951], NFT [396365978647193500/FTX EU - we are here! #33690][1], NFT [436939653339273411/FTX EU - we are here! #33619][1], NFT [474949319346378667/FTX EU - we are here! #33728][1], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 01670342 | | AUDIO[3.9992], FTT[.29994], KIN[29994], RUNE[.29994], SRM_LOCKED[.02158152], USD[4.09], USDT[1.95665000] | | |
| 01670350 | | CRV-PERP[0], FTM[0], LUNA2[11.15982942], LUNA2_LOCKED[26.03960199], LUNC[2430076.352826], LUNC-PERP[0], SOL[0], USD[0.47], XRP[.6152] | | |
| 01670352 | | APE[0], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031243], MATIC[0], SPELL[0], USD[0.00] | | |
| 01670380 | | ETH[0], FTT[0.00000395], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004313], NFT [361609093155252797/FTX AU - we are here! #37547][1], NFT [404055494565296237/FTX EU - we are here! #24837][1], NFT [417104868782862513/FTX EU - we are here! #24776][1], NFT [449216044895486237/FTX AU - we are here! #37571][1], NFT [446900258656752337/FTX EU - we are here! #24591][1], NFT [479615609992937020/The Hill by FTX #8274][1], TRX[0.00601500], USD[0.22], USDT[0.00001454] | | |
| 01670385 | | ATLAS[109.94632417], AUDIO[0], BTC[0], CRV[0], DFL[57.94357042], DOGE[0], FTT[1.14278756], GBTC[0], MATIC[0], NFLX[0], PFE[0], RUNE[0], SLP[0], SOL[0], SRM[.00069381], SRM_LOCKED[0.00525265], SUSHI[0], SXP[0], UNI[0], USD[2.06577414], XRP[0] | | |
| 01670406 | | ATOMBULL[2.097325], AURY[1.61183], SRM[.59289186], SRM_LOCKED[2.4071084], SUSHIBULL[342.01], THETABULL[0.00039767], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01670409 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.40479452], LUNA2_LOCKED[0.94452055], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[17.78], VET-PERP[0] | | |
| 01670429 | | DOGE[120.99829], ETH[.0199962], ETHW[.0199962], FTT[6.01679585], SAND-PERP[0], SOL[2.99705095], SRM[8.15825812], SRM_LOCKED[6.13415296], USD[0.00], USDT[0] | | |
| 01670501 | | AAVE[248.12], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001785], BTC-025[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DAI[0], DYDX[10585.042018S], DYDX-PERP[0], EDEN[14727.7098815], ETH[0], ETH-PERP[0], ETHW[129.64867027], FTM-PERP[0], FTT[10000.31804952], FTT-PERP[0], HNT[3021.7285975], LUNA2[1710.852362], LUNA2_LOCKED[3991.988844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [435302759925611735/Happy Mid Autumn #6][1], RUNE[0.00598122], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[51443.12750935], SRM_LOCKED[8999.97674727], SRM-PERP[0], STEP-PERP[0], STETH[42.95805567], USD[1630134.42], USDT[0], USDT-PERP[0], USTC[242179.42088050] | | |
| 01670536 | | FTT[1001.7996], SRM[41.67958686], SRM_LOCKED[339.92041314], TRX[.000066], USD[498838.10], USDT[.00000002] | | |
| 01670583 | | BTC[0.00006461], SRM[1.21134841], SRM_LOCKED[4.78865159], USD[0.11] | | |
| 01670640 | | EUR[0.00], LUNA2[0.00226060], LUNA2_LOCKED[0.00527475], USD[-1.11], USDT[1.20003682], USTC[.32] | | |
| 01670653 | | ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[5.7136], BNBBULL[0.02989431], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.59962], FTT-PERP[0], LUNA2[0.19357948], LUNA2_LOCKED[0.45168545], MATIC[.01060916], MCB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.0880001], USTC-PERP[0], XRP[.881148] | | |
| 01670680 | | APE-PERP[0], FTM_60371016], FTT[25.3], GAL[42.13130887], JOE[.00000007], LOOKS[.0824435], LOOKS-PERP[0], LUNA2[0.00650477], LUNA2_LOCKED[0.01517781], LUNC-PERP[0], NFT [345836422810891825/FTX EU - we are here! #271918][1], NFT [558198730039312347/FTX EU - we are here! #271923][1], NFT [356860552385071586/FTX EU - we are here! #271918][1], NFT [558198730039312347/FTX EU - we are here! #271921][1], OP-PERP[0], SAND[.5], TRX[.000777], USD[0.00], USDT[0], USTC[.920783] | | |
| 01670743 | | ALTBEAR[149000], ALTBULL[.257], ALT-PERP[.241], BEARSHIT[9374071.2], BNBBULL[.009998], BNB-PERP[0], BTC[.0123], BTC-PERP[.051], BULL[.0649], BULLSHIT[2.951], BVOL[.2476876], DOGE-PERP[990], ETH[.016], ETHBEAR[75000000], ETHBULL[2.096], ETH-PERP[.214], ETHW[.016], EXCHBEAR[754699.22], EXCHBULL[0.08781958], HEDGE[6.312], LUNA2[0.00931815], LUNA2_LOCKED[0.02174235], LUNC-PERP[0], MID-PERP[-0.29], SHIB-PERP[0], SHIT-PERP[.17], TRX[.000004], USD[261.75], USDT[769.31727255], USDT-PERP[0], USTC[1.31902958], XRP-PERP[096] | | |
| 01670750 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0141], CEL-PERP[0], CHR-PERP[0], CRV[95.45460287], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[52.65], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RUNE[17.7], RUNE-PERP[0], SAND[98.33061832], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.65], USDT[0.00000001] | | |
| 01670756 | | 1INCH[.8575], BAT[.5497], BTC[0.00004876], ETHW[88.8558132], FTM[4250.19193], FTT[563.499873], GRT[500.81383], LINK[.077048], LTC[2], LUNA2_LOCKED[184.8449371], LUNC[.0090497], PAXG[.00008045], SHIB[42240], TRX[4.604132], USD[1168.20], USDT[0.11935172], WAVES[122.99563] | | |
| 01670759 | | ADABULL[0], ATOMBULL[0], BTC[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00053158], FTT[0.02713310], GRTBEAR[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATICBEAR2021[0], MATICBULL[0], THETABULL[0.00000001], USD[1.51], USDT[0.14071784], USDTBEAR[0], VETBEAR[0], VETBULL[0], XLMBULL[0.00000005], XRPBEAR[0], XRPBULL[0.00000001], XTZBEAR[0], XTZBULL[0] | | |

Schedule F-6 – Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01670766 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.25851027], AMPL-PERP[0], ANC[11], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.19989298], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.0347323], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002847], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.57465183], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.00952381], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00008145], LUNA2_LOCKED[0.00019005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1974.09021S], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00684217], USDT-PERP[0], USTC[0.01152988], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01670780 | | ALGO[0.0780000], AURY[1.44205639], BTC[0.00030614], EUR[0.00], FTT[1.00059023], LTCBULL[85.56631466], MATICBULL[31.997302], SAND[10.0000001], SRM[12.08585829], SRM_LOCKED[20772643], THETABULL[.2362], USD[0.00], USDT[0.00042476], XRPBULL[1209.8917], XTZBULL[127.99753] | | |
| 01670788 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.97704542], BTC[0.10518508], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00003672], ETH-PERP[0], EUR[12915.25], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.33089027], MSOL[0], NEAR[2.40765527], NEAR-PERP[0], NEXO[.00607285], PRIV-PERP[0], PUNDIX-PERP[0], SOL[0.00000001], SOL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[238.68], USDT[0.04261103], WAVES-PERP[0] | Yes | |
| 01670790 | | FTT[.04726533], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.01], USDT[0] | | |
| 01670806 | | LUNA2[0.00344530], LUNA2_LOCKED[0.00803905], USD[0.00], USTC[.4877] | | |
| 01670835 | | ETH[0.00000001], ETHW[0.00000001], LUNA2[0.00028664], LUNA2_LOCKED[0.00066883], LUNC[62.416946], TRX[.30187005], USD[0.00], USDT[0] | | |
| 01670845 | | APE[.08404], AVAX[.092609], ETH[.00097853], ETHW[.00097853], JOE[78967], LUNA2[0.00256339], LUNA2_LOCKED[0.00598126], LUNC[.0082577], MATIC[9.7321], POLIS[.25052745], RAY[.99639], SOL[.0099211], USD[1.39], USDT[0.00000001] | | |
| 01670846 | | APE[4.50869777], BNB[0], DOGE[0], DOT[0], FTM[0], FTT[0], GALA[0], HNT[0], LRC[0], LTC[0], LUNA2[0.11321350], LUNA2_LOCKED[0.26416485], LUNC[24652.48], MANA[0], SHIB[0], SOL[0], USDT[0.0000198], XRP[0] | | |
| 01670847 | | EUR[0.02], NFT [304094971016860543/Serum Surfers X Crypto Bahamas #60)[0], USD[0.01] | | |
| 01670965 | | FTT[.09941945], SRM[53.3050782], SRM_LOCKED[334.47564246], USD[3.93], USDT[0.00252426] | | |
| 01671017 | | BTC[0.00141238], ETH[.05093751], ETHW[.05093751], LUNA2[0.31772642], LUNA2_LOCKED[0.74136166], USDT[0], USTC[44.97571140] | | |
| 01671072 | | FTT[774.93736385], RUNE[0], SOL[0], SRM[6.30827962], SRM_LOCKED[117.7781068], USD[0.01], USDT[0], USTC[0] | | |
| 01671076 | | AKRO[65.01813704], ALPHA[2.00773302], AUDIO[3.16161561], BAO[252.35226672], BF_POINT[400], BTC[.00073093], DENT[49], ETHW[.00003687], FIDA[1.0000321], FTM[0.00464586], FTT[0], GBP[0.00], HXRO[22], JOE[.01937605], KIN[242], LUNA2[0.00022512], LUNA2_LOCKED[0.00052530], LUNC[49.0223167], MNGO[0.03221554], RAY[0.00128813], RNDR[0], RSR[32.00795788], RUNE[0], SECO[1.03803233], SNY[0.00460608], SOL[0], STEP[0], SXP[2.06481066], TLM[0.01993638], TOMO[1.00652564], TRX[0.00043443], TULIP[.00037135], UBXT[559], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 01671077 | | ETH[0], FTM[0], FTT[0], SOL[0.00724210], SRM[4.37679872], SRM_LOCKED[87.72315336], USD[0.00], USDT[0] | | |
| 01671094 | | GST[.02], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009692], SOL[0], TRX[.281908], USD[0.60], USDT[2999.71000000] | | |
| 01671116 | | BNB[.00181005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005486], TRX[0.59855800], USD[0.22], USDT[36.09693793] | | |
| 01671117 | | AVAX[0.08565318], BNB[10.06641768], BTC[0.22955957], DOT[0.03991322], ETH[0.16563377], ETH-PERP[4.002], ETHW[0.00005352], EUR[0.00], FTT[150.62491128], IMX[729.68127534], LRC[.78400675], LUNA2[0], LUNA2_LOCKED[0.20970572], LUNC[0], NEXO[0], NFT [423464649201782311/The Hill by FTX #44717][1], SOL[104.32428833], SOL-PERP[0], USD[-9640.84], USTC[1.08212245], USTC-PERP[0] | | |
| 01671119 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-2021092410], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMB-PERP[0], RAY[.00000001], SOL[.00471954], SOL-PERP[0], SPELL-PERP[0], SRM[.0157325], SRM_LOCKED[.07010029], SRM-PERP[0], SUSHI-PERP[0], TSLA-2021123110], UNI-PERP[0], USD[0.01], USDT[0], XRP[.51693], XRP-PERP[0], YFI-PERP[0] | | |
| 01671141 | | AVAX[.099806], BTC[0.00009980], COMP[0.00009144], DOGE[.899778], DOT[.0677162], ETH[0.00301913], ETHW[0.00301913], FTM[.818222], FTT[.78434916], LUNA2[0.22185734], LUNA2_LOCKED[0.51766712], LUNC[47857.93224294], PAXG[0.00007308], SOL[.002831], USD[0.01], USDT[19.47351004], WRX[.517522] | | |
| 01671146 | | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 01671258 | | BTC[0], CEL[.0105], LUNA2[0.61669640], LUNA2_LOCKED[1.43895827], SLND[.055532], SOL[.069], USD[0.00], USDT[0] | | |
| 01671260 | | BULL[0], ETH[0.01507185], ETHW[0.01500009], FTT[1.90029532], LUNA2[0.03355068], LUNA2_LOCKED[0.08828494], LUNC[773.17], TRX[.000777], USDT[ -0.04427094] | | |
| 01671265 | | ALGO-PERP[0], ALICE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MKR-PERP[0], ONE-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01671278 | | ALT-PERP[0], AVAX[0.00461267], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MID-PERP[0], SHIT-PERP[0], USD[$3307.47] | | |
| 01671282 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00014802], SRM_LOCKED[0.00042759], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.10], USDT[0] | | |
| 01671295 | | BTC[0.00004490], ETH[0.00052979], ETHW[0.00052979], LUNA2[9.46754875], LUNA2_LOCKED[22.09094709], LUNC[2061578.67340728], USD[0.10], USDT[533.15437776] | | |
| 01671304 | | FTT[.00000001], NFT [361777279889072000/FTX AU - we are here! #34702][1], NFT [403046435271676527/The Hill by FTX #6233][1], NFT [411300561770011139/FTX Crypto Cup 2022 Key #13489][1], NFT [413091812846091128/FTX AU - we are here! #34687][1], SRM[.00647774], SRM_LOCKED[5.61297649], USD[19.25] | | |
| 01671329 | | APE-PERP[0], APT-PERP[0], ATOM[9.01087], BEAR[499], BULL[0.00083547], ETCBULL[3.588275], ETHBEAR[1552240454.5], ETHBULL[0.00214635], ETHW[0], GMT[.851135], KIN-PERP[0], LUNA2_LOCKED[65.02174796], SWEAT[.15294], TRX[.099093], USD[23747.72], USDT[439.98736270], USDT-PERP[0], XRPBULL[425.6575] | | |
| 01671337 | | FTT[0.00105447], GRTBEAR[4387.81], GRTBULL[175986323.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.0049466], THETABULL[99.96200000], USD[0.26], USDT[0.31873125] | Yes | |
| 01671387 | | MNGO[.0106], SRM[63.85345189], SRM_LOCKED[363.14630191], TRX[.000001], USD[0.01], USDT[0.00377790] | | |
| 01671395 | | ALGO-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000256], BTC-PERP[0], ENJ-PERP[0], ETH[0], GMT[0], GST[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.07334817], LUNA2_LOCKED[0.17114574], LUNC[15971.72], MANA-PERP[0], SHIB[0], SOL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[ -0.47], USDT[ -0.00008871], VET-PERP[0], XLMBULL[0] | | |
| 01671397 | | APT[0], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.03536351], LUNA2_LOCKED[0.08251486], LUNC[7700.48], MATIC[0], MBS[0], SOL[0], TRX[0], USD[2.00], USDT[0.00000001] | | |
| 01671404 | | BTC[0.00152198], EUR[0.00], LTC[0], LUNA2[0.26666199], LUNA2_LOCKED[0.62221131], RUNE[0], USD[21.76], USDT[0.10000001], USTC[37.74729363] | | BTC[.0015], USD[21.36] |
| 01671418 | | FTT[0.09150054], SRM[.0000459S], SRM_LOCKED[.00919069], USD[0.27], USDT[0] | | |
| 01671438 | | CEL-PERP[0], LUNA2[0.11682463], LUNA2_LOCKED[0.27259081], LUNC[25438.81], LUNC-PERP[0], THETABULL[220.37112902], TRX[.000786], USD[9.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671461 | | AVAX[0], BNB[0], JOE[1.02074411], LUNA2[0.15259239], LUNA2_LOCKED[0.35604892], MANA[1.00036016], MATIC[1.02589313], NEAR[0], SAND[1.00043725], SOL[.04784826], TRX[0], USD[0.00], USDT[0] | | |
| 01671462 | | BTC-PERP[0], FTT[.00000001], NFT (434217916042114644/FTX Crypto Cup 2022 Key #4599)[1], SRM[2.35034061], SRM_LOCKED[9.83577188], USD[0.00], USDT[1.21] | | |
| 01671466 | | BNB[.00000001], LUNA2[0.00020514], LUNA2_LOCKED[0.00047866], LUNC[44.67], TRX[.206087], USD[0.00], USDT[0.79070127] | | |
| 01671467 | | CEL[.08034055], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00547442], FTT[0.00038774], LUNA2[0.67830229], LUNA2_LOCKED[1.55387889], LUNC[.00137197], MATIC[.00249658], NFT (306051656368758408/FTX Crypto Cup 2022 Key #1436)[1], NFT (348077778581264277/France Ticket Stub #168)[1], NFT (387777863432728081/The Hill by FTX #3000)[1], NFT (408845880004852291/FTX AU - we are here! #4029)[1], NFT (412984349062992993/Baku Ticket Stub #2234)[1], NFT (468080018490972977/FTX EU - we are here! #21899)[1], NFT (522570256103881801/FTX AU - we are here! #25460)[1], NFT (542738102980901860/FTX EU - we are here! #21728)[1], NFT (546453044009031125/FTX AU - we are here! #4038)[1], NFT (557036559491500432/FTX EU - we are here! #21951)[1], NFT (562179194669791/Belgium Ticket Stub #568)[1], NFT (565879320803156553/FTX Crypto Cup 2022 Key #20546)[1], SOL[0.00125777], TONCOIN[.08484577], TRX[.00078], UNI[0], USD[114.92], USDT[0.73633320] | Yes | |
| 01671468 | | ANC[47.982], BAR[0], BICO[0], BTC[0], CREAM[0], GRT[110], KIN[0], LUNA2[0.63948839], LUNA2_LOCKED[1.49213959], LUNC[139200], MATH[0], SOS[6200000], STEP[0], SUSHI[0], UMEE[119.994], USD[0.05], USDT[0] | | |
| 01671496 | | ATLAS[229.957611], AVAX[.00020514], LUNA2_LOCKED[0.00047866], ETHW[10.00299741], FTT[2.499772], SOL[0], SRM[15.98205113], SRM_LOCKED[5.4972355], TRX[326.990788], USD[10.85], USDT[0.00056008] | | |
| 01671504 | | 1INCH[0], ATOM[0], BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0], LUNA2[0.00019414], LUNA2_LOCKED[0.00045300], LUNC[0], MATIC[621.03467853], OMG[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01671512 | | APE[904.17238], BTC[0.00325150], CRO-PERP[0], ETH[0.92704487], ETHW[0.58404663], FTT[25.91240504], LUNA2[1.09751346], LUNA2_LOCKED[2.52600066], LUNC[238985.86578215], NFT (335680409114365347/The Hill by FTX #42750)[1], NFT (406006327516180954/FTX AU - we are here! #46578)[1], NFT (422241205306279952/FTX EU - we are here! #88194)[1], NFT (446352950683106827/FTX AU - we are here! #46564)[1], NFT (499746234248746619/FTX EU - we are here! #88040)[1], NFT (561024863668977666/FTX AU - we are here! #88368)[1], SOL[.69268678], TRX[.001574], USD[86.50], USDT[1524.66569315], XRP[0.33790771] | Yes | USD[86.37], USDT[1519] |
| 01671521 | | NFT (356318136914335079/FTX AU - we are here! #50765)[1], NFT (567627761183635907/FTX AU - we are here! #50773)[1], NFT (570017346098737858/FTX Crypto Cup 2022 Key #3032)[1], SRM[2.62674275], SRM_LOCKED[18.73325725] | | |
| 01671565 | | ETH[.00000001], NFT (350505463339544396/FTX AU - we are here! #50926)[1], NFT (407478567501449033/FTX AU - we are here! #50930)[1], NFT (519332056683330265/FTX Crypto Cup 2022 Key #3034)[1], SRM[2.63108126], SRM_LOCKED[18.72891874], STORJ[.00099] | | |
| 01671620 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], LUNA2[0.72548952], LUNA2_LOCKED[1.69280888], USD[-16.09], USDT[18.72197685], USTC[8] | | |
| 01671624 | | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005362], NFT (308186191121351994/FTX EU - we are here! #586)[1], NFT (321561121261448729/FTX EU - we are here! #789)[1], NFT (408623624495824641/FTX EU - we are here! #676)[1], TRX[.165457], USD[0.00], USDT[0] | | |
| 01671632 | | ALICE-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.15891841], LUNA2_LOCKED[0.37080964], LUNC[34604.82], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01671640 | | AVAX[0], BNB[0], FTH[0], FTT[0], RAY[0], RUNE[0], SOL[81.14228408], SRM[0.00052085], SRM_LOCKED[0.01641977], USD[6.57] | | |
| 01671670 | | ETH[.00000012], ETH-PERP[0], ETHW[.00000001], FTT[0.01257155], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MAGIC[.99792078], USD[0.00] | | |
| 01671671 | | DOGE[7843.82472923], ETH[7.20114551], FTT[776.12512612], KIN[1], MAPS[350.31315119], NFT (322424978278947559/FTX AU - we are here! #810121)[1], NFT (348630248022858730/FTX AU - we are here! #44253)[1], NFT (348707266808524314/FTX AU - we are here! #80455)[1], NFT (358301521977515143/Monaco Ticket Stub #1141)[1], NFT (368549420996690183/FTX AU - we are here! #2283)[1], NFT (385225563348504254/FTX EU - we are here! #80812)[1], NFT (393566701677746408/FTX AU - we are here! #28976)[1], NFT (512027255605023603/Belgium Ticket Stub #908)[1], NFT (541440015648263736/Singapore Ticket Stub #1424)[1], OXY[213.36305761], SECO[1.0001041], SOL[0.01106578], SRM[7.08967037], SRM_LOCKED[89.00489236], UBXT[2], USD[18628.85], USDT[4147.80467536] | Yes | |
| 01671691 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00020452], SRM_LOCKED[.17722874], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.66], USDT[0.00914315], WAVES-PERP[0], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01671697 | | BNB[0.01064849], DOGE[0], HNT[0], LUNA2[0.00000003], LUNC[.0080104], TRX[0.00000020], USD[0.00], USDT[0.18159225] | | |
| 01671750 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[100], BTC[0.00008648], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04997631], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNGO[.11375], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[19.80682638], SRM_LOCKED[99.83317362], USD[6519.60], USDT[50057.41000000] | | |
| 01671809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00022097], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29232919], LUNA2_LOCKED[17.01543479], LUNC[40000.90068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[21.65], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.21], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01671821 | | APT-PERP[0], AVAX-PERP[0], BTC[0.00009135], BTC-PERP[0], BULL[18.42359784], CHZ-PERP[0], ETH[1.89914108], ETH-PERP[0], ETHW[1.89180532], FTT[114.07832309], FTT-PERP[0], LTC-PERP[0], LUNA2[0.31894556], LUNA2_LOCKED[0.74420632], LUNC[69450.06884386], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM[951.000045], USD[953.37], USDT[207.00 90878957], WRX[332.00166], XRP[2.52890527] | | ETH[1.34], USDT[.43148], XRP[1.990447] |
| 01671872 | | ATLAS[2079.630568], ATLAS-PERP[0], AURY[2], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[6.39886906], FTT-PERP[0], ICP-PERP[0], MNGO[439.923176], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[.0982], RAY[22.96771858], REEF-PERP[0], SRM-PERP[0], SNX-PERP[0], SRM[32.73761415], SRM_LOCKED[6480833], STEP[298.54766444], STEP-PERP[0], SUSHI-PERP[0], USD[11.85], USDT[0], VET-PERP[0] | | |
| 01671876 | | ATOM[45], BTC[.0169], DOT[127.7], DOT-PERP[0], ETH[2.631], ETHW[1.982], FTT[15.4], LUNA2[4.69221605], LUNA2_LOCKED[10.94850414], LUNC[1021739.925618], NEAR[210.6], NEAR-PERP[0], REN[2365], SOL-PERP[0], USD[952.87], USTC-PERP[0] | | |
| 01671892 | | LUNA2[0.07564639], LUNA2_LOCKED[0.1765082 5], LUNC[16472.1616266], USDT[0.46007601] | | |
| 01671914 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0.08490943], FTT[0.00111320], GAL-PERP[0], HNT-PERP[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00937573], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0.00080396], TRX-PERP[0], USD[0.00], USDT[0.00759940], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | FTM[.084844], TRX[.000783], USDT[.007573] |
| 01671933 | | BNB[0.00000001], FTT[0], HT[.00000001], LUNA2[0.00129256], LUNA2_LOCKED[0.00301599], LUNC[281.45972], NFT (319749539072562506/FTX AU - we are here! #15802)[1], NFT (348875792776244049/FTX EU - we are here! #15967)[1], NFT (413288421198636154/FTX EU - we are here! #16044)[1], SOL[0], TRX[.00034], USD[0.05], USDT[0] | | |
| 01671945 | | BNB[.05656216], ETH[.02606757], ETHW[121.43164990], FTT[0.09739318], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], SOL[0], USD[139.25], USDT[0] | | |
| 01671946 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00243666], LUNA2_LOCKED[0.00568554], LUNC[.0079207], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[29.16746244], SOL-PERP[0], USD[19155.76], USTC[.344916], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01671954 | | APE[0], BADGER[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00003608], GALA-PERP[0], KSHIB[0], LUNA2[0.00437667], LUNA2_LOCKED[0.01021223], LUNC[953.029356], LUNC-PERP[0], ONT-PERP[0], RAY[-0.00000001], SAND[0], SHIB[0], SLP[112355.10537729], SPELL[0], STMX[0], TRY[0.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01671962 | | FTT[.054], SRM[8.7894865], SRM_LOCKED[88.56085779], USD[0.01], USDT[0] | | |

Schedule F-6 Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01671973 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[17.2402342], SRM_LOCKED[210.40370811], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[17.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672017 | | DOGEBEAR2021[.003418], DOGEBULL[.0066552], ETHBULL[.09971542], LUNA2[.02503575], LUNA2_LOCKED[0.05841676], USD[4.64], USDT[0.00000018] | | |
| 01672035 | | DOGE-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107136], LUNC[99.982], LUNC-PERP[0], RAY-PERP[0], SOL[24.0832998], USD[13.03] | | |
| 01672044 | | APE-PERP[0], ATOMBULL[0], BNB[.00000001], BTC-PERP[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], LUNA2[0.37396818], LUNA2_LOCKED[0.87259242], LUNC-PERP[0], SHIB[48391.70480021], THETABULL[0], THETAHEDGE[0], TRX[7008.000001], USD[ -14.57], USDT[0] | | |
| 01672076 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[1.051216], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.088156], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001899], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[113.98812], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.81515449], EUR[518.54], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.66957951], LUNA2_LOCKED[1.56235221], LUNC[145802.35], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00890020], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.67], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01672083 | | FTT[25.01155886], LUNA2[0.00092586], LUNA2_LOCKED[0.00216036], LUNC[201.61], USD[3474.64], USDT[.01] | | |
| 01672113 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.06900000], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA24.59329620], LUNA2_LOCKED[10.71769115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[184.67], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672114 | | BCH[0], BTC[0], DOGE[0], FTT[0], LUNA2[0.00064276], LUNA2_LOCKED[0.00149978], LUNC[139.9634019], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01672115 | | AAVE[.00971288], AURY[.99903], AXS[.099709], BTC[0], BTC-PERP[0], CHZ[9.9418], EUR[0.01], FTT[3.95555348], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], NEAR-PERP[0], SHIB[71823.20441988], SRM-PERP[0], SUSHI[0.18303814], THETA-PERP[0], TRX[0.03839358], USD[362.60], USDT[0], XRP[3.15621], XTZ-PERP[0] | | |
| 01672167 | | FTT[0.02118538], LUNA2[1.16400591], LUNA2_LOCKED[2.71601380], USD[0.32], USDT[0] | | |
| 01672187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.02483852], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0106[0], BTC-MOVE-0108[0], BTC-MOVE-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-1006[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1029[0], BTC-MOVE-2022040[0], BTC-MOVE-WK-0317[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[ -0.00048754], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00960623], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00678], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1 -0.00817385], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01672225 | | SRM[12.75378144], SRM_LOCKED[79.50567159], USD[0.01], USDT[.58] | | |
| 01672239 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[1.000005], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[.00025], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-0624[0], BTC[1.42326642], BTC-2021123[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00006320], ETH-0930[0], ETH-PERP[0], ETHW[0.00000301], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HNT[0.000005], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00292332], LUNA2_LOCKED[0.00682108], LUNC[1.91454337], LUNC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO[.0002], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-PERP[0], SRM[13.56231218], SRM_LOCKED[136.19768782], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00154400], TRX-0930[0], TRX-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[4375.08], USDT[0.00731219], USDT-PERP[0], USTC[0.41256604], USTC-PERP[0], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 01672260 | | BTC[0.42651894], FTT[.084382], LUNA2[1.83660221], LUNA2_LOCKED[4.28540517], LUNC[399924], MNGO[3.8279], NEAR[.052899], SLND[.085145], SRM[.962], TRX[.000001], UNI[.07777], USD[6.14], USDT[.007769] | | |
| 01672281 | | ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[4890], DMG[4075.9], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[22.30000000], HNT-PERP[0], LINK-PERP[0], MNGO[16540], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0038052], SRM_LOCKED[0.09421934], SRN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0] | | |
| 01672299 | | BNB[.00000001], CRO[40], DOGE[0.29974020], DOGEBULL[18619.21264621], ETHBULL[1], FTT[0], LUNA2[1.49689386], LUNA2_LOCKED[5.49275234], SOL-PERP[0], TRX[.001236], USD[0.20], USDT[0.00000001], XRPBULL[600] | | |
| 01672300 | | BTC[0], BTC-PERP[ -6.25], DOT[1606.58161834], ETH[0], ETHW[0.00084061], FTT[576.7667295], FTT-PERP[ -10447.8], LINK[0], LUNA251.91650643], LUNA2_LOCKED[121.138515], LUNC[85.48743432], SOL[73.38516464], SOL-PERP[ -284.09], SRM[16.36944948], SRM_LOCKED[144.45271938], USD[165300.57], USDT[0], USDT-PERP[0], USTC[7348.97683936], WBTC[0.00007028] | | |
| 01672302 | | AVAX[0], BNB[.00000001], CRO[0], ETH[0.00000001], LUNA2[0.02779686], LUNA2_LOCKED[0.06485936], LUNC[6052.82677200], SOL[0], TRX[0.34858400], USD[56.77], USDT[0] | | |
| 01672308 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[ -3.72529978], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.42652426], FIL-PERP[0], FTM-PERP[0], FTT[1.05004389], FTT-PERP[0], FTT[1.05004389], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00058544], LUNA2_LOCKED[0.00093779], LUNC[208.2904173], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [380046192513225688/FTX AU - we are here! #30548][1], NFT [44970169375605976/FTX Crypto Cup 2022 Key #1783][1], NFT [533906894703678518/FTX EU - we are here! #74213][1], NFT [563855638729149129/The Hill by FTX #36228][1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.00155177], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000087], TRX-PERP[0], UNI-PERP[0], USD[63.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01672324 | | LUNA2[0.04217856], LUNA2_LOCKED[0.09841665], LUNC[226.41034579], ONE-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 01672333 | | LUNA2[0.00001416], LUNA2_LOCKED[0.00033304], LUNC[3.08427966], USD[0.02] | | USD[0.02] |
| 01672348 | | ATLAS[0], ATOM[0], AVAX[0], BTC[0.00000002], CLV[0], DOGE[0], DOT[.00000001], ETH[0], FTM[0.00000001], FTT[0], LINK[0], LTC[0], LUNA2[0.00642816], LUNA2_LOCKED[0.01499905], LUNC[521.83957714], MATIC[0], MER[0], MNGO[0], RAY[0], SOL[0], STEP[0], USD[0.01], USDT[0.00000002] | | |
| 01672382 | | LUNA2[0.39019898], LUNA2_LOCKED[0.91046429], LUNC[84966.65], TRX[.000778], USD[0.00], USDT[0] | | |
| 01672416 | | LUNA2[14.88328863], LUNA2_LOCKED[34.72767347], USD[0.01] | | |
| 01672449 | | BTC[0.09139081], CHF[0.00], ETH[.51087399], FTT[4.30048468], IMX[2.29989524], LINK[.02251086], RAY[32.18454133], SOL[7.21767739], SRM[48.44758863], SRM_LOCKED[72966006], USD[0.01], USDT[1.34735167] | | |
| 01672462 | | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00007043], LUNA2_LOCKED[0.00016434], LUNC[15.336932], MATIC[0], NFT [350360544740212129/FTX EU - we are here! #660][1], NFT [391955352413600926/FTX EU - we are here! #564][1], NFT [522264064517420515/FTX EU - we are here! #726][1], SOL[0], STEP[0], TRX[0], USD[0], USDT[0] | | |
| 01672503 | | BTC[0.04560105], BTC-PERP[0], EUR[0.00], FTM[0.04914875], LUNA2[0.28781664], LUNA2_LOCKED[0.67157216], MANA-PERP[0], USD[108.67], USDT[0], USTC[0] | | BTC[.0456], FTM[.049116] |
| 01672536 | | ASD[149.7], KIN[790000], LUA[1103.4], MAPS[48], MEDIA[15.016715], ROOK[.243], SOL[5.21], SRM[51.92506719], SRM_LOCKED[.78688575], STEP[66.8], USD[0.05], USDT[0] | | |
| 01672549 | | DYDX[.00000001], FTT[0], LUNA2[217.1295593], LUNC[.5775], USD[0.00], USDT[0] | | |

Schedule F/G Modified Global Notes - Disputed, Contingent, Unliquidated/Priority and Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672590 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[8.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[1610], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[1127], DOGE-PERP[0], DOT[17.5], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08003863], ETH-PERP[0], ETHW[30.248], FIDA-PERP[0], FIL-PERP[0], FTM[1016], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[408], LRC-PERP[0], LUNA[10.5080705?], LUNA2_LOCKED[26.96547510], LUNC[2238154.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC_BEAR-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[1660], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[159], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[9900000], SHIB-PERP[0], SLP[240], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[1608.90665], TRU-PERP[150559], UNI[0], UNISWAP-PERP[0], USD[-3684.46], USDT[0.05580216], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01672633 | | APT[23.98488], DOGE-PERP[0], ETH[.00032739], FTT[0.14783821], LUNA2[0.00879741], LUNA2_LOCKED[0.02052729], LUNC[1915.65512], SOL[.008], TRX[.000103], USD[0.00], USDT[0.00088480] | | |
| 01672643 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0565], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09353183], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[70.32225933], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.80178004], LUNA2_LOCKED[6.53748677], LUNC[22742?], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (470750810180314114/Sweet Skulls)[1], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[125.6306385], RUNE-PERP[0], SAND-PERP[0], SQD[0.00], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.20], USDT[0.75474318], WAVES-PERP[0], XMR-PERP[0], XRP[2867.925699], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672708 | | ETHW[.00036288], FTT[384.99238035], FTT-PERP[908], JMX[.04359647], LUNA2[447.7023132], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000078], USD[-1036.17], USDT[0.20440665], USTC-PERP[0], WAXL[.924569] | | |
| 01672709 | | ATOM[0], AURY[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], LUNA2[0.00065692], LUNA2_LOCKED[0.00153282], LUNC[143.04670373], MANA[0], MNGO[0], POLIS[0], RAY[0], SLRS[0], SOL[0], SRM[0], STEP[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0.00000003] | | |
| 01672729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLRB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.07242939], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00757729], SRM_LOCKED[.0086999], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.13903916], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01672740 | | BNB[0], BTC[0], DOT[50.7], ETH[0], EUR[0.00], FTT[184.67069147], LTC[0], NFT (344528339079307854/Gus&Dudule- Joke n°2)[1], NFT (508422046111075692/Gus & Dudule - Friend n°5)[1], SOL[20.57862992], SRM[.000044], SRM_LOCKED[.00044304], USD[503.83], USDT[0] | | |
| 01672761 | | ATOM[0], BTC[0.02132428], CHF[1310.50], COPE[165.9546483], CRV[170.76921096], DYDX[109.01339491], FTM[370.96881376], KIN[1], LINA[9431.65975125], LUNA2[7.24282683], LUNA2_LOCKED[16.42325357], LUNC[0.00015245], SLP[0], SOL[9.19512213], SPELL[24799.61705144], TRX[2], USD[0.00], USDT[0.00212779] | Yes | |
| 01672778 | | ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[.06618958], GALA-PERP[0], LINK-PERP[0], LOOKS[.62984804], NEAR-PERP[0], ROSE-PERP[0], SRM[.64355748], SRM_LOCKED[8.59644252], USD[105.85], USDT[-97.14900500] | | |
| 01672785 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.02223599], LUNC[2075.11478269], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01672867 | | SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.10], USDT[.49428455] | Yes | |
| 01672885 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0061], BTC-PERP[0], DOGE-PERP[0], ETH[.122], ETH-PERP[0], ETHW[.122], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[1.13201982], LUNA2_LOCKED[2.64137958], LUNC[246499.7], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[1.81887621], SOL-PERP[0], TRX-PERP[0], USD[29.35], USDT[0], VET-PERP[0] | | |
| 01672889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00190986], LUNA2_LOCKED[0.00273973], LUNC[222.08240097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01672900 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.00162445], LRC-PERP[0], LUNC[44.80672952], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 01672911 | | 1INCH[13.99748], 1INCH-PERP[0], ADA-20211231[0], AGLD[.07687], ALGO-1230[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.74], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.19149345], BTC[.00009469], BTC-20211231[0], BTC-MOVE-0222[0], BTC-MOVE-0512[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0718[0], BTC-MOVE-0921[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], DYDX[17.796796], DYDX-PERP[0], ENS-PERP[0], ETH[0.01377778], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1.1811997], FTT[2.00342393], GMT-PERP[0], GRT[378.93178], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.59520105], LUNC-PERP[0], MANA-PERP[0], MATIC[20.29005293], MATIC-PERP[0], MER[94.9829], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND[.9736354], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[170], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1976.53], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES[32.49955], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.012997], FTM[10] |
| 01672923 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000478], SRM_LOCKED[.00414193], SRM-PERP[0], USD[10.72], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01672925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00019309], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[.59161], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000304], SRM_LOCKED[.79982329], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01672960 | | CONV[110075.892], LUNA2[3.50870101], LUNA2_LOCKED[8.18696904], LUNC[464027.034026], USD[127.98], USDT[0] | | |
| 01672974 | | ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[0.01317143], GENE[0], HT[0], LUNA2[0.00002030], LUNA2_LOCKED[0.00004736], LUNC[4.42064474], MATIC[0.00010000], NFT [353396034945332262/FTX EU - we are here! #4087][1], NFT [356471831259837587/FTX EU - we are here! #3914][1], NFT [486698941025526844/FTX EU - we are here! #3692][1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01672983 | | BNB[0], BOBA[.07506], BTC[.00000001], DYDX[.06466], EDEN[.11664873], GST[.04134], LUNA2[0.00042420], LUNA2_LOCKED[0.01616880], OKB[0.05072758], SOL-0624[0], SRM[3.0156818], SRM_LOCKED[291.48325212], TRX[.000827], USD[1.16], USD[0.00015154], USTC[0.98090241], USTC-PERP[0], XRP[0.61414026] | | |
| 01672996 | | AAVE[2.43971401], AXS[0], BTC[0.09044258], DOGE[3035.90558187], FTT[51.59502295], MATIC[0], RAY[436.88995622], SHIB[23695497], SOL[0.15201250], SRM[243.34433975], SRM_LOCKED[3.73902483], USD[0.00], XRP[2742.26110660] | | AAVE[2.389526], BTC[.089383], DOGE[3004.42905], SOL[.145702] |
| 01673023 | | ADA-PERP[0], AVAX[.7], BCH-PERP[0], BNB[.02935641], DOGE[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], FIL-PERP[0], FTT[330.40000012], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[3.50640793], LUNA2_LOCKED[8.18161851], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[12], RAY[.64854136], SOL[.09], SRM[1.64497818], SRM_LOCKED[.86438141], TRX[11.11115845], USD[205.95], USDT[0], XRP[399.12279500], XRP-PERP[0] | | |
| 01673026 | | NFT [327615786479795313/FTX AU - we are here! #34520][1], NFT [414091331918238748/The Hill by FTX #6225][1], NFT [523671103100014265/FTX Crypto Cup 2022 Key #13488][1], NFT [552161200214232500/FTX AU - we are here! #34506][1], SRM[.00647774], SRM_LOCKED[0.61297649], USD[0.19] | | |
| 01673044 | | FTT[.03707312], SRM[3.16685121], SRM_LOCKED[18.31314879], TRX[.000001], USD[0.00], USDT[0] | | |
| 01673068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01326388], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004898], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[132.36], USDT[2800], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01673080 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29578813], LUNA2_LOCKED[5.35683868], LUNC[49991 2.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673094 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], LUNC[0.063716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.64], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01673099 | | AAVE[0], FTM-PERP[0], FTT[0], LUNA2[7.40706142], LUNA2_LOCKED[17.28314332], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SRM[0.25533884], TLM-PERP[0], USD[0.02], USDT[0.62459739] | | |
| 01673104 | | 1INCH-2021123[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[11.69883018], FTT-PERP[0], GALA[3769.341758], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.06460834], LUNA2_LOCKED[0.15075280], LUNC[14068.60319292], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR[0.09991363], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01673128 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.02414688], LUNA2_LOCKED[0.05634273], LUNC[0], MATIC[0], NFT [327806423490917311/FTX EU - we are here! #57786][1], NFT [356463244956035890/FTX EU - we are here! #57982][1], NFT [411235917891765156/FTX EU - we are here! #57909][1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | Yes | |
| 01673155 | | AURY[.7496], LUNA2_LOCKED[0.00000002], LUNC[.002146], USD[0.00] | | |
| 01673210 | | APT-PERP[0], BTC[0.00857687], ETH[.31203342], FTT[120.14771391], FTT-PERP[0], NFT [289566373678726056/Japan Ticket Stub #370][1], NFT [309828765728930880/Silverstone Ticket Stub #690][1], NFT [310794956878366788/Netherlands Ticket Stub #1812][1], NFT [331270071913396870/Singapore Ticket Stub #518][1], NFT [340088596541819145/FTX AU - we are here! #7097][1], NFT [340554210341132988/FTX AU - we are here! #7105][1], NFT [368597525837812661/FTX EU - we are here! #8871 0][1], NFT [373399278692385009/Austin Ticket Stub #228][1], NFT [378544689328027417/FTX AU - we are here! #83493][1], NFT [392294321281127644/Belgium Ticket Stub #1509][1], NFT [399965553182178322/The Hill by FTX #2558][1], NFT [437299175789891888/Austria Ticket Stub #236][1], NFT [456462542734994902/FTX Crypto Cup 2022 Key #697][1], NFT [462735827158617526/Monza Ticket Stub #1339][1], NFT [484219629914107595/France Ticket Stub #1925][1], NFT [497664091450351548/Mexico Ticket Stub #793][1], NFT [507760623065238654/FTX AU - we are here! #27968][1], NFT [529687685171393998/Hungary Ticket Stub #922][1], NFT [544627163508340108/FTX EU - we are here! #88829][1], NFT [550800259641000570/Montreal Ticket Stub #489][1], NFT [558932812813113], SRM_LOCKED[27.07519408], TRX[.002965], USD[3484.95], USDT[3483.89270647], USDT-PERP[0] | Yes | |
| 01673218 | | ALICE[45.3911924], BNB[2.25015422], BTC[0], CRO[369.55187234], ETH[1.00483230], ETHW[1.00483230], FTT[11.89762], KIN[7568531.42], LRC[270.947426], LUNA2[4.59148717], LUNA2_LOCKED[10.71347008], LUNC[999806], MANA[10.978466], OKB[43.7915028], SHIB[18796352.80000000], SOL[21.46090239], USD[121.09], USDT[0] | | |
| 01673248 | | APT[0], ETH[0], LUNA2[0.00055541], LUNA2_LOCKED[0.00129597], MATIC[0], NFT [398458406729853336/FTX EU - we are here! #932][1], NFT [405571752176758073/FTX EU - we are here! #875][1], NFT [541538199622882270/FTX AU - we are here! #820][1], USD[0.00746257], USDT[0], USDT[71.65178944] | | |
| 01673257 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[2.00050000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], JET[0], LUNC[0], NFT [332974834758256153/Ape Art #31][1], REN-PERP[0], SNY[0], SOL[0], SRM[.00003444], SRM_LOCKED[0.1493695], USD[2399.61], USDT[0] | | |
| 01673276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.14313850], BTC-PERP[-0.0057], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[53], DENT-PERP[0], DOGE[2344], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[4.75], FIDA-PERP[0], FLM-PERP[0], FTM[362], FTM-PERP[0], FTT[25.19525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60843322], LUNA2_LOCKED[1.41967752], LUNC[0.98], LUNC-PERP[0], MANA[146], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[146], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.35], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[366.91], USDT[11.78284538], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.057785], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01673365 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000014], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14931887], LUNA2_LOCKED[0.34841071], LUNA2-PERP[0], LUNC[32514.5], LUNC-PERP[0], MATIC[7.55643115], MATIC-PERP[0], ONE-PERP[0], POLIS[0.00120011], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-4.71], USD[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01673387 | | ADA-PERP[0], ALGO[0.00000036], BNB[2.68443876], BTC[0.05924261], DOT-PERP[0], ETH[0], FTT[0.00000001], SOL[0], USD[0.00], USDT[0.49842527] | | |
| 01673389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0.07326229], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.05526325], LUNA2_LOCKED[0.12894759], LUNC[12033.69], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[57589.27], USDT[0], USDT-PERP[0] | | |
| 01673439 | | ETH[0], FTM[0], FTT[0.05020392], HNT[.090481], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0054747], USD[267.30], USDT[0] | | |
| 01673476 | | LUNA2[0.47781082], LUNA2_LOCKED[1.11489192], LUNC[104044.3126585], STARS[0], USD[0.01] | | |
| 01673489 | | ADA-PERP[0], BAND-PERP[0], BNB[0], BNB-0930[0], BOBA-PERP[0], BTC[0.00000228], CRO-PERP[0], CVX-PERP[0], DOGE[.66197183], ETH[.00000982], ETHW[.00000982], FTT-PERP[0], GMT-PERP[0], GST[.06477], GST-0930[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.04094508], LUNA2_LOCKED[0.01153852], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NFT [324544686794033603/FTX EU - we are here! #75352][1], NFT [334435946790360351/FTX EU - we are here! #74568][1], NFT [401995313631182593/The Hill by FTX #2925][1], NFT [408382557601583265/Monaco Ticket Stub #1175][1], NFT [451685157727245108/FTX EU - we are here! #75052][1], NFT [464961208721384131/Montreal Ticket Stub #85][1], NFT [466522293768617031/Hungary Ticket Stub #1281][1], NFT [502698418610338337/Austria Ticket Stub #396][1], NFT [528779819944246331/FTX Crypto Cup 2022 Key #1663][1], NFT [539154468867604435/Baku Ticket Stub #2382][1], NFT [540109141486427421/FTX AU - we are here! #1677][1], TRX[0.0054], UNISWAP-2021123[0], USD[14.03], USDT[90.83666831], USTC[.7], USTC-PERP[0] | Yes | |
| 01673494 | | ADA-PERP[0], AGLD-PERP[0], ALEPH[50], ALGOBULL[150000], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00000014], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], EDEN[2], ENJ[15], ENS-PERP[0], FIDA[0.00000001], FTM[6.00410976], FTT[1.03860693], FTT-PERP[0], GALA[99], GALA-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA[12], MTA-PERP[0], RNDR[44.3], SAND[10], SAND-PERP[0], SOL-PERP[0], SPELL[1000], SRM2.01900106], SRM_LOCKED[.03715576], SRM-PERP[0], STARS[7], STEP[147.7], STEP-PERP[0], TLM[2], TLM-PERP[0], USD[10.18], USDT[0], VET-PERP[0], XRP[.3252232] | | FTM[6], XRP[7.019403] |
| 01673502 | | FTT-PERP[0], LUNA2[0.00035600], LUNA2_LOCKED[0.00085179], LUNC[0012941], SOL-PERP[0], USD[0.00398735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01673524 | | DOGEBULL[2.7852], LUNA2[1.24206808], LUNA2_LOCKED[2.89815885], USD[0.03], USDT[0.00003785] | | |
| 01673529 | | ADA-PERP[0], ATOMBULL[2074.2], CAKE-PERP[0], KSM-PERP[0], LUNA2[0.00517486], LUNA2_LOCKED[0.01207468], MATICBULL[357.4], OXY[162], POLIS[270.878175], SLP[1270], SRM[9], SUSHIBULL[10482744.82], THETABULL[211.87794891], USD[ -0.47], USDT[0], USTC[ 73252692], VETBULL[15462.936364], XRPBULL[133697.19864] | | |
| 01673606 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01238047], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.07348726], ETH-PERP[0], ETHW[0.03542020], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.41701514], LUNA2_LOCKED[0.97303534], LUNC[1.34336795], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[27.68], USDT[0.00037277], USDT-PERP[0] | | |
| 01673643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02329745], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.11230923], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00012614], SRM_LOCKED[.0041367], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01673668 | | BIT[.9996], LUNA2[0.00091133], LUNA2_LOCKED[0.00212644], LUNC[.00526], USD[0.04], USDT[0], USTC[.129] | | |
| 01673701 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.01216960], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07149905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01673744 | | ANC-PERP[0], AR-PERP[0], ATLAS[8.6401], AVAX-PERP[0], AXS[.016576], AXS-PERP[0], BAT[0], BOBA[.05978315], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE[.12], DOGE-PERP[0], DYDX[.047536], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.010678], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.024355], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0.44207616], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.087296], RAY[.02778], RAY-PERP[0], RON-PERP[0], ROOK[.00069557], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.000025], SOL-PERP[0], SRM[.92471213], SRM_LOCKED[48.31123661], SUSHI[.022165], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00510876], WAVES-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 01673746 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.087], EUR[272.43], LTC-PERP[0], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], LUNC-PERP[0], RUNE[3], RUNE-PERP[0], SOL-PERP[0], SRM[36], USD[0.34] | | |
| 01673771 | | AVAX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00014256], LUNA2_LOCKED[0.00033265], LUNC[31.04379], LUNC-PERP[0], SOL[0], TRX[.000001], USD[0.88], USDT[0] | | |
| 01673807 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[.00000322], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003652], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[3.85], USDT[0.00635501], USDT-PERP[0] | | |
| 01673813 | | APE-PERP[0], ATOM-PERP[0], BTC[.00006144], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.03315072], LUNA2_LOCKED[0.00735168], RAY[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[32815.83632857] | | |
| 01673836 | | BTC[.000053], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT[.97264], GMT-PERP[0], LUNA2[0.06686836], LUNA2_LOCKED[0.01602618], NFT (321171351528740053/FTX AU - we are here! #60123)[1], NFT (457531261581765993/NFT)[1], RAY[.64663], RAY-PERP[0], SOL[0.00608543], USD[13661.91], USDT[0], USTC[.97225], XRP-PERP[0] | | |
| 01673841 | | DOT[0], ETH[0.00024897], ETHW[0.00024896], FTT[0.00137611], LUNA2[0.08775085], LUNA2[0.20475198], LUNC[19107.93266760], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01673850 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.15071725], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.71873183], LUNA2_LOCKED[1.67704093], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00077700], UNI-PERP[0], USD[0.00], USDT[0.00000048] | | |
| 01673860 | | AVAX[.033419], AVAX-PERP[0], ETH-PERP[0], FTT[.02004119], SRM[19.4708242], SRM_LOCKED[186.4284148S], TRX[.000025], USD[0.00], USDT[87.55241173], USTC-PERP[0] | | |
| 01673913 | | NFT (340154888620727617/FTX EU - we are here! #118600)[1], NFT (358426900709925405/FTX AU - we are here! #14183)[1], NFT (403085378740713557/FTX EU - we are here! #118868)[1], NFT (498270810044445149/The Hill by FTX #5588)[1], NFT (524246701888943979/FTX EU - we are here! #118722)[1], NFT (555409522012035160/FTX AU - we are here! #55648)[1], SRM[5.13542037], SRM_LOCKED[30.98457963] | | |
| 01673932 | | FTT[.0718345], SRM[18.99906827], SRM_LOCKED[85.52093173], TRX[.000046], USD[34.70], USDT[0] | | |
| 01673954 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[34.63078461], BIT-PERP[0], BTC[0.03717586], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.44714492], ETH-PERP[0], ETHW[.44699834], FTM-PERP[0], FTT[665.3780788], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (339472386046753117/FTX EU - we are here! #17440)[1], NFT (374820796892051814/FTX EU - we are here! #174755)[1], NFT (457541375274867379/FTX EU - we are here! #174509)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.73034755], SRM_LOCKED[294.44782509], THETA-PERP[0], TRX-PERP[0], USD[7069.16], USDT[2109.26421188], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01673990 | | ALGO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.83622684], FTT[.41478922], FTT-PERP[0], HBAR-PERP[0], LUNA2[.00622], LUNA2_LOCKED[.0145], LUNC[1347.29234318], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[2.74], USDT[0], USTC[0.00495647] | | |
| 01673996 | | LUNA2[0.00675706], LUNA2_LOCKED[0.01576648], LUNC[.0079369], SPELL[0], USTC[.95649] | | |
| 01674006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01565413], LUNA2_LOCKED[0.68524451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (284426916071211157/) [1], NFT (414789622/) [1], NFT (488782881/) [1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[4795.485582], SPELL-PERP[0], SRM[2.5933316], SRM_LOCKED[15.49496543], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[292.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674010 | | AVAX[8.6], EGLD-PERP[0], LUNA2[0.00021437], LUNA2_LOCKED[0.00050020], LUNC[46.68], MATIC[570], SOL[10.91], USD[0.20] | | |
| 01674026 | | BTC[0], ETH[.00000001], LTC[0], LUNA2[3.46812589], LUNA2_LOCKED[8.09229374], USD[0.00], USD[0] | | |
| 01674084 | | AVAX[0], BNB[.00000001], DAI[.05], ETH[0.00000004], FTT[0.01886343], LUNA2[0], LUNA2_LOCKED[5.97851941], TRX[.000085], USD[0.00], USDT[0.45882583] | | |
| 01674107 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ[18], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00090975], EUR[0.00], FTT[.1], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.15448075], LUNA2_LOCKED[2.69425509], LUNC[16880.48], LUNC-PERP[0], MANA[49.9892], MANA-PERP[0], NEAR-PERP[0], RAY[2.00328767], ROSE-PERP[0], SAND[18], SAND-PERP[0], SHIB-PERP[0], SOL[9.66633769], SOL-PERP[0], THETA-PERP[0], USD[3.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674109 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00019902], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.06622776], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21257991], LUNA2_LOCKED[0.68601979], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[34.93945477], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[4.03394060], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01674153 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0213[0], BTC-PERP[0], BTTPRE-PERP[0], CHF[0.00], DENT-PERP[0], ETH-PERP[0], ETHW[0], EUR[40.22], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNA2[1.29435680], LUNA2_LOCKED[3.02016588], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], STARS[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01674156 | | ATLAS[.43967954], BTC[0], EUR[0.00], FTT[0], HT[0], KSM-PERP[0], LUNA2[1.11990062], LUNA2_LOCKED[2.57519849], NFT [542018478946707359/The Hill by FTX #45292][1], SCRT-PERP[0], SOL[0.00000643], SOL-20211231[0], USD[707.75], USDT[0.00000001], USTC[0.03701884] | Yes | |
| 01674170 | | ATLAS-PERP[0], GALA[9], GMT[.005236], GST[.01218], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00273028], LUNC-PERP[0], MYC[2.77361134], POLIS[.07831563], POLIS-PERP[0], TRX[.601182], USD[0.00], USDT[.005884] | | |
| 01674211 | | ETH[0.00000001], ETHW[0], EUR[645.00], FTT[0.62505144], LUNA2[0.00013813], LUNA2_LOCKED[6.77338191], LUNC[50], MSOL[0.00000001], SOL[0], STETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 01674220 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[32603.50701245], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.0038], AUDIO-PERP[0], AVAX[0.00052212], AVAX-PERP[0], AXS-PERP[0], BLT[1512.00756], BTC[.0000532], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0094085], EDEN-PERP[0], ENJ-PERP[0], ETH[.50004], ETH-PERP[0], ETHW[.50004], FIDA-PERP[0], FLOW-PERP[0], FTM[.006], FTM-PERP[0], FTT[179.7991845], HMAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[570.402852], LTC-PERP[0], LUNA2[0.43921844], LUNA2_LOCKED[1.02484304], LUNC-PERP[0], OMG[.00153], OMG-PERP[0], POLIS[542.39946878], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[8.02974699], SOL-PERP[0], SRM[.000525], SRM-PERP[0], USD[526.97], USDT[59.78548393], XPLA[3700], XTZ-PERP[0] | | |
| 01674253 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01079150], LUNA2_LOCKED[0.02518111], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01674254 | | CAKE-PERP[0], LUNA2[155.1306617], LUNA2_LOCKED[361.9715439], USD[12376.38] | | |
| 01674276 | | LTC[0], LUNA2[0.00006501], LUNA2_LOCKED[0.00015170], LUNC[14.1573096], NFT [367576362899549686/FTX EU - we are here! #159347][1], NFT [408712029902235081/FTX EU - we are here! #158944][1], NFT [544404242889272460/FTX EU - we are here! #148405][1], USD[0.00], USDT[0.00000143] | | |
| 01674285 | | BULL[.0666], DOGEBULL[3.8933218], ETH[.024], ETHBULL[.1981], ETHW[.024], FTT[.034455], MATIC[.74446285], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-1.08], USDT[0] | | |
| 01674290 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00108214], LUNA2_LOCKED[0.00252501], LUNC[235.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[2.04], USTC-PERP[0], VET-PERP[0], XRP-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01674308 | | ALTBEAR[0], ATOMBULL[0], BEARSHIT[0], ETH[0], ETHBULL[0], EURDEEP[0], EUR[0.00], LUNA2[0.00016426], LUNA2_LOCKED[0.00038329], LUNC[35.77000000], SAND[0], SOL[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01674353 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.65946982], LUNA2_LOCKED[1.53876292], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0095], SOL-PERP[0], USD[-0.06], USDT[0.00000002] | | |
| 01674360 | | FTT[0], LUNA2[0.89238526], LUNA2_LOCKED[2.08223228], SOL[.00000001], TRX[.000205], USD[0.00], USDT[597.79713000] | | |
| 01674362 | | ALGO[.84347763], ATOM[.044539], BEAR[683.46], CHZ[3.01659974], ETH[.00002016], ETHW[1.42953219], EUR[0.50], FTM[.59663], IMX[.05589461], LINK[.00025868], LUNA2[0.00207411], LUNA2_LOCKED[0.00483960], LUNC[.0013923], MATIC[.00078887], NEAR[.00061386], OXY[73.9961763], RSR[.79930725], SAND[.88270955], SUSHI[.405], THETABULL[0], USD[1046.68], USDT[0.00000001], USTC[.2936] | Yes | |
| 01674368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1769.7891], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00117982], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[.05], GMT-PERP[0], GRT[28], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[26.3], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03431032], SRM_LOCKED[0.05986107], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.615385], TRX-PERP[0], USD[0.21], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01674398 | | ETH[.00000025], ETHW[.02728775], FTT[25.00073313], GRT[547.82486391], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00539995], TRX[0.02188443], USD[-86.76], USDT[-582.32997382] | Yes | |
| 01674458 | | ADABULL[0], BNB[.00000001], BTC[0.00007076], ETH[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[8.95977098], LUNC[0.00000001], NEAR[0], POLIS[0.05157799], SOL[0.00000001], USD[4964.95], USDT[0.00000004] | | |
| 01674495 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00367643], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-20210924[0], EOS-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LUNA2[1.63569389], LUNA2_LOCKED[3.81661909], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01674509 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[5.37997332], LUNA2_LOCKED[12.55327108], LUNC[1171500.5173773], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE[.1], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.00001], USD[5.53], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01674528 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.09825618], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.05826198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2462.11], USDT-0624[0], USDT-0930[0], USDT[26.76387886], USTC[0.87035466], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01674536 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.54977466], LUNA2_LOCKED[1.28280754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00001], USD[0.00], USDT[3469.31655748] | | |
| 01674675 | | HT[0], LUNA2[0.00000158], LUNA2_LOCKED[0.00000368], LUNC[.34423252], NFT [443125940600947987/FTX EU - we are here! #42772][1], NFT [499542119800946602/FTX EU - we are here! #42251][1], NFT [558641263517548607/FTX EU - we are here! #42651][1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01674686 | | BTC[.00037994], SRM[2.78008428], SRM_LOCKED[21.69991572], TRX[.010378], USD[6.91], USDT[0.00000001] | | |
| 01674714 | | MATIC[0.61688775], PAXG[.00024683], SRM[1.00577633], SRM_LOCKED[0.01567899], TSLA[.00000583], TSLAPRE[0], USD[0.34], USDT[0], XRP[3.56590291] | | USD[0.33], XRP[3.530929] |
| 01674715 | | ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[10.05491118], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-20210924[0], LUNA2[26.06732730], LUNA2_LOCKED[14.15709705], LUNC[1321173.2951496], LUNC-PERP[0], MANA[.00298], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND[.99262], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 01674726 | | BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], IMX[.09272], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00352529], USD[24.91], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01674728 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.42750691], BTC-MOVE-20211115[0], BTC-MOVE-20211119[0], BTC-MOVE-CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[2485.83164944], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.52870046], ETH-PERP[0], ETHW[0.66355288], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-27.1], FXS-PERP[0], GALA-PERP[0], GMT[105.676647], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9684237], LUNA2_LOCKED[2.25965535], LUNC[210876.30499768], LUNC-PERP[0], MANA-PERP[0], MATIC[265.3504958], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.67903153], SOL-PERP[0], SPELL-PERP[0], SRM[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[506.75], USDT[0.00000003], USTC-PERP[0], XRP[665.9625918], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01674729 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC-0325[0], BTC-031[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0408[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0211231[0], ETH-PERP[0], ETHW[1.21727506], FIL-PERP[0], FTM[0], FTT[53.28646319], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.25055312], LUNA2_LOCKED[0.58462395], LUNC[54558.47], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], SOL[0.00694359], SOL-PERP[0], USD[-2.70, USDT[0], VET-PERP[0], XRP[0], ZEC-PERP[0] | | SOL[.00680337] |
| 01674804 | | AAVE-PERP[0], ATOMBULL[4975.88467], BCH[0], BTC-PERP[0], CHF[0.00], DOGEBULL[3.94956], ETH[.21199639], ETHBULL[.0605], ETH-PERP[0], LUNA2[0.94106107], LUNA2_LOCKED[2.19580917], NEAR-PERP[0], ONE-PERP[0], RAMP[390.94129], RAMP-PERP[0], REEF-PERP[-100], SKL[290], SKL-PERP[0], SLP[3060], THETABULL[50.60576304], TRX[.999068], TRXBULL[130], TRX-PERP[0], USD[169.38], USDT[0.00000001], VETBULL[406152.2] | | |
| 01674833 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.06990718], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00004549], LUNA2_LOCKED[0.00010615], LUNC[9.90707297], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01674843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], ATLAS[640], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[21000], BIT[2], BIT-PERP[0], BNB[.02], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00054539], BTC-PERP[0], BULL[.013], C98-PERP[0], CAKE-PERP[0], CEL[2.5], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX[.7], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.1], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[.01], ETH-PERP[0], EUR[40], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.2], FTM-PERP[0], FTT[35.08916788], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GAR[19], GLMR-PERP[0], GMT[2], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], H8AR-PERP[0], HMT[8], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[1000], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028045], LUNA2_LOCKED[0.00605438], LUNA2-PERP[0], LUNC[81.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[6], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[6], RAY-PERP[0], REEF-PERP[0], REN[1], REN-PERP[0], RNDR[3.4], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SHIB[1099963.14], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM[4], SRM-PERP[0], STARS[10], STEP[.3], STG-PERP[0], STMX[60], STNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[2.5], SUSHI-PERP[0], SXP[10.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[270], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[49.23], USDT[37.39351389], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01674888 | | ADA-PERP[0], APE[.06], ATOM-PERP[0], BNB-PERP[0], BTC[.00009065], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09563623], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008672], LUNC-PERP[0], MATIC-PERP[0], NFT (291567036842904530#5/FTX AU - we are here! #21949)[1], RUNE-PERP[0], SGD[0.00], SOL-PERP[0], USD[00.00], USD[0.01], XRP-PERP[0] | | |
| 01674916 | | 1INCH-PERP[0], ADA-123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-1230[0], CHZ-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR-PERP[0], EOS-123000[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.086867], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-202109240[0], TULIP-PERP[0], USD[0.00], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01674928 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[8.96680187], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB[0], LUNA2[0.81765501], LUNA2_LOCKED[1.90786169], LUNC[178046.1], MTA[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01674979 | | AAVE[.00000259], AKRO[8], ATLAS[.51618073], BAO[39], CRO[.00400258], DENT[6], DYDX[.0000689], FTT[.00033255], GBP[0.00], KIN[24], LUNA2[0.00001274], LUNA2_LOCKED[0.00002973], LUNC[2.77514027], MATIC[.01762695], RSR[3], SOL[2.31280242], STARS[.0010257], TRX[12], UBXT[4], USD[0.00] | Yes | |
| 01674987 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.02243232], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.54-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.01], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.35917163], LUNA2_LOCKED[0.8806715], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.37], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01675001 | | BULL[.00005699], CRO[5160], DOGEBULL[.0002776], ETH[.00000001], ETHBULL[100.0165688], EUR[0.66], LUNA2[0.98206416], LUNA2_LOCKED[2.29148305], LUNC[213846.54], THETABULL[1.1430784], USD[143.76], USDT[0], XLMBULL[.04476847], XRPBULL[1.56171003] | | |
| 01675002 | | BNB[0.01493396], BTC[0.00000001], LTC[0], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], MATIC[0], TRX[0], USD[0.00], USDT[0.00005237] | | |
| 01675023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.91.58217759], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01675055 | | AAVE-PERP[0], AGLD-PERP[0], ALEPH[39.12397205], ALGO-PERP[0], ATLAS[0], ATOMBULL[.0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BICO[0], BOBA-PERP[0], BTC[.01], BTC-PERP[0], CHF[0.00], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.66173287], ETHW[.66772166], FTM[0], FTM-PERP[0], FTT[0], GMX[5.8957714], LDO[22.54940258], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG[0], ONE-PERP[0], SAND-PERP[0], SOL[8.42902020], SPELL[0], SPELL-PERP[0], SRM[.00890102], SRM_LOCKED[.05213085], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 01675073 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.61763447], LUNA2_LOCKED[1.4411471], LUNC[1.98964080], LUNC-PERP[0], MATIC[0], MATIC[9], RUNE[32.9], SPELL-PERP[0], USD[134.19], USDT[3.37700001] | | |
| 01675082 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.40158413], LUNA2_LOCKED[0.93702963], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[34.28], USDT[0], WAVES-PERP[0] | | |
| 01675132 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[0.00300865], LUNA2_LOCKED[0.00702018], LUNC[855.14], MANA-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.12], USDT[0.00007969], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675139 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00494975], LUNA2_LOCKED[0.01154943], LUNC[1077.82014546], LUNC-PERP[0], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00080556], USD[0.00], USDT[0.00004013], USTC[0], VET-PERP[0], XRP-PERP[0] | | TRX[.000805] |
| 01675156 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[4.10328897], BNB-PERP[0], BTC[1.16040140], BTC-PERP[0], CRO[4796.70426667], CRO-PERP[0], DOGE[33359.26353604], DOT-PERP[0], EGLD-PERP[0], ETH[6.03203188], ETH-PERP[0], EUR[13420.74], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[3.58840585], FTT-PERP[-81.6], HNT[0], IOTA-PERP[0], LUNA2[7.33155202], LUNA2_LOCKED[17.10602140], LUNC[15963793.78936304], LUNC-PERP[0], MANA[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[92.50915779], SOL-PERP[0], SRM[0.07280790], SRM_LOCKED[.47615387], SRM-PERP[0], USD[17117.92], USDT[0.62366147], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01675171 | | ALGO-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037895], USD[0.21], VET-PERP[0], XRPBULL[87.4236], XRP-PERP[0] | | |
| 01675225 | | BTC[0], ETHW[2.7756124], LUNA2[1.66260800], LUNA2_LOCKED[3.87941867], TRX[.000018], USD[0.01], USDT[0.50100001] | | |
| 01675231 | | BTC[.10484928], DOGE[95], ETH[.00081758], ETHW[.00081758], FTM[100.65], FTT[0.05925215], LUNA2[10.88427042], LUNA2_LOCKED[25.39663097], LUNC[.005386], NFT (3269071539770454451/DEEPS Fractal #20)[1], NFT (37771426799825884)/(WIE) Mountain Rock AI ART)[1], SLND[100.22984], SOL[117.471112], TRX[98.800003], USD[4154.64] | | |
| 01675283 | | ETH[.00081], ETHW[.00091], FTT[1], LUNA2_LOCKED[16.48687954], SRN-PERP[0], USD[80.88], USDT[15.61272848] | | |
| 01675315 | | AGLD[0], APE[0], BAR[0], C98[0], CTX[0], DFL[0], DODO[0], DYDX[0], EUR[0.00], FRONT[0], HUM[0], IND[0], KNC[0.00000001], LEO[0], LOOKS[0], LUNA2[0.00002544], LUNA2_LOCKED[0.00005936], LUNC[5.54044429], MATH[0], NFT (488067537273965056/The Hill by FTX #44488)[1], PEOPLE[0], PRISM[0], PTU[0], REAL[0], RUNE[0], SPELL[0], TLM[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01675359 | | BAO[3], BTC[0.02601905], ETH[0.50569286], EUR[3225.29], FTM[738.05019554], KIN[3], LUNA2[0.00083947], LUNA2_LOCKED[0.00195876], LUNC[182.79657930], SOL[.1089317], TRX[1] | Yes | |
| 01675431 | | AVAX-PERP[0], AXS[0.00000001], BADGER[0], BTC[0], CRV[0], FTM[0], FTT[0.00000003], GRT[0], LUNA2[0.00022230], LUNA2_LOCKED[0.00005205], LUNC[4.85757471], SHIB[11094126.80291819], SLP[0], SOL[13.67932905], SOS[0], STG[44.0079974], TRX[.003885], USD[0.00], USDT[0.00000092] | | |
| 01675460 | | BULL[0], FTT[1.00790312], SRM[39.31555654], SRM_LOCKED[6.5632656], THETABULL[0.28928985], USD[0.01], USDT[0.00000000] | | |
| 01675479 | | ATLAS[20000], AVAX[35.73759694], BTC[0.00017375], CHZ[1000], COMP[1.00000001], ETH[0.00213430], ETHW[0.00212275], FTT[76.08383542], LINK[0], LUNC[0.00000001], MANA[300], MATIC[0.00000001], RAY[12.51326678], RNDR[2000.02445343], SAND[300], SOL[212.05945205], SRM[0.05659812], SRM_LOCKED[3.1743511], STARS[108], UNI[0.00], USD[0.59], USDT[0] | | BTC[.000172], ETH[.002105], RAY[.111658], SOL[.000029], USD[0.56] |
| 01675518 | | BEAR[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGEBULL[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00495121], LUNA2_LOCKED[0.0115282], LUNC[0.00662564], SPY-093D[0], USD[0.00], USDT[0.00000001], USTC[7008634], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL2[0] | | |
| 01675542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0.08452], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.09748], BNB[.1799676], BNB-PERP[0], BTC[0.02724459], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CLV[.0865], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08297048], ETH-PERP[0], ETHW[.08297048], FTM-PERP[0], FTT-PERP[0], GALA[9.91], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.009766], LUNC-PERP[0], MANA[.99478], MANA-PERP[0], MASK-PERP[0], MATIC[109.9802], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.639091], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[303.55], USDT[97.71507351], WAVES-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01675547 | | 1INCH[100.9658], AAVE[2], AAVE-PERP[0], ADA-PERP[152], ALGO[464], AMPL[292.58294208], AVAX[7], AXS[1], BCH[.865562], BCH-PERP[0], DGL[0.09268626], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT[35.4], DOT-PERP[10.8], ETH[.0069154], ETHW[1.0069154], FIL-PERP[0], FTM[3.9622], FTT-PERP[0], KSM-PERP[0], LINK[.88774], LTC[.088898], LUNA2[2.10773692], LUNA2_LOCKED[4.91805281], LUNC[143296.8], MANA[452.826], MATIC-PERP[0], PAXG[.00019956], SAND[69], SOL[35.824788], SRM-PERP[0], SUSHI-PERP[0], SXP[.25682], UNI[.09858], USD[97.85], USDT[268.15346548], XRP[31.6848], YFI[.0009996] | | |
| 01675599 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-20.7], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.07130851], LUNA2_LOCKED[23.49971985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1218.15], USDT[0.49371548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01675606 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.89983413], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0.00300000], BTTPRE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DENT[33593.80752], DENT-PERP[0], DOGE-PERP[0], DOGE-03250], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[.01], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09074049], LUNA2_LOCKED[0.21172781], LUNC[19758.9330965], LUNC-PERP[0], MANA[43.9665768], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[779.856246], RSR-PERP[0], RUNE-PERP[0], SAND[35.9933652], SHIB[8089802.05], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL[9.06826878], SOL-PERP[0], SPELL[8386.82048], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[277.9487646], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 01675630 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00495072], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00241014], LUNA2_LOCKED[0.00562366], LUNC[.007764], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00357211], SRM_LOCKED[.01908665], SRM-PERP[0], TRX-PERP[0], TRX-PERP[0], USDT[110.68690430] | | |
| 01675692 | | ATLAS[9.886], ATOM-0930[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.33393670], FTT[.00074783], FTT-PERP[0], LUNA2[0.35147188], LUNA2_LOCKED[0.82010107], LUNC[166.220056], TONCOIN[20.8], USD[1.93], USDT[.01367677] | Yes | |
| 01675722 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE[4296], DYDX-PERP[0], ETH[4.002], LRC-PERP[0], LUNA2[9.56745436], LUNA2_LOCKED[22.32406017], LUNC[2083333.333], LUNC-PERP[0], MANA[209.958], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[177.9644], SHIB[21795640], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[505.72] | | |
| 01675771 | | BICO[0], ETH[0], FTM[.00000001], FTT[0], LUNA2[0.00000486], LUNA2_LOCKED[0.0001135], LUNC[1.06], MATIC[0], SOL[0], TRX[0.00079100], USD[0.04], USDT[0.00686347] | | |
| 01675780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.7], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.0983316], ALICE-PERP[0], ALPHA-PERP[0], AMPL[70.37732977], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[24.64913], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5630.666996], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX[.04967214], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL[.904568], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.029753], COMP-PERP[0], CREAM-PERP[0], CRO[39.9709], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-1230[0], ETH[.41], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2256.675832], FTM-PERP[0], FTT[57.4706204], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME[1.1640004], GMT-PERP[0], GRT-PERP[0], GST[55.460001], GST-PERP[0], HBAR-PERP[0], HEDGE[0.04497691], HGET[1.45], HNT[1.5117502], HNT-PERP[0], HOT-PERP[0], HT[1.3947232], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.03212181], LINK-PERP[0], LOOKS[1], LOOKS-PERP[0], LRC[2878.536604], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[3.52065980], LUNA2_LOCKED[8.21487288], LUNA2-PERP[0], LUNC[766631.08553662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.54165024], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[2.977496], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PORT[31.2934978], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3663.4817743], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.30222.0624476], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.99999999], SPA[60], SPELL-PERP[0], STEP-PERP[0], STG[1], STMX-PERP[0], STX-PERP[0], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[14], TRX-PERP[447], UMEE[20], UNI-PERP[0], USD[7053.97], USDT[0.00], USTC-PERP[0], VET-PERP[0], VGX[15.755754], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[14], XTZ-PERP[0], YFI[0.01295033], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01675840 | | AKRO[2], ASD[.0007299], ATLAS[1451.67763327], ATOM[0], AVAX[0], AXS[0], BAO[79], BNB[0.00595379], CHZ[323.04243677], DENT[4], ETH[.66713148], ETHW[.55098412], EUR[0.00], FTT[11.93393050], GRT[0], KIN[73], LINK[.6069316], LUNA2[0.03893041], LUNA2_LOCKED[0.09083763], LUNC[17.73987855], MATIC[.00047737], RSR[3], SOL[0], UBXT[2], USD[0.00], USDT[0.00005328] | Yes | |
| 01675895 | | ADABULL[0], BTC[0], FTT[0], SRM[.3430276], SRM_LOCKED[2.07968408], USD[0.00], USDT[0.00000001] | | |
| 01675919 | | BNB[.00000001], ETH[0], HT[0], LUNA2[0.05018253], LUNA2_LOCKED[0.11709258], MATIC[0], NFT (368798995287572047FTX EU - we are here! #220171)[1], NFT (360927666302185942/FTX EU - we are here! #220142)[1], NFT (432633562663425863/FTX EU - we are here! #220157)[1], SOL[0], TRX[0.00000100], USD[7[0] | | |
| 01676030 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.18818303], LUNA2_LOCKED[0.00000000], LUNC[.004062], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000023], TRX-PERP[0], UNI-PERP[0], USDT[0], XRP-PERP[0] | | |
| 01676049 | | ADA-PERP[0], ALT-PERP[0], BTC[0.00000213], BTC-PERP[0], DOGE-PERP[0], ETH[.225], ETH-PERP[0], ETHW[.04], FTT[0.01113160], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[6.8858671S], LUNA2_LOCKED[16.07332335], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.91], USDT[0.00021111], WAVES-PERP[0], XRP-PERP[0] | | |
| 01676057 | | DOGEBULL[2.8886], FTT[.149291], GAL[59.0025641], GST-PERP[0], IMX[.03198], LTC[.00101764], SRM[2.65178406], SRM_LOCKED[15.70821594], TRX[.000002], USD[.47.70], USDT[8.54004504] | | |
| 01676123 | | BTC[0.00008657], ETH[2.30856172], ETHW[2.29809537], LINK[91.46171319], LUNA2[0.00017545], LUNA2_LOCKED[0.00040939], LUNC[38.20584123], RUNE[0], SOL[0], TSLA[4.65], USD[0.92], XRP[.852301] | | |
| 01676139 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNA2[0.08188807], LUNA2_LOCKED[0.19107216], LUNC-PERP[0], NFT (51995333228315953S/The Hill by FTX #44997)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01676162 | | BTC[0], LUNA2[0.61737423], LUNA2_LOCKED[1.44053988], LUNC[134434.54], USD[0.00] | | |
| 01676230 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.39023845], LUNA2_LOCKED[0.91055640], LUNA2-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[82], USD[0.76], USDT[0.00000001], XRP-PERP[0] | | |
| 01676251 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DAI[.04419478], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00063844], LUNA2_LOCKED[0.0014897I], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[-0.18], USDT[0.00272408], USTC-PERP[0], WAVES-PERP[0], XRP[.7], XTZ-PERP[0] | | |
| 01676328 | | ADA-PERP[0], BNB[0.00651912], LUNA2[7.03164442], LUNA2_LOCKED[16.40717033], LUNC[1531155.378244], MANA[.43361], SAND[.60005], SHIB[9981.35], TRX[.428779], USD[1.76], USDT[.06040298], XRP-PERP[0] | | |
| 01676365 | | ANC-PERP[0], CRV-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001276], PEOPLE-PERP[0], RAMP-PERP[0], SKL-PERP[0], SOS-PERP[0], USD[-0.26], USDT[0.30278285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01676437 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0], LUNA_LOCKED[1.330009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.34], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01676446 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0301-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[30.80533646], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-032[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM[.01988298], SRM_LOCKED[.22232002], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[826.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01676462 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0.2847], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.09823856], LUNA2_LOCKED[2.56255665], LUNC[23914376], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-4103.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01676564 | | BTC[0], LUNA2[0.00009642], LUNA2_LOCKED[0.00022498], LUNC[20.9958], SHIB-PERP[0], USD[0.00] | | |
| 01676574 | | AKRO[11452.99775911], APE[12.15053921], ATLAS[29691.08909732], AUD[0.00], AUDIO[1], AVAX[1.06014632], BAO[206], BIT[313.95880253], BNB[.00000001], BTC[.00094963], CRO[2262.21125036], CUSDT[.01510776], DENT[14], DFL[14639.36369686], DOGE[266.92727173], DOT[1.58835936], DYDX[105.64252688], ENJ[35.74609046], ETH[0.02192074], ETHW[301.38199817], FTM[833.81461046], FTT[76.01112082], GAL[.00195891], GALA[2082.15148227], KIN[64.92301825], LUNA2[0.00010921], LUNA2_LOCKED[0.00025483], LUNC[23.78171172], MANA[79.45685196], NEAR[.0007424], NFT [326510412630911175]FTX AU - we are here! #2644[1], NFT [306232623009117998/FTX AU - we are here! #9314[1], NFT [451937245840527845/FTX AU - we are here! #9320[1], NFT [463690132631931050/FTX EU - we are here! #3837[1], NFT [52321368167808621/FTX EU - we are here! #183402[1], NFT [55822756548507847/FTX EU - we are here! #183277[1], PTU[2.05544308], QI[14377.49136991], RSR[4], SAND[.00268057], SHIB[5360457.24444765], SLP[3178.51136458], SOL[1.00101414], SOS[540828861.79127049], SWEAT[4557.27210228], TLM[4097.21497391], TRX[16.06726597], UBXT[6416.02396707], USDT[0] | Yes | |
| 01676687 | | 1INCH[59.7392], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1009.64], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.44088483], LUNA2_LOCKED[1.02873127], LUNC[96003.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0.9982], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01676701 | | AVAX-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00001785], FTM[0], FTT[.00023369], HT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00144430], SRM_LOCKED[.00792784], SRM-PERP[0], TONCOIN-PERP[0], TRX[190.924815], USD[0.02], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01676716 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBEAR[250000000], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0.00420000], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[8528.194], CRO-PERP[820], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20328595], LUNA2_LOCKED[0.47433390], LUNC[44265.945268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9198160], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-149.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01676730 | | AAVE[0.00980240], AAVE-PERP[0], ALGO-PERP[0], ALGO[402], ALGO-PERP[0], ALPHA-PERP[0], ATOM[15.7], ATOM-PERP[0], AUDIO[285], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08270142], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP[1.19280000], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1072], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.47631253], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.11814553], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[20.3], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02164466], LUNA2_LOCKED[0.05050488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00198043], MKR-PERP[0], MTL-PERP[0], NEAR[44.3], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.15000000], SOL-PERP[0], SRM[2.97758], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[223.4], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.8252], TRX-PERP[0], UNI[23.65], UNI-PERP[38.3], USD[-182.94], USDT[5360.77776387], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00009943], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01676785 | | ALGO-PERP[0], ANC-PERP[0], APE[.000349], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04838654], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00893066], LUNA2_LOCKED[0.02083822], LUNC[1944.67192305], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPA[3.0006], SPELL-PERP[0], SPX[24553], SWEAT[789], TOMO-PERP[0], TRX[.00018], USD[0.00], USDT[0.31117326], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01676800 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00283420], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.71639634], LUNA2_LOCKED[29.67159146], LUNA2-PERP[0], LUNC[2342.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01676876 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], GAL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20455271], LUNC[0], USD[0.16], USDT[0.00000001], USTC[0] | | |
| 01676884 | | AAPL-20211231[0], BTC[0.00006596], BTC-PERP[0], DOGE-PERP[0], ETH[0.00072585], ETH-PERP[0], FTT[27.29821], FTT-PERP[0], LUNA2[4.97127109], LUNA2_LOCKED[11.59963256], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TSLA[-1.00125772], TSLA-0624[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], USD[2802.83], USDT[10180.92910704], USDT-PERP[0], USTC[1] | | |
| 01676945 | | BNB[0.00645169], EDEN[137.7], FTT[467.43269381], FTT-PERP[0], SRM[37.9498237], SRM_LOCKED[334.3301763], USD[4.14], USDT[615.71536796], XPLA[1670] | | USDT[601.923742] |
| 01676963 | | ALGO[42.56332921], ATLAS[0], AURY[.00000001], BNB[0.00000001], BTC[0], ENJ[713.97784538], ETH[0.00000001], ETHW[0], FTT[0], IMX[38.19752527], KIN[0], LUNA2[2.73697214], LUNA2_LOCKED[6.15994669], MAPS[77.73291119], MATIC[0], RAY[0], SOL[0], SPELL[0], SRM[0], STEP[0], TRX[0], USD[1548.71], USTC[0] | Yes | |
| 01677086 | | DOT-PERP[0], DYDX[.090616], DYDX-PERP[0], FTM-PERP[0], FTT[.035039], ICP-PERP[0], LUNA2[6.94573187], LUNC[1512447.74], USD[17000.30], USDT[-0.41188154] | | |
| 01677106 | | FTT[.05000738], SRM[8.36189811], SRM_LOCKED[107.07810189] | | |
| 01677116 | | ETHW[1.999], LUNA2[0.00000001], LUNA2_LOCKED[0.53567028], LUNC[49990], SOL[.00905], USD[0.00] | | |
| 01677279 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00249333], LUNA2_LOCKED[0.00581777], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[576.22], USTC[.352943], XRP-PERP[0] | | |
| 01677318 | | ATLAS[6.64486988], ATLAS-PERP[0], BTC[.0009286], BTC-PERP[0], ETH[0.00000001], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.14114547], SRM_LOCKED[15.82306931], USD[-5.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01677324 | | BNB[0], ETH[0], HT[0], LUNA2[0.00000191], LUNA2_LOCKED[0.00000446], LUNC[.41673897], MATIC[0], NFT [30166724882888269/FTX EU - we are here! #3637[1], NFT [369872965659491718/FTX EU - we are here! #3922[1], NFT [544486606639270357/FTX EU - we are here! #4041[1], SOL[0], TRX[0.62709258], USD[0.00], USDT[0.00000001] | | |

Amended Schedule F Part 1 Priority Status List of Creditors Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01677347 | | ATLAS-PERP[0], AVAX[17.76632019], BCH[304.86467428], BNB[1.64882681], BNB-PERP[0], BTC[14.92055161], BTC-PERP[0], ETC-PERP[0], ETH[90.19701455], ETH-PERP[0], ETHW[11.33050977], FTT[2328.93286837], GMT-PERP[0], LUNA2[99.99370010], LUNA2_LOCKED[233.31863359], LUNC[21773838.72479260], MATIC[794.47680106], SOL[0], SRM[55.73994432], SRM_LOCKED[318.91995133], TRX[11841.87926622], USD[498810.52], USDT[101557.71180878] | | AVAX[17.766282], BCH[304.861437], BNB[1.648823], BTC[1.690415], ETH[12.407422], MATIC[794.475212], TRX[11833.773841], USD[498612.03], USDT[101553.767137] |
| 01677396 | | NFT (348925690745118996/FTX AU - we are here! #55656)[1], NFT (369168681728877686/FTX EU - we are here! #119662)[1], NFT (408448503352577080/FTX EU - we are here! #119789)[1], NFT (445282834463546137/FTX EU - we are here! #119903)[1], NFT (466908599905085267/FTX AU - we are here! #14220)[1], NFT (572462346444744915B/The Hill by FTX #5580)[1], SRM[2.74786315], SRM_LOCKED[21.37213685] | | |
| 01677398 | | CHZ[0], HT[0], LUA[0.09601893], LUNA2[0.00231047], LUNA2_LOCKED[0.00539109], LUNC[503.11], MATIC[0], SKL[0], SOL[0], TRX[0.42171600], USD[0.00], USDT[0] | | |
| 01677416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.12619], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[2909], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06232622], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[2331.1], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.69195693], LUNA2_LOCKED[24.947899S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2688.50], USDT[1710.76175079], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[24.112748] |
| 01677484 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004778], USDT[0] | | |
| 01677486 | | BTC[.03695715], C98[80.64545339], CEL[.00358695], FTT[7.3297572], KIN[1], LUNA2[0.07092897], LUNA2_LOCKED[0.16550094], REN[31.34629707], RSR[1], SXP[132.28612773], USD[0.00], USDT[3212.49956687], USTC[10.04033916] | Yes | |
| 01677492 | | DOGE-PERP[0], FTT[2.26997113], SRM[1.01887704], SRM_LOCKED[196.19044673], USD[0.00], USDT[0.00000001] | | |
| 01677520 | | ATLAS[0], ETH[0], FTT[0.00000002], LUNA2_LOCKED[0.00130186], MANA[0], MATIC[0], POLIS[0.00000001], RAY[0], SAND[19415.57995149], SOL[0], SRM[3.4717715], SRM_LOCKED[12.74247252], USD[0.00], USDT[0.00000001], USTC[0.07897939], XRP[0.00000001] | | |
| 01677588 | | CHF[0.00], LUNA2[0.02480628], LUNA2_LOCKED[0.05788132], LUNC[5401.62], USD[0.28] | | |
| 01677715 | | ATLAS[7221.69965212], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00000001], NFT (306303997929705846/FTX EU - we are here! #84605)[1], NFT (425951892532782041/FTX EU - we are here! #84020)[1], NFT (445220437052108448/Carina #4)[1], NFT (450614635157880728/FTX EU - we are here! #84797)[1], NFT (490407448243854316/FTX AU - we are here! #29528)[1], RAY-PERP[0], SOL[0], SRM[1.25880809], SRM_LOCKED[7.70863435], TRX[.000048], USD[-0.05], USDT[0.00000002] | | |
| 01677726 | | BNB[.00000001], DAI[.01000001], ETH[.00000002], FTT[0.08493293], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], NFT (454498820586052784/FTX AU - we are here! #56548)[1], USD[0.00], USDT[0.00000001] | | |
| 01677751 | | BIT-PERP[0], CAKE-PERP[0], GMT-PERP[0], HT[0.07281807], NFT (314239307758106274/FTX AU - we are here! #4994)[1], NFT (380808475923359679/FTX EU - we are here! #4980)[1], NFT (380808475923359679/FTX EU - we are here! #103642)[1], NFT (438133915369941732/FTX AU - we are here! #103942)[1], NFT (510294196583876063/The Hill by FTX #22629)[1], NFT (514563731622113566/FTX AU - we are here! #27524)[1], NFT (533042473086383329/FTX EU - we are here! #106942)[1], SOL[0], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000017], USD[0.00], USDT[168] | | |
| 01677766 | | NFT (466004836228323128/FTX AU - we are here! #49433)[1], SRM[1.09270516], SRM_LOCKED[10.90729484] | | |
| 01677770 | | ADA-PERP[0], FTM[0], LUNA2[0.00433158], LUNA2_LOCKED[0.01010702], LUNC[943.2107559], NEAR-PERP[0], SOL[0.10000000], USD[0.69], XRP[0.0105292] | | |
| 01677786 | | ETH[0.48987772], ETHW[0.00058767], FTT[74.28870035], LUNA2[0.01444996], LUNA2_LOCKED[0.03371658], LUNC[3146.51051992], NFT (329856829934485838/The Hill by FTX #7929)[1], NFT (515228176149901190/Baku Ticket Stub #1151)[1], USD[9705.22], USDT[0.00694016] | Yes | |
| 01677791 | | AUD[0.00], AVAX[.00000001], BAT[.00000001], BF_POINT[200], BTC[0], DOT[7.98132564], ETH[0.00000001], ETHW[0], FTT[53.98631667], LINK[23.44416227], LUNA2[0.47519718], LUNA2_LOCKED[1.10879342], LUNC[96715.71465314], SOL[0], USD[0.00] | Yes | |
| 01677820 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00035369], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY[.00000001], SOL[0.03241120], SOL-PERP[0], SRM[.00105861], SRM_LOCKED[.04925414], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-202109240] | | |
| 01677885 | | AVAX[11.99772], COMPBULL[6.2488125], DEFIBULL[.33293673], DOGEBULL[.21295953], ETHBULL[0.03449344], LINKBULL[14.49], LTCBULL[238.95459], LUNA2[0.54715676], LUNA2_LOCKED[1.27669912], LUNC[119144.5382358], RSR[24127.1728], SUSHIBULL[62488.125], SXPBULL[829.8423], THETABULL[220858.69405423], TRX[.000017], USD[0.08], USDT[0], VETBULL[8.3284173], XRPBULL[2549.5155] | | |
| 01678036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.20725], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00000025], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00026294], ETH-PERP[0], ETHW[.00026294], FTM-PERP[0], FTT[0.01772225], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.21.44261514], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002342], TRX-PERP[0], USD[4359.90], USDT[0.00793527], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678052 | | FTT-PERP[0], NFT (307709167104953125/The Hill by FTX #30747)[1], NFT (347700632838709299/FTX Crypto Cup 2022 Key #1421)[1], NFT (501553797219373885/FTX AU - we are here! #28949)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.38] | | |
| 01678066 | | CONV[3], CQT[18762.31883056], ETH[0], FTT[25.01184258], HMT[48659], LUNA2_LOCKED[206.332883], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.892663] | | |
| 01678069 | | AAVE[0.00964680], ALGO[0.24295797], ALPHA[.9872833], AMPL[1.51819453], AURY[.999905], AVAX[.00964628], AXS[.39994414], BCH[.02698487], BOBA[2.09961297], BTC[0.00009909], CLV[60.38886828], CRO[9.98157], CRV[3.9992628], DFL[189.985256], DOGE[.5109134], DOT[.09952082], ENJ[.9975756], ENS[.0099259], ETH[0.00025902], ETHW[.0.02658069], FTM[.9850717], FTT[3.8903027], GENE[2.29957326], GRT[65.9877849], HNT[1.69883606], IMX[.09788055], LINK[.09906938], LRC[.99189068], LTC[0.00995576], MANA[.9912809], MATIC[.996314], MKR[0.00099189], POLIS[12.2973115], RUNE[46.49098507], SAND[.99525], SHIB[.9398.27], SOL[0.95671539], SPELL[6.198.57519], SRM[4.07673321], SRM_LOCKED[.07635841], STG[.988942], SUSHI[.48687955], TONCOIN[.09483941], TRX[.932361], UNI[.04591424], USD[464.29], USDT[856.27105896], VGX[6.9987099], XRP[.908819] | | |
| 01678075 | | APE-PERP[0], BNB[0.04195154], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00001821], LUNA2_LOCKED[0.00004250], LUNC[3.96684597], LUNC-PERP[0], USD[0.00] | | |
| 01678079 | | ETH[0], LUNA2[2.92361973], LUNA2_LOCKED[6.82177937], LUNC[9.418116], USD[0.00], USDT[0.00000221] | | |
| 01678118 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01678123 | | BNB[.00000098], BTC[.00004289], FTT[510.65262412], LTC[.00251225], SRM[35.01709699], SRM_LOCKED[234.49078948], USDT[0] | Yes | |
| 01678145 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[11260], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[90.5411124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[940.87], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01678147 | | BTC[.00009654], GAR[31.9998], LUNA2[0.08309478], LUNA2_LOCKED[0.19388783], LUNC[10000], TRX[.000001], USD[108.95], USDT[0] | | |
| 01678200 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017912], LUNA2_LOCKED[0.00041796], LUNC[39.005774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.28], USDT[0.00654501], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01678201 | | RAY[.936008], SRM[6.0014282], SRM_LOCKED[34.3585718], USD[0.00], USDT[0.00182640] | | |
| 01678246 | | DOGEBULL[3.3026], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], TRX[.000001], USD[0.00], USDT[ -0.30455915] | | |

Amended Schedule F Part 4 - Nonpriority Unsecured Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01678279 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.29647368], LUNA2_LOCKED[0.69177194], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000001], TRX-PERP[0], USD[187.06384426], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01678339 | | AVAX[0], BNB[0.00008730], CRO[0.0466159], ETH[0.00000059], GENE[0], HT[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.009661], LUNC-PERP[0], NFT (361029305340179738/FTX EU - we are here! #12600)[1], NFT (383699895955973103/FTX EU - we are here! #12238)[1], NFT (388931555166047433/FTX EU - we are here! #12672)[1], OMG[0], SOL[0.00084423], TRX[0.52054000], USD[28.52], USDT[0.05882090], USTC[0.00000008] | | |
| 01678376 | | ADA-PERP[0], ALGO[0.00000001], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ETH[2.07487608], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (459950186231396310/Mystery Box)[1], NFT (482670037097413332/Magic Eden Pass)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00334009], SOL-PERP[0], SRM[1256871], SRM_LOCKED[17.15978501], STEP-PERP[0], USD[717.78], USDT[432.00693544], USTC[0], SUSHI-PERP[0], WAVES-PERP[0] | | |
| 01678377 | | FTT[.06661953], SRM[2.02060735], SRM_LOCKED[59.18358149], USDT[0] | Yes | |
| 01678387 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[1.22955331], DOGEBULL[143.25611617], DOGE-PERP[0], EOS-PERP[0], ETH[0.00005047], ETHW[0.00055938], FTM-PERP[0], FTT[416.5135465], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM[.42327259], SRM_LOCKED[5.85696305], TRX[94970.55613380], TRX-PERP[0], USD[253391.10], USDT[3010.00630502], XRP-PERP[0], XTZ-PERP[0] | Yes | TRX[64948.313281] |
| 01678582 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[1.5], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.615], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.62], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[7.1998157], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27616265], LUNA2_LOCKED[0.64437953], LUNA2-PERP[0], LUNC[801135], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.0406235], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[50], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[30], STEP-PERP[0], STG-PERP[0], SUP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[84.74], USDT[144.37899688], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01678647 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08439013], LUNA2_LOCKED[0.19691031], LUNC[353.53745815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.99], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01678714 | | FTT[101.14629974], FTT-PERP[28.6], LUNA2[0.14740871], LUNA2_LOCKED[0.39062033], SOL[30.90533528], USD[-99.23] | | |
| 01678777 | | ADABULL[.09998], ALGOBULL[1439712], ATOMBULL[209.958], ETH[1.10895585], ETHW[0], FTT[0], LINKBULL[2.3], LUNA2[0.47736089], LUNA2_LOCKED[1.09817638], LUNC[105109.96275876], LUNA2[0], MANA[0], NFT (520452811149665807/The Hill by FTX #29126)[1], SHIB[12307.01935016], STETH[0], THETABULL[1.988822], TRX[13265862], USD[0.00], USDT[0.00001205], VETBULL[16.59706], XRPBULL[2170], XTZBULL[31.19376] | | |
| 01678810 | | ATLAS[409198.675], ATLAS-PERP[0], ETH[.019], ETHW[.019], LUNA2[0.21296837], LUNA2_LOCKED[0.04495954], LUNC[4195.73], POLIS[3734.66420003], USD[0.00] | | |
| 01678870 | | SRM[.73788084], SRM_LOCKED[0.00348714], USD[0.00], USDT[0.73954597] | | |
| 01678894 | | AXS[0], ETH[0], FTT[.00000001], MANA[0], SLP[0], SOL[0], SRM[5.01567464], SRM_LOCKED[0.25183317], TRX[0.71199500], USD[3.28], USDT[0.00003903] | | |
| 01678912 | | ATLAS-PERP[0], EDEN[100], ENS[10], FLOW-PERP[0], FTT[30.19878366], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MNGO[2000], NFT (496444593159858229/FTX EU - we are here! #106905)[1], NFT (516843092594913328/FTX EU - we are here! #107531)[1], NFT (559905782134393712/FTX EU - we are here! #107902)[1], SOL[1.00152663], USD[0.69], USDT[0.02287629] | | |
| 01679038 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-1230[0], LUNA2[0.00113950], LUNA2_LOCKED[0.00265884], MATIC[.00000001], RUNE-PERP[0], THETA-PERP[0], USD[0.41], USDT[0] | | |
| 01679056 | | 1INCH[107], AAVE[3.14858894], ATOM-PERP[0], BTC[.8936], BTC-PERP[0], COMP[2.7422], CRV-PERP[0], EN[158], ETH[1.166], ETHW[1.166], EUR[19796.70], FTT[35.89574495], LTC[2.74], LUNA2[9.96590189], LUNA2_LOCKED[23.25377109], LUNC[2169996.12], LUNC-PERP[0], MATIC[150], RAY[212.5643827], SOL[11.63333965], USD[1999.19], USDT[97.1], VET-PERP[0] | | |
| 01679058 | | ALGO[.00756707], ATLAS[1060.99722238], AVAX[5.55854508], BAO[7], BTC[0.07616315], CVX[15.62394497], ETH[0.00110077], ETHW[0.00129708], EUR[0.00], FTM[0.00426469], FTT[.09942766], IMX[7.71735933], KIN[12], LUNA2[0.22058690], LUNA2_LOCKED[0.51434634], LUNC[55411.34554646], NEXO[37.29309864], PERP[71.66322475], POLIS[13.12709058], RSR[1], SNX[11.79268255], USD[0], TRX[2], USD[0.17], USDT[0.00875992] | Yes | |
| 01679203 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[73876155], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT[0.45130877], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00042644], SRM_LOCKED[0.00177365], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.63], USDT[0.00000012], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679208 | | LUNA2[0.00010601], LUNA2_LOCKED[0.00024737], LUNC[23.0856129], USD[0.01], USDT[0] | | |
| 01679242 | | AUD[0.00], BTC[.0010948], ETH[.00060213], ETHW[.00060213], FTM[.9742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00264], MATIC[1.70872983], SOL[3.71564665], TRX[.000001], USD[111591.22], USDT[0] | | |
| 01679244 | | LUNA2[5.88951559], LUNA2_LOCKED[13.74220305], LUNC[1282454.42], TRX[.000001], USD[0.00], USDT[0.01283309] | | |
| 01679313 | | ADABULL[.584244], ALGOBULL[1000], APE[.04648], BCHBULL[9], BNB[0], BULL[.000664], COMPBULL[.076544], DEFIBULL[.0008], DOGE[.8159597], DOGEBULL[3.659], EOSBULL[200087.74], ETCBULL[.088432], ETH[0.00000001], ETHBULL[.0871239], ETHW[13.70863520], FTM[.4252], FTT[.09878], GMT[.8328], KIN[9994], KNC[.09572], LUNA2_LOCKED[405.9183711], MANA[.8693796], SHIB[24469.84839203], SOL[.00211], STARS[.9648], SWEAT[16099.98], THETABULL[.38252], TRX[.014009], TRXBULL[.08098], USD[0.03], USDT[-0.04051396], VETBULL[70.07186], XRPBULL[4638.934], XTZBULL[1.66626] | | |
| 01679314 | | LUNA2[2.48002715], LUNA2_LOCKED[52.45339667], USD[941.53] | | |
| 01679347 | | ATLAS[0], AVAX[51.89659714], BTC[0], CRO[1993.0837462], EUR[0.00], FTM[0.66944365], HNT[0], IMX[436.74201174], LUNA2[22.77324563], LUNA2_LOCKED[51.34810782], LUNC[0.00344687], MATIC[664.40267827], SOL[279.54527497], USD[0.58], USDT[0.00000001] | Yes | |
| 01679354 | | FTT[301.03295627], INDI_IEO_TICKET[2], SRM[153.89984128], SRM_LOCKED[16.91088417], USD[266.02], USDT[0] | | |
| 01679358 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[.01730069], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.15335276], ETH-PERP[0], ETHW[.15335276], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01071991], LUNA2_LOCKED[0.02571313], LUNC[2399.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.10], USDT[494.93629316], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01679367 | | ETH-PERP[0], EUR[0.42], SRM[.02741295], SRM_LOCKED[.12030511], TRX[.000001], USD[0.00], USDT[133.80017972] | | |
| 01679514 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05488576], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEAR-PERP[0], NFT (543269405290064947/The Hill by FTX #37663)[1], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000007], ZIL-PERP[0] | | |
| 01679519 | | ADA-PERP[0], BNB[0.00209931], FTT[0.08367050], LUNA2[5.56975946], LUNA2_LOCKED[12.99610542], LUNC[1212826.85], LUNC-PERP[0], SGD[0.01], SRM[7.61571393], SRM_LOCKED[306.70891635], SUSHI[.16], TRX[.00000001], USD[10.00], USDT[0.00303279], USTC-PERP[0], XLM-PERP[0] | | |
| 01679529 | | NFT (304922846034104323/FTX AU - we are here! #54772)[1], NFT (308353900856207155/FTX EU - we are here! #145945)[1], NFT (409840471528933963/FTX EU - we are here! #146639)[1], NFT (528609297221264193/FTX EU - we are here! #146750)[1], SRM[.38702351], SRM_LOCKED[5.01297649], USD[30.99] | | |
| 01679530 | | LUNA2[0.49505459], LUNA2_LOCKED[1.15512738], LUNC[107799.18], USD[ -0.14], USDT[0], USDT-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01679586 | | ADA-PERP[0], AVAX[6.94303], AVAX-PERP[0], BTC[0.07473979], BTC-PERP[0], C98[0], ETH[.84488413], ETH-PERP[0], ETHW[.51228375], EUR[500.38], FTM[269.11911723], FTT[15.48806830], IOTA-PERP[0], LINK[20.46311622], LTC[2.3234], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], MATIC[369.01550869], MATIC-PERP[0], MGO[0], RAY[0], RUNE-PERP[0], SOL[7.72865229], SRM[53.20736102], USD[-869.72], USDT[0], ZIL-PERP[0] | | |
| 01679593 | | AAVE[0], ETH[0], ETHW[.00037805], FTT[462.19784268], NFT (325834330883603324/FTX AU - we are here! #10930)[1], NFT (369358924916913222/FTX AU - we are here! #10954)[1], SNX[0], SOL[51.89173091], SRM[8.01058557], SRM_LOCKED[38.78991143], TRX[.000004], USD[0.01], USDT[0.49860060] | | |
| 01679609 | | ADABULL[.00006132], ATLAS[4080], ATOMBULL[3.87378972], AURY[0], DOGEBULL[.62698613], ETHW[0.00068120], FTT[.02767274], GRTBULL[172.14490967], LTCBULL[360.62205000], MATIC[801], MATICBULL[58900.75033267], SRM[449.04298304], SRM_LOCKED[1.55187348], SUSHIBULL[28.91050049], THETABULL[77.55113284], USD[0.11], USDT[0.00802589], ZECBULL[95062.931] | | |
| 01679681 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0027499], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CU-PERP[0], COMP-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.3499335], ETH-PERP[0], ETHW[.24795288], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00175614], LUNA2_LOCKED[85.17076433], LUNC[0.087249], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.99381100], SOL-PERP[0], SRM-PERP[0], USD[204.72], USDT[0], XRP-PERP[0] | | |
| 01679701 | | ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00001006] | | |
| 01679723 | | INDI_IEO_TICKET[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01679736 | | BTC[0], EUR[0.27], FTT[0.02940466], LUNA2[0.07065167], LUNA2_LOCKED[0.16485390], LUNC[1.67], TRX[.001822], USD[0.83], USDT[0.37226848], USTC[10] | | |
| 01679741 | | ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210924[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], POLIS[0], RNDR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 01679748 | | LUNA2[0.43774697], LUNA2_LOCKED[1.02140960], TRX[.000001], USD[0.07], USDT[.16014144], USTC[81.9652] | | |
| 01679774 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.15138981], LUNA2_LOCKED[0.35324289], LUNC[32965.45], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2.88], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01679777 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GT[0], HNT-PERP[0], LUNA2[0.01038907], LUNA2_LOCKED[0.02424328], LUNC[2262.44], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3959.000006], USD[0.17], USDT[0.00000159] | | |
| 01679783 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[0.14848973], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06055243], LUNA2_LOCKED[0.14128901], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (515041208621759269/The Hill by FTX #44562)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-13.39], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01679790 | | BEAR[0], BTC[0], ETC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], USD[0.00], USDT[0] | | |
| 01679856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC[1726], ANC-PERP[0], APT[14], APT-PERP[0], ATLAS[25000], ATOM-1230[0], ATOM-PERP[0], AVAX[5.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00001086], BTC-PERP[0], BYND[4], CEL-PERP[0], CHZ[1000], CHZ-PERP[0], COIN[2], CRV-PERP[0], DENT[1586500], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00014606], ETH-PERP[0], ETHW[5.10923003], EUL[11], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.01109662], FTT-PERP[0], GALA[21150], GALA-PERP[0], HBB[820], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA[17870], LINK-PERP[0], LUNA2[3.32844717], LUNA2_LOCKED[7.76637674], LUNC[724776.38], LUNC-PERP[0.00000004], MANA-PERP[0], MATIC[3330], MATIC-PERP[0], MPLX[494], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[533], SAND-PERP[0], SHIB[151000000], SLP[76550], SOL[1.00968561], SOL-PERP[0], SRM[83], SRM-PERP[0], SWEAT[3967], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-3749.33], USDT[0], WAXL[125], XRP-PERP[0], YFI[.012], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01679885 | | ADA-PERP[0], AMPL[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR[.42154474], DYDX[.0984], EOS-PERP[0], ETH-PERP[0], EUR[24.00], FIL-PERP[0], FTM[5531.45442090], FTM-PERP[0], FTT[107.80743672], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA[.57507016], MATIC[0.89377815], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY[4261.07553428], ROSE-PERP[0], RSR-PERP[0], RUNE[792.08630001], SCRT-PERP[0], SLP-PERP[0], SRM[2426.85664479], SRM_LOCKED[15.51609583], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-17.29], ZRX-PERP[0] | | FTM[5522.615971] |
| 01679891 | | BTC[0.00006530], DENT[44.72346853], ETH[.57172349], FTM[0], HNT[0], LUNA2[17.93060803], LUNA2_LOCKED[41.83808541], SOL[0.00269484], USD[0.00], USDT[5.08549086] | | |
| 01679898 | | BNB[0.20311997], ETH[0], ETH-PERP[0], LUNA2[0.00278316], LUNA2_LOCKED[0.00649404], LUNC[806.0392151], USD[0.01], USDT[7231.88561581] | | |
| 01679904 | | BAO[5], DENT[1], ETHW[.09293267], EUR[0.00], FTT[18.55405562], KIN[3], LUNA2[0.00115167], LUNA2_LOCKED[0.00268724], LUNC[.00371], MATIC[0], RSR[1], SOL[7.24074943], UBXT[1], USD[0.00], USDT[0.00409273] | Yes | |
| 01679970 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BAO-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0], BTC[2.00000001], BTC-PERP[0], BULL[1], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD[0], DOGE-PERP[0], ETC-PERP[0], ETH[20.00000001], ETHBULL[10], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[16413.68], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLD[1], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.02278455], SRM_LOCKED[.15989811], SRM-PERP[0], TRX[261], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01679974 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BNB[.00309262], BTC[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[4.99981], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.41688238], LUNA2_LOCKED[3.30650893], LUNC[308529.1254321], LUNC-PERP[0.00000002], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[6], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01680055 | | ACB-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210924[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[2], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04594674], LUNA2_LOCKED[0.10720906], LUNC[10005], MATIC-PERP[0], RUNE[0.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], TSLA-20210924[0], UBER-20210924[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 01680087 | | BTC[0.36283266], BTC-PERP[0], CREAM-PERP[0], CRO[30.68095068], ETH[1.21639141], ETHW[1.11694408], FTT[30.8], LINK[.49677386], LUNA2[0.62176766], LUNA2_LOCKED[1.41967752], LUNC[1.96], SAND-PERP[0], SUSHI-PERP[0], TRX[146], UNI-PERP[0], USD[5355.90], USDT[0] | | |
| 01680125 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044455], USD[0.00], USDT[0] | | |
| 01680127 | | BNB-PERP[0], BTC-PERP[.0308], ETH[.09498195], ETH-PERP[2.699], ETHW[.09498195], LUNA2[3.91999721], LUNA2_LOCKED[9.14666016], LUNC[.0033282], LUNC-PERP[0], NEAR-PERP[12.1], SOL-PERP[.53], USD[1853.54], USDT[0], USTC[554.89455] | | |
| 01680133 | | ATLAS[4.88166], AURY[47.990466], AXS[.0997284], BIT[86.9793], BNB[.00980802], C98[.925532], CLVL.08498], FTT[.0964904], IMX[100.573849], IMX-PERP[0], LINK[2.7], LUNA2[2.08702710], LUNA2_LOCKED[4.86972991], LUNC[454454.545944], MNGO[8.73638], RAY[33.5161], REEF[1008.906], SHIB[13046029], SLRS[.89393], SOL[2.3096], SRM[.968], SXP[.07574], TRX[138.00079], UBXT[5427], USD[0.00], USDT[0] | | |
| 01680142 | | ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00006938], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00009918], ETHW-PERP[0], EUR[0.00], FTT[63.9000355], FTT-PERP[0], GMT-PERP[0], GRT[1148], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[107.1554925], MANA-PERP[0], MKR-PERP[0], MNGO[9.4737], REEF[39992.5425], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[-0.34], USDT[0.00000001], ZIL-PERP[0] | | |
| 01680144 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.10594033], LUNA2_LOCKED[0.24719410], LUNC-PERP[0], USD[0.00], USDT[0.00001610], VET-PERP[0] | | |
| 01680164 | | AUDIO[0], BTC[0], C98[0], LUNA2[1.87721509], LUNA2_LOCKED[4.38016856], MATIC[0], RNDR[0], STARS[0], STEP[0], USD[0.00], USDT[0.00000032] | | |
| 01680176 | | AURY[.64759153], AVAX[0], BTC[647.54780771], ETH[.332], FTT[25.069], GOG[.00000001], HMT[.6], MATIC[8], RUNE[36.5], SRM[1.31719222], SRM_LOCKED[7.86280778], TONCOIN[636.1], TRX[.000009], USD[0.51], USDT[0] | | |
| 01680208 | | ETH[0], LUNA2[0.00184287], LUNA2_LOCKED[0.00430004], LUNC[401.29], SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01680227 | | BNB[0], BTC[0], FTT[0], GBP[0.00], LUNA2[.12463195], LUNA2_LOCKED[0.29080788], LUNC[100.980886], RUNE[1.599886], USD[1.03] | | |
| 01680330 | | ATLAS[1340], BTC[0.04599866], ETH[1.016], ETHW[1.016], FTT[31.106938], HNT[7.2], RAY[9.39397208], SOL[3.764722], SRM[33.62332845], SRM_LOCKED[.52669311], STARS[10], TRX[.000013], USD[0.64], USDT[1.21690917], XRP[132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01680352 | | AGLD[.1], ATLAS[3.4], BTC[.388], BTC-PERP[0], CVX[.078], ETH[4.8989], ETHW[4.8989], FTT[.01687095], MATIC[7.64726389], NFT (5556714048352592751/USDC Airdrop)[1], POLIS[.063756], RAY[.6058], RUNE[.04084], SLRS[.61632], SNY[.98929], SRM[2.27321276], SRM_LOCKED[9.9667872 4], TRX[.698787], TULIP[.001312], USD[0.00], XPLA[8.708] | | |
| 01680353 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[49.55], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.50948876], SRM_LOCKED[7.49051124], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01680378 | | ATLAS[700380.60680436], ATLAS-PERP[0], BTC[0.00008212], BTC-PERP[0], C98[203.38918], DYDX[1415.22883992], DYDX-PERP[0], FTT[790.59297150], ORCA[4601.126766], SHIB[8600043], SOL[0.70408578], SRM[1580.47580377], SRM_LOCKED[174.04763358], TRX[2.38484545], USD[-6.30] | | |
| 01680413 | | APE[.06978182], APE-PERP[0], BTC[.00008311], BTC-PERP[0], CEL[.1], ETH[.0009728], ETH-PERP[0], KBTT[387.394887], LOOKS[.94342674], LUNC[.00153], LUNC-PERP[0], MATIC[.9], NEAR[.030016], NFT (3561044931012704 74/FTX Crypto Cup 2022 Key #8076)[1], NFT (5465768487472082 65/The Hill by FTX #20082)[1], REAL[.05264306], SNX-PERP[0], TRX[40.101052], USD[0.00], USDT[20.00000001] | | |
| 01680441 | | EUR[0.00], LUNA2[0.00015096], LUNA2_LOCKED[0.00335226], USD[32.8737528], USD[0.94], USDT[0.69276818] | | |
| 01680475 | | AVAX[0], CEL[.099905], EUR[0.00], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.45], USD[-0.02] | | |
| 01680529 | | ALGO-PERP[0], ATLAS[3756.10842691], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[90.46885489], ETH[.08619865], ETH-PERP[0], ETHW[.08619865], EUR[0.00], FTT[4.77131259], FTT-PERP[0], LUNA2[2.11633895], LUNA2_LOCKED[4.93812423], LUNC[24868.87830731], ONE-PERP[0], POLIS[38.82863150], SOL-PERP[0], USD[3000.42], USDT[0.00000002], USTC[283.41141412], VET-PERP[0], XTZ-PERP[0] | | |
| 01680562 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[100.29095575], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[0.00000001], BAT-PERP[0], BNB-PERP[0], BTC[0.00168296], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CRO[402.11145065], CRO-PERP[0], DENT[0], DENT-PERP[0], DFL[660.63756216], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.17709734], LUNA2_LOCKED[9.74656046], LUNC[3569800.68287249], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.43668081], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01680572 | | LUNA2[0.00120357], LUNA2_LOCKED[0.00280833], LUNC[262.08], SOL[0], USDT[0.00000100] | | |
| 01680584 | | BTC[0.20239958], BTC-PERP[0], DYDX-PERP[0], FTT[0.02341545], GALA-PERP[0], LUNA2_LOCKED[166.3273069], NFT (4012017579022047 53/FTX EU - we are here! #48547)[1], NFT (4688197699972730929/FTX EU - we are here! #48613)[1], NFT (4688197699972730929/FTX EU - we are here! #48582)[1], NFT (5684508007667477 06/FTX EU - we are here! #48613)[1], SOL-PERP[0], USD[8360.36], USDT[0], USTC-PERP[0] | | |
| 01680603 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04953177], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.50516156], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.78], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01680611 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.04038049], LUNA2_LOCKED[0.09424216], LUNC[8794.8986517], NFT (5177487758751968 03/Retro Crypto Link #1)[1], POLIS-PERP[0], RAY[0.48111001], RAY-PERP[0], USD[0.75], USDT[0] | Yes | |
| 01680639 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.61079537], LRC-PERP[0], LUNA2[0.40261061], LUNA2_LOCKED[0.93942477], LUNC[87669.31], LUNC-PERP[0], MANA-PERP[0], OKB[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00903201], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], USD[261.52], USD[0.34], XLM-PERP[0] | | |
| 01680642 | | AVAX[0], BTC[0.00004446], ENJ-PERP[0], ETH[.00000001], FTT[155.66829210], NFT (2962283370234224 18/FTX EU - we are here! #106824)[1], NFT (3257850727115609 50/FTX AU - we are here! #2562)[1], NFT (3484206632914702 37/FTX AU - we are here! #2557)[1], NFT (4498543036742794 21/FTX EU - we are here! #10719 8)[1], NFT (4671543671337227 436/FTX AU - we are here! #28182)[1], NFT (5155839323349687 15/FTX AU - we are here! #107038)[1], NFT (5434613647056268 41/The Hill by FTX #10572)[1], SOL[.0058129 6], SRM[1.59188844], SRM_LOCKED[1.03713703], TONCOIN[.0257], TRX[.000001], USD[791.49], USDT[0.00512300] | | |
| 01680643 | | ATLAS[102000.275], ATLAS-PERP[0], AUDIO[1], CHZ[1], DENT[1], DYDX-PERP[0], ETH[8.74100000], ETHW[8.74100000], FRONT[1], FTT[696.521688], IND[4000], IP3[1500], LUNA2[7.06440025], LUNA2[16.48360059], NEAR[4], POLIS[910.0028], POLIS-PERP[0], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[10.00031], USD[10.39], USDT[4819.14205162], USTC[1000] | | |
| 01680653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09914], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004111], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0170024], ETH-PERP[0], ETHW[.0170024], FIL-PERP[0], FTM-PERP[0], FTT[4.99263], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.08926], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40354669], LUNA2_LOCKED[0.94160869], LUNC[0.04164 5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4833.87], USDT[5016.85764561], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01680673 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[2.88244960], LUNA2_LOCKED[6.72571574], LUNC[627659.47], LUNC-PERP[0], SOL-PERP[0], USD[-13.33], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01680684 | | ATLAS[1983.06812271], ATOM[19.2], AXS[7.598504], BNB[1], BNB-PERP[0], BTC[0.00011979], CRO[2260], EUR[0.00], FTT[60.28380523], GRT[499.903], LUNA2[2.81246224], LUNA2_LOCKED[6.56241189], MANA[279.98448], SOL[7.999806], USD[2377.19], XRP[99.98] | | |
| 01680688 | | FTT[39.1], SRM[50.56705487], SRM_LOCKED[40963629], TRX[.000001], USD[0.00], USDT[0.00420001] | | |
| 01680692 | | BNB[0], ETH[0], IMX[.00000001], LTC[.00589], LUNA2[9.20457845], LUNA2_LOCKED[0.47734973], LUNC[44547.99], USD[0.00], USDT[0] | | |
| 01680716 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[0.00037240], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.38832956], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01680798 | | FTT[.00000062], GBP[0.00], SOL[0], SRM[3.67684938], SRM_LOCKED[14.68315062], TRX[.000001], USD[0.00], USDT[0.00074783] | | |
| 01680803 | | ALGO-PERP[0], ANC-PERP[0], BAT-PERP[0], BNB[.00109037], C98-PERP[0], DYDX-PERP[0], FLM-PERP[0], FXS-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[50.42812722], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[1.17], USDT-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01680858 | | FB-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], NOK-0325[0], SLV[50], SOL[0.00000001], TRX[500], USD[2120.95], USDT[0], XRP[1091] | | |
| 01680905 | | AGLD[.09246], EUR[6.35], LUNA2[7.72620695], LUNA2_LOCKED[18.02781622], USD[0.00] | | |
| 01680921 | | ETH[0], FTT[500.09263371], SRM[17.63754618], SRM_LOCKED[158.06097066], USD[0.00], USDT[0.00000001] | | |
| 01680922 | | AKRO[11.99772], BTC[0.01110200], DOGE[21.14894852], EDEN[48.9], ETH[0.09], FTT[0], GALA[50], KIN[110000], LUNA2[0.13419385], LUNA2_LOCKED[0.31311899], LUNC[13220.99423197], LUNC-PERP[0], MNGO[69.9867], OXY[28.99449], RSR[30], SHIB[100000], SLP[9.9981], SOL[9.25569383], SPA[240], TRYB[.098214], USD[0.74], USDT[0.47866108] | | BTC[.008436], DOGE[21.060717] |
| 01680968 | | ETH[0], FTT[0], LUNA2[0.0123375], LUNA2_LOCKED[0.00287876], LUNC[1], MATIC[20], NFT (3217326649592281 60/FTX AU - we are here! #9336)[1], NFT (3545800251635595 32/FTX AU - we are here! #9345)[1], NFT (3618710944947267 31/FTX AU - we are here! #46574)[1], NFT (3948536239774900 17/FTX EU - we are here! #248343)[1], NFT (3995475767245329 07/FTX EU - we are here! #248326)[1], NFT (5207474015652167 26/FTX Crypto Cup 2022 Key #1841)[1], USD[0.00], USDT[1.173994] | | |
| 01681003 | | BNB[0], BTC[0], ETH[0.00000007], FTT[25.75254034], NFT (3418853842781562 74/Singapore Ticket Stub #1455)[1], NFT (3499170960068198 13/The Hill by FTX #7593)[1], NFT (3942744561868467 33/Silverstone Ticket Stub #207)[1], NFT (4122994778037619 51/FTX AU - we are here! #19563)[1], NFT (4666800470876525 123/FTX Crypto Cup 2022 Key #5345)[1], NFT (4728940989893104 39/FTX EU - we are here! #138960)[1], NFT (4884846416478561 69/FTX EU - we are here! #139292)[1], NFT (5179826705146034 08/Austin Ticket Stub #1392)[1], NFT (5180678464930414 53/FTX AU - we are here! #56917)[1], NFT (5306592417610409 1/Japan Ticket Stub #841)[1], NFT (5685966568247104 76/Austria Ticket Stub #522)[1], SRM[1.5861694], SRM_LOCKED[97.1803172 4], USD[7230.71] | Yes | |
| 01681013 | | AAVE[.08], ALICE[.09986], ATLAS[179.964], BNB[.009986], BTC[.01119768], CRO[303], ETH[.060974], ETHW[.060974], FTM[16], LINK[1], LUNA2[0.14943349], LUNA2_LOCKED[0.34867814], LUNC[100.479004], POLIS[.0993], SOL[1.029688], USD[205.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681027 | | BOBA-PERP[0], CAKE-PERP[0], FTT[.0383949], FTT-PERP[0], NIO[.00442576], OMG-PERP[0], SRM [00338526], SRM_LOCKED[.00231184], SRM-PERP[0], TRX[.000001], USD[104.45], USTC-PERP[0] | | |
| 01681028 | | BTC[0], FTM[.03372], FTT[150.032], SOL[.00076235], SRM[2.48247896], SRM_LOCKED[9.99752104], USD[0.00], USDT[0] | | |
| 01681045 | | BNB[0.00000001], ETH[0], GARI[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.66717014], NFT (297777284543558048/FTX EU - we are here! #84966)[1], NFT (320030468467271728/FTX EU - we are here! #85747)[1], NFT (395065375153722909/FTX EU - we are here! #85567)[1], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | Yes | |
| 01681049 | | AAPL-0624[0], AAVE-0624[0], AAVE-0930[0], ADA-0624[0], AGLD-PERP[0], AMPL-PERP[0], APE[.00048], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-0624[0], BTC[.00007984], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0.00065887], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00065886], FIL-0325[0], FIL-0624[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_58627732], LUNA2_LOCKED[6.03464709], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-0624[0], SRM-PERP[0], STG[317.9686475], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-0325[0], UNI-0624[0], UNI-PERP[0], USD[-7.22], USDT[0], USTC[299.503264], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681059 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AUDIO[9.66169322], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.12352903], BNB-PERP[0], BTC[0.00089685], BTC-MOVE-0207[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[149.62058517], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01599721], ETH-20210924[0], ETH-PERP[0], ETHW[0.01634611], EUR[212.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.07737219], LUNA2_LOCKED[2.51386843], LUNC[224600.06401314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[14.35339067], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[027643.78478664], SHIB-PERP[0], SLP-PERP[0], SLRS[407.70031743], SOL[3.19550323], SOL-PERP[0], SRM[6.28214961], SRM-PERP[0], STX-PERP[0], SUSHI[0.84758948], SUSHI-PERP[0], TRX[378.31809063], TRX-PERP[0], UNI[0.04984361], VET-PERP[0], WAVES-PERP[0], XRP[100.40338773], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01681075 | | ATLAS[0], AVAX-PERP[0], CHZ[330.65429508], CRO[92.89498123], ETH[0], FTM[138.52131326], FTT[9.52292027], LINK[0], MANA[0], MATIC[135.34380815], SNX[0], SOL[10.11321535], SRM[89.128543], SRM_LOCKED[1.50801204], USD[0.00], USDT[0], VET-PERP[0], XRP[7.67470592] | | |
| 01681103 | | FTT[.00698702], SRM[3.83283421], SRM_LOCKED[24.02136451], TRX[.000022], USD[4.15], USDT[0.53738853] | | |
| 01681112 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01681128 | | LUNA2[0.00352893], LUNA2_LOCKED[0.00823418], MATIC-PERP[0], USD[0.00], USDT[0], USTC[.499538] | | |
| 01681144 | | BTC[0], EUR[0.00], LUNA2[0.00702912], LUNA2_LOCKED[0.01640128], LUNC[.0094055], USD[1.83], USDT[0], USTC[.995] | | |
| 01681147 | | AGLD-PERP[0], ATLAS[6.3998], AVAX-20210924[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], MOB[.47081089], OMG-PERP[0], SAND[.16742], SAND-PERP[0], SOL[.22996018], SOL-PERP[0], SRM[3.36251835], SRM_LOCKED[14.99748165], TRX[.000001], USD[-1.79], USDT[0.00000012] | | |
| 01681155 | | LUNA2[0.57202914], LUNA2_LOCKED[7.33473466], LUNC[124560.55], RUNE[153], USD[-0.21], USDT[0], XRP[143] | | |
| 01681158 | | 1INCH[0], AKRO[2], ATLAS[45286.96354763], AUD[308.20], BAQ[3], BTC[11.34584271], DENT[2], ETH[74.04987739], FIDA[1], FTT[396.47313311], GRT[1], HOLY[1], MATH[1], MATIC[2907.93005566], POLIS[1095.54497267], RSR[1], SECO[1], SRM[10.81441969], SRM_LOCKED[118.3589182], SUSHI[1], TRX[2], UBXT[1], USD[100.00], USDT[100100.00008250] | | |
| 01681171 | | APT[.00003248], CAKE-PERP[0], ETHW[.00015618], FTT[.09169895], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00353489], MATIC[282.0206034], MSOL[.00130415], NFT (337729578689166805/Monaco Ticket Stub #558)[1], NFT (340909572040885280/Austin Ticket Stub #445)[1], NFT (362582786813218346/Japan Ticket Stub #763)[1], NFT (384407731163677999/Singapore Ticket Stub #201)[1], NFT (405368046073884275/FTX Crypto Cup 2022 Key #514S)[1], NFT (432038940580560255/Mexico Ticket Stub #154)[1], NFT (479342678238880742/Hungary Ticket Stub #857)[1], NFT (489608242000564072/France Ticket Stub #1625)[1], NFT (496169517318807865/Baku Ticket Stub #1877)[1], NFT (530035023428685144/Monza Ticket Stub #642)[1], NFT (540809549448541833/The Hill by FTX #1989)[1], NFT (554178256808928754/Belgium Ticket Stub #1342)[1], NFT (556130142328737095/Netherlands Ticket Stub #1506)[1], NFT (573546763128522402/Austria Ticket Stub #1657)[1], TRX[.000002], USD[0.46], USDT[0.00527956] | | |
| 01681207 | | AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], C98-PERP[0], CRV-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04853655], HBAR-PERP[0], HOLY-PERP[0], LUNA2[26.41332485], LUNA2_LOCKED[61.63109133], LUNC[5751557.097231], MATIC-PERP[0], NFT (327331539122826211/FTX AU - we are here! #39370)[1], NFT (362884606725450385/FTX AU - we are here! #39942)[1], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.58122213], SRM_LOCKED[2.52803513], SRM-PERP[0], TRX[.51267], USD[-2.34], XRP[.104821] | | |
| 01681256 | | AAVE[.109791], ADABULL[78.77154724], ADAHEDGE[3.9292533], ALGOBULL[35247], ALGOHEDGE[.62888049], ALTBULL[81.98822], ALTHEDGE[.15796998], ASDBEAR[499905], ASDBULL[68052.749615], ASDHEDGE[.07997989], ATOMBULL[1099479.98276], ATOMHEDGE[3.4894224], BALBEAR[16386524.9], BALBULL[1470814.96107], BALHEDGE[.42491925], BCHBEAR[353227.648], BCHBULL[42014753.302], BCHHEDGE[0.12157689], BEAR[161770.67], BEARSHIT[269948.7], BCC[36.9934925], BNB[.00000001], BNBBULL[1.7292495], BNBHEDGE[2.7294851], BSVBEAR[170965.8], BSVBULL[919.44], BSVHEDGE[.08598366], BTT[5996860], BULL[3.027677], BULLSHIT[143.9541226], CEL[48.99111674], COMPBEAR[58495.4], COMPBULL[12407919.53272], COMPHEDGE[.17397302], DEFIHEDGE[.00798138], DOGE[86.98347], DOGEBEAR[2021]3.1142447], DOGEBULL[5952.47376128], DOGEHEDGE[47.490975], DOT[4.69912524], DRGNBEAR[1289754.9], DRGNBULL[2130.484974], DRNHEDGE[.70786548], EOSBEAR[310.3], EOSBULL[56944.443], EOSHEDGE[16296903], ETCBEAR[11997720], ETCBULL[12000901.31057769], ETCHEDGE[1.5790869], ETHBEAR[133985750], ETHBULL[23.2162507], ETHHEDGE[1.2297663], ETHW[1.9698157], EXCHBULL[0.04759657], EXCHHEDGE[1.9796238], FTT[5.34065977], GARI[290.932265], GRTBEAR[22965.63], GRTBULL[29184.941879], HEDGE[.46691089], HEDGESHIT[.06898689], HTBEAR[8.917], HTBULL[14715.62927356], HTHEDGE[.00007872], KBTT[11000], KNCBEAR[416214.7], KNCBULL[1.87056.155528], KNCHEDGE[.00085466], LEOBEAR[208.96162], LEOBULL[2.2406818], LEOHEDGE[0.1599696], LINKBULL[826519.512], LINKHEDGE[2.799468], LTCBEAR[519893.939], LTCBULL[66977.01], LTCHEDGE[0.07588557], LUNA2_LOCKED[0.93415719], MATIC[1.78947848], MATICBEAR[12027401109 94091], MIDBULL[81.29154522], MIDHEDGE[.17496675], MKRBEAR[7151.08], MKRBULL[890.82630314], NEAR[3.79929282], OKBBEAR[12895002], OKBBULL[25.98791013], OKBHEDGE[0.0972977], PRIVBEAR[10709.0804], PRIVBULL[11991.658024], PRIVHEDGE[0.11147881], SHIB[10098535.1], SOL[2.40067479], SUSHI[.483565], SUSHIBULL[57992726.4], SXPBULL[4599132.1449], SXPHEDGE[0.46231214], THETABULL[40662.13156276], THETABEAR[2.7794718], TOMOBEAR[22.9394414], TRX[.000505], TRXBEAR[10997910], TRXBULL[11449.62855], TRXHEDGE[.30394224], TRYBBEAR[0.00130975], TRYBBULL[0.00938821], TRYBHEDGE[0.00368929], UNISWAPBEAR[25.21393], UNISWAPBULL[843.94923412], USD[0.03], USDT[0], USDTHEDGE[0.00046991], VETBEAR[5858886.6], VETBULL[49975.103], VETHEDGE[0.24789207], XLMBULL[5858.66696], XRP[29.9943], XRPBEAR[25995060], XRPBULL[3215366.9812], XRPHEDGE[.55589436], XTZBEAR[592666], XTZBULL[1245915.37688], XTZHEDGE[3.70929951], ZECBEAR[306.63007], ZECBULL[991.8759] | | |
| 01681281 | | EUR[0.00], FTM[3040], FTT[30.29394], LTC[26.57], MNGO[7100], SRM[295.56227174], SRM_LOCKED[5.42395402], SUSHI[125.4749], TLM[12681], USD[6857.07], USDT[0.00000001] | | |
| 01681302 | | BAT[0], BTC[0], CRO[0], ETH[0], ETHW[0.09264417], FTT[0], LUNA2[0.27007636], LUNA2_LOCKED[0.63017818], LUNC[58809.6971434], NFT (302444087811999695/FTX EU - we are here! #211255)[1], NFT (326529098263261337/FTX AU - we are here! #5403)[1], NFT (327066479399150074/FTX AU - we are here! #49000)[1], NFT (336437745446627910/The Hill by FTX #10889)[1], NFT (385998987342483212/FTX EU - we are here! #211266)[1], NFT (395466159140034284/Montreal Ticket Stub #1365)[1], NFT (408144921500252898/FTX EU - we are here! #211273)[1], NFT (520807581059329737/FTX AU - we are here! #588)[1], NFT (541952510711167765/Monaco Ticket Stub #796)[1], SAND[0], SOL[0], USD[0.00], USDT[1183.64964958] | Yes | |
| 01681315 | | ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETHW[917.217], FTM[0.00000001], FTT[26.61005352], FTT-PERP[0], GLMR-PERP[0], MATIC[0], NEAR-PERP[0], OMG-20211231[0], SOL[0], SRM[.02340395], SRM_LOCKED[8.11181041], TRX[.000008], USD[0.00], WBTC[0] | | |
| 01681349 | | ADA-PERP[100], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.33431251], BTC[0.00331288], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[13.8], ETH[.05698917], ETH-PERP[107], ETHW[.05698917], EUR[0.00], FTM-PERP[120], LUNA2[0.60868312], LUNA2_LOCKED[1.40225053], LUNC[130840.3], LUNC-PERP[0], MANA[53.98974], MATIC[79.981], NEAR-PERP[0], RAY[9], ROSE-PERP[0], RUNE[22.495725], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SOL[2.5], USD[-633.92], USDT[3.54545383], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681473 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.24679249], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.04460921], SRM-PERP[0], STEP-PERP[0], TULIP[0], UNI-PERP[0], USD[-3.32], USDT[4.60054759], VETBULL[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01681520 | | SRM[27.34322518], SRM_LOCKED[134.05677482], USD[0.00] | | |
| 01681539 | | ALICE[.09961], BTC[0.00299941], C98[.985062], CHZ[129.97478], COPE[.990688], DODO[5.998836], DOGE[.600864], EDEN[.094568], ETH[0.06992466], ETHW[0.06992466], FIDA[0.73197143], FTM[120.976526], FTT[8.596299], GALA[929.81958], KIN[9555.74], LINK[.09961], MNGO[9.94756], RAY[1.23093407], SAND[.99301], SHIB[3999924], SOL[18.25163115], SRM[29.24410427], SRM_LOCKED[11465552], STEP[.0671656], SUN[0.00020089], TULIP[.0999806], USD[0.97], USDT[0] | | |
| 01681582 | | SRM[27.39599864], SRM_LOCKED[134.00400136], TRX[.000001], USD[0.01] | | |
| 01681584 | | ADABULL[0], ATOM[1.099791], ATOM-PERP[0], AUDIO[9.9981], BTC[0.02216391], CHZ[409.921568], CRV[10.9979385], DOT[.09972355], DOT-PERP[0], ENJ[16.9968669], ETH[0.11776244], ETHBULL[0.01909637], ETHW[0.01699373], EUR[0.26], FTM[0], FTT-PERP[0], FTT[0.49990050], GODS[4.5968099], LINK-PERP[4], MANA[13.9974198], MANA-PERP[0], MATIC[9.9981], NEAR-PERP[0], OXY[3.99924], POLIS[4.9990785], SAND[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM[2.04641667], SRM_LOCKED[03822059], SUSHI[1], THETABULL[0], USD[-25.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01681599 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00615880], GALA-PERP[0], LUNA2[2.49604388], LUNA2_LOCKED[5.82410238], LUNC[543518.81], SOL[.1], SOL-PERP[0], USD[614.83], USTC-PERP[0] | | |
| 01681607 | | SRM[733.72703259], SRM_LOCKED[7.19131273], USD[4.49], USDT[0] | | |
| 01681611 | | BNB[0], BTC[0.00006418], ETH[0.52066890], ETHW[0.52667258], EUR[0.00], FTT[.00000001], LUNA2[1.83793239], LUNA2_LOCKED[4.28850891], LUNC[1471.301218], MATIC[389.896], SHIB[2189141.85639229], SLND[27.14342720], SOL[42.50409401], TRX[5.00000001], USD[0.20], USDT[0.00000001] | | |
| 01681624 | | APT[.00000913], AVAX[.000025], BOBA[.0227228], DODO[.07358333], ETH[0.00003250], ETHW[0.00032889], FTM[.49716597], FTT[25.000025], GST-PERP[0], LUNA2[13.14689255], LUNA2_LOCKED[29.91773507], MATIC[.00070433], NFT [329246452615656929/FTX Crypto Cup 2022 Key #17439][1], NFT [458138804388644933/The Hill by FTX #17193][1], NFT [464037042102630453/FTX AU - we are here! #48314][1], NFT [480198079676543322/FTX AU - we are here! #22300][1], NFT [488695719662045653/FTX AU - we are here! #48335][1], NFT [519608921141021477/FTX EU - we are here! #22406][1], NFT [533973810063730387/FTX EU - we are here! #21809][1], SOL[.0025351], TRX[.006209], USD[0.09], USDT[0.00557766], XRP[.203411] | Yes | |
| 01681650 | | AKRO[1], AUDIO[1], BAO[1], DENT[2], DOGE[1], FRONT[1], LUNA2[10.85271722], LUNC[24.42558972], LUNC[2364367.72839557], TRU[1], TRX[1], UBXT[3], USD[0.00], WRX[.0606548] | Yes | |
| 01681651 | | ATLAS-PERP[0], BTC[0.00000037], FTT[210.68148315], LINK[149.8], OXY[1246.001365], SRM[478.23639396], SRM_LOCKED[43.80360604], TRX[.000009], USD[0.01], USDT[21449.36591661] | | |
| 01681663 | | FTT[785.26366221], INDI_IEO_TICKET[1], MATIC[.4], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.18], USDT[1808.91000057] | | |
| 01681664 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA_LOCKED[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-.06243], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-03250], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.68], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01681695 | | LUNA2[0.00000352], LUNA2_LOCKED[0.00000823], LUNC[0.76846493], TRX[.000002], USD[0.16], USDT[1016.81007961] | | |
| 01681702 | | NFT [470317541247092420/FTX AU - we are here! #27212][1], SRM[4.66502371], SRM_LOCKED[41.29497629], USD[4.41] | | |
| 01681727 | | AVAX[0], BALBULL[0], BTC[0], BULL[0], COMPBULL[0], ETHBULL[0], EUR[0.00], FTT[0.00000905], GRTBULL[0], LTC[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.00475926], RUNE[0], SOL[0], USD[0.04], USDT[0], WRX[0], ZRX[0] | | |
| 01681728 | | AXS-PERP[0], ETH[0.50000000], ETH-PERP[0], FTT[51.01211333], IMX[.04367576], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RAY[314.59761878], SOL[0], SOS[.00000001], USD[1190.51], USDT[982.38130906] | | |
| 01681740 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007463], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.04], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.27], USDT[1.21621522], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01681777 | | FTT[.03076167], POLIS[.087935], SRM[.76211417], SRM_LOCKED[.03443483], USD[0.00], USDT[1.95671669] | | |
| 01681791 | | LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.4399164], NFT [443201758879345582/FTX EU - we are here! #64109][1], SRM[3], SXP[15.5], USD[0.01], USDT[0.00000036] | | |
| 01681854 | | BTC[0.00003613], EUR[0.45], FTT[25.05511458], NFT [299912718006901249/FTX Crypto Cup 2022 Key #25112][1], NFT [492032269262787728/The Hill by FTX #45869][1], SRM[1.00403309], SRM_LOCKED[35.83596691], USD[3.17], USDT[4.11280313] | Yes | |
| 01681873 | | AVAX[0], BICO[0], BTC-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0.00958876], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.23423856], SRM_LOCKED[20.49634928], TRX[.000012], UNI-PERP[0], USD[9169.35], USDT[20000] | | |
| 01681961 | | AKRO[156.9508], LUNA2[0.00125125], LUNA2_LOCKED[0.00291959], LUNC[272.4636], USD[88.76], USDT[0.00018151] | | |
| 01681962 | | AAVE[.2699784], ADA-PERP[0], ATLAS[2998.27533005], ATOM[.4], ATOM-PERP[0], AVAX[.699946], BNB[.3499766], BRZ[0.0367626], BTC[0.05494233], BTC-PERP[ -0.0051], DOT[.999928], ETH[.19999118], ETH-PERP[ -0.072], ETHW[.14890244], FTT[1.399964], HNT[1.899712], LINK[1.099874], LUNA2[0.00000087], LUNA2_LOCKED[0.00000203], LUNC[.19], MATIC[30], POLIS[59.15804577], SOL[0.25083203], UNE[1.549829], USD[1291.79], USDT[63.31374594] | | |
| 01682068 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00333916], LUNA2_LOCKED[0.00779139], LUNC[727.111], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000777], UNI-PERP[0], USD[205.58], USDT[0.00875894], VET-PERP[0], WAVES-PERP[0] | | |
| 01682156 | | CRO[860], FTT[3.4], LUNA2[0.00382347], LUNA2_LOCKED[0.00892144], LUNC[832.57], TRX[.002331], USD[0.47], USDT[1.41843636] | | |
| 01682175 | | BNB[0.00827915], BTC[0], ETH[.00404764], ETHW[.0000484], FTT[.099943], NFT [338183493432400454/FTX AU - we are here! #27913][1], NFT [460505963030409279/FTX AU - we are here! #32330][1], NFT [553978956087589404/Austria Ticket Stub #1221][1], SOL[0.00668675], SOL-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.10], USD[70.08649348], WBTC[0.00008115] | | |
| 01682200 | | AVAX-PERP[0], BTC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM[.05396096], SRM_LOCKED[.34130791], SRM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01682212 | | 1INCH[157], 1INCH-PERP[0], AAVE[1.91], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[3626.11732761], ALGO-PERP[0], ALICE[24.5], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[27.19944113], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[13.01929905], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHR[918], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[510], CRO-PERP[0], CRV[127], CRV-PERP[0], DENT[160500], DENT-PERP[0], DFL[300], DODO-PERP[0], DOGE-PERP[0], DOT[17.6], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[133], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.56708638], ETH-PERP[0], ETHW[4.09511059], ETHW-PERP[0], EUR[1000.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1232.97319654], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[35.2], GLMR-PERP[0], GMT-PERP[0], GRT[1035], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[76.8], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[17.8], LINK-PERP[0], LOOKS-PERP[0], LRC[169], LRC-PERP[0], LTC[3.45], LTC-PERP[0], LUNA2[0.00000600], LUNA2_LOCKED[0.00021140], LUNA[0], LUNC[19.72883288], LUNC-PERP[0], MANA[107], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[430], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[72], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.71374424], SOL-PERP[0], SPELL[33000], SPELL-PERP[0], SRM[88], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5233], TRX-PERP[0], TULIP[18.3], TULIP-PERP[0], UNI[42.6], UNI-PERP[0], USD[ -19167.02], USDT[968.60947820], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[456], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01682234 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[8388.48560500], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00008585], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.43053811], ETH-PERP[0], FTT[0.00412168], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[119.07850245], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.68250411], LUNA2_LOCKED[3.92584293], LUNC[5.42], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[114.04], USDT[1.82693055], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01682280 | | BNB[.00000001], ENS[.00000001], ETH[0], FTT[0.09641533], LUNA2[0.00149561], LUNA2_LOCKED[0.00348977], LUNC[.28774098], RAY[0], SOL[0.49764285], SRM[.37388625], SRM_LOCKED[2.56108923], USD[9.92], USDT[0], USTC[.21152506] | | |
| 01682307 | | 1INCH[7.71151999], AAVE[0.04632307], AKRO[1], ATLAS[38.31607246], AUDIO[1.15485240], AVAX[2.28997100], BAO[18], BCH[0.02525878], BOBA[3.20681792], BTC[0.00963151], C98[1.04652270], CEL[1.03750375], CLV[1.86306471], COPE[1.25416875], DENT[4], DOGE[146.33398401], DOT[0.00003499], DYDX[1.00485826], EDEN[3.75883627], ENJ[9.99338586], ETH[0.13808167], ETHW[0.10838412], FTM[35.44043261], FTT[0.53660000], GST[50.73949606], IMX[2.15404706], KIN[16], LTC[0.00021282], LUNA2[1.96801989], LUNA2_LOCKED[4.29309669], LUNC[9.02398605], MANA[22.43340081], MATIC[100.16321495], MNGO[23.32716841], RAY[1.34396430], REN[1.00696105], RNDR[1.21066295], RUNE[0.14381564], SAND[30.07651132], SHIB[898764.71638183], SOL[1.09876222], SPELL[204.60463825], SRM[1.10253715], STARS[1.01310573], SUSHI[2.78070485], TLM[86.22689962], TRX[344.05247439], UNI[1.66872491], USD[0.00], WAVES[0.11331388], XRP[102.09686867] | | |
| 01682318 | | MOB[15], SRM[35.580428], SRM_LOCKED[.5012112], USD[2.45141055] | | |
| 01682343 | | BEAR[436.8], BTC[.0000037S], DOGEBULL[150.89002], LUNA2[0.17766670], LUNA2_LOCKED[0.41455565], THETABULL[180.09626], TRX[.979084], USD[0.00], USDT[0.01854340], XRPBULL[447292.0982082], ZECBEAR[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01682367 | | FTT[.02612055], NFT [386966369855881778/FTX AU - we are here! #62654](1], SRM[2.93574986], SRM_LOCKED[18.42425014], USD[0.04], USDT[0] | | |
| 01682392 | | ADABULL[0.00003999], ALTBULL[1.42], ATOMBEAR[19000000], AXS-PERP[0], BNB[.08215866], BNBBULL[0], BTC[0], BULL[0.00000999], CRV-PERP[0], DEFIBULL[.5], DOT-20210924[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETHBEAR[5000000], ETHBULL[.06248812], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[1.69502289], LTCBULL[.1], REAL[114.38385], SOL[.00087962], SRM[3.07208948], SRM_LOCKED[05938714], SXP-PERP[0], TRX[.000002], USD[1.64], USDT[0.00000001], VETBULL[.99981], XRPBEAR[5000000] | | |
| 01682414 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[398.4], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00237938], BCHBULL[.9288], BCH-PERP[0], BNBBULL[.0077], BNB-PERP[0], BTC-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[130436779.893548], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[.0001486], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[40.2], EOS-PERP[0], ETCBULL[.03], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FIT[52.7958], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.03512], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.805296], LINK-PERP[0], LTC[28.73], LTC-PERP[0], LUNA2[.50008342], LUNA2_LOCKED[5.83352799], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[21.09], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[3.886], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.09546], SUSHI-PERP[0], SXPBULL[8.3608], SXPHALF[0], THETA-PERP[0], TRX[238.24751], TRX-PERP[0], UNI-PERP[0], USD[11.75], USDT[0.89804866], VETBULL[438.00641], VET-PERP[0], WAVES-PERP[0], XRPBULL[7.64], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01682439 | | ADA-20210924[0], AGLD-PERP[0], ALEPH[.267965], ALGO[199.962], ALGO-PERP[0], ATLAS[17446.18876596], ATLAS-PERP[0], ATOM[0.00719077], ATOM-PERP[0], AVAX[0.05127033], AVAX-PERP[0], AXS[0.09677825], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[45.40719864], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP[0.00005395], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[419], DOGE-PERP[0], DOT[0.01650524], DOT-PERP[0], EOS-PERP[0], ETH[0.00059145], ETH-PERP[0], ETHW[0.55059145], FIDA-PERP[0], FTM[253.79469421], FTM-PERP[0], FTT[28.09619904], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00567794], LTC-PERP[0], LUNA20.00000020], LUNA2_LOCKED[0.00000417], LUNC[.04475148], LUNC-PERP[0], MANA-PERP[0], MATIC[0.86455186], MATIC-PERP[0], MTL-PERP[0], NEAR[.0906368], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.65415758], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[49.990785], SAND-PERP[0], SHIB[10798956.14], SHIB-PERP[0], SOL[6.50740834], SOL-PERP[0], SPELL[25199.677], SPELL-PERP[0], SRM[.03133276], SRM_LOCKED[.29511317], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.58], USD[5664.47427835], VET-PERP[0], XMR-PERP[0], XRP[.43266950], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[103.158453] |
| 01682552 | | AAPL-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[150000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-2022110126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[780.41678746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-032[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[15.66634163], RAY-PERP[0], RUNE-PERP[0], SAND[8000.0286], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.34573968], SRM_LOCKED[166.34828556], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWTR-20211231[0], UBER-032[0], USD[36.43], USDT[3705.37000002], WAVES-PERP[0], WRX[11000.00430000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01682565 | | BTC[2.15019446], FTT[47.987], SOL[0.00990487], SRM[.44117127], SRM_LOCKED[165.98698873], USD[0.21], USDT[4695.49417604] | | |
| 01682647 | | 1INCH[0.65460672], 1INCH-PERP[0], ALPHA-PERP[0], ALTBULL[12.32984757], BNB-PERP[0], BTC-PERP[0], BULL[15.00352940], BULLSHIT[8.70120948], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0.00084924], DOT-PERP[0], ETCBULL[16.6390918], ETC-PERP[0], ETH[0.00079727], ETH-PERP[0], ETHW[0.00100892], ICP-PERP[0], KAVA-PERP[0], LTC[.009175], LTCBULL[367.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00813450], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [453008442113464655/FTX EU - we are here! #104013](1], NFT [502563145945418509/FTX EU - we are here! #103886](1], NFT [518253518696737228/FTX Crypto Cup 2022 Key #9101](1], NFT [569620747922838185/FTX EU - we are here! #98697](1], OMG-PERP[0], PROM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], USD[12.85], USDT[54.09831230], XLMBULL[713.55924747], XLM-PERP[0], XRP[0.96085123], XRPBULL[71095.296493], XRP-PERP[0], YFI-PERP[0] | | |
| 01682655 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], GALA[.00256496], LUNA2[0], LUNA2_LOCKED[0.07211662], MATIC[0], SOL[0], TRX[0.00155400], USD[0.01], USDT[0] | | |
| 01682657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[8.7764], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.05013324], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01682697 | | BNB[0], DOGE[.00191937], LUNA2[0.00000603], LUNA2_LOCKED[0.00014408], LUNC[1.31444647], MATIC[0], SOL[0.00000007], TRX[0.00354400], USDT[0.00735885] | | |
| 01682729 | | LUNA2[1.05535071], LUNA2_LOCKED[2.46248499], LUNC[229804.839838], USD[0.08] | | |
| 01682741 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.239004], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[798.6], LUNC-PERP[0], SRM[16.24165382], SRM_LOCKED[149.11384618], USD[-1518.86], XTZ-PERP[0] | | |
| 01682788 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ[583.45424867], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.55], FTT[7], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00454917], LUNA2_LOCKED[0.01740473], LUNC[1624.25], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.00027393], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01682796 | | BTC[.00014321], ETH[0.00920089], ETHW[0.00911137], LUNA2[1.83538173], LUNA2_LOCKED[4.13078841], NFT [295187765755454058/FTX EU - we are here! #168593](1], NFT [526184837634497256/FTX EU - we are here! #168699](1], USD[0.01], USDT[5.00925235], USTC[259.93529569] | Yes | |
| 01682798 | | AXS-PERP[0], CAKE-PERP[0], ETH[-0.00163115], ETHW[-1.30182534], LUNA2[0.00607762], LUNA2_LOCKED[0.01418112], RON-PERP[0], SLP-PERP[0], TRX[23.93569280], USD[196.29], USDT[0.74332278], USTC[0.86031720], XRP[0.99672759] | | TRX[.800005], USDT[.00944] |
| 01682867 | | COPE[174], ENJ[106.97967], FTT[.05452], LINK[.07], LUNA2[0.62075231], LUNA2_LOCKED[1.44842207], LUNC[1.9996846], SOL[1], SPELL[10100], USD[25.26], USDT[0.00470407] | | |
| 01682879 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00133184], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-LOCKED[82.41800297], LUNC[.002821], LUNC-PERP[0], MATIC[2.736], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000842], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01682890 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DFL[2000], ETH-PERP[0], LUNA2[55.15205928], LUNA2_LOCKED[128.6681383], LUNC-PERP[0], USD[12598.20], USDT[0.00000001] | | |
| 01682891 | | 1INCH-PERP[0], AAVE[.00565706], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0.00002898], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV[299.9715], DENT-PERP[0], DOGE-PERP[0], DYDX[.027197], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FIDA-PERP[0], FLM-PERP[0], FTM[1646.36694523], FTT[25.19403258], FXS-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.08605596], LUNA2_LOCKED[0.02008057], LUNC[1873.966448], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY[.55799944], RNDR-PERP[0], ROSE-PERP[0], SNX[0], SOL[27.07203802], SRM-PERP[0], SUSHI-PERP[0], USD[0.41003397], USD[0.089951], UNI-PERP[0], USD[3087.30], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01682902 | | BTC[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], SXP[0.00103426], USD[0.00], USDT[0.00270920], XRP[.837165] | | |
| 01682909 | | AAVE[1.58593664], AKRO[9], ALICE[28.86300716], ALPHA[511.01287054], ATLAS[8826.03176796], AURY[39.39418105], BAO[33], BAT[173.32449742], BICO[143.45909945], BNB[.00001507], BTC[.04943523], CEL[14.59515942], CHZ[401.90830586], DOT[54.54773085], ETH[.58870925], ETHW[.58877919], FTM[232.7058377], FTT[.00002657], GBP[0.00], GODS[117.08144691], GRT[2.00274015], HNT[12.41199509], HOLY[1.08034383], HUM[54.61931384], HXRO[1], IMX[77.83464179], JST[1613.18269808], KIN[31], LEO[20.513148], LTC[1.39257805], LUNA2[0.00011657], LUNA2_LOCKED[0.00027255], LUNC[2.54333949], MANA[92.28298038], NEXO[52.71631105], RSR[15740.37784239], RUNE[21.0373622], SAND[69.83706179], SECO[3.19523811], SLP[10403.14037458], SOL[5.96556692], SPELL[7114.70942345], SRM[49.37545568], TRX[294.76236266], UBXT[11], USD[0.00], XRP[5833.86298195] | Yes | |
| 01682986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNC[0.00761052], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[441.67], USDT[0.20000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01683010 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT-PERP[0], LUNA2[0.30323730], LUNA2_LOCKED[0.70755371], LUNC[1449.00215112], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[12.31], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683109 | | AKRO[3], ALPHA[1], BAO[8], BTC[.06264027], CRO[957.83658505], DENT[3], DOGE[1132.21612829], ETH[1.76725524], ETHW[1.73039448], EUR[0.00], FTT[1.64989028], KIN[0.00026624], LUNA2[0.00191264], LUNA2_LOCKED[0.00446283], LUNC[416.48229049], RAY[8.62461586], RSR[1], RUNE[12.24549608], SHIB[871926.25483189], SOL[17.89971554], SRM[10.47586245], TRX[2], USDT[0.92587886], XRP[1562.74325914] | Yes | |
| 01683110 | | BAT[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LUNA2[0.60484016], LUNA2_LOCKED[1.41129372], OKB[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01683154 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0745999], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.03985408], LUNA2_LOCKED[0.09299285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[67.41], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683197 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00025746], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], IMX[243.92148642], LUNA2[0.00020105], LUNA2_LOCKED[0.00046912], MATIC[8.94237456], MATIC-PERP[0], USD[12000.51], USTC[.02846] | | |
| 01683201 | | KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068137], PEOPLE-PERP[0], SOL[.0079576], TRX[.000002], USD[0.00], USDT[0] | | |
| 01683209 | | AAVE[3.09], AVAX-PERP[0], BAL[32.31846582], BTC[0.07809891], BTC-PERP[0], COMP[3.34732900], COPE[721.9950239], DOGE[3353], DOT[36.8998157], ENJ[359.9532182], ETH[0.46024870], ETH-PERP[0], ETHW[0.45091744], FTT[6.6], GRT[796.9952082], LUNA2[1.65028507], LUNA2_LOCKED[3.85066518], MATIC[291.9886], RUNE-PERP[0], SAND[141.9994471], SRM[6.03184077], SRM_LOCKED[82060569], SUSHI[109.4985142], TRX[.000856], USD[0.00], USDT[25.32457852], XRP[452] | | BTC[.023616], ETH[.243] |
| 01683240 | | ATLAS[3001.4303648], EUR[0.00], LUNA2[0.58938107], LUNA2_LOCKED[1.37522250], LUNC[128338.97], RAY[86.67616316], SOL[2.83786945], USD[0.00], USDT[0.00000003] | | |
| 01683253 | | ALGO[2.34648894], ATLAS[0], ATOM[.05], BNB[0], BTC[0.87908134], ETH[0], ETHW[13.37706689], FTM[0.00000002], FTT[150.13418383], INDI_IEO_TICKET[1], LINK[.00000001], LUNA2[0.00526424], LUNC[0.00611400], MATIC[0], NEAR[0], RAY[0], SAND[0], SOL[248.40774751], SRM[.00314289], SRM_LOCKED[0.01501506], STEP[0], TSLA[.0044476], USD[0.00], USDT[0.56176], XRP[0] | | |
| 01683281 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2[0.00022130], LUNA2_LOCKED[0.00051638], LUNC[48.19036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TULIP[0], USD[0.00], USD[0.0] | | |
| 01683298 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.10], XRP[0.54380340], XRP-PERP[0] | | |
| 01683381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.049846], BNB-PERP[0], BTC[0.0026501], BTC-PERP[-0.00030000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.09974], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00589100], ETH-PERP[0], ETHW[0.00192380], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[113.67761126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.30754], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00898], LTC-PERP[0], LUNA2_LOCKED[68.75463107], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.5], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.57], USDT[68.02693264], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01683385 | | AAVE-PERP[0], ADA-PERP[0], APE[.06097483], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004696], BTC-PERP[0], CRO[3.0611705], DOGE[.62731], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00076424], ETH-PERP[0], ETHW[2.00048086], FTM-PERP[0], FTT[0.01685131], FTT-PERP[0], LINK-PERP[0], LOOKS[.86056448], MATIC-PERP[0], NFT (438365860466535653/NFT)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00411290], SRM[2.97192575], SRM_LOCKED[25.10807425], SRM-PERP[0], TRX[.000001], USD[75986.16], USDT[10.00871389] | | |
| 01683398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00073615], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.74291600], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.52255377], LUNA2_LOCKED[1.28931548], LUNC[3.32000000], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[8.15], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01683440 | | BTC[.0003628], LUNA2[0.00425189], LUNA2_LOCKED[0.00992108], USD[0.00], USDT[9.89576176], USTC[.601876] | | |
| 01683461 | | BAO[5], BTC[.00000035], ETHW[.01028343], EUR[0.06], FTM[106.31223037], FTT[1.11566591], KIN[2], LUNA2[0.09734267], LUNA2_LOCKED[0.22713291], LUNC[.1375787], MATIC[20.71975205], NFT (340667926521907214/FTX Crypto Cup 2022 Key #14956)[1], SOL[.810823], TRX[2], UBXT[1], USDT[0], USTC[9.88470163] | Yes | |
| 01683483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.1754], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.09674], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL[.03235], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-MOVE-2021121[0], BTC-MOVE-20211211[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[.0001693], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[.19612], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.6924], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.0544], FTM-PERP[0], FTT[0.03978754], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09464], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA[.9306], MANA-PERP[0], MATIC[.974], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[.0029462], MKR-PERP[0], MTL-PERP[0], NEAR[.34908], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[68360], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.139294], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[.01286], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], UNI[.19578], USD[4698.17], USDT[0.00180002], VET-PERP[0], WAVES[.4987], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[.00009482], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683484 | | BTC-PERP[0], BULL[0], DOT[75.29730431], FTT[25], LUNA2[7.18801971], LUNA2_LOCKED[16.77204599], REEF-0325[0], REEF-PERP[0], SOL[16.87], SRM[204.90982452], SRM_LOCKED[3.43753284], USD[2403.09], USDT[0.00000003], USTC[1017.49893231] | | DOT[75.20589], USD[517.16] |
| 01683510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[11.6], APE-PERP[0], APT[42], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20211128[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.34998416], ETH-PERP[0], ETHW[0.34998416], FTM[818], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20815264], LUNA2_LOCKED[0.48568996], LUNC[45325.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[124], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[66.56], USDT[70.24647395], VET-PERP[0], WAVES-PERP[0], XRP[7771], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01683524 | | ANC-PERP[0], APT[.772826], BTC[0.00002534], BTC-PERP[0], DOGE-PERP[0], ETH[13.11845432], ETH-PERP[0], EUR[0.26], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00086083], LUNA2_LOCKED[0.00200862], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[1.28], USDT[0.00275767], USTC[.121856] | | |
| 01683570 | | ETH[0.03410023], ETHW[0.03410023], EUR[0.00], FTT[2.26036723], LINK[1], LTC[.78165654], PAXG[0], SOL[8.213479], SRM[34.57373348], SRM_LOCKED[0.886335], USD[0.00], USDT[0.22618411] | | |
| 01683630 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107151], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683636 | | ALGO[0], APE[3.35283675], ATOM[0], AVAX[0], BAO[1], BNB[0], DOGE[0], ETH[0.00000030], FTM[0], LINK[0], LUNA2[0.04177560], LUNA2_LOCKED[0.09747641], LUNC[0], MANA[0], RUNE[0.60075655], SHIB[0], SOL[1.18208579], USD[41.30], USDT[5.913539], XAUT[.00000001], XRP[15.76504647] | Yes | |
| 01683648 | | ADA-PERP[0], ARKK[0.00705228], AVAX[0], AVAX-PERP[0], BTC[20.00001655], CEL[0.05107148], CEL-PERP[0], COIN[0.00630072], ETH[0], FTM[0], FTM-PERP[0], JPY[143323.82], LUNA2[13.26887591], LUNA2[2.00564812], LUNC-PERP[0], NEAR-PERP[0], NVDA[25.0052481], ONE-PERP[0], SOL[0.00120372], SPELL[90.5], TSLA[10.0084762], USD[-2915.75], USTC[0.02881616], USTC-PERP[0] | | |
| 01683673 | | BTC[0.00844986], DOGE[351.3666], FTT[25.9948], LTC[.009], LUNA2[0.75550962], LUNA2_LOCKED[1.76285578], POLIS[80.9838], STG[.996], TLM[1456.6986], TRX[.957823], USD[95.46], USDT[78.16447016] | | |
| 01683682 | | AAVE-PERP[0], APT-PERP[0], AVAX[0.00433208], BTC[0.00033844], BTC-PERP[0], CRV[.79765], DOT-PERP[0], ETH[1.00054001], LUNA2[0.02314664], LUNA2_LOCKED[0.07500884], LUNC[7000], SRN-PERP[0], USD[0.00], WBTC[0] | | |
| 01683689 | | ATLAS[0], AVAX[0], BNB[0], CHR[0], CRO[0], DFL[0], DODO[0], DOGE[0], ENS[0], ETH[0], FTM[0], FTT[9.0000003], HUM[0], LINA[0], LRC[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA[0], MATIC[0], POLIS[0], RAY[0], RNDR[0], SHIB[0], SLND[0], SOL[0], SRM[0.00010371], SRM_LOCKED[0.05991893], STARS[0], STEP[0], TRX[0], USD[0.00], USDT[0.0000005], XRP[0] | | |
| 01683692 | | ADAHEDGE[0], BAO[0.00000001], KIN[0], LUNA2[1.09241538], LUNA2_LOCKED[2.54896923], SOL-PERP[0], USD[0.00], USDT[0], XLMBEAR[0], XRPBEAR[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01683693 | | BNB[0.00980493], LUNA2[1.85878602], LUNA2_LOCKED[4.33716738], LUNC[404754.57], SOL[0.00971077], USD[1.00], USDT[0.03139820] | | |
| 01683724 | | SRM[89.87584733], SRM_LOCKED[1.90429369] | | |
| 01683731 | | 1INCH-2021123I[0], AGLD-PERP[0], ALPHA-PERP[0], APE-093I0[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[3069], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,J[251], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[75], FTT[14.8], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GRTBULL[16.8], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[79], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[197.96313205], SRM_LOCKED[0.71496199], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[.271], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-199.35], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01683751 | | APT[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.01468885], LUNA2_LOCKED[0.03427399], LUNC[3198.52925532], MATIC[0.00000001], NFT (346985741237983084/FTX EU - we are here! #14027)[1], NFT (384320821345170302/FTX EU - we are here! #14159)[1], NFT (461351584553332585/FTX EU - we are here! #14102)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01683766 | | AVAX[0], BTC[0], ETH[0], ETH-0325[0], FTT[0], LUA[0], SOL[0], SRM[.00183606], SRM_LOCKED[0.02242349], USD[0.00] | | |
| 01683798 | | BNB[0], BTC[0.00000001], EUR[0.00], LUNA2[0.02400174], LUNA2_LOCKED[0.05600406], LUNC[0], NFT (296511062237948036/FTX AU - we are here! #3984)[1], NFT (462014834557627099/FTX AU - we are here! #3987)[1], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01683812 | | BTC[0], EUR[0.00], FTT[263.84610908], LUNA2[0.00062046], LUNA2_LOCKED[0.00144774], LUNC[135.10689277], NEAR[876.8584059], USD[0.00] | | |
| 01683837 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], BNB[0.00000001], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2_LOCKED[23.62705992], LUNC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], SRM[.9758467], SRM_LOCKED[130.08787052], SRN-PERP[0], TRX-PERP[0], USD[101.16], USDT[0], USTC-PERP[0] | | |
| 01683887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00922900], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00214500], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0.00000016], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01683902 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0.00175700], AMZN[.00000002], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0.05656765], BNB-PERP[0], BSV-1230[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[.00000017], GOOGLPRE[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00850982], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFLX[0], NVDA[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000924], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR[0], USD[0.07], USDT[0.00000002], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01683910 | | ADABULL[0], AVAX[18.196542], BCH[.00085], BTC[0], BULL[0], LTC[14.388], LUNA2_LOCKED[0.02221832], LUNC[2073.4659666], SOL[11.91773520], USD[0.00], USDT[0.00020796] | | |
| 01683918 | | LUNA2[0.11344905], LUNA2_LOCKED[0.26471445], LUNC[24703.7701576], NFT (546283168233227597/FTX Crypto Cup 2022 Key #12573)[1], RAY[.446367], SRM[15.28087439], SRM_LOCKED[80.27406217], USD[0.08] | | |
| 01683937 | | ATLAS[2776.82974434], SRM[.11879911], SRM_LOCKED[.08204849], USD[0.00], USDT[0] | | |
| 01683949 | | DOGE-2021123I[0], DOGE[26935.33346225], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[5.80373681], LUNA2_LOCKED[13.54205256], LUNC[1263775.91], OXY-PERP[0], SHIB-PERP[0], SOL[0.32968331], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0.00000001], ZRX-PERP[0] | | |
| 01683950 | | ADA-PERP[0], AVAX-PERP[0], BTC[.12938956], BTC-PERP[0], CAKE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LUNC[0.53577744], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], SOL-0325[0], SOL-PERP[0], USD[-14879.77], USDT[0.00000001], XRP-PERP[0] | | |
| 01683951 | | AAVE[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[2.5], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ[.00000001], CHZ-1230[0], COIN[3], CRO-PERP[0], CRV[0], CRV-PERP[40], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GBP[0.00], GBTC[10], HBAR-PERP[0], HOOD[0.00661006], ICP-PERP[0], LINK-PERP[0], LUNA2[0.07393728], LUNA2_LOCKED[0.17252033], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], SXP[17.92163103], UNI-PERP[0], USD[-314.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01683954 | | AKRO[1], ALPHA[1], BAO[29], BTC[.07293769], DENT[3], ETH[2.22805083], ETHW[2.09939679], EUR[164.08], FTT[.45658763], KIN[22], LUNA2[0.00000559], LUNA2_LOCKED[0.00001304], LUNL[1.21727189], RSR[1], TRX[1], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01683960 | | BTC[.0104983], COMP[.0335], EUR[136.41], FTT[1.49516873], GRT[240], LINK[7.9984], LUNA2[2.42693221], LUNA2_LOCKED[5.66284184], LUNC[528469.600002], MANA[19.9668], NEAR[4.09918], SAND[19.998], SHIB[1099780], TRX[.000289], UNI[2.9994], USD[0.00], USDT[0] | | |
| 01683963 | | AKRO[2], ALPHA[1], ATLAS[4195.28136807], AUDIO[1.00137261], BAO[1], BF_POINT[700], BTC[0], DENT[3], ETH[9.11086138], EUR[0.45], FTT[0], GRT[1], KIN[3], LUNA2[0.00001125], LUNA2_LOCKED[0.00026026], LUNC[2.45087501], MATIC[1.03213986], NFT (399436378536044587/FTX Crypto Cup 2022 Key #15017)[1], RSR[1], STG[176.69628064], TRX[5.49156142], UBXT[1], USD[0.00], USDT[0.00019412], XRP[0] | | |
| 01683987 | | ALICE[4.66292574], ALPHA[22.17746278], ATLAS[236.30093395], ATOM[1.05955441], AVAX[1.05865738], AXS[.51078184], BAO[16], BF_POINT[200], BNB[0], DENT[3], DOGE[154.76995098], DOT[1.76912403], ENJ[31.70058348], EUR[0.01], FTM[34.83885284], FTT[1.11326283], GAL[4329.1399244], GENE[2.12881875], KIN[11], LINK[2.20405858], LUNA2[0.31604637], LUNA2_LOCKED[0.73512202], LUNC[1.01587957], MANA[41.18277815], MATIC[52.8696277], RSR[1], SAND[41.1836799], SHIB[0], SOL[1.05961255], TLM[94.35893928], TRX[.00042726], USD[0.00], USDT[0.00000007], XRP[36.42460458] | Yes | |
| 01684005 | | AVAX[6.5987196], BTC[0.02219569], ETH[.36492919], ETHW[.36492919], FTT[4.399209], LTC[.00749403], SRM[3.05803585], SRM_LOCKED[.04952445], TRX[.000777], USD[0.00], USDT[2.78031526] | | |
| 01684021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[1296.449119], AVAX-PERP[0], AXS-PERP[0], BNB[0.00452706], BNB-PERP[0], BTC[5.96925880], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.097737], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[17.89598859], ETH-PERP[0], ETHW[.47403034], FIL-PERP[0], FTM-PERP[0], FTT[1000.174584], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC[0.00986386], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.08089245], SOL-PERP[0], SRM[21.70895888], SRM_LOCKED[139.45104112], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-9.92], USDT[1003.31280743], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01684049 | | SHIB[1276735.53456637], SOL[2.10692680], SRM[9.44244164], SRM_LOCKED[.19104604], SRM-PERP[0], USD[0.00] | | |
| 01684078 | | AVAX[1.78824242], BNB[1.50660332], BTC[0.03344344], CEL[274.50714119], ETH[0.40979012], EUR[1034.43], FTM[14.28289358], FTT[1.98122091], LUNA2[0.12945639], LUNA2_LOCKED[0.30206492], LUNC[.4030385], MATIC[23.19160864], MSOL[.8716586], TRX[244.26762445], USD[15.51], USDT[100.09319362], USTC[.629] | | |
| 01684079 | | BTC[0], CEL-PERP[0], ETH[0.00070000], ETHW[0.00070000], FTT[0.03339987], LUNA2[0.00175890], LUNA2_LOCKED[0.00410410], POLIS[0], SPELL[0], SWEAT[97.08], USD[0.40], USDT[26.50493190], USTC[.248981] | | |
| 01684084 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.23869186], LUNA2_LOCKED[0.55694767], LUNC-PERP[0], LUNC[0.06040000], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.796388], USD[-0.02], USDT[12.04059902], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01684086 | | 1INCH[.999418], AAVE[.00932662], ALEPH[.9840], ALPHA[.9804], ATLAS[5.66166938], ATLAS-PERP[0], AXS[.099315], BTC[0.00008808], BTC-PERP[0], DYDX[.09556], ETH[0.00087061], ETH-PERP[0], ETHW[0.00087061], FTM[.962582], FTT[0.01278377], FTT-PERP[0], IMX[.06826], INTER[.0073302], KIN[888], MAPS[.796914], MATH[.0463678], MNGO[9.85], ONE-PERP[0], OXY[.97349], POLIS-PERP[0], RAY[1.16876552], REN[.996], ROOK[.0009304], RSR[9.624], RUNE[.0889702], SLRS[.9778], SRM[.00013786], SRM_LOCKED[.00196195], STETH[0.00000399], UNI[.976], USD[0.00], USDT[0.12099699], XAUT[0] | | |
| 01684135 | | DOGEBULL[2.74647807], GST-PERP[0], LUNA2[0.00006865], LUNA2_LOCKED[0.00016019], LUNC[14.95], TRX[.000046], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01684186 | | AKRO[2], BAO[4], BTC[.00000018], DENT[3], DOGE[1.00258171], ETH[.00000109], ETHW[.00001009], GBP[0.00], KIN[4], LUNA2[0.00077006], LUNA2_LOCKED[0.00179681], LUNC[167.68283270], MATIC[.001203], RSR[1], STG[168.17849197], TRX[3], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684191 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1590], ATOM-PERP[0], AVAX-PERP[0], BNB[1.13000435], BTC[0.05617657], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[152.38657983], LINK[16.9000845], LINK-PERP[0], LOOKS-PERP[0], LTC[1.9305246], LUNA2[0.00239216], LUNA2_LOCKED[0.00558172], LUNC[520.9], LUNC-PERP[0], MATIC[350.00105], SOL[.000233S], SOL-PERP[0], TONCOIN[200], TRX[.000008], UNI[55.85035975], USD[597.64], USDT[603.68416543], XRP[.00275], XTZ-PERP[0] | | |
| 01684232 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS[1886.56207321], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06778026], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO[1367.42961426], CRO-PERP[0], DENT[321243.90102], DENT-PERP[0], DFL[289.949366], DOGE[33.85988867], DOT-PERP[0], EGLD-PERP[0], ETH[1.99729206], ETH-PERP[0], ETHW[1.99979206], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[7.97012367], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.36047129], LUNA2_LOCKED[3.17443300], LUNC[296245.48762], LUNC-PERP[0], MANA[999.8254], MANA-PERP[0], NFT (336814263641124406/The Hill by FTX #33628)[1], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00927366], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[799.11412703], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[1126496], XRP[356.55793726], XRP-PERP[0] | | |
| 01684243 | | BNB[0.00039780], FTT[0.02671725], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], USD[0.00], USDT[0] | | |
| 01684254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], AMC-0325[0], AMC-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ATLAS[1124.856246], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.22972741], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAO[1], BCH[.00051586], BIT-PERP[0], BNB[0.00997972], BTC[0.00004011], BTC-0930[0], BTC-PERP[0], CHZ[139.9791], CRO[281.07983833], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0, -0.096], DOGE[716.54600753], DOGE-PERP[-8.3], ETH[0.00499649], ETH-PERP[0], ETHW[0.01096634], EUR[290.59], FTM[0.89857662], FTM-PERP[0], FTT[0.02133821], FTT-PERP[0], FXS-PERP[0], GALA[599.776997], GBP[118.40], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], JPY[6285.36], KIN[1], LDO-PERP[0, -13], LEO[17.8396161B], LEO-PERP[0], LRC-PERP[0], LUNA2[1.10697583], LUNA2_LOCKED[2.58294361], LUNC-PERP[0], MANA-PERP[0], MATIC[74.1607091], MATIC-PERP[0], MID-123[0], MNGO-PERP[0], MSTR-0624[0], NEAR[10.39896792], NEAR-PERP[0], ONE-PERP[0], PAXG[0.03752663], PAXG-PERP[0], POLIS-PERP[0], PRV-PERP[0], RUNE[11.79915222], RUNE-PERP[0], SHIT-0624[0], SLV[.099981], SOL[1.31948948], SOL-PERP[0], SPY-0930[0], STETH[0.00003405], SUSHI-PERP[0], TRX[115], UBXT[1], UNI-PERP[0], USD[848.42], USDT[15.85293738], USDT-PERP[0], USO[0], USO-0930[0], USTC[140], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[16.19785262], WSB-0930[0], XRP[.225593], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01684288 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[330], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EUR[347.25], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012243], LUNA2_LOCKED[0.00028567], LUNC[26.66], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1833.74], USDT[109.66000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01684310 | | ATLAS[0.00572155], AVAX[9.67947623], BAO[0], BIT[0], BNB[0.01993283], BTC[0.05348982], DENT[0], ETH[0.57082489], ETHW[0], EUR[0.00], FTM[0.00000001], KIN[0], LUNA2[0.19753679], LUNA2_LOCKED[0.46000359], LUNC[0], MSOL[0], SOL[4.36174279], SOS[0], STETH[0], TRX[0], USDT[373.52266687], USTC[0] | Yes | |
| 01684314 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.04918314], BTC-PERP[0], ETH[0.19383933], ETHW[.19374552], EUR[0.02], FTM-PERP[0], FTT[8.39646454], LUNA2[2.31693533], LUNA2_LOCKED[6.40618246], LUNC[504517.54829406], MANA-PERP[0], SOL[1.58898547], USD[1215.73], USDT[3.04810788] | Yes | |
| 01684323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[.63964675], LUNA2_LOCKED[15.4925091], LUNC[1445297.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1500], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00241586], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[ -1606.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01684335 | | BTC[.00085182], ETHW[1.11837962], EUR[0.00], FTT[4.82945833], LUNA2[0.66319937], LUNA2_LOCKED[1.54746520], LUNC[144413.06], SOL[4.13533727], SRM[29.74221115], SRM_LOCKED[50563029], TRX[.000001], USDT[0.00000002] | | |
| 01684340 | | ATLAS[40000], ATLAS-PERP[0], AVAX-2021123[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[ -0.00420148], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[1.47309331], LUNA2_LOCKED[3.43721772], MANA[500.93958], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[0.00000111], USD[486.54], USDT[0.00472847] | | TRX[.000001] |
| 01684408 | | AKRO[2], AMPL[0], BAO[8], BNB[.00000253], CHF[0.00], CHZ[0], DOGE[0], ETHBULL[.63261706], ETHW[0.00000922], FTM[0], GALA[0], GMT[0], KIN[6], LOOKS[0], LTC[.00000472], LUA[0], LUNA2[0.00005226], LUNA2_LOCKED[0.00012194], LUNC[11.38028428], SAND[0], SHIB[0], SLP[0], SOL[0.00002022], SOS[0], SPELL[0], TRX[0], UBXT[1], USD[0], XRP[0] | | |
| 01684414 | | AR-PERP[0], ATLAS-PERP[0], BTC[0.00701991], BTC-PERP[0], CHZ[488.94829600], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.08999493], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[5.25307622], FTT-PERP[0], LUNA2[0.00054156], LUNC[50.54], RAMP[34.9937], SHIB-PERP[0], SOL[8.37792770], SOL-PERP[0], SRM[.89192948], STEP-PERP[0], TLM-PERP[0], TRX[9.99838], USD[0.28] | | |
| 01684416 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.04803], SRM_LOCKED[.66589094], SUSHIBULL[2000000], USD[0.86], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01684423 | | APE-PERP[0], BCH-PERP[0], BNB[2.56417421], BTC[0.05943516], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.80602], ETH[16.36824283], ETH-PERP[0], ETHW[0.08230748], FLOW-PERP[0], FTM[5.36987698], FTT[0.09852007], GENE[.08351354], IMX[708.40000000], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[7.00520115], LUNC-PERP[0], MATIC[678.97020278], MATIC-PERP[0], MPLX[.534818], NEAR[44.4341127], NFT (318351724055516148/The Hill by FTX #11835)[1], NFT (350826759016029274/FTX Crypto Cup 2022 Key #11290)[1], OKB-PERP[0], PERP[0], RAY-PERP[0], SOL[33.88488900], SRM[1.64379216], SRM_LOCKED[15.39861512], TONCOIN[0], TRX[.81754089], TRX-PERP[0], USD[7784.87], USDT[3.58436286], USTC[.095515] | | |
| 01684467 | | FTT[0], SRM[.00025005], SRM_LOCKED[.00100021], TRX[.000049], USD[0.00], USDT[0] | | |
| 01684499 | | BTC[.00004227], BTC-PERP[0], EUR[0.00], FTM[0], LUNA2[0.00004727], LUNA2_LOCKED[0.00011031], LUNC[10.29505648], SAND[0], USD[0.00] | | |
| 01684612 | | BNB[0.00000001], BTC-PERP[0], EUR[0.37], FTT[0], LUNA2[0.00268811], LUNA2_LOCKED[0.00627225], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC[.380515], WAVES-PERP[0] | | |
| 01684694 | | ADABULL[0.03461930], ADA-PERP[0], APE[.199506], APE-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BNB[0], BNB-PERP[0], BTC[0.00143980], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[106.97746947], DOGE-PERP[0], ETH[0.00700001], ETH-PERP[0], ETHW[0.00700000], EUR[0.27], FTM[1.99468572], FTM-PERP[0], FTT[0.80055521], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0.00997332], LUNA2[0.03205890], LUNA2_LOCKED[0.07480410], LUNC[8980.8933782], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[2.38], SOS-PERP[0], SPELL[0], SPELL-PERP[0], THETA-PERP[0], USD[43.63], USDT[0.00487515], VET-PERP[0], WAVES-PERP[0], XRP[0.01256596], XRP-PERP[0], ZIL-PERP[0] | | BTC[.00071143], XRP[.012288] |
| 01684701 | | ADA-0325[0], APE-PERP[0], BAL[.009658], BTC[0], COMP[.0000525], ETH[0], FIL-0325[0], FTT[.00000001], PAXG[0.00001], SRM[.00108003], SRM_LOCKED[.01017614], THETA-0325[0], USD[0.01], USDT[0] | | |
| 01684714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], CONV[8.47026722], CRV-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[384.64452323], LUNA2[0.00015224], LUNA2_LOCKED[0.00035523], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], SOL[.000001], SUSHI-PERP[0], TRX[.000001], USD[22.4599], USD[0.65], USDT-PERP[0], USTC[.021551], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01684752 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021092[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.1], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09042756], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.5], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000001], SRM[0.39511358], SRM_LOCKED[15.06979691], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[157.38], USDT[0.03253027], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01684774 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[30], GRT-PERP[0], HOT-PERP[0], HT[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02982060], LUNA2_LOCKED[0.06958141], LUNC[6493.5], LUNA-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[1657.67], USDT[0.00000003], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01684817 | | AAVE[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000648], FTT-PERP[0], HT[0], LUNA2[0.00034445], LUNA2_LOCKED[0.00085038], LUNC[79.36], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.02876526], SRM_LOCKED[.15047184], TRYB-PERP[0], USD[0.56], USDT[0] | | |
| 01684876 | | CRO[9.9981], LUNA2[0.02278747], LUNA2_LOCKED[0.05317076], LUNC[4962.02], USD[1.23], USDT[0.00000001], XRP[100] | | |
| 01684887 | | ADA-PERP[0], BTC[.00007338], BTC-0930[0], BTC-PERP[0], LUNA2_LOCKED[0.10077973], LUNC[9405], OP-PERP[0], STG[.8894], USD[0.67], USTC-PERP[0] | | |
| 01684895 | | FTT[0.06517576], POLIS[0.05075332], SOL[.000001], SRM[7.36749468], SRM_LOCKED[39.98353396], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01684921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA21.04088348], LUNA2_LOCKED[2.42872812], LUNC[226654.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[130], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01684945 | | BTC[0], DOGE[.0147], ETH[0.00001531], ETHW[0.03101531], FTT[.0944915], NFT [293739193708630371/FTX EU - we are here! #150379][1], NFT [364151151755434820/FTX EU - we are here! #152765][1], NFT [366306650318717763/FTX AU - we are here! #20220][1], NFT [470210090020405317/FTX AU - we are here! #53856][1], NFT [517077848574412846/FTX EU - we are here! #153419][1], SOL[.0077183], SRM[.58000737], SRM_LOCKED[168.85999263], TRX[.000001], USDT[2102.14875534] | | |
| 01684952 | | 1INCH[.00000001], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00071475], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ENJ.00000001], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.24321090], SRM_LOCKED[36.5831647], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[4679.48579180], VET-PERP[0], XAUT[0], XAUT/BULL[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01684963 | | 1INCH[.981], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[2], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[20], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000525], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET[50], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45965790], LUNA2_LOCKED[1.07253533], LUNC[100091.4969993], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[99810], SHIB-PERP[0], SLP[50], SLP-PERP[0], SNX-PERP[0], SOL[.00866064], SOL-PERP[0], SOS[2000000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[4], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11.69], USDT[105.30941171], XAUT[0] | | |
| 01684992 | | AGLD[0], APE[0], ATLAS[0], AXS[0], BLT[0], BNB[0], BTC[0], C98[0], CEL[0], ETH[0.00604089], ETHW[0], FTM[0.01013000], LTC[0.00880000], LUNA2[0.00135965], LUNA2_LOCKED[0.00317252], LUNC[0], MATIC[0], OMG[0], SKL[0], SOL[0.00913359], TRX[8.46184631], USD[0.00], USDT[15.30943171], XAUT[0] | | |
| 01685000 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-2021123101], AAVE[0], AAVE-PERP[0], ACB-0930[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021092402], AMD[0], AMD-0930[0], AMD-20210924[0], AMD-2021123102], AMZN-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC20-0010174], BTC-PERP[0], BTT[996540], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMEPRE[0], GMT-PERP[0], GOOGL-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[2.395934], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[27.97722131], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0930[0], NVDA-2021123101], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0221123101[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00001325], SRM_LOCKED[0.00043956], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[46.857069], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAPBULL[0], USD[3874.72], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01685036 | | ATLAS-PERP[0], ATOM[27.71829253], BTC-PERP[0], CRO[2021.18923022], DOGE[0], DOT[18.68984808], ETH[0.50599893], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTT[52.97883806], GENE[0], LUNA2[7.46528236], LUNA2_LOCKED[17.41899219], LUNC[0.00819581], LUNC-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[30.59518268], USD[0.03], USDT[0] | Yes | |
| 01685052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUD[0.00], AVAX[8.24383178], AVAX-PERP[0], BAND-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[2.02008644], BNB-PERP[0], BTC[0.06353078], BTC-MOVE-0607[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0920[0], BTC-MOVE-WK-0428[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[.142], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[136.91742974], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[0.00], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.05927254], LUNA2_LOCKED[2.40850992], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[-1410000], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.08324991], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[-.8429], USD[635.42], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685082 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.02917204], LUNA2_LOCKED[0.06806811], LUNC[0], SOL[0], SOL-PERP[0], USD[1446.88], USDT[0], XRP[14.94078132], XRP-PERP[0] | | |
| 01685097 | | BTC[0], LINA-PERP[0], LUNA2[0.02166091], LUNA2_LOCKED[0.05054213], LUNC[4716.71], TRX[3.57833093], USD[0.00], USDT[0], WRX[.33194791] | | |
| 01685104 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GRT-PERP[0], MANA-PERP[0], LUNA2[3.18810316], LUNA2_LOCKED[7.43890737], LUNC[2125.008484], MATIC-PERP[0], RAY-PERP[0], RNDR[94.98102], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[449.91], VET-PERP[0] | | |
| 01685134 | | DOGE[15], LUNA2[0.00110042], LUNA2_LOCKED[0.00256765], LUNC[239.62], TRX[.000002], USDT[0.00446659] | | |
| 01685150 | | ATLAS[869.7769], AUD[0.00], AUDIO[33.993404], AXS[4.01356519], ETH[0.05069782], ETHW[0.05069782], FTT[9.79520768], HXRO[369], RAY[9.17253148], SOL[1.00727985], SRM[72.26618118], SRM_LOCKED[22262461], USD[0.53], USDT[0] | | |
| 01685184 | | ALGO[17254], AVAX[474.397492], BTC[1.0038], BTT[703455.22320527], FTM[2500], FTT[1000.03327003], GALA[8.12208], LINK[980], LUNA2[87.45147495], SAND[4239.882688], SUSHI[2000], TRX[.226557], USD[34255.80], XRP[16887.916] | | |
| 01685185 | | BTC[0], FTT[3.68389192], MOB[45.49308875], SRM[2.05021305], SRM_LOCKED[0.04205347], USD[0.04752116], USD[0.00], USDT[0] | | |
| 01685242 | | ADA-PERP[0], AUD[0.00], BADGER-PERP[0], BCH[0], BNB[0.00000002], BTC[0], BTC-PERP[0], CRV[.00000001], DOGE[15000], DOGE-PERP[0], ETH[0.87700000], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.02410998], LUNC[22250], LUNC-PERP[0], MATIC[.2.44], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[511.29], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01685244 | | FTT[25], FTT-PERP[0], LUNC-PERP[0], NFT [333176226465557566/FTX Crypto Cup 2022 Key #14197][1], NFT [495533993119955340/FTX AU - we are here! #28744][1], NFT [552852566863390516/The Hill by FTX #30530][1], NFT [566854514115073971/FTX AU - we are here! #17984][1], SRM[2.62363954], SRM_LOCKED[21.73636046], USD[0.00] | | |
| 01685277 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.1], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.65421501], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], USD[0.01], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01685288 | | HXRO[468], SRM[10.93113901], SRM_LOCKED[.19002601], STEP[235.45902], USD[0.76], USDT[0.51718224] | | |
| 01685365 | | ATLAS[88595.349351], EDEN[0704.71], FTT[.000088], LUNA2[0.01095193], LUNA2_LOCKED[0.02555451], LUNC[2384.8068006], TRX[.000777], USD[0.03], USDT[0.00461592] | | |
| 01685377 | | ATOM-PERP[0], AUDIO[294.98347], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], REN[28.95649], SRM[.0041109], SRM_LOCKED[.02164339], USD[0.00], USDT[0] | | |
| 01685385 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06078844], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.0403], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[.014S], LTC[.00981], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[0.08724], LUNC-PERP[0], MATIC[2.45], RAY-PERP[0], SOL[.0012409], SOL-PERP[0], TRX[.000001], USD[5001.24], USDT[0.00696515], WAVES-PERP[0] | | |
| 01685398 | | ASD-PERP[0], FTT[.00000001], GRT-PERP[0], SRM[.00730442], SRM_LOCKED[.04266951], TRX[.000001], USD[2.38], USDT[0.00707790] | | |
| 01685434 | | 1INCH[99.99259], AGLD[.0918908], DODO[229], DOGE[199.962], ETH[0], FTT[.0912236], GRT[300], LINK[2.99785756], LTC[.0477], LUNA2[0.88005736], LUNA2_LOCKED[2.05346719], LUNC[191634.3447885], SHIB[2000000], SOL[.00971785], TRX[.000001], USD[0.00], USDT[0.97564928] | | |

Schedule F3 - Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01685471 | | FTT[0], SRM[16.09634721], SRM_LOCKED[91.47747958], USD[0.00], USDT[0] | | |
| 01685504 | | BTC[.0536], ETH[.727], FTT[84.61338784], LUNA2[18.78644351], LUNA2_LOCKED[43.83503486], SOL[1.36], USD[0.84], USDT[0], USTC[2375], WAVES[502], WRX[.80962] | | |
| 01685519 | | ALTBULL[6.6536016], FTM[0], LTCBULL[79639.22], LUNA2[0.40541304], LUNA2_LOCKED[0.94596377], TRX[.0000007], USD[0.00], USDT[0] | | |
| 01685533 | | AAVE-PERP[0], ALCX-PERP[0], ALGO[0.76797134], ALGO-1230[0], ALGO-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0608[0], BTC-PERP[0], CEL-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[.1075678], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00100000], ETH-1230[0], ETH-PERP[0], ETHW[0.0200000], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.32957915], LUNA2_LOCKED[0.10235137], LUNA2-PERP[0], LUNC[17466.55737000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT [574561821629865866/SG Vbucz[1], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[666.64], USTC[267], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII[.00068224], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01685559 | | APE[2.04152208], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00713], POLIS-PERP[0], RUNE[3.199424], SHIB-PERP[0], SOL-PERP[0], USD[2.30], USDT[0] | | |
| 01685567 | | NFT [311481215586375139/FTX AU - we are here! #54803][1], NFT [340770396612125094/FTX EU - we are here! #417349][1], NFT [493179232656067185/FTX EU - we are here! #147203][1], NFT [575693894151463497/FTX EU - we are here! #147278][1], SRM_LOCKED[5.61297649], USD[0.66] | | |
| 01685630 | | 1INCH[.005005], BNB[117.73154067], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00720724], ETHW[0.00706648], FTM[20049.82067412], FTT[150.01000792], GST[.07000116], HT[50289.92998976], HUSD[.36], MATIC[4.69229763], NFT [464989649063179912/NFT][1], OKB[0.04359519], SOL[0], SRM[5.54304435], SRM_LOCKED[98.74102545], SUSHI[0.27404900], TRX[66219.00464543], USD[105.80], USDT[0.61499500], WBTC[00100101], XRP[16539.10596758] | | |
| 01685657 | Yes | AKRO[2], APE[0], BAO[4], CHZ[1], DENT[4], ETH[0], FTM[0], HXRO[1], IMX[.00017804], KIN[1], LUNA2[19.56702177], LUNA2_LOCKED[269.1026537], LUNC[1032838.20410517], MNGO[3.00134851], RNDR[84.02093584], RSR[2], SOL[0], TLM[1.20626854], TOMO[1.04924055], TRX[3], UBXT[8], USD[0.01], USDT[0], USTC[16258.8846049] | | |
| 01685743 | | ADA-PERP[0], ATLAS[2009.6257], BNB-PERP[0], BOBA[.04], BTC[.00001943], BTC-PERP[0], DFL[600], FTM[.4387117], FTM-PERP[0], FTT[28.09498837], FTT-PERP[0], GMT-PERP[0], IMX[15], LUNC-PERP[0], OMG[.34], POLIS[125.685028], SRM[42.20.33391672], SRM_LOCKED[.25478288], USD[37.35], WAVES-PERP[0] | | |
| 01685754 | | BTC[0.00002517], LTC[.00272348], LUNA2[0], LUNA2_LOCKED[0.00000008], LUNC[.0081], SOL[0.55], USD[0.00] | | |
| 01685800 | | BNB[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591757], MSOL[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000196] | | |
| 01685809 | | BNB[.00204308], ETH[0], ETH-PERP[0], FTT[25.32005404], LUNA2[0.00243721], LUNA2_LOCKED[0.00568684], NFT [416154962266819773/FTX EU - we are here! #133001][1], NFT [475370134794456074/FTX AU - we are here! #68008][1], NFT [538107092261048554/FTX EU - we are here! #133190][1], SOL[0], TRX[.00017], USD[12.14], USDT[2167.98809610], USTC[.345] | | |
| 01685855 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[221.59622284], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[321.8466916], LUNA2_LOCKED[750.9756138], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0325[0], USD[03.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01685897 | | ETHW[9.07], LUNA2[0.00501480], LUNA2_LOCKED[0.01170121], USD[0.02], USDT[0.00000001], USTC[.70987] | | |
| 01685931 | | AXS[0], BNB[0], LUNA2[0.00110670], LUNA2_LOCKED[0.00258232], LUNC[240.98828163], PEOPLE-PERP[0], SGD[0.16], SOL[16.83584866], TRX[0], USD[0.00], USDT[0.01041884] | | |
| 01685937 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.05422], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.028], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.00028], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04369626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02155214], LUNA2_LOCKED[0.03561348], LUNA2-PERP[0], LUNC[.0102782], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[200], USTC[3.05080403], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01685938 | | BTC-PERP[0], ETH[0], FTT[.00000001], SRM[2.93576506], SRM_LOCKED[26.1334785], TRX[.000003], USD[2.55], USDT[0.00000001] | | |
| 01685981 | | ALPHA[0], BCH[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], ETHW[0], FTM-0930[0], FTT[0], HNT[0], LUNA2[6.25754273], LUNA2_LOCKED[14.60093305], MANA[0], MXN[0.00], SHIB[0], SOL[0], TRX[5673], USD[2113.54], USDT[0.00042403] | | |
| 01685997 | | ABNB[.01064625], BTC-PERP[0], FTT[.016742], FTT-PERP[0], LUNA2[0.00000054], LUNA2_LOCKED[0.00000126], LUNC[0.11828210], LUNC-PERP[0], TRX[.4461151], USD[12950.75], USDT[0] | | |
| 01685998 | | APE-PERP[0], APE-PERP[0], ETHW[.00133532], FTT[46.8], NFT [296359218689445079/FTX AU - we are here! #252066][1], NFT [402645431895945464/FTX AU - we are here! #17323][1], NFT [464183309645763762/FTX EU - we are here! #252047][1], REAL[.003747], SOL[0.00867886], SRM[11.91324446], SRM_LOCKED[4607.08675554], USD[0.14], USDT[0.00000001] | | |
| 01685999 | Yes | AURY[.00000001], BAND[0], BAO[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[11.06045698], NFT [311432790730562845/FTX AU - we are here! #61662][1], USD[21.18], USDT[0], WBTC[0] | | |
| 01686014 | | 1INCH-002400], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01621954], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.20540918], LUNA2_LOCKED[0.31262142], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[2.61400363], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01686063 | | ADA-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS[3700], ATLAS-PERP[0], AVAX[15], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[242], BAT-PERP[0], BNB[0.08152902], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[10], CRO[2441], CRO-PERP[0], CRV[200], CRV-PERP[0], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[20], DYDX-PERP[0], ENJ[71], ENJ-PERP[0], EOS-PERP[0], ETH[.071], ETH-PERP[0], FTM[259.00775384], FTM-PERP[0], FTT[40.095644], FTT-PERP[0], FTT-PERP[525], GALA[1440], GALA-PERP[0], GRT-PERP[0], HNT[50], HNT-PERP[0], HT[20], IMX-PERP[0], LINK[30], LOOKS[1200], LOOKS-PERP[1000], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[240], MANA-PERP[0], MAPS-PERP[0], MATIC[130.4930809], MATIC-PERP[0], MNGO[2380], MTA-PERP[0], NEAR[200], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[252], SAND-PERP[0], SLP-PERP[0], SOL[36.32288755], SOL-PERP[0], SRM_LOCKED[.6891522], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ[110], STORJ-PERP[0], SXP-20210924[0], SXP-PERP[0], TLM[7663], TLM-PERP[0], TOMO-PERP[0], USD[468.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[2613.20550000], XRP-PERP[0], YFI-PERP[0] | | USD[111.05] |
| 01686091 | | ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071102], NFT [321925423609934437/FTX EU - we are here! #31147][1], NFT [378879330683825583/FTX EU - we are here! #31097][1], NFT [486974743599939108/FTX EU - we are here! #30985][1], NFT [522442884797411375/FTX Crypto Cup 2022 Key #3866][1], NFT [523824381540130710/FTX AU - we are here! #33120][1], SOL[0], SRM-PERP[0], TRX[.138716], USD[0.00071859], USTC-PERP[0] | | |
| 01686104 | | BTC[0.00180085], BTC-PERP[0], C98-PERP[0], DOGE[33.99354], DOGE-PERP[0], SRM[.1065591], SRM-PERP[0], TRUMP2024[0], USD[-16.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00233946], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[1.35611589], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[38.40553581], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH[1.69639955], ETH-20211231[0], ETH-PERP[0], ETHW[11.68513071], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[85.05353952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[.7947319], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.92233101], LUNA2_LOCKED[24.46011393], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (325595463093410230/Austin Ticket Stub #763)[1], NFT (345282683759133/eFTX EU - we are here! #107874)[1], NFT (348600944033027555/Mexico Ticket Stub #1609)[1], NFT (391762250133737025/FTX EU - we are here! #10443)[1], NFT (448567885142315293/FTX EU - we are here! #10411)[1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[20.35776391], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL[.42834062], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[4827.32], USDT[0.04247850], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01686166 | | NFT (457390692162920930/FTX AU - we are here! #62654)[1], SRM[2.93574986], SRM_LOCKED[18.42425014] | | |
| 01686175 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[25.47608563], LUNA2[0.46782004], LUNA2_LOCKED[1.09158010], MATIC[3], SUSHI[0], USD[8012.78] | | |
| 01686183 | | ETH[.58115829], FTT[0], LUNA2[0.73298943], LUNA2_LOCKED[1.65036568], NFT (307004087127795727/FTX EU - we are here! #92582)[1], NFT (321474359431033608/FTX Crypto Cup 2022 Key #233)[1], NFT (326966656183674299/Montreal Ticket Stub #1027)[1], NFT (343465090203882936/Austin Ticket Stub #770)[1], NFT (363392101976035739/Silverstone Ticket Stub #650)[1], NFT (367516347403772185/FTX AU - we are here! #25820)[1], NFT (375315395072411594/Belgium Ticket Stub #924)[1], NFT (382090140316143380/Baku Ticket Stub #1025)[1], NFT (386530339340650738/FTX EU - we are here! #92658)[1], NFT (392228461461532043/Japan Ticket Stub #1511)[1], NFT (418611063905292745/FTX EU - we are here! #92745)[1], NFT (434721015477267834/The Hill by FTX #2931)[1], NFT (437803417101870596/Hungary Ticket Stub #1620)[1], NFT (462028545742861338/FTX AU - we are here! #25886)[1], NFT (484901145285409383/France Ticket Stub #936)[1], NFT (495969180780810905/Singapore Ticket Stub #1384)[1], NFT (533258189798188219/Netherlands Ticket Stub #1153)[1], USD[832.01], USDT[.00618538] | Yes | |
| 01686187 | | BOBA[350.09647611], BTC[0], C98[0], ETH[0], FTM[.907809], FTT[25.00173125], LUNA2[10.99662355], LUNC[698685.03795152], MATIC[0], MOB[150.421205], MPLX[830], NFT (315206743765404889/FTX EU - we are here! #147001)[1], NFT (326211488375782532/FTX EU - we are here! #147189)[1], NFT (443389677816732169/The Hill by FTX #16662)[1], NFT (546576404712290117/FTX AU - we are here! #147139)[1], OMG[159.83943666], POLIS[905.4565281], RAY[.424752], SOL[0], USD[0.00], USDT[0.63396200], USTC[1102.373784], XRP[.194885] | | OMG[159.263023] |
| 01686195 | | SRM[27.27332415], SRM_LOCKED[134.12667585] | | |
| 01686222 | | FTT[0], SRM[.33063156], SRM_LOCKED[190.99483652], USD[0.00] | | |
| 01686232 | | SRM[27.20481475], SRM_LOCKED[134.19518525] | | |
| 01686258 | | AVAX[.08125067], BNB[0], BTC[0], EUR[0.17], SRM[.00181815], SRM_LOCKED[.13700183], USD[0.32], USDT[5.77148981] | | |
| 01686305 | | SOL[0], SRM[.0041674], SRM_LOCKED[.01948947] | | |
| 01686313 | | LUNA2[1.44956769], LUNA2_LOCKED[3.38232462], LUNC[45646.417656], USD[0.00], USDT[0.01354534] | | |
| 01686320 | | ETH[0], LUNA2[0.22384913], LUNA2_LOCKED[0.52231464], LUNC[58.99907351], TRX[0], USD[0.00], USDT[0.00624758] | | |
| 01686372 | | BTC[0], BTC-PERP[0], FTT[0.05532992], SRM[.00000132], SRM_LOCKED[.00002372], USD[3.37], USDT[0] | | |
| 01686374 | | AKRO[0], ALEPH[490.37096053], ALPHA[1], APE[.00133204], APT[43.31704010], ATLAS[.3412327], ATOM[5.02965998], AUDIO[5.42102017], AURY[3.15493731], AXS[.00050892], BAO[39], BAT[1.0077356], BIT[93.49895419], BTC[0.00000135], CHZ[.05693634], CQT[670.34949337], DENT[9], DYDX[154.72798442], EDEN[59.98343255], ETH[0], EUR[0.00], FIDA[.0023261], FTM[87.5969507], GALA[12.91699007], GRT[769.83113688], IMX[57.99383696], KIN[48], LINK[.00123294], LUNA2[16.12666385], LUNA2_LOCKED[36.30352525], LUNC[2.91759977], MATIC[331.81574508], RAY[.0034634], RSR[3], SAND[.02264051], SOL[.00088909], SUSHI[.00000001], TRX[11], UBXT[9], USD[0.00], USDT[.04304823], USTC[2236.550928] | | |
| 01686387 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20192940], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BETC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.016862], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1775.66256], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.0000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01686393 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.00022829], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51675524], LUNA2_LOCKED[1.20576222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[5.93], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-6.89], USDT[0.0000002], VET-PERP[0] | | |
| 01686396 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[.0196], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[.02644], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00367797], SOL-PERP[0], SOS-PERP[0], SRM[.02348155], SRM_LOCKED[12.9835256], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01686398 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.97796], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[4.12512905], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.08381354], LUNA2_LOCKED[0.19566492], LUNC-PERP[0], MATIC[.14896295], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[540], SUSHI-PERP[0], USD[0.20], USDT[54.59221589], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01686410 | | AKRO[3], BAO[22], BOBA[0], BTC[0], COL[0], CRO[0], DENT[4], DFL[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0.00370726], FTM[0], FTT[0], GALA[0], KIN[21.45353731], LRC[0], LUNA2[0.00200880], LUNA2_LOCKED[0.00468721], LUNC[437.4218163S], MANA[0], MATH[.00044985], MTA[0.00360697], RSR[0], SAND[0], SHIB[0], SOL[0], STARS[0], SUSHI[0], TRX[0], UBXT[0.0070720], UNI[0], USD[0.00] | | |
| 01686444 | | AXS-PERP[0], LUNA2[0.00000098], LUNA2_LOCKED[0.00001628], LUNC[1.52], MNGO[40], SXP-PERP[0], USD[0.00] | Yes | |
| 01686488 | | CHZ[0.00625406], DOGE[.40653367], FTT[0.05176962], LUNA2[0.00252248], LUNA2_LOCKED[0.00588580], LUNC[.0006173], NFT (386236489514681892/FTX EU - we are here! #172431)[1], NFT (427160125169599193/FTX EU - we are here! #172197)[1], NFT (572858344780070406/FTX EU - we are here! #171859)[1], SRM[.2136853], SRM_LOCKED[2.50216201], SUSHI[.74661949], USD[0.04], USTC[.35707] | Yes | |
| 01686518 | | ETH[0], FTT[0.00598777], FTT-PERP[0], LUNA2[0.69137016], LUNA2_LOCKED[1.61319706], LUNC[150547.31], NFT (309512798154794520/FTX AU - we are here! #43299)[1], NFT (318502351863404078/FTX AU - we are here! #43237)[1], NFT (344712541880197066/FTX EU - we are here! #32788)[1], NFT (367688379032682448/The Hill by FTX #17569)[1], NFT (432817669772346932/FTX EU - we are here! #32884)[1], NFT (559917630890520227/FTX EU - we are here! #33004)[1], NFT (568117359710501322/FTX Crypto Cup 2022 Key #8905)[1], RAY-PERP[0], SOL[.00000001], TRX-PERP[0], USD[184.77], USDT[0] | | |
| 01686544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.15643429], LUNA2_LOCKED[2.69834668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[216.63941652], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01686554 | | AUD[0.00], BTC-PERP[0], FTT[160], HNT[38.5], HOLY[4], HOLY-PERP[0], SRM[538.60607681], SRM_LOCKED[0.08222521], USD[500.67], USDT[0.85331196] | | |
| 01686556 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00017671], DOGE[2.88282], EGLD-PERP[0], ETH[0], ETH-PERP[0], FRONT[1.96814], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00793412], LUNA2_LOCKED[0.01648063], NEO-PERP[0], NFT (394888781275540707/Pink dream)[1], NFT (395932693941133674/Chihuahua ICE#55)[1], NFT (421154453167662408/Australia#33)[1], NFT (483704661138352333/USA#66)[1], NFT (518748098241783279/Cool Chihuahua#44)[1], PAXG[0], SOL-PERP[0], SXP[.583152], TRU[3.8623], USD[0.04], USDT[37.35326401], USTC[.99982], WRX[1.97642] | | |
| 01686566 | | BTC[0], LUNA2[0.00055970], LUNA2_LOCKED[0.00130597], LUNC[121.876839], SAND[0], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 6298   Filed 01/23/24   Page 207 of 307

22-11068 (JTD)

Amended Schedule AB Part 9 Priority Undisputed Cust. Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01686635 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.06137051], SRM_LOCKED[.33230092], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01686640 | | FTT-PERP[0], LUNA2[0.93220274], LUNA2_LOCKED[2.17513973], USD[-267.29], USDT[269.09715712] | | |
| 01686641 | | ATLAS[37625.05299806], BTC[0], CLV[0], LUNA2[2.80018114], LUNA2_LOCKED[6.53375600], LUNC[0.08046362], MANA[0], OMG[0], POLIS[1027.98331096], SAND[0], SPELL[0], UNI[0], USD[0.00], USDT[0.00028059], XRP[.00000702] | | |
| 01686645 | | FTT[.00000001], FTT-PERP[0], SRM[0.02575396], SRM_LOCKED[9.85930819], SRM-PERP[0], USD[0.01] | | |
| 01686691 | | BLT[4981], LUNA2[0.00063821], LUNA2_LOCKED[0.00148916], MOB[356.55], NEAR[.06261591], USD[0.06], USDT[.00744627], USTC[.09034226] | | |
| 01686702 | | AUD[0.38], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[2.96972196], LUNA2_LOCKED[6.92935124], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[14760.05], USDT[0], USTC-PERP[0] | | |
| 01686764 | | ATOM[0], BNB[0], ETH[0], FTT[306.16875202], GALA[1], LOOKS[0], NFT [298442550842251002/The Hill by FTX #28844][1], NFT [424085096708340000/FTX AU - we are here! #18713][1], NFT [492042967837318753/FTX EU - we are here! #249730][1], NFT [532003612864813899/FTX EU - we are here! #249669][1], NFT [533437245371898090/FTX EU - we are here! #249636][1], SRM[7.24586993], SRM_LOCKED[55.14800343], USD[583.59], USDT[0.00000001], XPLA[1] | | |
| 01686765 | | BF_POINT[100], ETH-PERP[0], ETHW[110], FTM[14821], FTT[150], GALA[84960], IMX[4957.8], LRC[11020], PEOPLE-PERP[0], SAND-PERP[0], SRM[2.28483031], SRM_LOCKED[10.19516969], TRX[.001559], USD[-3642.50], USDT[6889.42024123], XRP-PERP[0] | | |
| 01686774 | | BTC[0], DAI[.09013849], GENE[.04399998], LUNA2[1.00132524], LUNA2_LOCKED[2.33642556], TRX[.000001], USD[0.32], USDT[0.97588111], WAXL[5.744] | | |
| 01686783 | | ADA-PERP[0], ALGO[.45717], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.041081], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[96.85], FTM-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[2.55714574], LUNA2_LOCKED[5.96667340], LUNC[556823.87], MANA-PERP[0], MATIC-PERP[0], NEAR[.74786965], SAND-PERP[0], SHIB-PERP[0], SOL[.00179743], SOL-PERP[0], SRM[.88919288], SRM_LOCKED[61420678], SRM-PERP[0], TRX[.62149], TRX-PERP[0], UNI-PERP[0], USD[22660.59], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01686796 | | ATOM[23.43683249], BTC[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], LTC[17.50000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], RAY[0], RAY-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 01686823 | | LUNA2[0.05886937], LUNA2_LOCKED[0.13736187], LUNC-PERP[0], NFT [292236710622091707/FTX AU - we are here! #9068][1], NFT [315881781151142350/FTX AU - we are here! #9079][1], NFT [319706487027175162/FTX AU - we are here! #148391][1], NFT [389884302143125584/FTX EU - we are here! #148508][1], NFT [395892964041073449/FTX EU - we are here! #148231][1], NFT [509563759113240526/FTX AU - we are here! #30424][1], USD[0.23], USDT[3.75843863] | | |
| 01686841 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00073366], ETH-PERP[0], ETHW[17.23007335], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007157], LUNA2_LOCKED[0.00016699], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.94744964], SRM_LOCKED[13.47784462], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.68], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01686853 | | BTC[0], EDEN[.0586169], ETH[0], ETHW[0.00057813], FTM[.12646782], FTT[0], FTT-PERP[0], HKD[0.00], OKB-PERP[0], RNDR[47.1], SOL[.00492962], SRM[.05041534], SRM_LOCKED[28012212], USD[0.00], USDT[880.19864712] | | |
| 01686881 | | ETH[0.00085680], FTT[312.44725837], HT[.08025], LUNA2_LOCKED[47.14841516], NFT [405505894346776822/The Hill by FTX #9670][1], SOL-PERP[-0.02], TRX[.5262525], USD[29325.01], USDT[0] | | |
| 01686958 | | ETH[0], LUNA2[0.00384162], LUNA2_LOCKED[0.08963378], USD[0.00], USTC[.5438] | | |
| 01686976 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00065985], ETH-PERP[0], ETHW[.00065985], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008708], NFT [339677757604706641/Medallion of Memoria][1], NFT [357507901304473353/The Reflection of Love #2784][1], NFT [388047783694380836/FTX AU - we are here! #40548][1], NFT [439366654296020528/Medallion of Memoria][1], NFT [445178705909597947/FTX Crypto Cup 2022 Key #4138][1], NFT [469497716416145442/FTX AU - we are here! #40575][1], NFT [485542791561814739/FTX EU - we are here! #188145][1], NFT [497690692097063368/The Hill by FTX #8496][1], NFT [527492770903346526/FTX EU - we are here! #188057][1], NFT [578718742429858516/FTX AU - we are here! #186129][1], RSR-PERP[0], SOL[1.10994916], SOL-PERP[0], USD[0.02], WAVES-PERP[0], XRP[.469], XRP-PERP[0], ZRX-PERP[0] | | |
| 01686984 | | ETH[0], LUNA2[0.00164374], LUNA2_LOCKED[0.00383540], SPELL[23995.93608834], USD[0.00], USDT[0], USTC[.23268] | | |
| 01686998 | | APE[701.85534], BTC[.00009349, ETH[.000439], ETHW[.000802], LTC[.008612], LUNA2[1.60733236], LUNA2_LOCKED[3.75044217], LUNC[350000.005816], SOL[.005896], USD[2.38], XRP[.9032] | | |
| 01687016 | | 1INCH[0], ATLAS-PERP[0], BNB[0.00000001], BOBA[1.099791], BOBA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], IMX[.073664], IMX-PERP[0], LINK-20211231[0], LUNA2[0.00557410], LUNA2_LOCKED[0.13006253], LUNC-PERP[0], NFT [339163696946712119/FTX EU - we are here! #25932][1], NFT [360701036235565111/FTX EU - we are here! #25500][1], NFT [547035681173318015/FTX EU - we are here! #25826][1], OMG-PERP[0], OP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM_LOCKED[7.81107859], TRX-PERP[0], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0], XPLA[7.9058], XRP[0], XRP-PERP[0] | | |
| 01687020 | | BTC[0], BULL[0], ETH[0], FTM[0], FTT[0.00000004], LUNA2[0], LUNA2_LOCKED[2.58368294], NFT [386218737735465043/FTX AU - we are here! #37466][1], NFT [487136841622092482/FTX AU - we are here! #45719][1], NFT [553834137597763668/FTX EU - we are here! #36616][1], NFT [557925012696204088/FTX Swag Pack #480][1], NFT [570622300950952247/FTX AU - we are here! #45735][1], NFT [571462928519289914/FTX EU - we are here! #37587][1], SOL[0.00500001], TRX[377.95922271], USD[10231.78] | Yes | |
| 01687021 | | ATLAS[1000], SHIB[300000], SOL[0.16058013], SRM[3.07815784], SRM_LOCKED[.06317156], USD[0.00] | | |
| 01687029 | | APT-PERP[0], ATLAS[7.976245], ATLAS-PERP[0], BOBA[.0571035], BOBA-PERP[0], BTC[0], BTC-PERP[0], FTT[.03251157], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PSY[.2789615], SRM[.42500088], SRM_LOCKED[7.70863435], USD[0.44], XPLA[.7948] | | |
| 01687047 | | C98-PERP[0], PRISM[8.84271041], SRM[7.43283936], SRM_LOCKED[50.1322471], USD[-0.15], USDT[-0.80580877] | | |
| 01687078 | | FTT[.00000001], NFT [353229935192537790/FTX AU - we are here! #55554][1], NFT [357178221616447611/FTX AU - we are here! #13969][1], NFT [408643455759572455/FTX EU - we are here! #109917][1], NFT [471274769117160461/FTX EU - we are here! #109730][1], NFT [560539819974789305/FTX AU - we are here! #110119][1], SRM[3.14977822], SRM_LOCKED[27.33022178] | | |
| 01687104 | | BTC[0], ETHW[.00037187], FTT[4079.1896934], NFT [393658158758429295/FTX AU - we are here! #13802][1], NFT [407397084658552293/FTX EU - we are here! #111092][1], NFT [443287635726172437/FTX EU - we are here! #110926][1], NFT [514827638248733980/The Hill by FTX #5429][1], NFT [523320152347332089/FTX EU - we are here! #111276][1], SOL[1.00346045], SRM[28.11771163], SRM_LOCKED[583.31368635], USD[0.46], USDT[.200865] | | |
| 01687149 | | ADA-PERP[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000056], ETH-PERP[0], ETHW[0.00000056], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00131398], SRM_LOCKED[.01251233], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01687171 | | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26401365], LUNA2_LOCKED[0.61603187], LUNC[57489.53], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.07], USDT[0.00000141], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01687187 | | BTC[5.00967266], FTT[751], SRM[5.39484395], SRM_LOCKED[214.82185903], USD[16.51] | | BTC[5.001402] |
| 01687195 | | FTM[.905], MANA[99.981], SRM[145.77799475], SRM_LOCKED[2.36535445], STEP[2011.417758], TRX[.000046], USD[112.12], USDT[.004149] | | |
| 01687198 | | CEL-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00342891], FTM[0], FTT[2.0981], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01687201 | | AAVE[.00039028], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7429.30727], ATLAS-PERP[0], AVAX-PERP[0], AXS[.08495056], AXS-PERP[0], BNB[0.00012045], BNB-PERP[0], BTC[.00038019], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[4.1], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00204121], ETH-PERP[0], ETHW[0.00104128], FIL-PERP[0], FTM[.628283], FTM-PERP[0], FTT[25.6196177], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA[3380], LINA-PERP[0], LINK[4.20074731], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.04766258], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[61.4368272], RAY-PERP[0], RSR[1350.83416], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00266918], SOL-PERP[0], SPELL-PERP[0], SRM[33.72362003], SRM_LOCKED[.60311215], SRM-PERP[0], STEP[33.29826247], SUSHI[0.02136322], SUSHI-PERP[0], UNI[0.00525236], UNI-PERP[0], USD[3.73], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687274 | | LUNA2_LOCKED[17.35043814], MNGO[29354.128], USD[0.03], XRP[2.38208] | | |
| 01687310 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.07169589], BTC-MOVE-0212[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[1.935], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00775131], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00494154], LUNA2_LOCKED[0.01133026], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-2643.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01687345 | | ATLAS[637.53870065], BAT[.00137883], BTC[0.00014911], ETHW[.24298594], FTT[1.38531664], GALA[.53284171], GRT[.20619634], POLIS[39.39198753], RAY[0.75607853], SOL[0], SRM[2.45559803], SRM_LOCKED[.01327825], USD[0.00], USDT[0] | Yes | |
| 01687346 | | DOGE[25180.72625227], ETH[.00000001], FTT[0], LOOKS[0], LTC[.00420098], SRM[65.61144009], SRM_LOCKED[16.20192773], USD[264.76], USDT[0.00000001] | | |
| 01687352 | | BTC[.00053625], LUNA2[0.00540409], LUNA2_LOCKED[0.01260954], LUNC-PERP[0], RUNE-PERP[0], SOL[.00902879], USD[4682.21], USDT[5645.77991450], USTC[.76497544] | | |
| 01687373 | | DAI[0], ETH[0], FTT[.00000201], SOL[.05648781], SRM[56.88887949], SRM_LOCKED[264.11112051], TRX[.000021], USD[0.00], USDT[0.00000001] | | |
| 01687426 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.77599813], ETH-PERP[0], FIDA-PERP[0], FTM[353.82726715], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.94397334], LUNA2_LOCKED[2.20260446], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.0043], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[821.96], USDT[0], USTC-PERP[0] | | |
| 01687437 | | ANC-PERP[0], APE[6.89862], BAND[.09912], CVX-PERP[0], FTM[0.70562112], FTT[0], LUNA2[0.00696859], LUNA2_LOCKED[0.01626005], LUNC[1517.426454], PEOPLE[39.928], RNDR[1.8], RUNE[0], SAND[19], SHIB[437673.7567186], USD[17.42] | | |
| 01687459 | | ETH[.14417042], ETHW[.14417042], SRM[1.77323948], SRM_LOCKED[10.46676052], USDT[0] | | |
| 01687476 | | APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0.03760000], BTC-PERP[0], BULL[0.00014644], ETH[.237], ETHBULL[0.00075182], ETH-PERP[0], FTT[14.78460230], FTT-PERP[0], HOLY-PERP[0], JPY-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.00000639], SRM_LOCKED[0.00369831], SUSHI-PERP[0], USD[175.61], USDT[0] | | |
| 01687489 | | FTT[751], SRM[10.03439853], SRM_LOCKED[17.16560147], USD[0.00] | | |
| 01687491 | | BTC[0], DYDX[15], ETHW[0], FTT[0.05454301], LUNA2[15.2267471], LUNA2_LOCKED[35.52907657], TRX[.00001], USD[0.03], USDT[0] | | |
| 01687531 | | ETH[0], FTT[.00242268], SRM[.14050814], SRM_LOCKED[94.66012023], TRX[0], USD[-0.01], USDT[0] | | |
| 01687534 | | FTT[775.374966], SRM[10.59521741], SRM_LOCKED[120.44478258], USD[0.00], USDT[0] | | |
| 01687559 | | AMPL[0], ETH[0.00000010], FTT[25.029071], LTC[0.01762522], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], NFT (421444363210801745/FTX EU - we are here! #200197)[1], NFT (422808048853730867/FTX EU - we are here! #200087)[1], NFT (517953542652009212/The Hill by FTX #19737)[1], USD[0.00], USDT[1.20220312] | | |
| 01687605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.00812528], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.15196219], BNB-PERP[0], BOBA[.07366893], BOBA-PERP[0], BTC[.00278038], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.01620611], ETHW[.01620611], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.037.20025], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.05403539], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004615], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[.47366803], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[41.1092767], SRM_LOCKED[337.2507233], STG-PERP[0], SUSHI-PERP[0], SXP[4291.842918], TONCOIN-PERP[0], TRX[.000001], USD[154146.82], USDT[19.44667966], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 01687618 | | AVAX[1.91770166], BTC[.02368908], DOGE[534.16769795], ETH[.22301363], ETHW[.18931734], EUR[0.00], FTT[17.49685327], LUNA2[0.72066412], LUNA2_LOCKED[1.68154962], LUNC[156926.13], MATIC[26.88139958], SOL[9.24091173], USD[0.00], USDT[2.06853772] | | |
| 01687628 | | GENE[.098841], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099639], TRX[.003111], USD[2.74] | | |
| 01687695 | | LUNA2[0.73063689], LUNA2_LOCKED[0.70481942], LUNC[150097.7228168], USD[0.01], USDT[0.00000044] | | |
| 01687729 | | ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005361], ETH-PERP[0], ETHW[0.00005361], FTT[0.06832623], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.16598952], SRM_LOCKED[2.66353368], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[8.88], USDT[1.65920000], USTC-PERP[0] | | |
| 01687730 | | AAPL-20211231[0], ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.04257017], LUNA2_LOCKED[4.76599706], LUNC[444773.95539], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-20211231[0], TULIP-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | USD[0.01] |
| 01687734 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009943], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.35], FTM[.15507545], FTT[.02354], IMX[.08518], LUNC-PERP[0], MATIC[2.3861922], MATIC-PERP[0], NEAR-PERP[0], RAY[.8178], SOL-PERP[0], SRM[9.20947996], SRM_LOCKED[31.3476934], USD[0.01], USDT[0] | | |
| 01687753 | | BCH[.00092939], BTC[0.00002901], ETH[0], ETH-PERP[0], FTT[0.19999999], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.36239399], SRM_LOCKED[435.00115916], SRM-PERP[0], TRX[0], USD[6722.02], USDT[15.40558344], WAVES-PERP[0], XRP[.32380748] | | |
| 01687756 | | ADA-PERP[0], ALGA-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH[.13766855], ETH-PERP[0], ETHW[.13766855], EUR[0.00], FIDA-PERP[0], FTM[0], FTT[9.20233345], FTT-PERP[0], GALA[678.19014764], HBAR-PERP[0], KAVA-PERP[0], MBS[306.61918143], ONE-PERP[0], RUNE[10.31994188], SOL[0], SOL-PERP[5.7199999], SRM[15.36497122], SRM-PERP[0], STARS[80.56388727], USD[197.17], USDT[0.00001332], VET-PERP[0] | | |
| 01687757 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (307721579180522345/FTX EU - we are here! #30075)[1], NFT (316101905477049998/FTX EU - we are here! #30162)[1], NFT (530080175413361367/FTX EU - we are here! #29901)[1], NFT (553921415157561392/The Hill by FTX #37238)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01687772 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA[.00027181], SHIB-PERP[0], SOL[-0.01910369], SOL-PERP[0], SRM[7.84021477], SRM_LOCKED[1.390161], TRX[36.47132436], TRX-PERP[0], USD[2.73], VET-PERP[0], XRP-PERP[0] | | TRX[83] |
| 01687776 | | FTT[780], SRM[9.7606193], SRM_LOCKED[113.35993807], TRX[.000001], USDT[3600.9819346] | | |
| 01687780 | | BTC-PERP[0], HT[.0909], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006266], NFT (477837654511827721/FTX AU - we are here! #12344)[1], NFT (507233961738521771/FTX AU - we are here! #12322)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 01687797 | | AAVE[0.00992443], AMPL[0.24208775], APE[.49990785], ATLAS[9.894949], AUDIO[.9549795], BCH[0.00385827], BNB[0.24980435], BOBA[3.9992628], BTC[0.00000977], CHZ[19.838082], COMP[0.00007478], CREAM[0.01940655], CRO[9.959454], DOGE[844.5077096], ETH[0.03893620], ETHW[0.03893710], FTT[5.09429544], KNC[.09931809], LINK[4.78485529], LTC[0.04874812], LUNA2[0.06207358], LUNA2_LOCKED[0.14483835], LUNC[1.9996314], OMG[4.669262628], POLIS[.09915222], RAY[12.9992628], RUNE[3.91378], SAND[.994471], SOL[0.60640542], SRM[.9998157], STEP[.08499798], STG[.9987099], SUSHI[.983413], TRU[1.9550308], TRX[1.7053063], UNI[0.04910614], USD[0.75], USDT[0.76081532] | | |
| 01687812 | | ABNB[2], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[2], AUDIO[3010.65286], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[125.71657350], BIT[130], BNB-PERP[0], BTC[2.19484029], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.19996000], ETH-PERP[0], ETHW[0], FTT[0.50194309], GALA[4845.112], GMT[100], GMT-PERP[0], HNT[206.23576], JOE[0.00000001], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.08812541], LUNA2_LOCKED[2.53895930], LUNC[236641.6], MATIC[662.41934138], NFLX[1], PEOPLE-PERP[0], PROM-PERP[0], SAND[871.8928], SOL[52.0049691], SOL-PERP[0], SPELL-PERP[0], STEP[.0814], TRX-PERP[0], UNI-PERP[0], USD[310.81], USDT[1039.79631794], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01687829 | | 1INCH[0], BIT[0], BTC[0], ETHBULL[0], FTT[0.05621930], MOB[0], NFT (436037438100429458/FTX AU - we are here! #34374)[1], NFT (456782285492744068/FTX Crypto Cup 2022 Key #2928)[1], NFT (527175278943619406/FTX AU - we are here! #34396)[1], SOL[0], SRM[4.82813652], SRM_LOCKED[25.06073479], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01687832 | | FTT[2.699466], KIN[421093.41763312], MNGO[2049.59], SPELL[5472.15076173], SRM[.0124271], SRM_LOCKED[.05000427], TRX[.000001], USD[0.12], USDT[0], XRP[.5244] | | |
| 01687863 | | BTC-PERP[0], CEL[305.3], CHF[677.62], ETH[0], ETH-PERP[0], ETHW[.739], FTT[29.44884101], SOL[34.97154611], SRM[360.74582937], SRM_LOCKED[7.20761249], USD[0.00], USDT[0] | | |
| 01687889 | | CLV[.0787054], ETH[.09098158], ETHW[.00975], FTT[.00000001], IMX[.02444444], LUNA2[14.79878422], LUNA2_LOCKED[34.53049651], LUNC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000057], USD[0.00], USDT[15.63852414], USDT-PERP[0] | | |
| 01687930 | | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000008], USDT[3680.0444551] | | |
| 01687954 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.91340013], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (345752674186900209/FTX EU - we are here# 494235)[1], NFT (410296556658644380/FTX AU - we are here# #18353)[1], NFT (458425923796588136/FTX EU - we are here# #94030)[1], NFT (491494481320235861/FTX EU - we are here# #93772)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[ -0.22], USDT[0], USTC-PERP[0] | | |
| 01687972 | | ALGO[3.431304], ETH[1.09391519], ETHW[.79431519], GAL[60.9], GOQ[1445.14098585], LUNA2[0.00995047], LUNA2_LOCKED[0.02321777], MOB[.4976], NFT (552517679806776064/Magic Eden Pass)[1], SOL[2.0290835], USD[1.60], USDT[0.35769992], USTC[1.40853805], USTC-PERP[0] | | |
| 01688009 | | FTT[.07192], GENE[90.6853066], PSY[.011314], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01688036 | | AXS[8.99953925], CHZ[1849.640615], ENJ[224.98157], ETH[0.07598599], ETHW[0.07598599], EUR[0.00], FTT[9.44229054], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SOL[2.9996314], UNI[38.03035668], USD[0.00], USDT[167.01300414], XRP[464.9143005] | | |
| 01688055 | | ANC-PERP[0], EDEN[.012348], ETH[.00001501], ETH-PERP[0], ETHW[.00001501], FTT[25.50008], RAY[.1709], RAY-PERP[0], SOL[.000253], SRM[12.9082206], SRM_LOCKED[61.7917794], USD[0.77], USDT[1403.29974965], USTC-PERP[0] | | |
| 01688062 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DFL[320], ETH[0.00000001], ETH-PERP[0], ETHW[0.05698949], EUR[0.00], FTT[13.4904505], FTT-PERP[0], GRT-PERP[0], LUNA2[0.89992333], LUNA2_LOCKED[2.09982110], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[0.00000002], XRP-PERP[0] | | |
| 01688092 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00023471], LUNA2_LOCKED[0.00054767], LUNC[51.11], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.01004], USD[38.73], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01688093 | | APE-PERP[0], ETH[.0074928], ETHW[0.00749280], FTT[.05673668], LUNA2[.11440738], LUNA2_LOCKED[.16494713], LUNC[460416.66], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000833], USD[153.12], USDT[2.48013601] | | |
| 01688110 | Yes | BTC[0.51369148], NFT (289115292863487323/FTX AU - we are here# #20317)[1], NFT (436418771829300085/FTX EU - we are here# #20527)[1], NFT (458508010596260781/FTX Crypto Cup 2022 Key #21167)[1], NFT (511067386491078027/FTX EU - we are here# #20522)[1], SRM[18.59685991], SRM_LOCKED[228.67326092] | | |
| 01688140 | | AAVE[0.00090388], ATLAS[0.67214], AXS[0], BTC[0.00002934], BTC-PERP[0], DOT[0], FTT[0.00004580], LINK[0.0048004], LUNA2[0.0002445], LUNA2_LOCKED[0.0005705], LUNC[5.32434], POLIS[0.09418000], SAND[0.00001095], SHIB[0.02000000], USD[1.36], USDT[446.45660943] | | |
| 01688164 | | ETH[.0229838], ETHW[.0229838], FTT[.00000001], LUNA2[0.00388574], LUNA2_LOCKED[0.00906673], SRM[1.44129499], SRM_LOCKED[10.36431608], USDT[2.309], USTC[0.55004558] | | |
| 01688196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT2-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.77659123], LUNA2_LOCKED[4.14537955], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (343745238787699512/The Hill by FTX #8208)[1], NFT (346078449934407495/France Ticket Stub #1584)[1], NFT (430543567078490660/Singapore Ticket Stub #671)[1], NFT (434584578290591604/FTX AU - we are here# #49384)[1], NFT (441155059471387882/Monza Ticket Stub #1913)[1], NFT (443475670526685580/FTX AU - we are here# #49400)[1], NFT (464743645572082912/FTX Crypto Cup 2022 Key #1582)[1], NFT (524472347105668938/Japan Ticket Stub #1242)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.89002], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[398.37], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688198 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00608370], FTT-PERP[0], HNT[.5658022], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22960078], LUNA2_LOCKED[0.53573516], LUNC[3788.69345204], POLIS-PERP[0], SLP-PERP[0], SOL[0.00327539], SOL-PERP[0], TRX[.00005], TULIP-PERP[0], USD[ -0.07], USDT[0.00937693], XRP-PERP[0], XTZ-PERP[0] | | |
| 01688199 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA[.98317109], BTC[0.00000164], BTC-PERP[0], CEL-2021123 1[0], CEL-PERP[0], CHZ-2021123 1[0], CVC-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OKB[0], OKB-2021123 1[0], OMG[0], OMG-2021123 1[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM[4.68403118], SRM_LOCKED[49.19749514], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-2021123 1[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00372916] | | |
| 01688206 | | BNB[0], BTC-PERP[0], FTT[1], GALA[100], GBP[0.00], GT[7.4], MATIC[0], MNGO[110], SRM[3.05087427], SRM_LOCKED[.04380861], USD[0.00], USDT[0] | | |
| 01688220 | | AUDIO[63.98912], BTC[.003], C98-PERP[0], ETH[0.00061535], ETHW[0.00061535], FIDA[63], MNGO[1080], MOB[95.50776988], REN[503.34678444], SRM[327.69057111], SRM_LOCKED[3.66297309], TRX[.781293], USD[2288.02] | | REN[479] |
| 01688244 | | BLT[.288304], RON-PERP[0], SRM[6.07581535], SRM_LOCKED[25.00418465], TRX[.000001], USD[0.03], USDT[0] | | |
| 01688254 | | AR-PERP[0], COMP-PERP[0], ETC-PERP[0], FTT[150.6015], FTT-PERP[0], LDO-PERP[0], MKR-PERP[0], NFT (402704961502040016/FTX AU - we are here# #17602)[1], SAND[.68], SRM[1.34302069], SRM_LOCKED[8.01697931], UNI-PERP[0], USD[4.56] | | |
| 01688260 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.0953746], LUNA2[0.24492681], LUNA2_LOCKED[0.57149590], SAND-PERP[0], USD[10.62] | | |
| 01688269 | | BNB-PERP[0], BTC[0.04648814], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.55895669], ETH-PERP[0], ETHW[0.55895669], FTT[25.09512866], LUNA2[0.00003182], LUNA2_LOCKED[0.00007425], LUNC[6.9295635], MANA[65.9940636], ONE-PERP[0], SOL[14.69723370], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[137.61], VET-PERP[0] | | |
| 01688354 | | LUNA2[0], LUNA2_LOCKED[0.35775301], LUNC[.00000001], ROOK[.0002228], USDT[0] | | |
| 01688357 | | ADA-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00047069], ETH-PERP[0], ETHW[.00047069], LUNA2[0.00132700], LUNA2_LOCKED[0.00309635], LUNC[135.13], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[8655.60], USDT[0.00470000], USTC[.1] | | |
| 01688361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05953320], LUNA2_LOCKED[0.13891081], LUNC[12963.48068521], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[584.50656355], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01688385 | | SRM[1.75437661], SRM_LOCKED[10.36562339], TRX[.002331], USDT[0] | | |
| 01688398 | | BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.06767429], LUNA2_LOCKED[0.15790668], LUNC[14736.22], USD[2.18], USDT[0] | | |
| 01688402 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 01688436 | | LUNA2[0.00538679], LUNA2_LOCKED[0.01256917], LUNC[.0097306], USD[0.00], USDT[0.08000322], USTC[.76252] | | |
| 01688444 | | ETH[.00089438], ETHW[0.00089437], SOL[8.106], SRM[1.73697721], SRM_LOCKED[10.50302279], TRX[.000001], USD[0.01], USDT[0.75000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688456 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000231], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], AVAX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[68.58590107], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01688460 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOC-PERP[0], ETH[1.00605503], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[1.81760558], LUNA2_LOCKED[4.24107970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000044], USD[-73.49], USDT[0.00000001], USTC-PERP[0] | | |
| 01688500 | | ATLAS[104259.8765], ATLAS-PERP[0], BNB[0.01191713], BTC[0.00001848], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[5.78875638], LUNA2_LOCKED[13.50709822], LUNC-PERP[0], POLIS[10], SHIB[705813.56944407], TRX[2104], USD[961.67], USDT[0] | | |
| 01688513 | | AGLD[341.88002188], ALCX[0.00043727], ALPHA[13.93311009], ASD[0.07947974], ATOM[.49804243], AVAX[.098157], BADGER[0.00546933], BCH[0.00091947], BICO[52.9786497], BNB[0.88963991], BNT[165.54880296], BTC[0.06287714], BTC-PERP[0], CEL[.03155098], COMP[0.06607657], CRV[.99410240], DENT[24391.83817], DOGE[0.04784781], ETH[0.00289917], ETH-PERP[0], ETHW[0.02502812], FIDA[.953312], FTM[.9668032], FTT[.49856031], FTT-PERP[0], GRT[18.5897482], JOE[1.7871335], KIN[1890000], LINA[8.67], LOOKS[0.53107], LUNA2[1.45488880], LUNA2_LOCKED[3.39474054], LUNC[316805.1], LUNC-PERP[0], MOB[0.49494644], MTL[56.48960548], NEXO[2.9542936], PERP[0.509013], PROM[9.71401957], PUNDIX[.079727], RAY[10.19499025], REN[245.792444], RSR[109.61392155], RUNE[11.20793190], SAND[.9780113], SKL[519.6660484], SPELL[96.29557], SRM[77.998157], STNX[8.881299], SXP[78.16232908], TLM[.6938017], USD[3975.27], WRX[.9475353] | | BNT[.35673146], RSR[105.79088951] |
| 01688520 | | BNB[0], FTT[0], INTER[.234735], LUNA2[0.00699863], LUNA2_LOCKED[0.01633013], SOL[0], SRM[.00593916], SRM_LOCKED[0.97938964], TRX[.000145], USD[0.00], USDT[0], USTC[.99069] | | |
| 01688589 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.09319325], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.40824729], ETH-PERP[0], ETHW[.40824729], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.081057], FTT-PERP[0], GALA-PERP[0], GARI[.19101], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QNT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.97048386], SRM_LOCKED[22.38951614], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20906.11], USDT[.002511], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01688598 | | SRM[3.64347236], SRM_LOCKED[23.47652764], USD[9.41] | | |
| 01688607 | | FTT[780], SRM[9.73193172], SRM_LOCKED[113.38806828], TRX[.000001] | | |
| 01688630 | | CAKE-PERP[0], LUNA2[0.00674922], LUNA2_LOCKED[0.01574820], SPELL-PERP[0], USD[3418.51], USTC[.955386], USTC-PERP[0] | | |
| 01688670 | | ATLAS[14.49275363], LUNA2[1.39491683], LUNA2_LOCKED[3.25480595], LUNC[303746.078], POLIS[.14492753], USD[0.00], USDT[0] | | |
| 01688678 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-0930[0], BTC[0.00001114], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000010], LUNC[.0095712], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01688685 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.20409697], BADGER-PERP[0], BNB-PERP[0], BTC[0.00885031], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.005], EUR[0.00], FTM[0.00854308], FTM-PERP[0], FTT[0.02178223], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC[.00224556], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], MANA-PERP[0], ONE-PERP[0], RAY[2.45838347], SAND-PERP[0], SHIB-PERP[0], SOL[.0058902], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003844], VET-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01688700 | | SRM[3.64347236], SRM_LOCKED[23.47652764], USD[9.41] | | |
| 01688702 | | ETHW[4.31329356], FTT[45], GMT[11], LUNA2[4.66420289], LUNA2_LOCKED[10.88314008], LUNC[1015640], MOB[179.9716], TRX[50.000108], USD[0.53], USDT[358.65971666] | | |
| 01688716 | | FTT[.17718549], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.00000001] | | |
| 01688724 | | FTT[.00004], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.00] | | |
| 01688735 | | EUR[0.38], LUNA2[0.08371519], LUNA2_LOCKED[0.19533545], NFT [288531727769155179/The Hill by FTX #23716][1], NFT [375172819424269082/FTX Crypto Cup 2022 Key #12491][1], NFT [457842053909983241/FTX EU - we are here! #45193][1], NFT [551712848102448297/FTX EU - we are here! #45117][1], TRX[.000779], USD[57.29], USDT[0.00239110] | | |
| 01688744 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.019886], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTA-PERP[0], FTT[.57489658], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.05032750], LUNA2_LOCKED[0.11743084], LUNC[10958.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[-0.53], USDT[1219.03], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688752 | | ATLAS[5288.78], AVAX[247.674714], BTC[0.21718974], FTT[0.03899245], LINK[.017654], POLIS[23.71], SOL[.0056235], SRM[16.52390092], SRM_LOCKED[178.9780888], USD[6.37], USDT[0] | | |
| 01688773 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[25.00040525], BSV-PERP[0], BTC[0.00000618], BTC-MOVE-0306[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOT[0.00000003], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00662122], LUNA2_LOCKED[0.01544953], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000003], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[-0.12], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], USD[45.25], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01688814 | | ATOM[.08937615], BNB[0.00230951], DOGE[9291.0783253], ETH[1.72532332], ETHW[1.39869499], FTT[.13333299], LINK[.16030546], LUNA2[0.44621808], LUNA2_LOCKED[1.04117553], LUNC[39.63687683], LUNC-PERP[0], MATIC[.898635], RUNE[34.55065349], SOL[0.00340996], SRM[.9609774], SXP[.09360517], TRX[96.4192757], UNE[.00710045], USD[9558.93], USDT[2447.06713865], VETBULL[677.35756946], XRP[.7032373] | | |
| 01688821 | | APE[.0362], BICO[.50035778], BTC[.00007875], BTC-PERP[0], ETH[.00001417], ETHW[0.00001417], FTT[.03709846], GENE[.04676446], LUNA2_LOCKED[0.00000001], LUNC[.001202], TRX[.000775], USD[0.01], USDT[0] | | |
| 01688851 | | FTT[780.1], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001], USD[0.00] | | |
| 01688877 | | BNB[0], ETH[0.00000001], FTT[0.00000044], NFT [297390888842325821/FTX EU - we are here! #67676][1], NFT [299049658751532728/FTX Crypto Cup 2022 Key #2140][1], NFT [342334535936409390/Austria Ticket Stub #1952][1], NFT [364833997730112293/FTX EU - we are here! #67475][1], NFT [374875673467349121/FTX AU - we are here! #30396][1], NFT [432046097997240715/FTX AU - we are here! #13118][1], NFT [436700681832141415/FTX AU - we are here! #13104][1], NFT [501822970052093473/2/The Hill by FTX #3126][1], NFT [520191367978083077/FTX EU - we are here! #67836][1], SRM[.74233963], SRM_LOCKED[14016357], USD[1.56] | | |
| 01688886 | | ALPHA[45], BOBA[.35.99515], BTC[0.00249951], FTM[532.917938], FTT[5.50442419], KNC[97.4], MNGO[2540.91499473], OMG[35.99515], SOL[.0090458], SRM[116.80808992], SRM_LOCKED[2.30221294], STEP[785.15873882], USD[0.89], USDT[0] | | |
| 01688899 | | BTC[0.00003091], ETH[.00006513], ETHW[0.00006512], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.85], USDT[1.00422753] | | |
| 01688906 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-1026[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00017429], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0584456], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[1072.87661584], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01688923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA_01647346], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08750657], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[.0955382], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RODE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.4825], SPELL-PERP[0], SRM[3.01003288], SRM_LOCKED[15.34359101], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[23.05], USDT[0.00003715], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01688925 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[24.68655259], LUNA2_LOCKED[10.93528938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4082781463997226317the Hill by FTX #30913)[1], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[2.05], USTC-PERP[0] | | |
| 01688926 | | ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVA-PERP[0], BADGER-PERP[.00000003], BADGER-PERP[0], BTC[0.05652126], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00097381], FTM[3085.1512416], FTM-PERP[0], FTT[25.06008835], GLMR-PERP[0], GMT[.00000001], GST-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.01202420], LUNA2_LOCKED[0.02805647], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00394341], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX[0.05017957], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00358:1], USD[-1258.58], USDT[19602.66310001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01688943 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[200.61883], AVAX-2021092410], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[-2.55001118], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1500.849], DOT-PERP[0], ENJ[2500], ENJ-PERP[0], ETH-0325[0], ETH51.00127534], ETH-PERP[0], ETHW[.00027534], EUR[1000.00], FIL-2021092410], FIL-PERP[0], FTM[4999.99], FTM-PERP[0], FTT[115.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[2007.895], LINK-2021092410], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00156140], LUNA2_LOCKED[0.00364328], LUNC[340], LUNC-PERP[0], MANA[3700], MANA-PERP[0], MATIC[20094.93], MATIC-PERP[0], MER-PERP[0], MNGO[4000], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1093], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021092410], SOL[520.79], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021092410], THETA-PERP[0], UNI-PERP[0], USD[36.06], USDT[995.63495407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-2021092410], XRP-20211231[0], XRP[40007.288309], XRP-PERP[0], YFI-PERP[0] | | |
| 01688947 | | PSY[10000], SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[354.49], USDT[.00227005] | | |
| 01688956 | | SRM[4.16339183], SRM_LOCKED[15.06415209] | | |
| 01688971 | | APE-PERP[0], ATLAS[51854.6], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[57.294], FTT-PERP[0], GMT[2], LUNA2[12.64858673], LUNA2_LOCKED[29.51336904], LUNA2-PERP[0], LUNC-PERP[0], POLIS[396.42], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[3881.25] | | |
| 01688993 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00579915], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[258.95079], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.399886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[1.08322997], LUNA2_LOCKED[2.52753661], LUNA2-PERP[0], LUNC[564.8887785], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[220.54005], TRX-PERP[0], USD[25.88], USDT[56.84869538], USTC[152.96922], USTC-PERP[0], VET-PERP[0], XRP[92.256127] | | |
| 01689025 | | ATLAS[1000], ATOM[35.07131958], AVAX[10.12367251], BNB[0.43377416], BTC[0.03019567], DOT[58.47422283], DYDX[50], ETH[1.00668981], FTM[518.75132199], FTT[25.05766302], GAL[50], HNT[10], IMX[100.3], LUNA2[0.50619837], LUNA2_LOCKED[1.18112953], LUNC[110225.76127031], MATIC[321.86932381], NEAR[50], RAY[12.18915745], RUNE[50.63697858], SOL[31.59309687], USD[16.39], XRP[1115.21331933] | | |
| 01689029 | | LUNA2[3.62518694], LUNA2_LOCKED[8.45876954], USD[-0.01], USDT[0.00000010] | | |
| 01689058 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0.09734030], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0.08667035], CHZ-PERP[0], ETH[0.00065203], ETHW[0.00065203], EUR[0.00], FTT[9.05868684], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[46625], USD[0.00], USDT[40.54257512], XRP-PERP[0], YFI-PERP[0] | | USDT[40.39860436] |
| 01689109 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-2021123110], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.12907053], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00029020], LUNA2_LOCKED[0.00067714], LUNC[63.19280415], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[988.67], USDT-PERP[-.655], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01689118 | | ETH[0], LUNA2[0], LUNA2_LOCKED[0.33254323], LUNC[31033.71000000], SOL[0], SRM[2.04488353], SRM_LOCKED[0.03714715], STEP[15], USD[0.00], USDT[0.00000053] | | |
| 01689122 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], CELO-PERP[0], ENJ[1702], ETC-PERP[0], EUR[0.00], GALA[11150], GALA-PERP[0], GBP[0.00], LINA[46781.7109561], LINA-PERP[0], LINK[48.7], LTC-PERP[0], LUNA2[5.64283361], LUNA2_LOCKED[13.16661177], LUNC[1228738.9], REEF-PERP[0], RSR[45670.87], RSR-PERP[0], SOL-PERP[0], SRM[516.913275], SRM_LOCKED[8.96250098], SRM-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 01689146 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0.0567], ETH-PERP[0.00900000], EUR[855.85], FTT-PERP[0], LINK-PERP[0], LUNA2[22.20416514], LUNA2_LOCKED[5.14305199], LUNC-PERP[-0.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-531.14], USDT[0.00000001], VET-PERP[0], XRPBULL[10] | | |
| 01689149 | | FTT[.07658], SRM[3.66067492], SRM_LOCKED[23.57932508], USD[19.41] | | |
| 01689158 | | AVAX[0], BTC[0.00001389], CQT[362], CRV[.9973], DOGE[.32850919], ETH[0.00098213], ETHW[0.00098213], LINK[.0982], LUNA2[0.12211840], LUNA2_LOCKED[0.28494294], LUNC[26591.54], SOL[.00928], USD[623.18], USDT[0.02791787] | | |
| 01689183 | | AAVE[0], ALGO[0], ATLAS[0], ATOM[0], ATOM-2021123110], AURY[0], AVAX[0], BLT[0], BTC[0], BTC-PERP[0], COPE[0], DYDX[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004044], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO[0], OXY[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[0.03475934], SRM_LOCKED[.37650479], STARS[0], STEP[0], TRX[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01689200 | | FTT[780.099], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001] | | |
| 01689218 | | 1INCH[1020], ALPHA[12287.59996052], BCH[10.6700475], BTC[2.0051], BTC-PERP[0], CELO-PERP[0], COMP[87.72449133], COMP-PERP[0], COPE[15000.7998], CRV[.53504336], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[1527.84586712], ENS[74.07715566], EOS-PERP[0], ETH[32.30480034], ETH-PERP[0], ETHW[33.11113872], EUR[6.62], FTT[.05320718], FTT-PERP[0], GLMR-PERP[0], HT[460.84348202], RSR[150630], RUNE[2450.0696785], RUNE-PERP[0], SNX[1499.46084251], SNX-PERP[0], SOL-PERP[0], SRM[2006.56094966], SRM_LOCKED[24.4840898], SXP[1850], TOMO[1292.30000000], TOMO-PERP[0], TRX-PERP[0], UNI[300.4], USD[-43584.78], USDT[3864.49910583], XRP[.645006], ZEC-PERP[0] | | ETH[31.116887], HT[422.082345], SNX[1372.422752] |
| 01689219 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00046584], LUNA2_LOCKED[0.00108698], LUNC[101.439708], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.04560000], VET-PERP[0], ZIL-PERP[0] | | |
| 01689231 | | 1INCH-1230[0], ALPHA-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CRV[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[5000.00], FTT[34.43404948], FTT-PERP[5000.4], GBP[3000.00], GMT-PERP[0], GST-0930[0], GST-PERP[12000.1], HOLY-PERP[0], KIN-PERP[0], KSHIB[500010], KSHIB-PERP[-500000], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[2000.4], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[1], SOL-1230[0], SOL-PERP[0], SRM_0090742], SRM_LOCKED[7.86280778], SRN-PERP[0], STEP-PERP[0], TRX-1230[0], UNI-1230[0], USD[3057.90], USDT[0], WAVES-1230[0] | | |
| 01689233 | | FTT[398.9], RAY[2781.71149073], SRM[2731.12831016], SRM_LOCKED[56.69382428], USD[0.48], USDT[2.27352663] | | |
| 01689252 | | FTT[775], PSY[5000], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01689255 | | ALCX[.042], AMPL[0.86052093], ATLAS[199.96314], AVAX[.199981], BAL[.0097758], BIT[1], BNB[.049990S], CONV[699.924], DOT[.09981], DYDX[1.99962], ETH[.07499791], EUR[0.25], FRONT[8.99829], FTT[1.099449], HGET[2.499715], INTER[.6], KIN[349943], LEO[.99981], LINA[360], LUA[210.845698], MAPS[.99886], MATH[44.199202], MEDIA[.2199582], MER[5.99886], MOB[.99981], MTA[2], RAY[2], ROOK[.14997796], SRM[1.01771628], SRM_LOCKED[0.01530798], TRX[.25], UBXT[29.9943], USD[0.24], USDT[0.37355684], WRX[13.99829], YFII[.00099981] | | |
| 01689262 | | 1INCH[0], AAVE[0.00000002], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00320189], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.03412896], ETH-PERP[0], ETHW[.023], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.0002527], LUNA2_LOCKED[0.07166994], MATIC-PERP[0], RAY-PERP[1], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000067], UNI[0], UNI-PERP[0], USD[793.85], USDT[0.00000003] | | BTC[.001501], ETH[.011113] |
| 01689268 | | APE[.04603], ETH[10.27742454], ETHW[.26472452], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[259.67], USDT[0.79873106] | | |
| 01689272 | | DAI[.08982811], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003384], MATIC[5.38932392], TRX[.000781], USD[0.16], USDT[0] | | |
| 01689278 | | BTC[0.00000186], CLV-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GST-PERP[0], HT-PERP[0], LTC[.00653685], LUNA2[2.38058061], LUNA2_LOCKED[5.55468809], OKB-PERP[0], OMG-PERP[0], TRX[.000063], USD[0.00], USDT[13.69290858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689284 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004005], BTC-PERP[0], BULL[.00049926], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000204, FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.11771247], LUNA2.25632.14], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.45], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01689291 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.02978005], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00019717], LUNA2[0.00459822], LUNA2_LOCKED[0.01072920], LUNC[1001.27396024], SOL[0], USD[0.00] | | |
| 01689294 | | APT[134], BTC[0], BTC-PERP[0], DOGE[1], ETH[0], FTT[922.562683], KIN[1], SRM[.73096931], SRM_LOCKED[30.46903069], USD[0.00], USDT[10668.49038122] | | |
| 01689301 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000056], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00135930], LUNA2_LOCKED[0.00317171], LUNC[0.00437884], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000423], SRM[0.00506443], SRM_LOCKED[2.92554813], SRM-PERP[0], USD[-0.05], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01689302 | | ALICE[0], BNB[0], BTC[0], HT[0.00000001], LUNA2[0.00451735], LUNA2_LOCKED[0.01054048], MATIC[0.13056228], PSG[0], SHIB[0.02091713], SOL[0.00000074], TRX[0.00000700], USDT[0.00745485], WRX[0] | | |
| 01689316 | | ETH[.00000001], FTT[0.03145668], LUNA2[0.36166203], LUNA2_LOCKED[0.84387808], NFT[352666736193671190/FTX AU - we are here! #9232][1], NFT[432902531584787268/FTX EU - we are here! #149470][1], NFT[434061782526896135/The Hill by FTX #3557][1], NFT[484401494040037108/FTX EU - we are here! #149308][1], NFT[518071717062612623/FTX Crypto Cup 2022 Key #4553][1], NFT[522083528845554352/FTX AU - we are here! #9239][1], NFT[572933346270164829/FTX EU - we are here! #150555][1], TRX[.00000014], USD[0.00], USDT[0.50068075] | | |
| 01689369 | | BNB[.00000002], FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000237], USD[0.00], USDT[348.43520001] | | |
| 01689370 | | ALICE[.0981], BTC[0.00000982], LUNA2[13.50456693], LUNA2_LOCKED[31.51065616], SOL[1.7896599], USD[0.08], USTC[1911.63672] | | |
| 01689383 | | ALGO-PERP[0], BAL[1455.02790657], BAND[604.56503715], BNB[9.07844732], BTC[.57862587], CEL[0], CHZ[23630.59860873], ETH[3.25844272], FTT[303.33274508], LINK[1274.1877123], LTC[252.52820513], LUNA2[0.00290890], LUNA2_LOCKED[0.00678744], LUNC[633.42], MANA[1958.39412752], MTA[29198.173867], SHIB[264100622], SNX[512.59275091], SOL[56.19028095], SUSHI[404.16159017], USD[6.37], USDT[0.74000003], XRP[9718.213825] | | |
| 01689386 | | AAVE-0624[0], AAVE-PERP[0], ALEPH[400], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.99981000], AVAX-PERP[0], BICO[0], BTC-0624[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[2500], CONV-PERP[0], CQT[97], CRV[30], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EUR[100.00], FIL-PERP[0], FLM-PERP[0], FTT[1.099905], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[100], LUNA2[0.00613531], LUNA2_LOCKED[00.0143588], LUNC[134], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[29.9943], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[20.38834673], SRM_LOCKED[32836533], SUSHI-PERP[0], TRX[.000006], TRX-0624[0], TRX-PERP[0], USD[290.12], USDT[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01689401 | | BTC[0.00009733], FLOW-PERP[0], FTT[0], GMT[.69832], GODS[107.82305898], LUNA2[0.03605391], LUNA2_LOCKED[0.08412580], LUNC[7850.81665535], TONCOIN[.051616], TRX[.000076], USD[0.00], USDT[3.56763417] | | |
| 01689405 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00013547], LUNA2_LOCKED[0.00031610], LUNC[29.5], USD[0.00] | | |
| 01689408 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00715710], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOL-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.07155406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS[80040], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.011578], TRX-PERP[0], USD[0.84], USDT[1187.91030241], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01689457 | | ALEPH[2715.4568], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], LINK[348.23034], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], NEAR-PERP[0], POLIS-PERP[0], SOL[79.92942339], SPELL[6597.38], SUSHI[70.00212831], THETA-PERP[0], USD[1.56], USDT[0], ZIL-PERP[0] | | SUSHI[.4721] |
| 01689474 | | APT-PERP[0], ATLAS[.76462427], BNB[.00660324], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NEAR-PERP[0], NFT[564950332682057108/The Hill by FTX #9324][1], OP-PERP[0], PERP-PERP[0], POLIS[2571.51389191], POLIS-PERP[0], RAY-PERP[0], SOL[.0000822], SOL-PERP[0], STMX-PERP[0], TRX[.537211], USD[-1.85], USDT[0.01853114], USTC-PERP[0], XPLA[.00008902], XRP[0], YFII-PERP[0] | Yes | |
| 01689508 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[551998157], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.0008686], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.78401513], LUNA2_LOCKED[4.16270197], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[666.18], USDT[0.19], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01689527 | | AURY[.00000001], BNB[0], CHR[2400], CHR-PERP[0], ETH[0.00000001], LOOKS-PERP[0], LTC[0], LUNA2[0.00085188], LUNA2_LOCKED[0.00198773], LUNC[185.5], MATIC[0], SOL[0], TRX[.000026], USD[0.00], USDT[0.08160746] | | |
| 01689543 | | 1INCH-PERP[0], AAVE[74.56909034], ADA-PERP[0], ANC-PERP[0], ATLAS[6.76126], ATOM[0.10700000], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[2895.57], COMP[82.44504674], ETH[11.22449226], ETH-PERP[0], ETHW[7.50170104], FTT[25.02177172], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00762023], LUNA2_LOCKED[0.01778054], LUNC[0.00689300], LUNC-PERP[0], MNGO[171827.92829046], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP[4.376], SOL[6.99791572], SPELL[72.8281], SRM-PERP[0], SRN-PERP[0], STG[.87711872], SUSHI[0.17409539], TWTR[0], TWTR-0624[0], USD[281697.43], USDT[-0.49002332], USDT-0624[0], USTC[0.77578691], USTC-PERP[0], WAVES-PERP[0], ZRX[37628.11628978] | Yes | USDT[.28553] |
| 01689546 | | 1INCH[0], ATOM[1.98678398], AVAX[0], BIT[0], BNB[0], BTC[0.01317878], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0.03378439], ETHW[3.70946942], FRONT[0], FTM[0], GALA[0], KIN[1], LTC[0], LUA[0], LUNA2[0.01274320], LUNA2_LOCKED[0.02973413], LUNC[10.89976564], MATIC[0], NFT[2977996421528593687/FTX EU - we are here! #186540][1], NFT[3370197014249455722/FTX AU - we are here! #186570][1], NFT[3675995861821181152/FTX Crypto Cup 2022 Key #26924][1], NFT[4448528979730328780/FTX EU - we are here! #186639][1], NFT[4558103371417876308/Austin Ticket Stub #1373][1], SAND[0], SHIB[0], SNX[0], SOL[-0.00000002], SUSHI[0], TRX[0], USDT[0.00000002], USTC[0], XRP[3.87198136] | Yes | |
| 01689565 | | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01689623 | | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[9.41], USDT[34875.0404542] | | |
| 01689629 | | C98[.9968], LUNA2[0.00003738], LUNA2_LOCKED[0.00008722], LUNC[8.14], USD[0.01] | | |
| 01689648 | | DYDX[.0925504], ETH[.000522], ETHW[.000522], FTT[.09282], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009492], RAY[.33046212], SHIT-20210924[0], SHIT-PERP[0], SOL[.01747233], SRM[.07002029], SRM_LOCKED[04691991], TRX[.000001], USD[0.71], USDT[0.00824104] | | USD[.01] |
| 01689667 | | BTC[-0.00045826], LUNA2[103.4558019], LUNA2_LOCKED[241.396871], LUNC[0], SOL[-0.05652346], USD[154860.39], USDT[-1.78110265], XRP[-20.64812310] | | USD[154732.22] |
| 01689673 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01689783 | | ETH[0], ETHW[0], FTM[.84030314], SOL[0], SRM[.00470934], SRM_LOCKED[.0252836], USD[0.00] | | |
| 01689784 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.004894], SOL[0], USD[106.30], USDT[0] | | |
| 01689797 | | BIT[0], ETH[0.00000001], FTT[750.00111855], FTT-PERP[0], LUNA2[0.00453204], LUNA2_LOCKED[0.01057478], SOL-PERP[0], SRM[129.76692256], SRM_LOCKED[693.37842387], USD[1435.01], USDT[0], USTC[0.64153300] | | USD[1434.41] |
| 01689820 | | ETH[.00248223], ETHW[.00248223], HT[0], LUNA2[0.30987049], LUNA2_LOCKED[0.72303114], LUNC[0.99821335], OKB[.34855335], SAND[1.05216046], SAND-PERP[0], SOL[0.03526316], USD[0.01], USDT[0.00000110] | | |
| 01689850 | | AGLD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA[40.01010639], FIDA-PERP[0], FTT[75.477872], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[72.19546084], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLND[17.1], SLP-PERP[0], SOL[41.11611165], SOL-PERP[0], SRM[301.67827361], SRM_LOCKED[1.19158519], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.25], USDT[0.50], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01689861 | | BTC-PERP[0], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.32], USDT[4.96599492] | | |
| 01689876 | | AAVE[0.00999815], ATOM[0.05250001], AVAX[0], BTC[0.28006171], ETH[0.00068575], ETHW[0], FTM[2], FTT[26], LINK[.066528], LUNA2[0.01405180], LUNA2_LOCKED[0.03278755], LUNC[3059.81077399], MATIC[0.75072747], SAND[.98157], SOL[0.00673914], TRX[0.36629026], USD[4.23], USDT[0.01251611], XRP[.02539646] | | |
| 01689958 | | AAVE[0.05000000], AAVE-PERP[0], ADA-20210924[0], AKRO[424.4784651], ALICE[3.16555202], ATLAS[1359.83080000], AUDIO[17], AURY[1.62392038], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ[19.9964], CUSDT[0], DOT[1], ENJ[3.22435884], ETH[0.00000001], ETH-PERP[0], ETHW[0.01356487], FTT[4.09936200], GALA[99.74143559], LINK[0.60000000], LUNA2[0.17223764], LUNA2_LOCKED[0.40188783], LUNC[37505.1094502], POLIS[33.89784], PUNDIX[4.799334], RAY[10], SHIB[200000], SLP[1639.9676], SOL[0.22000000], SOL-PERP[0], TRX[0.64817800], TRYB[0], UNI[1], USD[3.59], WAVES-PERP[0] | | |
| 01689966 | | APT[0.10000000], BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00015343], LUNA2_LOCKED[0.00035800], LUNC[33.41], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000131] | | |
| 01689980 | | ETH[0.00010093], ETH-PERP[0], ETHW[0.00470629], GST-PERP[0], LUNA2[0.00158924], LUNA2_LOCKED[0.00370823], LUNC[0.03155558], NFT [323596289157547051/FTX EU - we are here! #235764][1], NFT [533385615317297894/FTX EU - we are here! #235756][1], NFT [564492480836825230/FTX AU - we are here! #44471][1], NFT [570180622427329893/FTX AU - we are here! #19110][1], SOL[0], TRX[.000068], USD[0.07], USDT[0.00001137], USTC[.08630211] | | |
| 01689990 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000025], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[120.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01970453], LUNA2_LOCKED[0.04611725], LUNC[4303.77], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01690006 | | LUNA2[0.00569936], LUNA2_LOCKED[0.01329857], NFT [353396887216401374/FTX AU - we are here! #16686][1], NFT [443989774691258569/FTX AU - we are here! #30130][1], SOL-PERP[0], USD[5.45], USDT[1.51357359], USTC[0.80677633], USTC-PERP[0] | | |
| 01690011 | | LUNA2[1.54591706], LUNA2_LOCKED[3.60713982], LUNC[4.98], USD[0.66], USDT[2.43738629] | | |
| 01690018 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[21.00221143], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00702482], LTC-PERP[0], LUNA2[2.11825641], LUNA2_LOCKED[4.9425983], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.01000100], USD[2640.36], USDT[9.90000000], XRP-PERP[0] | | |
| 01690032 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[1571.817], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[3.258], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.00026519], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17970251], LUNA2_LOCKED[0.41930585], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.78], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00110001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01690036 | | BTC[0], EUR[0.00], FTT[0.00000164], LUNA2[0.00309776], LUNA2_LOCKED[0.00722811], LUNC[.0099791], USD[9.16], USDT[0] | | |
| 01690043 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00462818], BTC-PERP[0], ETH[0.00331872], ETH-PERP[0], ETHW[.00031872], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10849148], LUNA2_LOCKED[0.25314680], LUNC[1788.22], LUNC-PERP[0], MATIC[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05000000], SOL-PERP[0], TRX-PERP[0], USD[-0.08], USD[17.87427938], XRP[.96886] | | |
| 01690048 | | DFL[9.49213], FTT[750.02], MER[.5266435], MNGO[9.319295], MNGO-PERP[0], POLIS[.0421165], SRM[10.1418032], SRM_LOCKED[117.7781068], TRX[28612.5007555], USD[0.20], XPLA[.0114], XRP[.25] | | |
| 01690064 | | AKRO[1], ALGO[.0377378], AVAX-PERP[0], BAT[1], BTC-PERP[0], CHF[50.99], EUR[0.00], FTM[0], FTM-PERP[0], KIN[1], LUNC-PERP[0], NEAR[.0073187], ONE-PERP[0], SRM[334.1629846], SRM_LOCKED[68.317207], UBXT[1], USD[0.12] | Yes | |
| 01690102 | | AAVE[0], ALPHA[551.02135820], AVAX[5.30002941], BAL[14.05740874], BTC[0.00101268], DOGE[0.26033885], ETH[0.20160779], ETHW[0.20091042], FTM[74.62232143], FTT[16.21421272], MKR[0], RUNE[0], SOL[0], SRM[1080.18242718], SRM_LOCKED[10.16419336], SUSHI[0], SXP[0], TRX[325.23958871], USD[31.51], USDT[3.60917916], XRP[0] | Yes | ALPHA[551.010338], BTC[.001008], ETH[.201513], FTM[74.575496] |
| 01690110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[690.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01690117 | | BNB[0], COMP[6], FTT[0.10969868], SOL[24.74355815], SRM[0.00313494], SRM_LOCKED[0.01975744], USD[0.01], USDT[0] | | |
| 01690124 | | SRM[199.33555361], SRM_LOCKED[2.89840319], USD[0.69] | | |
| 01690169 | | GENE[.099715], LUNA2[0.00332374], LUNA2_LOCKED[0.00775540], LUNC[723.7524609], MATIC[18], USD[0.01] | Yes | |
| 01690181 | | 1INCH-0624[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00851358], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07021007], FXS-PERP[0], GALA[1.446], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HT[28.499487], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12868849], LUNA2_LOCKED[0.30027314], LUNC[28022.19], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS[.098585], PUNDIX-PERP[0], RAMP-PERP[0], RNDR[.05479], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.97], USD[10.00386165], WAVES-PERP[0], YFII-PERP[0] | | |
| 01690192 | | BOBA[158.10566842], COPE[353.32634955], FTT[28.22968907], OXY[113.99920835], RAY[52.43788541], SNY[16.26122955], SRM[71.7412626], SRM_LOCKED[.63802066], STEP[140.16596773], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 01690215 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0.00337050], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], FTT[7], GRT[63.20459095], GRT-PERP[0], OXY-PERP[0], POLIS[10.9], RAY[5.46991061], SRM[6.11653781], SRM_LOCKED[.09877395], SUSHI-PERP[0], THETA-PERP[0], USD[0.03] | | GRT[63.000279] |
| 01690243 | | FTT[3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003764], USD[0.00] | | |
| 01690260 | | ETH[0], SRM[1.16987719], SRM_LOCKED[17.07012281], USD[10.00], USDT[0.00000001] | | |
| 01690279 | | CRV[21.99582], LUNA2[3.46792038], LUNA2_LOCKED[8.09181422], LUNC[755146.9648107], MEDIA[.2598271], MER[40], MTA[45.99126], RAY[4.99905], STEP[80.584686], TRX[1635.83109], USD[9.21], USDT[1100.15137274] | | |
| 01690281 | | 1INCH[0], BTC[0], BTC-PERP[0], ETH[0.00386683], EUR[16054.68], FTT[0.04996579], GME[0.00000001], GMEPRE[0], LUNC-PERP[0], TRX[.0015], USD[0.00], USDT[0.00000002] | | |
| 01690317 | | AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[0], FTT[0.00000000], GMT[0], LUNA2[16.68860691], LUNA2_LOCKED[38.94008279], MATIC[0], SOL[0.00000001], SRM[.49360495], SRM_LOCKED[3.79189066], TRX[.000001], USD[1336.07], USDT[0] | | |
| 01690478 | | LUNA2[0.00000460], LUNA2_LOCKED[0.00001074], LUNC[1.003], NFT [365223217216047119/FTX Crypto Cup 2022 Key #4930][1], SOL[.009906], TRX[.945924], USD[0.92], USDT-PERP[0], XRP[0.42100000] | | |
| 01690503 | | AMPL[0.13466370], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH[1.0027994], BCH-PERP[0], BTC[0.00502087], BTC-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[.76405869], LUNA2_LOCKED[8.44947028], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[695.261989], USD[2000.26], USDT[100.86601943], WAVES-PERP[0] | | |
| 01690539 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2112123100[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[0.31492475], TRU-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01690543 | | ADABULL[.04106451], FTT[1.96140048], LTCBULL[499.9], SRM[1.24884902], SRM_LOCKED[.02403484], THETABULL[.81433141], USD[0.00], USDT[0.00000048] | | |
| 01690553 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[30695.48090822], ATLAS-PERP[0], BSVBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.04781677], FTT-PERP[0], IOTA-PERP[0], OMG-PERP[0], POLIS[469.33613483], POLIS-PERP[19.7], RAY[1352.24776458], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[60.93727468], SRM_LOCKED[.27657583], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2.51], USDT[0.00805611], XLM-PERP[0], XRP-PERP[0] | | |
| 01690554 | | BNB-1230[0], BTC-PERP[0], ETH[.027], FIDA-PERP[0], LUNA2[3.50602286], LUNA2_LOCKED[8.18072001], USD[34.89], USDT[1.01056540], XRP[2385.838205] | | |
| 01690590 | | AKRO[3], BEAR[939.6], BICO[.60209877], BTC[.00004843], BULL[.0005624], FTT[42.79458], IMX[.00907333], LUNA2[0.71950160], LUNA2_LOCKED[1.67883708], LUNC-PERP[0], SOL[48.99729], TRX[32.000834], USD[522.97], USDT[3967.58766838], USDT-PERP[0] | | |
| 01690601 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAO-PERP[0], BF_POINT[200], BIT-PERP[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-20210924[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211123[0], EDEN-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA-20210924[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (552370194353429775/Vineyard)[1], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[.01], USDT[0], WAVES-PERP[0] | | |
| 01690613 | | LEO[.094], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006172], USD[128.28], XMR-PERP[0] | | |
| 01690625 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00088436], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EURB[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00752461], LUNA2_LOCKED[0.01755742], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI[0.00000001], USD[24.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01690642 | | LUNA2[35.8559967], LUNA2_LOCKED[80.72631255], LUNC[70.24340766] | Yes | |
| 01690669 | | BTC[0.00006097], ETH[0.17934569], FTT[5999.9741196], LUNA2[0.20720190], LUNA2_LOCKED[0.48347110], LUNC[45118.65], SRM[24354.82514843], SRM_LOCKED[2434.50241421], USD[41.71], USDT[0.00000001] | | |
| 01690673 | | DYDX[61.288353], ETH[.42125125], FTT[18.9962], GBP[350.61], LUNA2[0.00187171], LUNA2_LOCKED[0.00436733], LUNC[407.57], SRM[113.97834], USD[0.00], USDT[0.00000001] | | |
| 01690700 | | ADA-PERP[0], BNB[0], BTC[0], CLV-PERP[0], DODO[0], FTM[0], FTM-PERP[0], LINK[0], LUNA2[0.20139102], LUNA2_LOCKED[0.46991299], LUNC[43853.32], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01690763 | | APE[.0989], CHZ-PERP[0], CVX[.09936], FTM[.9942], GST[.09368], IP[3.998], JOE[.9972], LINK[0], LUNA2[0.00003090], LUNA2_LOCKED[0.00007211], LUNC[6.73], MANA-PERP[0], MATH[.08706], OMG[0], SNY[.9574], SOL[.08], SOL-PERP[0], USD[7.19], USDT[0.00000001], USDT-PERP[0] | | |
| 01690773 | | ADA-PERP[0], ALGOBEAR[389973400], ATOMBEAR[0], ATOMBULL[539931.60000000], CONV-PERP[0], ETCBEAR[1000000], KIN-PERP[0], LINKBEAR[9998100], LUNA2[0.08644963], LUNA2_LOCKED[0.20171581], LUNC-PERP[0], NFT (324560909001091038/FTX EU - we are here! #212101)[1], NFT (371249514512768639/FTX EU - we are here! #225557)[1], NFT (548679655318893422/FTX EU - we are here! #225536)[1], SHIB-PERP[0], SUSHIBEAR[3999240], SUSHIBULL[11000000], THETABEAR[2000000], TRXBEAR[100000], USD[0.04], VETBEAR[10000] | | |
| 01690779 | | BTC[0], ETH[0], ETHW[.00036983], FTT[0], LTC[0], SOL[0], SRM[0.48728239], SRM_LOCKED[120.63720983], STSOL[.00000001], UNI[0], USDT[0] | Yes | |
| 01690792 | | FTT[770], PSY[10000], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.000001] | | |
| 01690804 | | AKRO[1], BAO[2], DENT[1], DOGE[2483.93198868], EUR[0.00], GALA[1211.32508499], KIN[2], KSHIB[3968.38674497], LUNA2[2.75154060], LUNA2_LOCKED[6.19273489], RSR[1], TRYB[0], USD[0.00], XRP[2742.20503583] | Yes | |
| 01690900 | | 1INCH[59.993016], AAVE[1.64974062], ALGO[148.988], ATLAS[160], AUDIO[44.993016], AVAX[4.0598254], BNB[1.42077427], BNB-PERP[0], BTC[0.02169738], BTC-PERP[0], C98[29.994708], CEL[16.298254], DOT[4.999127], ENJ[54.990397], ETH[0.18897429], ETH-PERP[0], ETHW[0.18897429], FTM[134.977302], FTT[24.4995554], GENE[5.99964], LINK[3.99034588], LUNA2[0.79154655], LUNA2_LOCKED[1.84694196], LUNC[18920.9098254], MANA[27.9951112], MATIC[69.987778], POLIS[15.29901], RUNE[2.49955], SAND[22.9959842], SHIB[399930.16], SNX[17.9979048], SOL[5.5991351], SOL-PERP[0], THETA-PERP[0], USD[48.10], USDT[915.01693833] | | |
| 01690903 | | PSY[5000], SRM[3.64347236], SRM_LOCKED[23.47652764], USD[4.20] | | |
| 01690924 | | AVAX-PERP[0], LUNA2[0.00353009], LUNA2_LOCKED[0.00823689], USD[2470.48], USDT[0] | | |
| 01690933 | | BICO[.6], BLT[.276875], BTC-PERP[0], DAI[.0636], DFL[6.51043631], DOT[.03738002], ETH[.00000003], ETH-PERP[0], FTT[.039833], GENE[.02887649], GST[.0048294], IMX[.04848], IMX-PERP[0], KSM-PERP[0], LOOKS[.776], LOOKS-PERP[0], MATIC-PERP[0], NFT (500176113945206997/FTX Crypto Cup 2022 Key #13728)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.002367], USD[0.10], USDT[5.29434771], USTC[.00000001] | | |
| 01690988 | | BNB[0], BTC-PERP[0], ETH[.00011494], ETHW[0.00011494], GST[.05], GST-PERP[0], HT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[.2], SOL[0], SOL-PERP[0], TRX[0.07122200], USD[0.00], USDT[0.00389481] | | |
| 01691013 | | ADA-PERP[0], BCH[0.00000001], BNB[0], BTC[0], BTC-PERP[-0.00239999], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[158.86771563], FTT-PERP[0], LUNA2[0.26702974], LUNA2_LOCKED[0.62306941], LUNC[58146.29], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], USD[63.08], USDT[0.00000025], XTZ-PERP[0], YFI-PERP[0] | | |
| 01691023 | | AAVE[0.00000001], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD[.091], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.13478366], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRO[0], CRON[0], CRO-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00099004], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GMX[0.00949688], GRT[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0.00967781], SOL-PERP[0], SRM[0.00065922], SRM_LOCKED[.0110958], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00031206], WAVES[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01691024 | | LUNA2[0.84479201], LUNA2_LOCKED[1.97118137], LUNC[183955.24], USD[11.77] | | |
| 01691025 | | BTC-PERP[.0048], ETH-PERP[0], LUNA2[4.80903970], LUNA2_LOCKED[11.22109264], LUNC[1047178.52], SHIB-PERP[0], USD[-58.59] | | |
| 01691028 | | APE[.071272], BTC[0], ETH[0.06500000], FTT[.045], LUNA2[1.43668621], LUNA2_LOCKED[3.35226784], SAND[.94205], SHIB[99221], USD[0.38], USDT[2.01253336] | | |
| 01691061 | | BNB[.00995344], FTT[.09878], LUNA2[4.78969922], LUNA2_LOCKED[11.17596485], LUNC[1042967.09], MATIC[9.998918], OXY[25.990006], RAY[4], SOL[.00987584], SRM[.998836], SRM-PERP[0], USD[0.00], USDT[0.00000179] | | |
| 01691083 | | ALTBEAR[264000], BTC[0], ETHBEAR[60000000], ETHW[.00018181], LUNA2[0.00229054], LUNA2_LOCKED[498.77], MATICBULL[100], THETABULL[2.0159], USD[0.00], USDT[0] | | |
| 01691085 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00009843], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00001076], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.91563706], SRM_LOCKED[46.5516501], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01691094 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[1.12265614], LUNA2_LOCKED[2.61953101], LUNC[244460.74], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01691157 | | ETH[.00099468], ETHW[.00099468], LUNA2[15.85592014], LUNA2_LOCKED[38.16381367], NFT (570033357092704894/The Hill by FTX #20318)[1], SOL[18.37060972], USD[0.00], USDT[0], USTC[1026.85408] | | |
| 01691172 | | 1INCH[0], BAO[3133966.702409], FTT[1410.20484653], IND[4000], NEAR[3557.509092], RUNE[.091952], SOL[35.05], SRM[34.61557067], SRM_LOCKED[327.84442933], TONCOIN[1100.00109], USD[0.11], USDT[0.00000001], WRX[5315.03] | | |
| 01691175 | | AURY[66], AVAX[0], ETH[1.55355163], FTM[0], FTT[150], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], SPELL[0.00000001], SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.00], USDT[0.00000001], USTC[.215] | | |
| 01691176 | | LUNA2[0.00142377], LUNA2_LOCKED[0.00332213], USD[2.62], USDT[0], USTC[.201542] | | |

Amended Schedule F/F9: Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691183 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[1.3], GMT-PERP[0], LTC[0.00980201], LUNA2[0.00565703], LUNA2_LOCKED[0.01319974], SOL[0], USD[0.16], USDT[0.00497882], USTC[.80078068] | | |
| 01691216 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CAD[0.00], CRO-PERP[0], DOT-PERP[0], ETH[0.00061285], ETHBULL[0], ETH-PERP[0], ETHW[0.00061285], EUR[0.00], FTT[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00263039], SRM_LOCKED[1.51950803], TRX[0], TRXBULL[0], USD[-0.69], VETBULL[0] | | |
| 01691220 | | C98-PERP[0], CLV-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00007738], LUNA2_LOCKED[0.00018055], LUNC[16.85], MANA-PERP[0], NFT (300972006381068131/FTX EU - we are here! #121543)[1], NFT (305961554328446359/FTX EU - we are here! #121375)[1], NFT (431065138797184662/FTX EU - we are here! #121636)[1], NFT (529299832467058087/The Hill by FTX #21508)[1], TONCOIN[115.8], TRX[.000002], USD[0.00], USDT[.995821] | | |
| 01691236 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BCH[0], BNB-PERP[0], BTC[0.10370139], BTC-2021123[0], BTC-PERP[0], BVOL[0], DOGE[.399865], DOT-PERP[0], EGLD-PERP[0], ETH[1.35002302], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[152.95673613], FTT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[37.88030585], LTC-PERP[0], LUNA[25.16868244], LUNA2_LOCKED[11.75490388], LUNC-PERP[0], MATIC-PERP[0], MOB[1888.00955], MRNA[0], NEAR-PERP[0], RAY[1314.007555], RAY-PERP[0], ROOK[0], SLP-PERP[0], SOL[71.23148675], SOL-PERP[0], SRM-PERP[0], SUSHI[1011.51744], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[50], TRX-PERP[0], USD[14695.71], USDT[0.00016342], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | Yes | |
| 01691267 | | BNB[.004], CRO[3330], FTT[0.04923583], LUNA2[0.00035175], LUNA2_LOCKED[0.00082076], LUNC[76.59588077], USD[0.90], USDT[0] | | |
| 01691268 | | FTT[.01577737], SRM2.50055267], SRM_LOCKED[9.85944733], USDT[0] | | |
| 01691280 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1390], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[.00916], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.0008], CAKE-PERP[0], COMPBULL[0382], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08067631], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[1.2], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.15246885], SRM[3.02032686], SRM_LOCKED[0.0515516], SRM-PERP[0], SXPBULL[100000], SXP-PERP[0], THETA-0624[0], TRU-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01691294 | | ADA-20210924[0], ALGO-20210924[0], AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOT-20210924[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00242927], FTT-PERP[0], LINK-PERP[0], LRC[.98442], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00075122], SRM_LOCKED[.00386905], STORJ-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[-0.01], USDT[0.00000011], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211123[0] | | |
| 01691405 | | 1INCH[0], FTM[.17922238], HT[0], LUNA2[0.03206902], LUNA2_LOCKED[0.07482772], MATIC[0], SUSHI[0], USD[0.99], USDT[0], USTC[0] | Yes | |
| 01691442 | | BTC[.00000123], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00812], MATIC[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.67], USDT[0] | | |
| 01691449 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DOT-PERP[0.0000001], ETH-PERP[0], EUR[0.00], FTT[0], FTXDXY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00220358], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00039449], XRP-PERP[0] | | |
| 01691493 | | BTC[0.00000631], ETH[0], FTT[139.08839679], LUNA2[0.00152920], LUNA2_LOCKED[0.00356815], SOL[6.22482688], USD[4.14] | Yes | |
| 01691532 | | FTT[0.13881749], SRM[.00304852], SRM_LOCKED[0.1467913], USDT[0] | | |
| 01691547 | | BTC[0], EUR[0.00], FTT[27.437759], LUNA2[0.86089872], LUNA2_LOCKED[2.00876369], USD[0.00], USDT[0.00032336] | Yes | |
| 01691549 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00009994], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00309959], LUNA2_LOCKED[0.00723239], LUNC[5.02866760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[1026.35931053], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01691558 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LUNA2[14.28848775], LUNA2_LOCKED[33.33980475], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01691621 | | BTC[0], ETH[0], EUR[0.01], FTM[10797.74854483], FTT[41.32077636], LTC[44.63795931], LUNA2[0.00811659], LUNA2_LOCKED[0.01893871], LUNC[1709.69187113], USD[0.00], USDT[0], USTC[.037518], XRP[1529.6504072] | Yes | |
| 01691629 | | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], TRX[.0000001], USDT[3600.31295576] | | |
| 01691644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00078751], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.0000840], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00080422], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001874], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000063], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000603], LUNA2_LOCKED[0.00001408], LUNC[1.31481783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[.00049326], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00001373], SOL-PERP[0], SPY-0624[0], SRM[.00012921], SRM_LOCKED[.0014804], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00023776], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01691655 | | BTC[.8], CQT[.0000005], ETH[2.0018], GBP[429.21], LUNA2[0.00090753], LUNA2_LOCKED[0.00211758], LUNC[197.61834], SOL[479.96400000], TRX[.000001], USD[2677.09], USDT[0.00008238] | | |
| 01691673 | | AAVE[1.06242442], ATOM[5.54568003], AVAX[6.44877025], BCH[0.00195532], BNB[0.57563325], BTC[0.00500000], CRO[200], DYD[0.81140116], DYDX[74.6], ETH[0], EUR[1519.12], FTT[35.399867], HGET[374.62519451], LTC[0.04466321], LUNA2[0.81352452], LUNA2_LOCKED[.88822388], LUNC[31.22000689], MATIC[137.03797446], NFT (529152912070226514/NFT)[1], PSY[665], RAY[501.37891531], RUNE[0], SNX[122.54903430], SOL2.06232265], SRM[79.63843883], SRM_LOCKED[1.37201525], STETH[0], SUSHI[32.14229402], TRX[0], USD[0.00], USDT[0] | | BCH[.001588], LTC[.004657] |
| 01691699 | | BTC[0.00590222], ETH[0.08142111], ETHW[0.04513905], FTT[.6], LUNA2[0.01979521], LUNA2_LOCKED[0.04618883], LUNC[4310.45], NFT (300732304348940278/FTX AU - we are here! #53775)[1], NFT (573325430717672605/FTX AU - we are here! #53805)[1], SOL[1.44325863], USD[0.00], USDT[186.64567060] | | SOL[.00246423] |
| 01691708 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.00000001], BNB[0.00280963], DOGE[207], DOT[0], ETH[0], ETH-PERP[0], ETHW[70.98910216], FTT[788.0075004], FTT-PERP[0], LUNA2[27.5548865], LUNA2_LOCKED[64.29473518], LUNC[34.44996295], MATIC-PERP[0], SOL[.00179012], SXP[50.98832369], TRX[.000028], USD[20009.38], USDT[0], XRP[100], XRP-PERP[0] | | FTM[.967688] |
| 01691712 | | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[14.41] | | |
| 01691747 | | FTT[775.12394228], PSY[5000], SRM[9.73193172], SRM_LOCKED[13.38806828], TRX[.000001], USD[0.00], USDT[3000.05211220] | | |
| 01691759 | | BTC[0.10000000], BTC-PERP[0], ETH[4.07163164], EUR[0.00], FTM[0], FTT[150.00027734], FTT-PERP[0], LUNA2[6.08344330], LUNA2_LOCKED[14.19470105], LUNC-PERP[0], USD[3.10], USD[0.00000001] | | |
| 01691843 | | BF_POINT[200], BNB[0], BTC[0.25397868], CRO[0], EUR[0.00], FTT[25.00017403], LUNA2[0], LUNA2_LOCKED[0.0002015], STETH[5.12756442], USD[0.00], USDT[0.00000001] | Yes | |
| 01691844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[861.99999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SEO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], USD[-155.48], USDT[240.02159930], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01691891 | | ALGO[306.49728918], APT[4.00723747], BTC[0.00050282], ETH[0], EUR[0.00], FTT[0], LUNA2[1.96285278], LUNA2_LOCKED[4.43293490], LUNC[427255.20530296], MATIC[100.80506276], NFT (429510456983883282/FTX EU - we are here! #65617)[1], NFT (442398076929260054/FTX Crypto Cup 2022 Key #14807)[1], NFT (479998944449298707/FTX EU - we are here! #65764)[1], NFT (517969243874645512/FTX EU - we are here! #65388)[1], USD[0.00], USDT[31.32820538] | | |
| 01691895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[8374.00], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02993685], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.00459007], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5730.96], USDT[1901.63523494], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01691906 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00228999], LUNA2_LOCKED[0.00534331], LUNC[498.65025], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01691923 | | LUNA2[0.01075241], LUNA2_LOCKED[0.02508895], LUNC[2341.36], USDT[232.20997897] | | |
| 01691924 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.0009525], ETH-PERP[0], ETHW[0.00095250], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062722], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[160.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01691928 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[59], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[11.17608625], ETH-PERP[0], ETHW[11.17608625], FLM-PERP[0], FTM-PERP[0], FTT[26.02007603], HNT-PERP[0], IMX[192.7], LINK-PERP[0], LUNA2[0.00058422], LUNA2_LOCKED[0.00136318], LUNC[.001882], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4884.78], USDT[0] | | |
| 01691961 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.], BTC[-0.00000809], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[40.90239037], FTT-PERP[0], GARI[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11103319], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[18.98157705], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[.19], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01692002 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.006935], DOT[2.499525], ETH-PERP[0], FTM-PERP[0], FTT[1.1988714], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC-PERP[0], POLIS[.0950125], SOL[.00639], SRM[.9962], TRX[.000001], USD[0.00], USDT[0] | | |
| 01692042 | | BNB[.00001271], BTC[0.00000107], BTC-PERP[-0.00169999], BULL[4.66395316], EDEN[0.06523189], ETH[0.00024559], FIDA[0], FTT[0], RAY[0], SRM[0.00026102], SRM_LOCKED[.001795], TLM[0], UBXT[0], USD[36.93] | Yes | |
| 01692045 | | AVAX[0], BAND[100], BTC[0.27862785], ETH[5.5605381], ETHW[.0015381], EUR[0.77], FTT[5.09154857], GAL[5000], LUNA2[2.37381268], LUNA2_LOCKED[5.53889626], LUNC[516902.71], MATIC[150], SOL[16], STC[50], TRX[1000], USD[108.20], USDT[0], XRP[250] | | |
| 01692052 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[257.47], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LUNA2[0.07845490], LUNA2_LOCKED[0.18306143], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000100], TULIP-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692054 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10960], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[100], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10002660], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[58.10852870], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00033618], ETH-PERP[0], ETHW[0.00000499], FIDA[50], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.00755086], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[100], POLIS-PERP[0], PROM-PERP[0], RAY[258.18019838], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL[34.84910265], SOL-PERP[0], SRM[0.100.00547945], SRM_LOCKED[.00547945], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | CEL[58.10884], ETH[1.000004], SOL[.629368] |
| 01692056 | | BNB[0.00000001], BTC[0.00369929], LUNA2[0.21000183], LUNA2_LOCKED[0.00000428], MATIC[4.19], NFT (521858224082001736/FTX EU - we are here! #284847/[1], STARS[0], USD[0.55], USDT[0] | | |
| 01692089 | | BTC[0], FTT[0.02841765], SOL[0], SRM[.00654453], SRM_LOCKED[.03086471], USD[0.01], USDT[0] | | |
| 01692138 | | ALCX[10.348], LUNA2[0.00593450], LUNA2_LOCKED[0.01384717], POLIS[0.09172544], SPELL[91.868], STEP[740], TRX[.000001], USD[0.00], USDT[168.91109938], USTC[.84005774] | | |
| 01692141 | | ATLAS[2.1507], DOGE[.535725], ETH[.00048795], ETHW[0.00048795], FTT[.051151], LUNC-PERP[0], MATIC[10409.3106], MATIC-PERP[0], POLIS[2.7], RAY[.01115], RUNE[.0135765], SOL[90.6736758], SOL-PERP[0], SRM[1.14502756], SRM_LOCKED[2.50339244], USD[0.00], USDT[0] | | |
| 01692155 | | ATLAS[21000.105], AURY[667.89252], DYDX[267.254559], ETH-PERP[0], FTT[230.14545977], POLIS[556.541078], SRM[591.84626237], SRM-PERP[0], SUSHI[12.01979423], SUSHI[270.95393], TULIP[368.56294], USD[4484.27], USDT[0.00208540] | | |
| 01692269 | | ETHW[.00092989], LINK[19.9962], LUNA2[0.00162949], LUNA2_LOCKED[0.00380216], LUNC[354.8267966], TRX[.000016], USD[0.14], USDT[0.00815029] | | |
| 01692282 | | 1INCH[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000079], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[.00519896], FTT-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[36.41], USDT[0.00682317], ZRX-PERP[0] | | |
| 01692285 | | APE-PERP[0], ATOM[0.10076335], BTC[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[45.11974961], LUNA2[0.00013542], LUNA2_LOCKED[0.00031598], LUNC[29.48843531], LUNC-PERP[0], NEAR[0], RNDR[149.98481354], SOL[0], TRX[.000001], USD[0.36], USDT[0.00000035] | | |
| 01692305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.06855263], LUNA2_LOCKED[0.15995614], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.65], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01692307 | | ATOM[0], BEAR[0], LUNA2[0.00431148], LUNA2_LOCKED[0.01006013], USD[0.28], USDT[0], USTC[.610312] | | |
| 01692337 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.53901238], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.08664985], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01692377 | | BTC[0.00379927], FTT[0], LUNA2[0.34982563], LUNA2_LOCKED[0.81625980], MATIC[0], USD[0.48] | | |
| 01692403 | | COPE[.94762731], DOT-20211231[0], GARI[.95763], LUNA2[0.00000002], LUNA2_LOCKED[0.0053409], OMG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00148860], YFII-PERP[0] | | |
| 01692405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.36], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00011195], LTC-PERP[0], LUNA2[0.00154606], LUNA2_LOCKED[0.00360749], LUNC[336.65947314], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01692421 | | BTC[0.10650830], EUR[350.37], LUNA2[0.05661686], LUNA2_LOCKED[0.13210602], LUNC[12728.16761514], STETH[0.77673844], USD[6.12], USDT[0] | Yes | |
| 01692428 | | ATLAS[9550], FTT[38.3], GBP[0.00], LUNA2[1.77614654], LUNA2_LOCKED[4.14434194], USD[0.00], USDT[0] | | |
| 01692433 | | ATLAS[9.93880341], AUDIO[.95174], AUDIO-PERP[0], AURY[.323549], AVAX-PERP[0], CHZ[9.9677], ETH[.00006258], ETHW[.00006258], GALFAN[1.2], HOT-PERP[0], LUNA2[0.34233235], LUNA2_LOCKED[0.79877548], QTUM-PERP[0], TRX[.020752], USD[0.76], USDT[0.00000142] | | |
| 01692503 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45188192], LUNA2_LOCKED[1.05439115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000778], USD[0.00], USDT[141.56417426], VET-PERP[0], XRP-PERP[0] | | |
| 01692517 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000215], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00658175], FTT-PERP[0], LRC-PERP[0], LUNA2[0.09165004], LUNA2_LOCKED[0.21385010], LUNC-PERP[0], MKR-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01692627 | | AURY[.99924], AVAX[1.87399945], BTC[0], CRO[1069.800975], CRV[17.99335], CVX[1.899639], DYDX[.098233], ETH[0], ETHW[0.00090895], EUR[1.85], FTT[9.29856379], LUNA2[0.00306881], LUNA2_LOCKED[0.00716057], MANA[10], SOL[0], STARS[.997397], STG[.98936], TOMO[.069448], USD[0.25], USDT[2.48113537], ZRX[133.9753038] | | |
| 01692667 | | ATLAS[1.40545995], BTC-PERP[0], SRM[0.00041256], SRM_LOCKED[0.01986413], TRX[.000009], USD[0.00], USDT[0.00000002] | | |
| 01692676 | | AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.08491112], SRM_LOCKED[2.49471182], USD[6.15], USDT[0.00000001] | | |
| 01692760 | | BTC[0.00538275], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003747], USD[0.55], USDT[.00005439] | | |
| 01692800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02570000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.34524495], ETH-PERP[0], ETHW[0.00547777], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.00881300], LUNA2_LOCKED[4.68723034], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1000.000046], UNI-PERP[0], USD[2494.76], USDT[3473.65766556], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01692885 | | ATLAS[0], SHIB[0], SRM[.00352869], SRM_LOCKED[0.01506022], USDT[0] | | |
| 01692887 | | ATLAS[48.49741328], AVAX[.0937], BNB[0.00452000], ETH[0.00033442], ETHW[0.00033442], FTM[0.57748520], GALA[0], IMX[0.05971803], LRC[.9792], LUNA2[0.26047295], LUNA2_LOCKED[0.60777023], MANA[.5998], POLIS[0], SAND[0.29940000], SOL[0.00953894], USD[9.34], USDT[1.17898298] | | |
| 01692893 | | BTC[0], ETH[0], LUNC[0.00000038], SRM[8.88392691], SRM_LOCKED[43.79607309], USD[1.47] | | |
| 01692972 | | ALGO-PERP[0], ANC[.944447], ANC-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.08034395], LUNA2_LOCKED[0.18746923], LUNC[0.00573800], LUNC-PERP[0], TRX[.000002], USD[7.06], USDT[0.00394592], USTC-PERP[0], XPLA[1] | | |
| 01692995 | | FTT-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.00], USDT[9.71] | | |
| 01693031 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000040], LUNA2_LOCKED[0], LUNC[0.08636311], MATIC[0], SOL[0], TRX[0.00002300], USD[47.02], USDT[0], USTC[0], XRP[0] | | |
| 01693055 | | BTC[0.45555103], DOT[31.19376], ETH[.65077849], ETHW[.65077848], FTT[0], GRT[0], LINK[126.2671966], LUNA2[0.00024982], LUNA2_LOCKED[0.00058291], LUNC[54.39911800], PERP[51.9068631], SOL[0], TRX[.000234], USD[ -7795.12], USDT[2355.99918760], XRP[3684.21480004] | | |
| 01693111 | | BTC[0.21738662], FTT[25.602078], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[2500.15], USDT[7101.69906271], ZRX[668.8919565] | | |
| 01693136 | | CHR[84.66978], CHZ[9.7796], CRO[9.4661], DOGE[.7644], FTM[.753], GALA[9.411], LUNA2[0.93250162], LUNA2_LOCKED[2.17583712], LUNC[203054.1923718], RSR[.8135], RSR-PERP[0], SAND[.96409], USD[1156.87], XRP[.943] | | |
| 01693143 | | AURY[.41918067], FTT[151.857], SRM[1.77862647], SRM_LOCKED[7.22137353], USD[3.85], USDT[0] | | |
| 01693166 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.86], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.99], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00048419], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[37.392894], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.6], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[82.620207], SRM_LOCKED[4298511], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.56], USDT[1.48448565], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01693182 | | ATLAS[32354.94], BOBA[1648], BTC[0], BTC-093[0], BTC-PERP[0], DOT[0.04552276], ETC-PERP[0], ETH[40.321], ETHW[.00039236], FTM[.17006], FTT[1000.05823958], GENE[2188], INDI_IEO_TICKET[1], POLIS[1050.19], SOL[3236.32108709], SRM[185.59133092], SRM_LOCKED[1612.72866908], STEP[22128.8], TRX[.000778], USD[10460.38], USDT[0.00000001], WBTC[.00009] | | |
| 01693187 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[0.00000026], ETH[0], ETH-093[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[16.33442268], LUNA2_LOCKED[38.11365293], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[208.6642851], SOL-PERP[0], USDT[8067.25] | | |
| 01693205 | | FTT[154.73800099], IP3[9.8], MOB[159.5], NFT (293357167487881055337/FTX AU - we are here! #49496)[1], NFT (356277467178012795/FTX AU - we are here! #49229)[1], NFT (360186776195948097/The Hill by FTX #10120)[1], NFT (458810010379249785/FTX Crypto Cup 2022 Key #4376)[1], NFT (512486134194031897/FTX EU - we are here! #26145)[1], NFT (512843445293684107/FTX EU - we are here! #26064)[1], NFT (560492956896683825/FTX EU - we are here! #25668)[1], RAY[567.89629559], REAL[133.7769528], SRM[2226.50970223], SRM_LOCKED[218.04094905], TONCOIN[534.77979997], USD[7.16], USDT[0] | | |
| 01693224 | | FTT[155.01], LUNA2[0.00000039], LUNA2_LOCKED[0.00000082], TONCOIN[10816.4], TRX[53], USD[664.79], USDT[0], USTC[.00000] | | |
| 01693341 | | FTT[.699867], MNGO[319.9392], SRM[5.003062], SRM_LOCKED[0.00274742], USD[0.00] | | |
| 01693401 | | BTC[0.40503575], FTT-PERP[0], LUNA2[0.16518530], LUNA2_LOCKED[0.38543238], LUNC[35969.448892], TRX[.000783], USD[4457.09], USDT[2501.00486795] | | |
| 01693444 | | ADA-PERP[0], ATOM-PERP[0], BTC[.407891], BTC-PERP[0], ETH[.0106647], ETHW[0.00066470], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[500], LTC-PERP[0], LUNA2[90.47906861], LUNA2_LOCKED[211.11782968], SHIB[328239098.17], SOL-PERP[0], TRX[.000015], USD[ -7478.26], USDT[7000.06633919] | | |
| 01693487 | | AVAX[12.69494], BTC[0.00000387], ETHBEAR[2000000], FTT[0.08131226], LUNA2[0.03674174], LUNA2_LOCKED[0.08573073], LUNC[8000.59238], USD[0.05], USDT[1.74759757] | | |
| 01693495 | | BTC[0.01135401], BULL[.00083219], FTT[18.2985598], LUNA2[0.60124587], LUNA2_LOCKED[1.40290704], LUNC[1.93684676], SOL[1.22982612], USD[23.24], USDT[67.95633681], XRP[725] | | |
| 01693503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[11], ALGO-PERP[0], ALICE-PERP[0], ANC[.097853], ATOM-PERP[0], AUDIO[.99848], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS[.099962], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[4.99903], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9981], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSD[0.9981], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021092[4]0, DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.096886], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[.9681], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RAY[2.47379922], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0105566], SOL-PERP[0], SRM[4.10419163], SRM_LOCKED[1.08470194], SRM-LOCKED[.0847215], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -1.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.6392], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01693508 | | BTC[0], FTT[0.00632211], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00814], SOL[0], USD[213.21], USDT[0] | | |
| 01693612 | | AAVE-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], BCH[0], BTC[0], BTC-093[0], BTC-PERP[0], DOT[0], ETH[0.00000246], ETH-PERP[0], ETHW[0.00002346], FTT[0.29506932], FTT-PERP[0], LINK[0], LUNA2[0.10582373], LUNA2_LOCKED[0.24692205], MATIC[0], SOL[0], SOL-PERP[0], TRX[6.00077700], TRX-PERP[0], USD[23.34], USDT[7.20000002], XRP-0325[0], XRP[1.04076000], XRP-PERP[0] | | |
| 01693613 | | ANC[.869438], ANC-PERP[0], BOBA[.027935], FTT[19.624106], GMT-PERP[0], LINA-PERP[0], LOOKS[.941606], LUNA[26.98446172], LUNA2[26.29707737], LUNA2-PERP[0], NFT (477312186381078638/FTX EU - we are here! #254672)[1], NFT (519272151878507900/FTX EU - we are here! #254669)[1], NFT (567478701065874189/FTX EU - we are here! #254678)[1], OMG[.127935], SOL[17.90999727], SOL-PERP[0], SRM[1.00031685], SRM_LOCKED[.31528469], TRX[692.784792], USD[563.64], USDT[0.00301748], XPLA[.00318], XRP[.636921] | | |
| 01693644 | | APT-PERP[0], BNB[.00372928], BNB-PERP[0], BTC-PERP[0], DFL[2.82719067], ETH[0.00094571], ETH-PERP[0], ETHW[.0000334], FLOW-PERP[0], FTM-PERP[0], FTT[.04385396], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000130], LUNA2_LOCKED[0.00000305], LUNA2-PERP[0], LUNC[0.28497635], OMG-PERP[0], SOL[.000110022], SRM_LOCKED[10.74401527], TRX[.000124], USD[0.00], USDT[0.33858594], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01693653 | | FTT[1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.65] | | |
| 01693661 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02441319], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.81087053], SRM_LOCKED[54.34912947], TRX-PERP[0], USD[ -0.64], USDT[100.00000005], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01693663 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[ -2.9], GALA-PERP[0], ICP-PERP[0], MNGO-PERP[0], NFT [325860423031126660/Belgium Ticket Stub #1285][1], NFT [335378597537455626/FTX EU - we are here! #102366][1], NFT [359171462512949632/FTX AU - we are here! #13652][1], NFT [371614745874986012/Singapore Ticket Stub #1314][1], NFT [394406333434624451/FTX EU - we are here! #102781][1], NFT [424058467295546473/FTX AU - we are here! #50412][1], NFT [430912356838414472/France Ticket Stub #1855][1], NFT [479797831378272090/The Hill by FTX #6106][1], NFT [505743335772763447/FTX EU - we are here! #102620][1], NFT [536875109647766839/TX Crypto Cup 2022 Key #169][1], NFT [562769315576960885/FTX AU - we are here! #13968][1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0129973S], SRM_LOCKED[0.07533438], SRM-PERP[0], TRX[.000047], TULIP-PERP[0], USD[66.28], USDT[0.00000001] | | |
| 01693689 | | BNB[0], DOGE[923.36502374], FIDA[100.9832], FTT[0.01667434], GENE[34.65154305], GOG[932.39191246], KIN[4539264.63912846], MBS[1438.80223415], SRM[.01703029], SRM_LOCKED[.12614161], USD[0.00], USDT[0] | | |
| 01693702 | | IMX[.08980954], MNGO-PERP[0], PROM-PERP[0], SRM[.00447434], SRM_LOCKED[.01964466], TRX[.000109], USD[1.06], USDT[0.77398781] | | |
| 01693752 | | COMPBULL[27.45], DOGE[386.6395338], DOGEBULL[1069.43273722], ETHBULL[0.21132228], LUNA2[0.00000832], LUNA2_LOCKED[0.00001942], LUNC[1.8123922], TRX[.001669], USD[0.00], USDT[0], XRPBULL[11610] | | |
| 01693762 | | FTT[0], SRM[38.38958037], SRM_LOCKED[246.01041963], TRX[.000001] | | |
| 01693825 | | ETH[0], LUNA2[0.00688108], LUNA2_LOCKED[0.01605585], LUNC[1498.37], SOL[0], USD[0.00], USDT[0] | | |
| 01693846 | | BTC[0.29885285], ETHW[.0000882], SOL[14.21690443], SRM[405.93704225], SRM_LOCKED[5.25477871], USD[198.35] | | SOL[.50725474] |
| 01693849 | | LUNA2[9.60011801], LUNA2_LOCKED[22.40027537], LUNC[2090445.91], USD[0.01], USDT[0.00000240] | | |
| 01693862 | | CRO[0], ETHW[.37792818], FTM[0, FTT[0.02140497], LUNA2.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.006584], LUNC-PERP[0], MATIC[0], USD[0.00] | | |
| 01693870 | | ATLAS[7537.17803841], AURY[21.93389094], BTC-0930[0], DFL[2.84813938], ETH-0325[0], ETH-0624[0], FTT[25.56891232], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.99770801], LUNA2.32798535], LUNC[217253.02], LUNC-PERP[0], NFT [292058766653528146/FTX EU - we are here! #208496][1], NFT [341216754856432178/FTX EU - we are here! #199466][1], NFT [414000659511201712/FTX AU - we are here! #16452][1], NFT [456169300513482407/Austria Ticket Stub #1195][1], NFT [472526195641969259/FTX EU - we are here! #199400][1], NFT [487619488917966099/The Hill by FTX #4571][1], NFT [506253412110417262/FTX AU - we are here! #42761][1], POLIS[129.64595099], RAY[1.378201], SRM[1.50486145], SRM_LOCKED[55.81513855], USD[-2.48], USDT[0.00000001] | | |
| 01693899 | | 1INCH[0.00000001], AMPL[0, ANC-PERP[0], AVAX[0], BCH[0], BNB[0], BNT[0], BRZ[0], BTC[0.00136062], DAWN-PERP[0], DFL[0.00000003], DOGE[0], DOT[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[1432.89862898], GOOGL-20210924[0], HNT-PERP[0], HT[0], JASMY-PERP[0], KIN-PERP[0], LUNA2[0.00899396], LUNA2_LOCKED[0.02098591], LUNA2-PERP[0], LUNC[0], MANA[0], MATIC[0], MKR[0], MOB-PERP[0], MSOL[0], NFT [359793354078689109/Soldier Of The Future#2][1], NFT [466819649281279835/FTX EU - we are here! #110895][1], NFT [495747554656030671&/Dark Warrior #3][1], NFT [559675879444371471/Crypto Ape #158][1], NFT [564635555747964864/Crypto Ape #134][1], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0.00000001], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.80865623], SRM_LOCKED[7.59.8538186], SUSHI[0.00000001], TRX[0.000001800], TRX-PERP[0], TSLAPRE[0], TSM[0], USD[0.05], USDT[0.00013045], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01693909 | | ARKK[0.25071914], BTC[0.00430002], BVOL[0], ETH[0.00096827], ETH-PERP[0], FIL-PERP[0], FTT[28.09790963], FTT-PERP[0], LTC-PERP[0], LUNA2[0.14426209], LUNA2_LOCKED[0.33661154], LUNC[31413.37409186], LUNC-PERP[0], MATIC[0.11782899], SOL[0.00766226], STETH[0.00007641], TRX[.001671], USD[1.15], USDT[1.75350002] | | |
| 01693940 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.01531177], ETH-PERP[0], ETHW[.00054025], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[221.5829951], LUNA2_LOCKED[517.0269887], NFT [497758289724436433/The Hill by FTX #36856][1], SOL-PERP[0], TRX[.000218], USD[-1.64], USDT[900.00791452] | | |
| 01693988 | | APT[.0001], APT-PERP[-.20], AXS-PERP[ -50], BTC[0.00000011], ETH[.00003007], ETHW[0.00002896], FTT[354.9963334], GST[.0000], LUNA2_LOCKED[86.93472931], NFT [292665871077168022/FTX EU - we are here! #30942][1], NFT [361563739459986055/The Hill by FTX #6421][1], NFT [399751428272599408/FTX AU - we are here! #35913][1], NFT [415468676681007608/FTX AU - we are here! #35889][1], NFT [470242007193510248/FTX Crypto Cup 2022 Key #3364][1], NFT [504921424139097417/FTX EU - we are here! #30707][1], NFT [530871059522392371/FTX EU - we are here! #30360][1], OP-PERP[0], SOL[.000199], TRX[.000003], USD[775.54], USDT[0.05436322], USTC-PERP[0], XPLA[2190.0128] | | |
| 01694006 | | FTT[5], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[500] | | |
| 01694017 | | BAO[4], ETH[.08595887], ETHW[.07420097], KIN[2], LUNA2[0.00024241], LUNA2_LOCKED[0.00056563], LUNC[52.78673923], USD[0.02], USDT[0] | Yes | |
| 01694102 | | ETH[.0019311], ETHW[0.00019310], LUNA2[0.00020482], LUNA2_LOCKED[0.00047791], LUNC[44.6], USD[0.01], USDT[0.00008576] | | |
| 01694117 | | MATIC[8], SRM[.75568174], SRM_LOCKED[10.36431826], TRX[.000001] | | |
| 01694119 | | DOGE[1332], ENJ[.9778], ETH[1.504903], ETHW[1.504903], FTT[9.998], GODS[9.39812], IMX[60.2917], LUNA2[19.94472044], LUNA2_LOCKED[25.53768103], TONCOIN[96.9], USD[0.38] | | |
| 01694139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTT-PERP[0], BNB-PERP[0], BTC-MOVE-0713[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.44558518], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000168], TRX-PERP[0], USD[2.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01694161 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000474], BTC-PERP[0], KIN[1], LUNA2[1.44208144], LUNA2_LOCKED[3.36485669], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01694227 | | FTT[0.08450951], SRM[19.24875379], SRM_LOCKED[103.15124621], USD[0.00], USDT[0] | | |
| 01694240 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[0.00695069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00421401], MATIC-PERP[0], MNGO-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PFE[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20210924[0], REEF-PERP[0], REN[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], USD[0.03], USDT[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 01694276 | | ALCX[0], ALCX-PERP[0], ALGO-PERP[0], BTC[0.01582109], BTC-PERP[0], DOT[27.82716929], DOT-PERP[0], DYDX[138.50000000], DYDX-PERP[0], ETH[0.45750199], ETHW[0.17050199], EUR[0.00], FTT[25.31265313], FTT-PERP[0], GALA[9.828525], RUNE-PERP[0], SNX[32.132252], SOL[5.20542054], SRM[491.03971124], SRM_LOCKED[1849664], USD[2.39], USDT[1.01173376], XRP[338] | | |
| 01694279 | | ETHW[.018], LUNA2[0.00667143], LUNA2_LOCKED[0.01556669], LUNC[1452.72], SAND[22], USD[0.00], USDT[138.23280808] | | |
| 01694282 | | BTC[.0004], SME[5.75973952], SRM_LOCKED[100.64026048], USDT[1.30647484] | | |
| 01694292 | | 1INCH[.0006], ADA-PERP[0], ALGO-PERP[1089], ANC-PERP[0], APE-PERP[0], ATLAS[.0359], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000035], BTC-PERP[0], CHZ-PERP[0], DFL[.5368], DOGE-PERP[19937], DOT[0.07242143], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.51000642], ETH-PERP[0], ETHW[0.00000010], FIL-PERP[0], FTM[.00259], FTT[150.19628962], FTT-PERP[1715.6], GALA[.0127], GALFAN[.00026], GENE[.00003005], IMX[.009134], KNC[.0115315], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[105.1991941], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.5], MANA[.000147], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [342323586783749373/FTX EU - we are here! #82440][1], NFT [411842326535698627/The Hill by FTX #8623][1], NFT [416092263150678038/FTX AU - we are here! #88015][1], NFT [553087710200078840/FTX Crypto Cup 2022 Key #3883][1], OP-PERP[0], POLIS[.002305], RAY[.00114], ROSE-PERP[0], SAND[.00521], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.02007092], SOL-PERP[28.82999999], STG-PERP[0], THETA-PERP[0], TRX[.705193], USD[-14179.80], USDT[963.10337100], USTC-PERP[0], XPLA[7], ZIL-PERP[0] | | |
| 01694308 | | ATLAS[1870], AUDIO[.434624], ETH[0], FTT[.09942], MATH[14.86324], MNGO[9.774], NFT [385313238527533128/FTX AU - we are here! #162111][1], NFT [438469183035396532/The Hill by FTX #32206][1], SOL[0], SRM[1.08810102], SRM_LOCKED[0.09902172], STEP[.0076], TRX[0.79044747], USD[0.00], USDT[0] | | |
| 01694335 | | BAT[0], BTC[0], CHF[0.00], LUNA2[0.03035214], LUNA2_LOCKED[0.07082167], LUNC[0.09785261], SOL[0], USD[0.00], USDT[0.00068371] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00093359], LUNA2_LOCKED[0.00217839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00003], TRX-PERP[0], USD[0.01], USDT[0.00000004], USTC[.132155], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01694370 | | BTC[0.00000001], ETH[0.20000000], ETHW[0.20000000], EUR[0.00], FTM[25.48116793], LUNA2[1.13743541], LUNA2_LOCKED[3.02068262], LUNC[29926.85], SHIB-PERP[0], SLP[0], USD[0.00], XRP[0] | | |
| 01694403 | | ATLAS-PERP[0], ADA-PERP[0], BTC[0], DAI[0], ETHW[.051], FTT[25], LUNA2[0.00029861], LUNA2_LOCKED[0.00069675], MANA-PERP[0], NFT (502158946337259684/Weird Friends PROMO)[1], NFT (525707614722270422/USDC Airdrop)[1], SOL-PERP[0], USD[78.32], USDT[0.00351900], USDT-PERP[0], USTC[.04226972] | | |
| 01694470 | | AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALCX[0.00002272], ALGO-20211231[0], ALICE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.62], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BTC-20211231[0], BTC-PERP[0], BUL[0.00000035], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.00004345], DYDX-PERP[0], EGLD-PERP[0], ENS[0.02215030], ENS-PERP[0], ETC-PERP[0], ETH[0.00009700], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000700], FTM[.012375], FTM-PERP[0], FTT[0.00826000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[.00015301], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[.024725], MATIC/BULL[.003232], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL[.031765], SKL-PERP[0], SOL[.00643194], SOL-PERP[0], SRM[.56413495], SRM_LOCKED[2.56016005], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[.02892064], TSLAPRE[0], USD[0.00], USDT[5.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01694477 | | BNB[.0099411], BTC[0.01459905], BTC-PERP[0], CRO[609.9259], ETH[0.15293995], ETHW[0.09997035], FTM[187.99316], FTT[.099639], LUNA2[0.40576104], LUNA2_LOCKED[0.94677576], LUNC[18056.81], MATIC[109.9962], SOL[.008233], USD[757.96], USDT[2.41921400] | | |
| 01694482 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CUSDT[.79318], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[31.07734939], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.13372376], LUNA2_LOCKED[14.31202211], LUNC[1335631.2636174], LUNC-PERP[0], MANA-PERP[0], NVDA-0624[0], OMG-20210924[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TSLA[.00414735], USD[-2754.78], USDT[0.00000001], XRP[323.88520965], XRP-PERP[11092] | | |
| 01694530 | | BTC[0.00262777], DOT[4.699088], ETHW[.0579905], EUR[1.90], FTT[0], LUNA2[0.14890599], LUNA2_LOCKED[0.34765731], LUNC[4.8890709], USD[1073.15], USDT[0.00000001], XRP[0] | | |
| 01694531 | | FTT[0], SRM[2.58273274], SRM_LOCKED[15.41726726], TRX[.000001], USD[0.00] | | |
| 01694534 | | ADA-PERP[0], BTC-PERP[0], FTT[.2], RAY[7.35582825], SOL[.94881018], SRM[1.025573], SRM_LOCKED[02075558], TRX[.000632], USD[-0.43], USDT[0.00716025] | | |
| 01694544 | | SRM[3.64347236], SRM_LOCKED[23.47652764], TRX[.000001], USD[9.41], USDT[34875.101631] | | |
| 01694545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.04000000], BTC-PERP[.0167], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[32.00863987], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09422088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.03362911], LUNA2_LOCKED[0.07846792], LUNC[7322.81], LUNC-PERP[0], MATIC-PERP[0], OMG[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-21.12], SPELL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[67.92], USDT[90.41781030], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01694560 | | ETH[.00000001], FTT[0.12703870], LUNA2[0.32136125], LUNA2_LOCKED[0.74984292], USD[0.00] | | |
| 01694638 | | AXS[0], BTC[2.86095434], ETH[30.41875695], ETHW[30.41875695], EUR[0.33], FTM[0], FTT[760.53996016], GBP[0.01], RAY[0.00000001], SRM[16.33192958], SRM_LOCKED[164.25123212], USD[0.00], USDT[0.00000001] | | |
| 01694655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.1886], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[9060.76], CHZ-PERP[0], CLV-PERP[31], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.09565503], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56277586], LUNA2_LOCKED[1.31314369], LUNC[122545.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.93820101], SOL-PERP[79.39], SPELL[149900], SPELL-PERP[500], SRM-PERP[0], STEP-PERP[900306.49999999], STETH[0.25008855], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[119], UNI-PERP[0], USD[-1571.50], USDT[825.29901848], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01694657 | | BTC[0.10853563], FTT[0.01766301], LUNA2_LOCKED[537.3983464], SOL[28.66146980], USD[1.07] | | |
| 01694663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.21961418], LUNA2_LOCKED[0.51219976], LUNC[4799.67633556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01694744 | | 1INCH[39.79435434], AAVE[0.10978729], BNB[.0199962], BTC[0.02006368], COMP[.32992501], DOGE[30.91604075], DYDX[9.696542], ETC[0.15564335], ETHW[0.14564715], FTT[3.09096949], LTC[.00957611], LUNA2[0.00151037], LUNA2_LOCKED[0.00352421], LUNC[328.8882881], NFT (381901181502115771/FTX EU - we are here!) #157149)[1], NFT (538760176087457165/FTX EU - we are here! #155998)[1], NFT (539293165324641503/FTX EU - we are here! #157238)[1], SHIB[90962], SOL[0.00969533], UNI[.09924437], USD[0.76], USDT[0.84950000], XRP[50.97924966] | | |
| 01694774 | | NFT (314642225120887400/FTX AU - we are here! #55635)[1], NFT (358552689340932382/The Hill by FTX #5526)[1], NFT (369807986783053031/FTX EU - we are here! #113367)[1], NFT (386616139958598539/FTX EU - we are here! #113629)[1], NFT (488699853502489440/FTX AU - we are here! #14125)[1], SRM[5.83582163], SRM_LOCKED[54.76417837] | | |
| 01694784 | | ADA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000388], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020554], LUNC-PERP[0], MANA-PERP[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP[0.01596762], XRP-PERP[0] | | |
| 01694791 | | BTC[0], ETH[236.99295637], FTT[1232.9054261], SRM[.68852244], SRM_LOCKED[596.60470376], USDT[0.00000800] | | |
| 01694877 | | ADA-PERP[0], ATLAS[29.61143118], BTC[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00011643], LUNC[10.86563952], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00777693], SOL-PERP[0], USD[-0.18], XRP[0] | Yes | |
| 01694884 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[.1] | | |
| 01694895 | | AXS[.0000045], BIT[.01887], EGLD-PERP[0], ETH[.0000193], ETHW[0.00001930], FTT[.05171012], LTC[.0003094], LUNA2[2.40432635], LUNA2_LOCKED[5.61009483], LUNC[.1267915], NFT (327755921435527179/FTX AU - we are here! #39067)[1], NFT (407392533873680041/Steven The Broken Postman - #1613)[1], NFT (436663384061943207/FTX AU - we are here! #39609)[1], NFT (517901796622144033/Munk #1895)[1], POLIS[.0031635], RAY[1.000207], SOL[.00988263], SOL-PERP[0], TONCOIN[0.09340000], USD[-0.55], USDT[0.00965180], XRP[.006875] | | |
| 01694904 | | AKRO[6], BAO[24], DENT[4], EUR[0.00], KIN[17], LUNA2[0.00080338], LUNA2_LOCKED[0.00187455], LUNC[174.93824573], RSR[1], TRX[3.000035], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01694907 | | AVAX-PERP[0], BNB[0.01213400], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.084], ETH-PERP[0], ETHW[.094], FTT[0.00000001], FTT-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MATIC[479.9962], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.40], USDT[0.00000004] | Yes | |
| 01694925 | | AKRO[9], ALEPH[.00064876], ATLAS[0], AXS[.00000156], BAO[131], BTC[0.00644650], BTT[27.55603317], C98[2.42040802], CEL[.00045008], DENT[14], DFL[2720.78417214], DOGE[.018856], DOT[.00005909], ETH[0.00308111], ETHW[0.10143379], FTM[0.00049966], GENE[.00001362], GODS[2.13079876], HXRO[1], IMX[2.83232917], JOE[.09652732], LINK[.36331116], LUNA2[0.04487990], LUNA2_LOCKED[0.01138644], LUNC[655.1162632], RAY[.08589115], REAL[1.44085803], RSR[1], RUNE[28.12660329], SAND[4.17548951], SOS[4226707.51078106], SRM[.00245716], STARS[4.40879687], TLM[43.09327286], UBXT[47.59844188], UNI[.00000001], USD[0.10], USTC[.26490041], XAUT[.01415615], XRP[.00978322] | Yes | |
| 01694936 | | BTC-PERP[0], ETH[0.00280342], ETHW[0.00280342], LUNA2[1.14604075], LUNA2_LOCKED[2.67494443], LUNC[249632.05], NFT (537054925508082775/FTX AU - we are here! #6048)[1], USD[40.44], USDT[-5.75205360] | | |
| 01694937 | | 1INCH[0], AGLD[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BAT[0], BF_POINT[300], BTC[0], DENT[0], DFL[0], DOGE[0], DOT[0], EUR[0.00], FTM[0], FTT[0], GOG[0], GRT[0], KIN[0], KSOS[0], LINK[0], LUNA2[0.02982466], LUNA2_LOCKED[0.06959087], LUNC[0], MNGO[0], OXY[0], POLIS[0], PRISM[0], RAY[0], REEF[0], REN[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000001], SOS[0], SPA[0], SPELL[0], SRM[0], STARS[0], SUN[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 01694944 | | BAO[1], BNB[.0095], FTT[.06484045], LUNA2[0.00477415], LUNA2_LOCKED[0.01113970], LUNC[008043], SRM[2.85523926], SRM_LOCKED[64.67173702], USD[5.83], USDT[1.87877928], USTC[.6758] | | |
| 01694965 | | AAVE[0], BTC[0], FTT[0.00049765], SRM[.00201803], SRM_LOCKED[.0135694], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01694970 | | SOL[.006082], SRM[.17230716], SRM_LOCKED[.12650168], TRX[.000003], USD[0.01], USDT[0.05162534] | | |
| 01694992 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1323.548883], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.20], USDT[-0.00627202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01694994 | | BNB[5.6], BTC[0.04019844], FTT[0], LUNA2[20.04009955], LUNA2_LOCKED[0.00956563], LUNC[862.687434], STETH[0], USD[0.59], USDT[0.00000001] | | |
| 01694995 | | ETH[.00092419], ETHW[.00092419], FTM[.76972], LUNA2[20.02450944], LUNA2_LOCKED[0.05718869], LUNC[5536.9824847], NFT (327161803256805732/FTX EU - we are here! #198735)[1], NFT (338912742891042834/FTX EU - we are here! #198681)[1], NFT (342037282708656563/FTX AU - we are here! #14773)[1], NFT (383923293849314129/FTX AU - we are here! #14767)[1], NFT (401468090932420383/FTX AU - we are here! #67589)[1], NFT (571853344862792675/FTX EU - we are here! #198762)[1], USD[0.01], USDT[0.81569202] | | |
| 01695030 | | BNB[20.06450643], ETH[3.00201454], ETHW[3.00042981], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC[594.761605], LUNC[55504539.2934396], USD[372.55] | | |
| 01695041 | | ATLAS[32493.50000000], FTT[139.79436], LUNA2_LOCKED[42.94605856], LUNC[0], POLIS[387.12256000], PSG[0], SAND[0], SOL[0], USD[0.13] | | |
| 01695077 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.00], USDT[0] | | |
| 01695082 | | BOBA[.027895], BOBA-PERP[0], FXS[.094015], FXS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], TRX[.000037], USD[0.00], USDT[0], USTC[100] | | |
| 01695099 | | FTT[519.001416], SOL[15.65636032], SRM[17.55750912], SRM_LOCKED[148.12146172], USD[1.13], USDT[0.00461009] | | |
| 01695116 | | ADA-PERP[0], ALICE[.876136], ATLAS[38.0354], AVAX-PERP[0], BTC[.00009408], BTC-PERP[0], CRO[8.2501], CRV[3.92818], DYDX[.098936], ETH[.03396542], ETH-PERP[0], FTM[.86092], FTT[0.60857581], LUNA2[0.06977968], LUNA2_LOCKED[0.16281925], LUNC[15194.6724636], MATIC[584.50543], MATIC-PERP[0], SOL[2.14888541], TRX[309.9411], USD[0.51], USDT[0.00300000] | | |
| 01695215 | | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000678], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[140.45844457], ETH-2021092400], ETH-PERP[0], ETH[70.45844457], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1000], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RON-PERP[0], SRM[2.07806626], SRM_LOCKED[74.24193374], TRX[.000015], TRX-PERP[0], USD[299634.12], USDT[3000.00743998], USTC-PERP[0], XRP[.7182] | | |
| 01695220 | | BNB[0.55900000], BTC[0], ETH[0.11913079], LTC[0], LUNA2[0.55100541], LUNA2_LOCKED[1.28567930], LUNC[3], MATIC[0], SOL[0], USD[2052.67], USDT[1934.53923495], USTC[77.99552985] | | |
| 01695295 | | ATOM[0], AVAX[0], BNB[0.00054251], BTC[0], BTC-PERP[0], DOT[0.06829328], ETH-PERP[0], ETHW[0.00029465], FTM[0.67885346], FTM-PERP[0], FTT[0], LUNA2[0.03644740], LUNA2_LOCKED[0.08504395], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[2.69], USDT[456.19163087] | | |
| 01695447 | | ALCX[0.00007772], ATLAS[.305], DYDX[605.2010635], FTT[610.270435], MAPS[.009305], MNGO[.034], NFT (464156746010693514/The Hill by FTX #29077)[1], NFT (565048731597941800/FTX Crypto Cup 2022 Key #20139)[1], POLIS[.0022], SLRS[.04146], SRM[4.61118841], SRM_LOCKED[79.62881159], TRX[.767576], USD[124.16], USDT[0.00000001], XRP[.745], YGG[.6] | | |
| 01695451 | | NFT (343658732168199806/The Hill by FTX #5535)[1], NFT (478811166902940183/FTX EU - we are here! #114437)[1], NFT (491486790040552839/FTX AU - we are here! #14046)[1], NFT (530333206308626182/FTX EU - we are here! #114568)[1], NFT (533529579937300118/FTX AU - we are here! #55614)[1], NFT (558798088725078881/FTX EU - we are here! #114724)[1], SRM[5.04503958], SRM_LOCKED[49.31496042], USD[0.00] | | |
| 01695466 | | ATOM[50.3909028], AVAX[100.07106011], BNB[2.37828969], BTC[0], ETH[3.32085760], ETHW[0], FTM[1069.747], FTT[136.63642810], MYC[7378.66791], SKL[34143.278], SOL[.00015502], SOL-PERP[0], SRM[10.88853906], SRM_LOCKED[82.11146094], USD[5.08], USDT[171.60351074] | | |
| 01695485 | | EUR[0.00], LUNA2[92.96109891], LUNA2_LOCKED[216.9092308], LUNC[20242475.0056066], USD[0.00], USDT[0.00000037] | | |
| 01695533 | | BNB[.008828], KIN[.0000001], LUNA2[9.32242472], LUNA2_LOCKED[21.75232436], LUNC[2029977.610922], MBS[1613.626], USD[0.08] | | |
| 01695539 | | BTC[0], DOT-PERP[0], ETH[.00000001], FTT[322.76453445], FTT-PERP[0], SRM[.92948825], SRM_LOCKED[23.05034257], TRX[.000013], USD[4.71], USDT[0] | | |
| 01695664 | | BTC[0.00006788], ETH[0.00031308], ETHW[0.00031308], LUNA2[0.00012913], LUNA2_LOCKED[0.00030132], LUNC[28.12], USD[0.02] | | |
| 01695694 | | ADA-PERP[0], APE-PERP[0], BNB[0.00000001], DOGE-PERP[0], ETH[.10700001], ETH-PERP[0], LUNA2[0.07177790], LUNA2_LOCKED[0.16748177], MATIC[0.00000001], NFT (430226150604826217/The Hill by FTX #18955)[1], RAY-PERP[0], SOL[.0000716], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.89619576], XRP-PERP[0] | | |
| 01695746 | | NFT (301127420076374428/FTX EU - we are here! #116619)[1], NFT (340642109499477405/FTX AU - we are here! #14088)[1], NFT (342902256352197240/FTX AU - we are here! #55625)[1], NFT (446074470593009147/FTX EU - we are here! #116946)[1], NFT (464363971933158862/FTX EU - we are here! #116768)[1], SRM[6047370], SRM_LOCKED[8.51526296] | | |
| 01695789 | | DOGEBULL[1.0472], LUNA2[0.60416900], LUNA2_LOCKED[1.40972767], THETABULL[5620.47738168], USD[0.04], USDT[0.00000199], VETBULL[9928.88747970] | | |
| 01695793 | | APE[.09], ATLAS[8.0449], AVAX-PERP[0], BTC-PERP[0], C98[.89493], CEL-PERP[0], DOGE[.82181], ETH[.000763B], ETH-PERP[0], ETHW[1.17776338], FTT[.094552], GALA-PERP[0], GARI[.3706], LUNA2[0.03706673], LUNA2_LOCKED[0.08648905], LUNC[8071.36], LUNC-PERP[0], MATIC[9.8195], RUNE[0716], RUNE-PERP[0], SOL[.0020499], SOL-PERP[0], STARS[.79905], STG[.2574], TRX[.000001], USD[0.00], USDT[0], XRP[.97929] | | |
| 01695856 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00033384], LUNA2_LOCKED[0.00007896], LUNC[7.36891596], USD[0.00] | Yes | |
| 01695877 | | AAVE[1.07677692], AAVE-PERP[0], AUD[437.84], BTC-PERP[0], ETH-PERP[0], KIN[1], LUNA2[0.00290481], LUNA2_LOCKED[0.00677790], LUNC[632.53], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[945.55], XRP-PERP[0] | | |
| 01695881 | | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807] | | |
| 01695918 | | AKRO[4], ATLAS[670.00930669], AXS[7.81402817], BAO[5], BAT[1], BF_POINT[300], BTC[.15868558], CHZ[1], DENT[13], ETHW[2.80350411], FRONT[1.0013706], FTM[374.71369106], GBP[0.00], KIN[7], LUNA2[9.56122945], LUNA2_LOCKED[22.12550723], LUNC[30.54636954], MANA[196.30776616], MATIC[1.08725581], RSR[4], SAND[133.93477533], SOL[21.00592438], TOMO[1.02660028], TRU[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01695931 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0325[0], FTM-0624[0], FTM-PERP[0], FTT[0], FTT-0930[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-PERP[0], LUNA2[2.55081496], LUNA2_LOCKED[5.95190158], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-0624[0], THETA-PERP[0], THG-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.007296], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.87], USDT[17.51927367], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01695991 | | ATLAS[0], POLIS[0], RAY[0], SLP[0], SRM[.00072335], SRM_LOCKED[0.00321801], USD[0.00] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696061 | | CRV-PERP[0], ETH-PERP[0], LUNA2[0.00165642], LUNA2_LOCKED[0.00386499], LUNC[005336], TRX[.000012], USD[ -3.19], USDT[6.64792757] | | |
| 01696090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000255], ETH-PERP[0], ETHW20.00000254], ETHW-PERP[0], EXCH-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07630026], LUNA2_LOCKED[0.17824304], LUNC[16434.35000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0001388], SRM_LOCKED[.00078057], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.21], USDT[0.06281500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01696091 | | BTC[.02419573], ETH[.13794224], ETHW[.09095117], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007734], SGD[0.00], TRX[.000824], USD[0.03], USDT[0], USTC[0] | | |
| 01696103 | | DAI[.00383293], LUNA2[0.00013613], LUNA2_LOCKED[0.00031765], LUNC[29.6443665], USDT[0.00009397] | | |
| 01696127 | | 1INCH[.98233], LUNA2[1.630294242], LUNA2_LOCKED[3.80401989], LUNC[355000.0032111], MEDIA[.9299639], MER[160.987727], MTA[82.9962], RAY[99.99886], RSR[1690], SLP[21715.8732], STEP[145.181855], SXP[.08841], TRX[5063.26527], USD[2.43], USDT[0.10132746] | | |
| 01696212 | | ATLAS[739.91658], FTT[.157787], HNT[.0985644], LUNA2[0.00010759], LUNA2_LOCKED[0.00025106], LUNC[23.43], RSR[9.19788], SOL[-0.00885018], SRM[.188042], SRM-PERP[0], USD[2.25], USDT[2.10132746] | | |
| 01696218 | | ADA-PERP[0], APE-PERP[0], BCH[.028872], BTC[0.00259950], CLV-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], LUNA2[0.07080096], LUNA2_LOCKED[0.16520226], LUNC[15417.06], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[211.00360055], VET-PERP[0], XRP-PERP[0] | | |
| 01696225 | | ATLAS[730], ETH[.00000001], FTT[7.1], LINK[2.2], LUNA2[0.25148725], LUNA2_LOCKED[0.58680360], LUNC[54761.88], SHIB[45631.49], SRM[39.0637], USD[0.35], USDT[-5.75385753] | | |
| 01696256 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[60.22714429], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[506.05160202], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[15.07658554], SOL-PERP[0], SPELL-PERP[0], SRM[.51399604], SRM_LOCKED[4.73814413], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.51], USDT[0.00000104], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01696294 | | AKRO[2], APE[.00037317], AVAX[.00016644], BAO[4], CRO[.03138044], DENT[1], ETH[.00000193], ETHW[.21119556], EUR[1558.33], FTT[.00010295], KIN[3], LUNA2[2.14930921], LUNA2_LOCKED[4.83732731], LUNC[6.68516415], MATIC[.00300667], RSR[3], SOL[.00015241], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 01696347 | | BTC[0], BTC-PERP[0], FTT[904.03379547], SRM[.63315417], SRM_LOCKED[365.75206241], USD[14.62], USDT[23527.00262901] | | |
| 01696349 | | 1INCH[0], ATOM[0], AVAX[0], BNB[3.31118758], BTC[0.11018806], CEL[0], ETH[0.82031199], FTM[0], FTT[290.04998329], LINK[0], LUNA2[0.04691490], LUNC[0], NEAR[26.9001345], POLIS[3000.814932], RAY[4250.35768946], RUNE[0], SOL[100], SRM[1850.63269004], SRM_LOCKED[24.64294283], SUSHI[0], TRX[5565.46532257], UNI[0], USD[6127.30], USDT[0.00493555], XRP[8462.77965726] | | |
| 01696367 | | AGLD-PERP[0], FIL-20211231[0], FTT-PERP[0], LUNA2[1.6052662], LUNA2_LOCKED[3.74562113], LUNC-PERP[0], SHIB[5200000], USD[0.66], USDT[0.00000001] | | |
| 01696371 | | ATLAS[0], ATLAS-PERP[0], BTC[0], DOGE[0], OXY[0], RAY[0], SOL[0], SRM[.00262994], SRM_LOCKED[.01535515], TRX[35.70451613], TRYB[0], USD[0.64], USDT[0.01480154] | | TRX[34.857607] |
| 01696378 | | ATOM[10.09047337], BTC[0.12486627], FTM[216.81228252], FTT[.084156], LUNA2[.31280706], LUNA2_LOCKED[105.7298831], LUNC[100], RAY[106.047316], SOL[.00073801], USD[0.00], USDT[0.01480154] | | FTM[216] |
| 01696403 | | 1INCH[5.99638], AAVE[.0999563], AKRO[.45622], ALICE[2.296601], APE[3.498651], ATLAS[498.2026], AVAX[.590734], AXS[1.196544], BAL[.6798708], BAT[15.99259], BNB[0], BNT[.099316], BTC[0.00002288], CHR[30.99392], COMP[0.10875051], CREAM[.0099639], CRV[5.9981], CVX[1.299753], DFL[9.4946], DODO[.057517], ENJ[20.99088], ETHE[.00000772], ETHW[.00099772], FIDA[.96544], FRONT[.99052], FTM[26.9886], FTT[0], GODS[30.395402], GRT[75.97112], JST[9.981], LDO[2.99924], LINK[1.999126], LRC[17.9943], LUNA2[0.43067535], LUNA2_LOCKED[1.00490915], LUNC[46476.4866651], MAGIC[7.99924], MANA[21.99031], MKR[00699639], MTA[.98993], POLIS[.079993], Q[9.8271], REEF[1019.6618], RNDR[7.96210], SLRS[96656], SNX[.098974], SUSH[3.99791], TLM[150.9677], UNI[2.848556], USD[0.25], USDT[0.05797337], YGG[7.99905], ZRX[.96639] | | |
| 01696416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[4290.36477784], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52987154], LUNA2_LOCKED[3.56970026], LUNC[132.7487757], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0001111], UNI-PERP[0], USD[ -1385.82], USDT[84.11787891], VET-PERP[0], XRP-PERP[0] | | |
| 01696567 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[ -0.01000000], ADA-0930[0], ADA-PERP[8900], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[339861.54223143], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.85342949], AMPL-PERP[0], APE[40075], APE-PERP[0], APT[242154.56527550], APT-PERP[73005], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[4030.93348114], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BCH[9070.46705581], BCH-PERP[0], BNB[0.00951137], BNB-0930[0], BNB-PERP[ -0.06999996], BNT[0], BNT-PERP[0], BSV-0930[0], BTC-0325[0], BTC-0930[0], DOT[23358.27242425], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[20534.845], ETH-0930[0], ETH[1.00454255], ETH-PERP[ -490.39900000], ETHW[1.34503863], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[-1, FTT[10327.93846213], FTT-PERP[55002.6], FXS-PERP[0], GRT[0], GST-PERP[0], HT[5794.5], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[0], LDO-PERP[ -1], LEO-PERP[0], LINK-0930[0], LINK[16472.98826271], LINK-PERP[558.69999996], LOOKS[.48048], LOOKS-PERP[ -1], LTC-0930[0], LTC[25840.17326478], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MATIC[64654.72252647], MATIC-PERP[170520], MINA-PERP[0], OKB-PERP[0], OMG[0], ORBS-PERP[0], PAXG[.00000001], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], PYTH_LOCKED[2166667], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[210349.764], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], SAND-PERP[ -1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL-0624[0], SOL-0930[0], SOL[1], SOL-PERP[515.29999999], SPELL[11005], SPELL-PERP[ -100], SRM[1.60216159], SRM_LOCKED[378.22068895], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00001900], TRX-PERP[0], UNI[12260.96953444], UNI-PERP[0], USD[ -2544247.15], USDT[340978.54198023], USDT[1010.65000000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[1542710], XRP-0930[0], XRP-1230[0], XRP[220587.33097941], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BNB[.0095] |
| 01696596 | | LUNA2[0.00178410], LUNA2_LOCKED[0.00416290], LUNC[0], NFT (289029156982604860/The Hill by FTX #20618)[1], NFT (362458600110819824/The Hill by FTX #27501)[1], NFT (362458960110819824/The Hill by FTX #27433)[1], NFT (498597033761964608/The Hill by FTX #27487)[1], NFT (508402273472183027/The Hill by FTX #25331)[1], TRX[9.9118411], USD[ -0.19] | | |
| 01696671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05925465], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000000], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.26], USDT[.0031], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01696724 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00941923], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0210[0], BTC-MOVE-0611[0], BTC-MOVE-20220200[0], BTC-PERP[0], CRO-PERP[0], CUSDT[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.05002642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.98881736], LUNA2_LOCKED[32.64579531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TSLA[.00000001], TSLAPRE[0], USD[102.25], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01696736 | | BTC[0], BTC-0930[0], ETH-0930[0], FTT[0.59306860], LUNA2[0.28102061], LUNC[6557147], LUNC[6192.83115426], TRX[.712137], USD[ -42.76], USDT[59.12628850] | | |
| 01696772 | | LUNA2[0.0661519], LUNA2_LOCKED[0.01310212], NFT (355419010077697538/FTX AU - we are here! #47331)[1], NFT (467334480401104064/FTX AU - we are here! #47344)[1], NFT (538014580353347840/FTX Crypto Cup 2022 Key #4611)[1], USD[0.00], USTC[.79485821], XRP[0.83355815] | | |
| 01696821 | | ETH[.005], ETHW[.005], LUNA2[0.00000047], LUNA2_LOCKED[0.00000110], LUNC[0.10294067], USD[0.00] | | |
| 01696897 | | AAVE[0], ATOM[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.21163104], LUNC[0], USD[0.15], USDT[0], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01696920 | | BTC[0.00007624], FTT[.03807281], LINK[6.698708], LUNA2_LOCKED[19.28297985], MATIC[49.9905], SOL[14.5075325], TRX[.000001], USD[9.16], USDT[0.18294180] | | |
| 01696937 | | LUNA2[0.58421258], LUNA2_LOCKED[1.36316269], LUNC[127213.52], USD[0.00] | | |
| 01696938 | | ASD-PERP[0], ATOM-PERP[0], AVAX-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.08778114], LUNA2_LOCKED[0.20482266], LUNC[78.52528145], LUNC-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[9.78] | | |
| 01696941 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[9.56787463], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KNB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[29.77115984], LUNA2_LOCKED[69.46603962], LUNC[213360.13652462], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [38654267085846531\/Zombi #40][1], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1037916.47715286], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.01], USDT[4.73032911], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01696990 | | AURY[0], ETH[0], LUNA2[0.0116720], LUNA2_LOCKED[0.00272346], SOL[28.18], USD[0.65], USDT[0], USTC[.165223] | | |
| 01696998 | | BTC[0.00007039], ETH[0.00924350], ETHW[0.00024350], FTT[0.05889508], LTC[.009], LUNA2[1.53617592], LUNA2_LOCKED[3.58441049], SOL[.00187], USD[ -1.16], USDT[0] | | |
| 01697001 | | LUNA2[0.00020573], LUNA2_LOCKED[0.00048005], LUNC[44.8], TRX[.000004], USD[0.00], USDT[0] | | |
| 01697059 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.00000001], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.54001136], LUNA2_LOCKED[17.59335986], LUNC[1344.46296015], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [523807727664260390\/FTX AU - we are here! #44376][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000851], TRYB-PERP[0], USD[528.13], USDT[0.00000006], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 01697077 | | ATOMBULL[19044440.77702416], BTC[0], LUNA2[1.94674779], LUNA2_LOCKED[4.54241151], LUNC[423908.43], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01697078 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00671214], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01697136 | | ATLAS-PERP[0], BTC[.066757], ETH-PERP[0], CHF[0.00], DYDX-PERP[0], ETHW[.86315509], ETHW[.86315509], LUNA2[0.00420728], LUNA2_LOCKED[0.00981699], LUNC[1.67], RAY-PERP[0], SOL[26.90558588], SOL-PERP[0], USD[146.84], USDT[0.00000001], USTC[.594476] | | |
| 01697245 | | ETH[0], ETH-PERP[0], FTT[518.77598714], LUNA2[10.48935755], LUNA2_LOCKED[24.47516749], LUNC[2284079.67906607], LUNC-PERP[0], RUNE[4.29041031], SRM_LOCKED[31.70958969], USD[2.57], USDT[129.37315500] | | |
| 01697247 | | BTC-PERP[0], FTT[209.29378108], LUNA2[76.21433993], LUNA2_LOCKED[177.8334598], TRX[.000066], USD[2.27], USDT[1.72021613] | | |
| 01697276 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00957709], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[3.49], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697296 | | ADA-PERP[0], ATLAS[8.86742612], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.82374376], LUNA2_LOCKED[1.92206879], LUNC[179371.94], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.00934494], SRM_LOCKED[.05911275], STX-PERP[0], STX-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[1.737806], XTZ-PERP[0] | | |
| 01697313 | | 1INCH-0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMZN-0624[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-0930[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0930[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.03259712], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFT [365390916599562201\/FTX EU - we are here! #96168][1], NFT [375037536618168480\/The Hill by FTX #8674][1], NFT [511954388108508947\/FTX AU - we are here! #42230][0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.02664982], SRM_LOCKED[14.61705371], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-2021924[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-1230[0], XRP-2021123[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFI-2021123[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01697327 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00002053], LUNA2_LOCKED[0.00004792], LUNC[4.47225282], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01697350 | | EUR[0.00], FTT[0.00016488], LUNA2[0.00353156], LUNA2_LOCKED[0.00824031], USD[0.00], USDT[0.49990991] | | |
| 01697356 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[ -55.05], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[ -0.2096], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00015129], ETH-PERP[ -2.93099999], ETHW[0.00015129], EUR[11092.10], FTM-PERP[0], FTT[.50872862], FTT-PERP[ -762.8], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.05755027], LUNA2[0.67645963], LUNA2_LOCKED[1.57840581], LUNC[147300.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[-119.7], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[ -35.37], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3011.36], USDT[0.00343138], WAVES-PERP[0], XRP[0.84622281], ZEC-PERP[0], ZIL-PERP[3450] | | |
| 01697444 | | BTC[0], ETHW[.102], LUNA2[0.46153403], LUNA2_LOCKED[1.07691275], LUNC[50000], USD[27.17] | | |
| 01697496 | | BTC[0], EUR[-0.54], LUNA2[0.01255537], LUNA2_LOCKED[0.02929586], RUNE-PERP[0], SUSHIBULL[34702.25872689], USD[0.80], USTC[1.77727349] | | |
| 01697515 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.10610184], LUNA2_LOCKED[30.58094340], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[833.53], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01697553 | | ASD[0], ATLAS[0], ATLAS-PERP[0], ATOMBEAR[0], AURY[0], BAO[0], BAT[0], BIT[0], BOBA-PERP[0], BSVBEAR[0], BSVBULL[0], BTC[0], CHR[0], COMBULL[0], CONV[0], CRO[0], DFL[0], DMG[0], DOGE[0], DOGEBULL[0], EMB[0], ENS[0], EXCHBEAR[0], FTT[0], GENE[0], HOT-PERP[0], KNCBEAR[0], KSHIB[0], LRC[0], LUNA2[0.21687961], LUNA2_LOCKED[0.50605243], LUNC[47225.992912], MANA[0], MCB[0], MER[0], MTA[0], NVDA[0], OMG[0], POLIS[0], QI[0], REEF[0], SHIB[1050005.99732478], SUN[0], SOS[10517.47826086], SPELL[0], STARS[0], STMX[0], TRX[0], TRYB[0], USD[0.00], USDT[0], VETBEAR[0], VETBULL[0], XAUT[0], XRP[0] | | |
| 01697555 | | ATLAS[70], FTT[1], GRT[13], LINA[90], RAY[1.02684808], RUNE[22.5], SRM[1.0031744], SRM_LOCKED[0.0218816], STARS[1], TLM[34], USD[0.15], USDT[0] | | |
| 01697600 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[.00205208], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00154866], LUNA2_LOCKED[0.00361355], LUNC[0.07.225466], LUNC-PERP[0], MATIC[6.50729024], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0.003288], TRX-PERP[0], USD[1.25], USDT[3353.27857361], XRP-PERP[0], ZEC-PERP[0] | | |
| 01697616 | | ATOM[0.23324000], AVAX[.05547738], BNB[0], BTC[0.00029822], DOT[.12370953], DYDX[8.75979469], ETH[0.00097779], ETH-PERP[0], ETHW[0.00097779], LTC[0.40271626], LUNA2[0.00007366], LUNA2_LOCKED[0.00017188], LUNC[.0002373], MATIC[0], SOL[0], USD[43.15], USDT[3.57829676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01697678 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01697758 | | ATOM-PERP[0], CELO-PERP[0], DOT-PERP[0], EUR[48.71], FTM-PERP[0], LUNA2[0.24972539], LUNA2_LOCKED[0.58269258], LUNC[54378.23], LUNC-PERP[0], ONE-PERP[0], USD[31.74] | | |
| 01697784 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0.00000001], CLV[0], DOGE[0], FTM[0], FTT[0.00308630], LUNA2[0.00079829], LUNC[.003624], MATIC[0], RAY-PERP[0], SOL[0.00000001], STEP[0], SUN[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], USTC[.113], WRX[0], XRP[0] | | |
| 01697802 | | AAVE-PERP[0], ALGO[241], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[100], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FHM-PERP[0], FTT[25.26651895], HNT[26.4], LINK-PERP[0], LUNA2[1.48093456], LUNA2_LOCKED[3.45551399], LUNC[322476.62], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01697803 | | ATOM[0], AURY[.00000001], AXS[0], BNB[0], BNT[0], DAI[0], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[68.56805791], LUNC[0], MATIC[0], OKB[0], RAY[0], REN[0], SGD[0.00], SUSHI[0], TOMO[0], TRX[0], USD[0.50], USDT[0], USTC[398.45659300], XRP[0] | | |
| 01697815 | | ATOMBULL[5873], DOT-PERP[0], EOSBULL[74760], ETH-PERP[0], LINKBULL[197.9], LUNA2[0.13433261], LUNA2_LOCKED[0.31344275], LUNC[29251.2086674], MATICBULL[25.7], REN-PERP[0], THETABULL[20.473], USD[ -215.70], USDT[4992.80370217], VETBULL[1416.73], XRPBULL[519] | | |
| 01697867 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01607332], LUNA2_LOCKED[0.03750442], LUNC[3500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01697879 | | BIT[23], BTC[4.54199649], BTC-PERP[0], CRO[49.990785], ETH[0.00000001], ETHW[0.00010775], EUR[0.01], FTT[53.50192208], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[215.86979986], SRM_LOCKED[1.69531536], TRX[52.09724734], USD[0.15], USDT[0.00000003], XRP[0] | | TRX[51.990416] |
| 01697896 | | APE[.09946], FTT[0.00915338], LUNA2[0.00107369], LUNA2_LOCKED[0.00250529], LUNC[233.8], SLP[269.612], USD[0.04], USDT[0.00012293] | | |
| 01697965 | | BTC[0.00000001], ETH[.00048934], ETHW[.00048934], EUR[0.00], LUNA2[0.00076869], LUNC-PERP[0], SOL[0.00000001], USD[0.02], USDT[0.00032210] | | |
| 01698001 | | SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.77], USDT[.52741828] | Yes | |
| 01698007 | | ALGOBULL[0], LUNA2[2.42789609], LUNA2_LOCKED[5.66509089], LUNC[528679.48693], MATICBEAR[0], MATICBULL[1822913.59625323], SHIB[0], SUSHIBULL[105109144.39317161], SXPBULL[1000000000.99174852], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01698044 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.23990647], LUNA2_LOCKED[0.55978177], LUNC[.31193716], TRX[.00005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01698060 | | AAPL[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[95000], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.07538482], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], PERP-PERP[0], POLIS[1200], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.68], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 01698065 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-2021123[0], APE-PERP[0], APT[80.99734], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11555876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[278.33], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01698074 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.56], USDT[.52742381] | Yes | |
| 01698135 | | AVAX[0], BNB[0.00002243], ETH[0], HT[0], LUNA2[0.09825640], LUNA2_LOCKED[0.22926495], LUNC[1395.54], MATIC[.00377929], SOL[0], TRX[0.88258700], USD[0.00], USDT[0] | | |
| 01698144 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.64], USDT[.52742381] | Yes | |
| 01698177 | | ADA-PERP[0], AGLD-PERP[0], APT[0], APT-PERP[0], AVAX[0.02192206], AVAX-PERP[0], AXS[0.09550544], BCH[0.00021861], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0.15832078], ETH[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.25069096], FTT-PERP[0], GLMR-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00566873], LUNC-PERP[0], MATIC[0], NFT (351204957007241961/FTX Crypto Cup 2022 Key #5068)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[0.00994075], SRM[.323887], SRM_LOCKED[5.61297649], TRX[0.00001304], USD[-1.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WBTC[0.00008534], XRP[0.90648141], XRP-PERP[0], YFII-PERP[0] | | |
| 01698199 | | ADABULL[.1399658], ATLAS[149.9715], BAT[4.9990$], BCH[.00034224], BNB[.0252662], BNBBULL[0.10917091], BTC[0.00017785], BTT[999810], BULL[0.00202821], DOT[6.69805948], ETCBEAR[1999620], ETH[.0009], ETHBULL[20.21535810], ETHW[.0009], FB-0325[0], FIR[1499715], FTT[.62304138], GALFAN[3.99924], GLD[.0199962], KIN[29996.2], LINK[19.9202], LINKBULL[160.9715], LRC[2.99905], LUNA2[0.93168025], LUNA2_LOCKED[2.17392059], LUNC[202222.222], MANA[10.99582], MATICBULL[254.95725], REN[2.99924], SHIB[1699601], SLP[319.9506], SLRS[2.99943], SOL-PERP[0], SOS[51984999], STORJ[.099183], SUSHIBULL[19982.9], TRX[95.37092659], UNI[.699468], UNISWAPBULL[.29294205], USD[10.75], USDT[1.38027969], USTC-PERP[0], WAVES[.499905], XTZBEAR[200000] | | |
| 01698204 | | ATOM[.08517], AVAX[.05712], BNB[.133], BTC[0], DOT[.054915], ETH[.013], ETHW[.013], FTM[.50005], FTT[0.02991399], LUNA2[0.27580495], LUNA2_LOCKED[0.64354489], LUNC[80057.11], MATIC[8.374], NEAR[.05713], RSR[3.458], RUNE[.068815], SOL[0.03016950], SRM[74.59431972], SRM_LOCKED[485.80535984], SUSHI[.2581], SWEAT[$9.5], USD[120.07], USDT[0.16481191], XRP[143.840835] | | |
| 01698226 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[14.69], USDT[.52742381] | Yes | |
| 01698231 | | FTT[181.89679134], FTT-PERP[0], SOL[83.56600624], SRM[1.1590319], SRM_LOCKED[8.83540226], USD[0.00] | | |
| 01698253 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00026221], FTT-PERP[0], ICP-PERP[0], LUNA2[0.01036182], LUNA2_LOCKED[0.02417760], LUNC[2256.31], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04533201], SRM_LOCKED[.72075391], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01698259 | | BTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00179544], USD[1.42], USDT[0] | | |
| 01698292 | | APE-PERP[0], BTC[0], DYDX-PERP[0], ETH[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], NFT (312397730936465195/FTX EU - we are here! #272722)[1], NFT (460163924233986834/FTX EU - we are here! #272720)[1], NFT (468160123594937141/FTX EU - we are here! #272725)[1, SOL-PERP[0], TRX[.000016], USD[0.01], USDT[0] | | |
| 01698308 | | FTT[2$], SRM[.00988434], SRM_LOCKED[.05053449], TRX[.000008], USD[1130.39], USDT[0] | | |
| 01698322 | | ATLAS-PERP[0], CRV[41.59006905], FTT[10.97011627], MATIC[19.7786253], POLIS-PERP[0], SOL[0], SRM[13.2648381], SRM_LOCKED[.24294017], USD[0.00] | Yes | |
| 01698347 | | 1INCH-PERP[0], BTC[.00009164], BTC-PERP[0], DODO-PERP[0], FTT[24.64228868], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[105200596.235], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[468.79295146], SRM_LOCKED[.07851026], SRM-PERP[0], SXP[3.2], SXP-PERP[0], TRX[.000779], USD[10.78], USDT[0.05240635], XRP-PERP[0] | | |
| 01698367 | | FTT[0.00387179], LUNA2[0.00232112], LUNA2_LOCKED[0.00541594], LUNC[505.428894], MBS[1.999806], USD[200.00], USDT[0.00000001] | | |
| 01698384 | | ASD[.08128], ATLAS[310], FTT[0.00498053], SRM[.00530522], SRM_LOCKED[0.0370868], USD[0.01], USDT[0.89422769] | | |
| 01698385 | | ATLAS[426.37402364], DFL[219.9658], FTT[0.69081250], FTT-PERP[0], HOLY[5.00139731], LINA[114.44948745], LTC[0], LUNC-PERP[0], SRM[1.51531951], SRM_LOCKED[.01421292], USD[0.00] | | |
| 01698399 | | LUNA2_LOCKED[60.71494438] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01698456 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], 2021123[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.80797674], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00007402], LUNA2_LOCKED[0.00017273], LUNC[16.119842], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[64.56175939], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.07811009], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[180.54], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[64.61102097], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[47] | | |
| 01698470 | | FTT[0], KIN[10338649.2], LUNA2_LOCKED[2.94059523], LUNC[45996.45], USD[0.00], USDT[0.00000014] | | |
| 01698496 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01698502 | | ATLAS[12920], FTT[112.79148329], SRM[16.96362851], SRM_LOCKED[2.15024591], TRX[.000001], USD[1.44], USDT[0.00826400] | | |
| 01698525 | | AXS-PERP[0], BF_POINT[100], FTT[23.26148058], HT[64.6], HT-PERP[72.57999999], LOOKS-PERP[0], SOL[2.65950976], SRM[.87127684], SRM_LOCKED[45.26196837], TONCOIN[1444.3072215], TRX[.00003], USD[-277.49], USDT[3453.78504892] | | |
| 01698563 | | ATLAS-PERP[0], FTM[0], GST[.07000019], LUNA2[0], LUNA2_LOCKED[1.97433555], MATIC[0], NFT (298122935983115347/FTX EU - we are here! #13721)[1], NFT (412274788698458232/FTX EU - we are here! #13446)[1], NFT (504415429449807263/FTX EU - we are here! #12047)[1], SOL[0], USD[0.00], USDT[0.00422034], USTC[0] | | |
| 01698599 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.06180518], ETH-PERP[0], ETHW[0.06155114], EUR[0.01], LTC[1.60673838], LUNA2[0.00286841], LUNA2_LOCKED[0.00669296], LUNC[624.603521], MBS[.9981], SOL-PERP[0], USD[58.02], WAVES-PERP[0] | | USD[57.75] |
| 01698642 | | ETH[0], GODS[20.2], IMX[132.1889], LUNA2[6.26486979], LUNA2_LOCKED[14.61802953], SAND[49.99], SOL[22.025594], USD[0.00], USTC[886.8226] | | |
| 01698673 | | BF_POINT[300], EUR[0.00], LUNA2_LOCKED[24.64994227], LUNC[34.06704041], MSOL[0.00000001], USD[0.00] | Yes | |
| 01698705 | | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[3.00069096], LUNA2[0.00059294], LUNA2_LOCKED[0.00138354], LUNC[0.00858299], SOL[8.92984230], USD[0.46], USDT[0.00291120], XRP[0] | | ETHW[3.000291] |
| 01698718 | | BTC[0.00048028], ETH[29.13064305], ETH-PERP[0], ETHW[0.00041059], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00859888], LUNC-PERP[0], USD[2.18], USDT[0.00000546] | | |
| 01698729 | | BTC[0.00059116], FTT[.01741402], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], NFT (439612747950867587/The Hill by FTX #19979)[1], PSY[37.993863], SRM[11.59606152], SRM_LOCKED[56.68393848], TRX[.000001], USD[0.00], USDT[0], USTC[8], XRP[.39] | | |
| 01698783 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUD[0.00], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CEL-20211123[0], CEL-PERP[0], CHR-PERP[0], COMP-20211123[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211123[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2[0.40934448], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SRM[.00709425], SRM_LOCKED[0.03294287], SRM-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01698786 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11610544], BTC-PERP[0], DOGE[.2744], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.98], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.064378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.18], XTZ-PERP[0] | | |
| 01698847 | | BTC[0], FTT[0], GODS[0], GOG[0], MBS[0], RAY[282.71978253], SRM[0.24810216], SRM_LOCKED[1.83747809], USD[0.00], USDT[0.00000001] | | |
| 01698860 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0389433], MANA-PERP[0], MNGO-PERP[0], MOB[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM[0], TLM-PERP[0], TRX[.000895], USD[14.89], USDT[0.00025033] | | |
| 01698863 | | ATLAS[110000], FTT[160.070575], LUNA2[3.24962411], LUNA2_LOCKED[7.58245627], NFT (561920315286799911/FTX Swag Pack #472)[1], POLIS[900], PSY[5000], SRM[1.34302069], SRM_LOCKED[0.01697931], TRX[.000001], USD[2681.33], USDT[0], USTC[460] | | |
| 01698935 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00069958], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.799734], FTT-PERP[.160.7], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[1.52502812], LUNA[20.91308094], LUNA2_LOCKED[2.13052219], LUNC[198825.2972162], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (361700675332434282/The Hill by FTX #38699)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[194.77], USDT[2.24168249], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01698961 | | ANC-PERP[0], AVAX-PERP[0], CEL[.057971], CELO-PERP[0], DOGE[1.0583095], ETH-PERP[0], FTM[0.48211958], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[.00103], SPELL-PERP[0], SUSHI-PERP[0], USD[0.63], USDT[3.38877297], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01698964 | | BIT[1.9996314], EDEN[9.9990785], FTT[3.0994927], RAY[2.0000314], SOL[.00000001], SRM[8.29044415], SRM_LOCKED[7.70863435], USD[56.31], USDT[0.00050000] | | |
| 01698985 | | BNB[.00010539], BNB-PERP[0], BTC[0], ETH[0.00181497], ETH-PERP[0.0300000], ETHW[0.02567429], FTT[25], GMT-PERP[0], GST-PERP[0], LOOKS[.11730769], LOOKS-PERP[0], LUNA2[0.00023899], LUNA2_LOCKED[0.00055765], LUNC-PERP[0], NFT (360748263770941902/FTX EU - we are here! #191765)[1], NFT (524519224518922199/FTX EU - we are here! #191612)[1], NFT (546446473801646725/FTX EU - we are here! #191808)[1], SOL[.029995], SOL-PERP[0], TRX[.000773], USD[-18.87], USDT[3683.11743453], USDT-PERP[0], USTC[0.03383102] | Yes | |
| 01698999 | | ALGO[0.99991142], ALGO-PERP[0], APE[1000868], AVAX-PERP[0], BTC[0.00010156], BTC-PERP[0], CEL[0.98847592], DOGE[100.05509197], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.84640952], FTT-PERP[0], GAL[89.984], GALA-PERP[0], LINK[0.10017238], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], LUNC-PERP[0], MASK-PERP[0], MATIC[5.94738988], MATIC-PERP[0], MNGO[471.47832352], MNGO-PERP[0], NFT (399536934984792546/FTX Crypto Cup 2022 Key #19928)[1], NFT (520223445161908509/The Hill by FTX #23423)[1], OXY[49.99], RNDR[1.9996], SAND[3.9992], SAND-PERP[0], SNX[0.20372004], SOL-PERP[0], THETA-PERP[0], TRX[.000026], USD[122.50], USDT[17.48097015] | | APE[1], BTC[.0001], LINK[.1], SNX[.19996], USD[50.00], USDT[5.316803] |
| 01699008 | | ETH[0], ETHW[.0009828], GODS[.09143798], NFT (326816579488980714/FTX EU - we are here! #25066)[1], NFT (329752807431848164/FTX AU - we are here! #45789)[1], NFT (367964951809782716/FTX EU - we are here! #24779)[1], NFT (523415786327485393/FTX AU - we are here! #45731)[1], NFT (556082118414902603/FTX EU - we are here! #24134)[1], RSR-PERP[0], RUNE-PERP[0], SOL[0], SRM[.37088016], SRM_LOCKED[37.80796031], SRM-PERP[0], USD[837.81], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 01699055 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[18.69509906], LUNA2_LOCKED[43.6218978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001558], USD[2826.66], USDT[800.61731234], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01699059 | | ATLAS[3.71375907], BTC[0.00005819], FTT[0.16979925], FTT[25.08174047], POLIS[.05296168], RAY[.79947599], SOL[.07587745], SRM[1.35584284], SRM_LOCKED[5.05366484], TRX[.000033], USD[0.76], USDT[0] | | |
| 01699062 | | AGLD-PERP[0], ATLAS[4.3], ATLAS-PERP[0], BTC[0.00000998], LUNA2[0.00346897], LUNA2_LOCKED[0.00809427], NFT (319147390055767134/FTX EU - we are here! #210083)[1], NFT (482180484140195672/FTX EU - we are here! #210067)[1], NFT (486528137976837538/FTX EU - we are here! #210038)[1], SOL[0.5124065], USTC[.49105], USTC-PERP[0] | | |
| 01699111 | | BNB[0], BTC[0.03015464], DOT[0], ETH[0.20975688], ETHW[0.20862501], EUR[0.00], LUNA2[0.00572097], LUNA2_LOCKED[0.01334895], TRX[.000001], USD[0.07], USDT[0] | | BTC[.029851], ETH[.206604] |
| 01699123 | | KIN[1519.75158447], LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], MAPS[6.28717145], USD[0.00] | | |
| 01699170 | | ATLAS[3573372.0543], BOBA[4919.642], ETH[2.95631488], ETHW[2.95631488], FTM[.02], FTT[38.685237], GALA[3926211], HNT[2858.8], IMX[93806.8], NFT (288790736519416629/FTX Night #385)[1], NFT (294195411968258426/FTX Beyond #261)[1], NFT (303814180377701969/FTX Night #155)[1], NFT (305856513837692219/FTX Night #243)[1], NFT (353434483179114622/FTX Moon #220)[1], NFT (414585421470350250/FTX Beyond #257)[1], NFT (417259804556265247/FTX Moon #197)[1], NFT (491357431005071768/FTX Beyond #231)[1], NFT (535121009780885932/FTX Moon #191)[1], NFT (550288916638799631/FTX Night #220)[1], POLIS[13364.29942], SRM[30.38663416], SRM_LOCKED[290.73336584], USD[9.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01699182 | | AGLD[.010019], AKC[.999715], APT[.99202], ATLAS[4.521], ATOM[.014114], AURY[.3954], BAND[.04312], BAR[.06687], BNB[148.67936616], BOBA[.00915], BTC[0.00007116], BTC-PERP[0], CRO[4.3376], CRO-PERP[0], ETHW[.00065337], FLOW-PERP[0], FTM[.9], HUM-PERP[0], IMX[.065954], LUNA2[0.00371015], LUNA2_LOCKED[0.00865701], LUNC[0.00273100], LUNC-PERP[0], MOB[.47397], PUNDIX[.019509], PUNDIX-PERP[0], RAMP[1.143], RSR[7.8541], SRM[.824718], STX-PERP[0], TRX[.603217], USD[1942.46], USDT[0], USTC[.525188], USTC-PERP[0], WAVES[.442715], XRP[.99772], XRPBULL[29.021] | | |
| 01699209 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000569], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0089263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021092[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-2021123[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TULIP-PERP[0], USD[-0.77], USDT[0.82128400], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.09119], XRP-PERP[0] | | |
| 01699227 | | ADABULL[31.3], DOGEBULL[10000.29743261], ETCBULL[365], ETHBULL[1.5], LUNA2[0.12345455], LUNA2_LOCKED[0.28806063], LUNC[26882.49], MATICBULL[2265.1], REEF[1140], SHIB-PERP[0], SUSHIBULL[47600000], USD[0.08], USDT[0], VETBULL[17015.9], XLMBULL[9921.7], XRP[0], XRPBULL[46509900], ZECBULL[11900] | | |
| 01699260 | | BTC[0], LUNA2[3.13316258], LUNA2_LOCKED[7.31071269], LUNC[1980.1783603], USD[1.40], USDT[0.00036746], USTC[442] | | |
| 01699270 | | APE[.75], APE-PERP[0], BNB[0], BTC[0.92385792], BTC-PERP[0], DOGE[0], ETH[3.03247674], ETH-PERP[0], ETHW[0.00021893], FTT[25.01], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[2], LOOKS[.4635477], LOOKS-PERP[0], LUNC-PERP[0], NFT [335257504039441072/FTX AU - we are here! #13469][1], NFT [367037348617250905/FTX EU - we are here! #85230][1], NFT [417953413826773220/FTX EU - we are here! #83191][1], NFT [421628805684606041/FTX EU - we are here! #84792][1], NFT [514949257106268157/FTX AU - we are here! #13466][1], NFT [530376785832146296/The Hill by FTX #9670][1], NFT [551453067034740658/NFT][1], OKB-PERP[0], SOL[0.00315278], SOL-PERP[0], SRM[9.44241827], SRM_LOCKED[99.47758173], TRX[11.513099], USD[4.54], USDT[9786.97754426], USDT-PERP[0], USTC-PERP[0], WBTC[.00088889] | | |
| 01699272 | | AMPL[0], ATLAS[0], BCH[0], BTC[0], COMP[0], DYDX[0], FTT[0.06194101], POLIS[0], SHIB-PERP[0], SOL[0], SRM[.01573725], SRM_LOCKED[.0674512], TLM[.40454], USD[0.00], USDT[0] | | |
| 01699303 | | FTM[519.06292245], LINK[.06010639], LUNA2[2.79742951], LUNA2_LOCKED[6.52733553], LUNC[9.0160825], LUNC-PERP[0], SOL[48.29790952], USD[1002.30] | | |
| 01699369 | | ETH[.19071103], ETHW[.19071103], FTT[780.057508], SRM[10.74214119], SRM_LOCKED[118.32749413], USD[0.00], USDT[0] | | |
| 01699379 | | LUNA2[0.04851230], LUNA2_LOCKED[0.11319538], LUNC[10001.05], USD[1488.68], USDT[0.00361686], USTC[.365736] | | |
| 01699404 | | ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CRO-PERP[0], EUR[38.99], FTT-PERP[.4], LUNA2[0.29740630], LUNA2_LOCKED[0.69394805], LUNC[64760.85], MATIC[60], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[1600000], SOL-PERP[0], USD[-23.85], USDT[5.97463646], XRP-PERP[0] | | |
| 01699409 | | LUNA2[3.52723896], LUNA2_LOCKED[8.23022424], LUNC[.00000001], USDT[0] | | |
| 01699422 | | APT[20.69027679], ATOM[0], BNB[0], ETH[0], GALA[0], GENE[0], LUNA2[0.29469740], LUNA2_LOCKED[0.68762727], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000335] | | |
| 01699455 | | BTC[0], CRO[0.00008518], EUR[0.00], USD[2.32], USDT[0.00000817] | | |
| 01699470 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00149802], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00033444], SRM_LOCKED[0.00022644], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.20250002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01699496 | | AVAX[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.28596429], FTM[0.02999587], FTT[0.00517125], LUNA2[0.27957679], LUNA2_LOCKED[0.65234584], LUNC[5.97581214], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[-0.08], USDT[0] | | |
| 01699523 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KSM-PERP[0], LUNA2[0.31820082], LUNA2_LOCKED[0.74235574], LUNC[70039.3977911], LUNC-PERP[0], RAY[20.42012409], SOL[17.03090265], SOL-PERP[0], TRX[.00162], USD[9.72], USDT[0.89388953], YFI[.00430432] | Yes | |
| 01699539 | | APE-PERP[0], BNB[0], BNBBULL[0], BTC[.00005353], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0430[0], BTC-MOVE-2022G1[0], BTC-PERP[0], CHZ[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01468339], LUNA2[0.00000455], LUNA2_LOCKED[0.00001063], LUNC[.9923907], LUNC-PERP[0], MATIC[0], OMG[0.09828529], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00638682], SOL-PERP[0], USD[50.24], USTC-PERP[0], XRP-PERP[0] | | OMG[.09667866] |
| 01699593 | | ALGOHEDGE[.00046924], BTC[0.00166337], DOGE[398.81320378], EUR[0.00], LUNA2[0.00016041], LUNA2_LOCKED[0.00037429], LUNC[34.93], SUSHIBULL[3985.94], USD[0.00] | | |
| 01699642 | | FTT[.0175], MANA[4.5903732], SRM[2.85975921], SRM_LOCKED[.05823395], TRX[.000001], USD[0.68], USDT[0.00000080] | | |
| 01699672 | | 1INCH[3.67392779], AAVE[0.03368761], ALCX[.01929275], ATLAS[435.47972341], AUDIO[3.04933211], AVAX[0.14318479], BADGER[.05288814], BTC[0.05230771], CEL[3.80406100], COMP[.01665517], CRV[.44618928], DOT[2.57238863], ETH[0.29817427], ETHW[0.29478064], EUR[0.00], FIDA[.59602856], FTM[1.05196112], FTT[.4999], GBP[0.00], LINK[0.46121289], LRC[11.63781401], LUNA2[0.28246502], LUNA2_LOCKED[0.65908506], LUNC[2.31144999], MAPS[2.68731659], MATIC[1.46983642], MKR[0.02333356], NFT [419753177329204652/The Hill by FTX #4503G][1], OXY[2.35030983], POLIS[.82686761], RAY[6.55951773], REN[7.07210732], RNDR[23.59528], SAND[1.74380548], SNX[0.97884697], SOL[5.73625372], SRM[2.0218384], SRM_LOCKED[.04099286], SUSHI[1.06893830], TRX[253.70218305], UNI[0.52542879], USD[459.19], USDT[0.00000001], USTC[39.98260872], YFI[0.00021424] | | 1INCH[3.669376], AVAX[.143102], DOT[2.570056], ETH[.05], FTM[1.047862], LINK[.455836], MATIC[1.467261], MKR[.002323], SNX[.970194], SUSHI[1.064052], TRX[252.164749], UNI[.519183], USD[50.00], YFI[.000213] |
| 01699685 | | LUNA2[1.00056047], LUNA2_LOCKED[2.33464110], LUNC[217874.149284], NFT [332252406048854620/FTX EU - we are here! #1238][1], NFT [438931901244230337/FTX EU - we are here! #1568][1], NFT [572760755420147321/FTX EU - we are here! #1389][1], USD[1.57], USDT[0.00000046] | | |
| 01699693 | | ADA-1230[0], ADA-PERP[0], ASD[16.9], BNB[0.00000001], BTC[0], BULL[1], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-1230[0], EOSBULL[7100], ETHBULL[1], ETHW-PERP[0], FIL-PERP[0], FLM-0930[0], GAL-PERP[0], LTC-PERP[0], LUNA2[0.08233518], LUNA2_LOCKED[0.19211543], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[800000], SOL-PERP[0], SUSHIBULL[500], SXPBULL[35023.9582], TRUMP2024[0], TRX[0.00000100], TRX-PERP[0], UNISWAPBEAR[330], USD[3.33], USD7[0.00000002], USTC-PERP[0], VETBULL[1999.62], XRP-PERP[0], YFII-PERP[0] | | |
| 01699712 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[400], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00002414], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM[316.77937784], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.006099], LTC-PERP[0], LUNA2[62.66234459], LUNA2_LOCKED[6.21213738], LUNC[579731.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[130.63026273], STEP-PERP[0], TLM-PERP[0], USD[4.65], USDT[0.00145913] | | |
| 01699736 | | BTC[0], COMP[0], ETH[.00000001], FTT[0.00430261], RAY[.269201], SOL[.00000001], SRM[.09835697], SRM_LOCKED[.91161913], USD[17.51], YFI[.0008723] | | |
| 01699739 | | SOL[0], SRM[.00226618], SRM_LOCKED[0951754], USD[0.00], USDT[0.00000033] | | |
| 01699769 | | SRM[1.78180242], SRM_LOCKED[7.21819758], USD[0.30], USDT[0.2889470] | | |
| 01699805 | | ETH[3.59577403], ETHW[3.59577403], FTT[770.09267604], SRM[8.31043819], SRM_LOCKED[104.84956181], USD[0.00], USDT[0.00000014] | | |
| 01699807 | | ALEPH[0], ATLAS[0], AUDIO[0], RAY[0], SOL[0.00000001], SRM[0.00024664], SRM_LOCKED[.1068668], STEP[0], TRX[0], USD[0.00], USDT[40.16588160] | | |
| 01699869 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[114.71594], ADA-PERP[0], ALGOBULL[171691800], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[4119275.7888], BCH-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[1060], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[880.4], GRT-PERP[0], HOLY[0.00000001], HT-PERP[0], KIN[0.00000001], LINKBULL[194102], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00831], MANA-PERP[0], MATICBULL[110062.28], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], SECO[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[10007340], SXP[.01508642], SXPBULL[140100000], THETABULL[17497.7], THETA-PERP[0], TRX[.835272], TRXBULL[0.44927167], USD[0.00], USDT[0.00000001], VETBULL[256954.69058], VET-PERP[0], YFII-PERP[0] | | |
| 01699965 | | AVAX[.1], AVAX-PERP[-0.2], ETH[.03099898], ETHW[.03099898], PSY[10000.17074], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[115.96], USDT[0.00621978] | | |
| 01699966 | | ATLAS[340000.2], ATLAS-PERP[0], AURY[.00000001], BTC[0.69890730], DYDX-PERP[0], FTM[699.90368150], FTT-PERP[0], GALA[68540.50895], GALA-PERP[0], HT[.1], LUNA2[0.13176979], LUNA2_LOCKED[0.30746285], LUNC[28693.15], OP-PERP[0], POLIS[2100.0005], TRX[.000001], USD[0.73], USDT[0.00682649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700014 | | ATLAS[9.998], BIT[0.00000001], BTC[0.00008], LUNA2[6.06237784], LUNA2_LOCKED[14.14554831], LUNC[1320095.54], USD[0.12, USDT[0.63953458] | | |
| 01700022 | | ATLAS[79.9848], LUNA2[0.00174836], LUNA2_LOCKED[0.00407952], USD[0.00], USDT[0], USTC[.24749] | | |
| 01700025 | | ATOM[.0959842], BTC[0.00009689], ETH[.00033264], FTT[27.72123119], FTT-PERP[0], MNGO-PERP[0], SRM[.00143667], SRM_LOCKED[.14647124], TULIP[0], USD[0.00], USDT[0.25085381] | | |
| 01700057 | | AAVE[0.00000038], AAVE-PERP[0], AKRO[4], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.00205024], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[17], BAT-PERP[0], BNB-PERP[0], BTC[0.08182186], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[.00102285], DENT[6], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0037944], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00004273], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[12], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[20.00000009], LUNA2-PERP[0], LUNC[0.086607], LUNC-PERP[0], MANA[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF[.10400155], RSR-PERP[0], SAND-PERP[0], SOL[0.00003972], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[1], UBXT[2], USD[-0.45], USDT[414.56972280], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01700155 | | AVAX[.099806], BAL-PERP[0], FTT[.098212], LUNA2[0.00064101], LUNA2_LOCKED[0.00149570], LUNC[139.58291566], SRM[9.998], USD[0.00], USDT[190.53920353] | | |
| 01700168 | | ADA-PERP[0], ATLAS[677], AUDIO[207.97796], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.02436303], ETH-PERP[0], ETHW[.02436303], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.43207578], LUNA2_LOCKED[5.67484350], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[.08917], SAND-PERP[0], SLRS[453.91374], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.03, UBXT[7470.58032], USD[11.31], USDT[105.98699007], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01700192 | | FTT[1778.6], SRM[48.08537758], SRM_LOCKED[433.91462242], TRX[.000025], USD[0.85], USDT[14.88298264] | | |
| 01700204 | | BTC[.00059724], BTC-PERP[0], ETH-PERP[0], GMT[1400.633], IMX[120], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002628], NFT (370205498516374222/The Hill by FTX #16429)[1], NFT (565723562687784944/The Hill by FTX #16491)[1], SOL[0], TRX[.000891], USD[-0.44], USDT[39.11000000] | | |
| 01700206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12403838], LUNA2_LOCKED[0.28942290], LUNC[27009.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.32201123110], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.002188], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.02000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01700212 | | ATOM[.00457484], BTC[0.00001064], ETH[.00086856], ETHW[.00086856], FTT[0], MANA[.38097264], RAY[.10283548], SAND[.91925], SOL[0.00338322], SRM[.11550934], SRM_LOCKED[.49989623], USD[0.01], USDT[0.00098645] | | |
| 01700230 | | AVAX-PERP[0], BTC[0], DAI[.06849], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06292163], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00000001], SRM[.01933413], SRM_LOCKED[.09232171], USD[10.76], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01700252 | | ATOM-PERP[0], BTC-PERP[0], FTT[.0242194], FTT-PERP[0], HNT-PERP[0], RAY-PERP[0], SOL[.00000476], SRM[.00005427], SRM_LOCKED[.00003693], SRM-PERP[0], TRX[.000002], USD[0.52], USDT[0.00165421] | | |
| 01700285 | | BTC[0.00005538], FTT[.095307], LTC[.0095402], LUNA2[0.04076889], LUNA2_LOCKED[0.09512742], LUNC[8877.512952], SOL[.00259], TRX[.000001], USD[0.44], USDT[0] | | |
| 01700325 | | APE[2.85070422], APE-PERP[0], AUDIO-PERP[0], AVAX[0.27096525], AVAX-PERP[0], BOBA-PERP[0], BTC[0.06736412], BTC-PERP[0], EDEN-2021123[0], ENS-PERP[0], ETH[0.19271107], ETH-PERP[0], ETHW[0.29196263], EUR[1.03], GAL-PERP[0], LRC-PERP[0], LUNA2[0.00039319], LUNA2_LOCKED[0.00091745], LUNC[1.69429018], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.32], USTC-PERP[0] | | |
| 01700386 | | DYDX-PERP[0], GALA[.0354], LUNA2_LOCKED[64.81465119], RAY-PERP[0], SAL[.0099], USD[0.80], USD[0.87610657], XRP-PERP[0] | | |
| 01700396 | | ALICE[1.4996], ALICE-PERP[0], APE[.09978], BNB[0.00959823], BTC[.0010996], CRO[30], DOT[.39992], ETH[.0099986], ETHW[.0099986], FTT[0.66425223], LUNA2[0.03413993], LUNA2_LOCKED[0.07965984], LUNC[.109978], MANA[4], POLIS[6.51152317], RAY[4.181324], SAND[2.9994], SOL[.08], USD[21.79], USDT[0.00645183] | | |
| 01700445 | | AVAX[0], BTC[2], CEL[0], ETH[0], LINK[0], LUNA2[0.01645693], LUNA2_LOCKED[0.03839952], LUNC[0.05301419], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01700558 | | FTT[.073565], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[5] | | |
| 01700570 | | EUR[0.00], FTT[0.99980000], SOL[1.94807882], SRM[.40885878], SRM_LOCKED[0.03713266], USD[0.11], USDT[0.00443566], XRP[0] | | |
| 01700575 | | LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3] | | |
| 01700576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0741384], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01249048], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[653.88], USDT[0.01124080], USTC[.757752], XMR-PERP[0] | | |
| 01700582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000235], ETH-0930[0], ETH-PERP[0], ETHW[.00055446], EUR[1449.20], EXCH-PERP[0], FTM-PERP[0], FTT[0.15155977], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.03879793], LUNA2_LOCKED[16.42386185], LUNA2-PERP[0], LUNC[1737242.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[-50000], UNI-PERP[0], USD[3900.96], USDT[0.00000006], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01700601 | | APE[0], ATLAS[0], BTC[0.00000001], CRO[0], FTT[0], GODS[0], LUNA2[0.00001962], LUNA2_LOCKED[0.00004578], LUNC[4.27231908], POLIS[0], SPELL[0], USD[0.00] | | |
| 01700604 | | FTT[.016182], SRM[1679.46807956], SRM_LOCKED[26.60136466], USD[0] | | |
| 01700628 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00457618], LUNA2_LOCKED[0.01067776], LUNC[.009988], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLND[.07], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.64777480], USTC-PERP[0], XTZ-PERP[0] | | |
| 01700651 | | BAO[7], DENT[2], ETH[0.43316297], ETHW[0.43298105], FTM[78.08920291], FTT[10.30147068], GBP[0.03], KIN[4], LUNA2[0.00028212], LUNA2_LOCKED[0.00065828], LUNC[61.43302977], MATIC[21.64295833], RUNE[.00017789], SOL[2.98362089], TRX[1], USD[0.07] | Yes | |
| 01700681 | | ATLAS[5.24], ETH[.002], ETHW[.002], FTT[0.00335530], POLIS[.0765], SOL[.1], SOL-PERP[0], SRM[574.57095399], SRM_LOCKED[2425.42904601], USD[0.01], USDT[0] | | |
| 01700695 | | ATLAS[0], CEL[0], FRONT[0], FTT[0.00853630], SRM[.0124052], SRM_LOCKED[0.5796005], USD[1.02], USDT[0.00238416], XRP[0] | | |
| 01700704 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-0.02960098], ATOM-PERP[0], AVAX-PERP[0], BOBA[.04572], BOBA-PERP[0], BTC[.0000792], BTC-PERP[0], BULL[0.00000667], CAKE-PERP[0], CRV-PERP[0], DOT[.07666], DOT-PERP[0], DYDX[.02158], DYDX-PERP[0], EGLD-PERP[0], ENS[.004296], ENS-PERP[0], EUR[.006], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[32390.98978060], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.9932], RNDR[.04516], RUNE[.0599], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-0.50], VET-PERP[0], WAVES[.4676], ZEC-PERP[0], ZIL-PERP[0], ZRX[.4084] | | |
| 01700745 | | ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[.14], CAKE-PERP[0], CHR-PERP[0], COMP[0.34443454], DYDX[4.599126], EOS-PERP[0], FTT[12.9], GMT-PERP[0], FIL-PERP[0], LTC[.76], LTC-PERP[0], LUNA2[1.71896170], LUNA2_LOCKED[0.01091064], LUNC[374307.53], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX[10], SOL-PERP[0], STEP[166.4], STEP-PERP[0], UNI[3.5], UNI-PERP[0], USD[82.16], USDT[0], XLM-PERP[0], XRP[0], XRP[127], XRP-PERP[1206], ZRX[134.98708] | | |
| 01700784 | | AKRO[3], BAO[10], BTC[0.00000072], DENT[2], ETH[0.00029372], ETHW[0.00029372], EUR[1723.27], GRT[1], KIN[7.08470029], LUNA2[6.06207948], LUNC[297755.707], MATIC[.00000939], MSOL[.00002224], RSR[2], SXP[1.05193612], TRU[1], UBXT[4], USD[0.00], USDT[0.00594890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01700846 | | ADABULL[0], COMPBULL[0], ETHBULL[.009672], LUNA2[0.05807751], LUNA2_LOCKED[0.13551419], LUNC[12646.500194], SHIB[0], USD[0.08], USDT[0] | | |
| 01700900 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.01975262], ATOM-PERP[4.08999999], AVAX[.08115077], AVAX-PERP[0], BNB[.00933727], BNB-PERP[0], BTC[.00007488], BTC-PERP[0.00279999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3612.28068709], CRO-PERP[580], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00002715], ETH-PERP[0], ETHW[.72548272], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00044155], LUNA2_LOCKED[0.0010300], LUNC[96.15], LUNC-PERP[0], MANA[109.56902153], MANA-PERP[0], MCB-PERP[0], NEAR[3.82051163], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08139027], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[6642.54569226], TRX-PERP[0], USD[-143.99], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01700949 | | ADA-PERP[0], BTC[.1831], BTC-PERP[0], DYDX-PERP[0], ETH[.814], ETH-PERP[0], ETHW[.814], EUR[0.00], FIL-PERP[7.8], FTT[29], FTT-PERP[0], LUNA2[0.02343169], LUNA2_LOCKED[0.05467394], LUNC[5102.3], LUNC-PERP[0], PERP-PERP[0], SOL[6.95], SOL-PERP[0], SRM[106], SRM-PERP[65], SUSHI-PERP[0], UNISWAP-PERP[0], USD[6994.83] | | |
| 01701018 | | 1INCH[0], ADA-PERP[0], ATOM[4467.88538250], AXS[0.09924298], BNB[348.43452965], CRO[21650], DOT[19285.40815368], FTT[1210], GALA[213490], LRC[13866], OMG[0], RAY[9234.88685145], SPELL[3027300], SRM[4701.7932282], SRM_LOCKED[371.11101619], TRX[113132], USD[17.61], USDT[0], XRP[81002.55826164], XTZ-PERP[0] | | |
| 01701025 | | ATLAS[0], BAO[1], BOBA[0], FTM[0], GBP[0.00], LUNA2[0.00000441], LUNA2_LOCKED[0.00001030], LUNC[0.00001653], MBS[0], MNGO[0], RNDR[0], RUNE[0], SAND[0], USD[0.01], USDT[0.00000017], XRP[0] | Yes | |
| 01701032 | | ATOM[0], AVAX[0.31654422], BTC[0.01199791], BTC-PERP[0], CHF[683.15], ETH[0.04999735], ETHW[1.47300288], EUR[0.00], FTM[113.50825048], LUNA2[0.00026360], LUNA2_LOCKED[0.00061508], LUNC[0], MSOL[0], SOL[0], STETH[0.20282172], UNI[0.00000001], USD[0.31], USTC[0] | | AVAX[.309488], FTM[112.179504] |
| 01701033 | | BTC[0], FTT[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003031], LUNC[2.8294623], USD[0.18], USDT[0] | | |
| 01701052 | | LUNA2[0.00003481], LUNA2_LOCKED[0.00008122], LUNC[7.58], USD[0.00], USDT[0.13891492] | | |
| 01701077 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.989], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00110244], LUNA2_LOCKED[0.00257237], LUNC[240.06], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.17515697], XEM-PERP[0], XRP-PERP[0] | | |
| 01701082 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[4.09270023], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[8.29986273], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7891.43], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], YGG[.86806] | | |
| 01701121 | | ATLAS[199.84069019], BNB[.00154435], BOLSONARO2022[0], GALA[0], LUNA2[0.00705347], LUNA2_LOCKED[0.01645811], LUNC[7.1827518], USD[0.00], USDT[0], USTC[.99378429] | | |
| 01701136 | | AVAX-PERP[0], ETH[3.69833246], ETH-PERP[0], ETHW[0.00033246], FTT[1000], MSOL[328.638598], SOL[0], SOL-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], SRM-PERP[-80], USD[253636.16], USDT[455.63938563], XAUT-PERP[0] | | |
| 01701167 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[20952961.96], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[30.02066857], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[182749.3], POLIS-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[32433066], SRM_LOCKED[187.35501477], STORJ-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.-0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01701172 | | 1INCH[0.20860434], ALICE[0], ATOM[.09066], AUDIO[.8208], AVAX[.09724], BTC[0], CHZ[9.006], DYDX[.04544], ENS[.008088], FTT[0], GRT[10.32689299], KNC[.02052], LINA[2.69643164], LTC[.004556], LUNA2[0.00169011], LUNA2_LOCKED[0.00394361], LUNC[368.026954], RAY[0], REEF[0], SOL[.006752], SRM[0.90620000], SUSHI[.0974304], USD[0.01], USDT[0] | | |
| 01701175 | | DOT-2021123110], ETH-0325[0], MAPS[2502], OXY[100], OXY-PERP[2], SHIB-PERP[0], SOL-0624[0], SOL-20210924[0], SOL[28.53865768], SRM[.53595761], SRM_LOCKED[.00013889], USD[ -0.07], USDT[0.30629042] | | |
| 01701178 | | ADA-PERP[0], ATOM[7.39388607], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.02893227], BTC-PERP[0], CRO[20.35808726], DOGE-PERP[0], ETC-PERP[0], ETH[0.01356336], ETH-PERP[0], EUR[1013.69], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.006866], LUNA2[0.00794198], LUNA2_LOCKED[0.01853129], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[4288.33418327], SPELL-PERP[0], STETH[0.24447021], STG-PERP[0], SUSHI-PERP[0], UBXT[1], USD[52.25], USDT[29.62222478], USTC[1.124226], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01701185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[300], ALICE-PERP[0], AXS-PERP[4], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0.09999999], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[20], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[1000], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[400], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[2], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[1], OP-PERP[-1], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[1], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-343.74], USDT[0], WAVES-PERP[0], XRP[14.561743], ZIL-PERP[0] | | |
| 01701199 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[2.63975801], BTC-PERP[0], COMP-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[27.94139588], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00097314], SRM_LOCKED[.56216537], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01701291 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[53.57387390], FTT-PERP[0], GST-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[23241.86538963], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM[.00293031], SRM_LOCKED[.03194801], SRM-PERP[0], SUSHI-PERP[0], TRU[0], TRX[0.60352741], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01701314 | | BTC[0], EUR[0.00], LUNA2[3.61025719], LUNA2_LOCKED[9.12539919], LUNC[56.42040177], MATIC[106.50057387], USD[0.00] | Yes | |
| 01701351 | | BNB[0], BTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001526], USD[0.00], USDT[0] | | |
| 01701358 | | 1INCH[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BTC[0], CHZ[0], CRO[0], DENT[0], DYDX-PERP[0], ENJ[0], FTM[0], GALA[711.55750386], GMX[.53078871], HNT[0], LDO[18.70128187], LOOKS[0], LUNA2[0.00004944], LUNA2_LOCKED[0.00011537], LUNC[10.76751855], MANA[0], NEAR[12.38103829], NEO-PERP[0], OMG[0], OXY[0], RAY[0], RAY-PERP[0], SAND[0], SHIB[1912061.15638000], SRM[0], SUSHI[0], TLM[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01701429 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNA2[0.02638253], LUNA2_LOCKED[0.06155925], LUNC-PERP[0], MATIC-PERP[0], SOS-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01701460 | | AKRO[3], ATLAS[.35188237], BAO[61], DENT[4], EUR[1935.32], FRONT[1], KIN[53], LUNA2[0.00134775], LUNA2_LOCKED[0.00314475], LUNC[293.47592055], MANA[.0000725], TRX[4], UBXT[5] | Yes | |
| 01701496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07655881], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00984830], LUNA2_LOCKED[0.02297938], LUNC[2144.49], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01701515 | | AUD[0.01], BTC[ -0.00003790], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0014308], MANA[0], MNGO[0], RAY[0], SOL[0], SPELL[0], SRM[0], STG[24], USD[0.95], USDT[0.00221613], XRP[1] | | |
| 01701532 | | ATLAS[0], AUDIO[0], MAPS[0], OXY[0], RAY[0], SOL[77.82637603], SOL-PERP[0], SRM[0.07388973], SRM_LOCKED[.51388972], TRX[581], USD[0.00], USDT[0.03169059] | | |
| 01701570 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[360.14208149], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.95], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[54.61112447], LUNA2_LOCKED[127.4259571], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[ -55.87], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701579 | | BTC[0.00005996], FTM[.57150697], FTT[1.39948], LUNA2[0.00087431], LUNA2_LOCKED[0.00204007], MATIC[1], POLIS[.096], SOL[.00390289], TRX[.000005], UNI[.09938], USD[0.65], USDT[1.11075725], USTC[.123764] | | |
| 01701629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00249395], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.04825228], STEP-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[0.65344251], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01701637 | | AAPL-0930[0], AAPL-1230[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMZN-0930[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0], ARKK-0930[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BEAR[0], BEARSHIT[0], BITB200[0], BOBA[0], BTC[0.00562421], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BVOL[0], CEL[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CGP-1230[0], CHZ-PERP[0], COMP-0624[0], CRO-PERP[0], DOGE-PERP[0], DOTD[0.0726818], DOT-PERP[0], DYDX[0.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EUR[111.00], FIL[0], FIL-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTT[25.01514851], FTT-PERP[0], GALA-PERP[0], GBTC[0.01000000], GDXJ-1230[0], GLMR-PERP[0], GME-0624[0], GME-0930[0], GMPERP-0930[0], GMT-PERP[0], GOOGL-1230[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HT[172.2], HT-PERP[-84.1], JOE[0], JST[20], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LTC-PERP[0], LUNA2[4.0994047], LUNA2_LOCKED[0.5653611 0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTL-PERP[0], NEAR[0.07286699], NEAR-PERP[0], NFLX[0], NFLX-1230[0], PAXG[0.00009144], PAXG-PERP[0], PYPL-1230[0], RAY[3863.01766708], RAY-PERP[0], REEF-PERP[0], RNDR[0], RNDR-PERP[0], RNR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLR[0], SLV[0.10000000], SLV-0930[0], SLV-1230[0], SNX[0], SNX-PERP[0], SOL[0.00537156], SOL-PERP[0], SPY-0930[0], SRM[0.1285803], SRM_LOCKED[0.7987722], SRM-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TLM[0], TRX[47], TRX-PERP[0], TRYBBEAR[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP[0], TWTR-0624[0], UBER-0930[0], USD[13075.78], USDT[0], USDT-PERP[0], USD[0], USO-0930[0], USO-1230[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WSB-0930[0], XLM-PERP[0], XMR-PERP[0], XRP[41], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01701763 | | AKRO[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00233752], LUNA2_LOCKED[0.00545421], LUNC[509], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01701770 | | BNB[0], EUR[10.00], LUNA2[1.04002368], LUNA2_LOCKED[2.42672193], LUNC[228467.34747], RAY[.9998], SOL[62.89007004], STEP[0], USD[0.03], USDT[0] | | |
| 01701774 | | BNB[.00645325], FTT[.062], LUNA2[0.00111969], LUNA2_LOCKED[0.00261261], USD[0.11], USDT[0], USTC[.158498] | | |
| 01701815 | | ATLAS[0], FTT[.01541345], SRM[3.94862614], SRM_LOCKED[.08061912], USD[0.00], USDT[0] | | |
| 01701820 | | ADA-20210924[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.09790162], ETH-PERP[0], ETHW[1], EUR[0.00], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.51566964], LUNA2_LOCKED[3.5632916], LUNC[330018.48], MANA[129.9766], MANA-PERP[2], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB[2599928], SHIB-PERP[0], SOL[7.17993318], SOL-PERP[0.24999999], STX-PERP[0], USD[1.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2806.54461262], XRP-PERP[0], YFI-PERP[0] | | |
| 01701837 | | AKRO[0], ATLAS[1000], FTT[2.02358068], GALA[0], SRM[.00279278], SRM_LOCKED[.01557356], TLM[62.81397852], USD[0.00], USDT[0] | | |
| 01701858 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.29354], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.968184], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00007829], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[.0945986], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030759], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11.41517219], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27772477], LUNA2_LOCKED[0.64922448], LUNC[60476.15554334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[5.25232201], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[2357.48545544], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[173.47], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01701861 | | AKRO[1], BAO[2], BTC[0.00000037], CRV[.00079665], ETH[.00000707], EUR[0.00], IMX[.00291742], KIN[3], LUNA2[0.00013066], LUNA2_LOCKED[0.00030489], RSR[2], TRX[1], UBXT[2], USDT[0.66709604], USTC[.01849694] | Yes | |
| 01701876 | | ETH[.49077316], ETHW[.49077316], FTT[157.18391756], LTC[.0079], SPELL[106200.531], SRM[65.48687075], SRM_LOCKED[1.22419219], USD[0.00], USDT[3.31529813] | | |
| 01701887 | | ATLAS[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], LUNA2[0.00595013], LUNA2_LOCKED[0.01388364], LUNC[1295.65396201], LUNC-PERP[0], MNGO[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 01701968 | | ADABULL[0.00000151], ALGOBULL[7305.8], ATLAS[9.1108], ATOMBULL[.48345], FTT[0], SRM[.00128876], SRM_LOCKED[.00553952], SXPBULL[9.9606], THETABULL[.00032683], USD[0.00], USDT[0], XTZBULL[.045112] | | |
| 01701969 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.15629294], LUNA2[0.00126859], LUNA2_LOCKED[0.00296006], LUNC[276.24], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01701993 | | ADA-PERP[0], AVAX[2.1], AVAX-PERP[0], BCH[0.36804961], BTC[0.01429594], BTC-PERP[0], CHZ[469.9154], DENT[28200], DOGE-PERP[0], DOT-PERP[0], ETH[0.35699074], ETH-PERP[0], ETHW[0.36799074], EUR[0.00], FTT[4], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[1], LUNC-PERP[0], MANA[29], MATIC[110], MTA[15], OMG[12.5], RAY[7.146214], SAND[19], SHIB[1900000], SOL[15.00002358], SOL-PERP[0], SRM[13.0178544], SRM_LOCKED[.01234734], SRM-PERP[0], UNI-PERP[0], USD[ -296.57], USDT[14.69131666], XRP[400], XRP-PERP[0] | | |
| 01702007 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01002697], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[.30971517], LUNA2_LOCKED[5.38933539], LUNC[0.00003300], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.07880762], USTC[254.91583], XRP-PERP[0] | | |
| 01702026 | | AAVE-PERP[0], ALGO-PERP[0], BAO[1], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00256659], LUNA2_LOCKED[0.00598872], LUNC[0.08268], LUNC-PERP[0], NFT [34211977365895642/FTX Crypto Cup 2022 Key #15299][1], NFT [395842005208133458/FTX EU - we are here! #66989][1], NFT [454415655539116067/FTX EU - we are here! #67623][1], NFT [467752587014196902/FTX EU - we are here! #67710][1], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01702034 | | FTT[0], POLIS[0.07551492], SAND[0.00000001], SOL[9.69835350], SRM[89.50212506], SRM_LOCKED[.98836381], TONCOIN[493.02290490], TRX[0], USD[0.55] | | |
| 01702055 | | AKRO[9], BAO[17], BF_POINT[300], BOBA[0.03003706], DENT[10], DYDX[.00279532], EDEN[.00531159], ETH[.02087593], ETHW[.00001114], GALA[1016.98269525], GBP[151.99], HXRO[2], JOE[.01048408], KIN[34], LOOKS[.00268775], LUNA2[0.00261079], LUNA2_LOCKED[.00610084], LUNC[57.00576928], MNGO[0.08861943], RSR[4], SAND[0.00278195], SECO[0.00000825], TOMO[1.03956575], TRU[1], TRX[14], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 01702090 | | BCH[.00000001], BTC[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], ETH[0], FTM[0], FTT[27.12627488], GST[0], LUNC-PERP[0], OMG[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[.03079071], SRM_LOCKED[.30492882], TRX[.001857], USD[0.00], USDT[0.00000002] | | |
| 01702123 | | BCH[.00032415], BTC[0.19895857], DYDX-PERP[0], FTT[82.29405], NFT [332674465398086749/FTX AU - we are here! #67173][1], NFT [344378450059324916/FTX EU - we are here! #114766][1], NFT [505440005956028451/FTX EU - we are here! #109391][1], SRM[119.06887277], SRM_LOCKED[1.28374387], TRX[.472602], USD[489.19], USDT[0.00957530], XRP[.872] | | BTC[ .196925], USD[480.97] |
| 01702169 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00004215], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.03268974], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.05779002], LUNA2_LOCKED[0.13484339], LUNC[12583.9], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], ATOM-PERP[0], USD[ -1057.99], USDT[1901.33301876] | | |
| 01702193 | | ABNB[.00002525], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ANC-PERP[0], ATLAS[.1779], ATLAS-PERP[0], AVAX[21], AVAX-PERP[-166], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTT[24482485159.62108285], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[-573.8], EGLD-PERP[-47.39], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097370], FIL-PERP[0], FTM[0], FTT[150.00312747], FTT-PERP[0], FTT-PERP[800], GALA-PERP[0], GOOGLPRE[0], HT-PERP[0], JPY[0.00], LINK-PERP[-456.5], LTC[0], LUNA2[0.00131215], LUNA2_LOCKED[0.00306169], LUNC[.00247805], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[-131.1], NVDA[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RON-PERP[0], SAND[0.00000001], SAND-PERP[-2867], SHIB-PERP[0], SOL[0.0835612], SOL-PERP[-135.21], TRX[.04058001], TRX-PERP[0], USD[59608.62], USTC[.18574], USTC-PERP[0], XRP[.253414], XRP-PERP[0], ZEC-PERP[-94.85] | Yes | |
| 01702215 | | BICO[.34022522], BNB-PERP[0], DOGE-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04648548], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.06586582], GST-PERP[0], HMT[ -0.00000001], IMX[.00000006], LUNA2[24.59308897], LUNA2_LOCKED[10.71720761], LUNC-PERP[0], NEAR-PERP[0], NFT [320623737982348370/Raydium Alpha Tester Invitation][1], NFT [387493119308213604/Raydium Alpha Tester Invitation][1], NFT [398470556821996598/Raydium Alpha Tester Invitation][1], NFT [402555583476574 95/Raydium Alpha Tester Invitation][1], NFT [438701257264042801/Raydium Alpha Tester Invitation][1], NFT [450789658687782916/Raydium Alpha Tester Invitation][1], NFT [503557319871769816/Raydium Alpha Tester Invitation][1], NFT [550498818783791492/Raydium Alpha Tester Invitation][1], NFT [560611304072085 79/Raydium Alpha Tester Invitation][1], NFT [563677463015075661/Raydium Alpha Tester Invitation][1], NFT [575273342278244383/NFT][1], SOL-PERP[0], SRM[2.11267764], SRM_LOCKED[32.11640988], TRX[.000957], TRX-PERP[0], USD[85.18], USDT[150.01543159], USTC-PERP[0] | | |
| 01702234 | | SRM[.00359795], SRM_LOCKED[.03689829], TRX[0], USD[0.00], USDT[0] | | |
| 01702251 | | 1INCH[0], AAVE[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DAI[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], HNT[0], LINK[0.04715198], LINK-PERP[0], LTC[0], LUNA2[0.00005231], LUNA2_LOCKED[0.00012207], LUNC[0.21442260], MATIC[0], MATIC-PERP[0], POLIS[0.00000001], SOL[0.00000001], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000191], YGG[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702285 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007074], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-MC[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31273208], LUNA2_LOCKED[0.72970819], LUNC[68098.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021092400], XRP-PERP[0], XTZ-2021092400], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01702288 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MOB[.45402], USDT[0] | | |
| 01702362 | | AAVE[.13342529], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[-18.02525714], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00512687], BNB-PERP[0], BOBA-PERP[0], BTC[.00356503], BTC-PERP[0.00010000], CAKE-PERP[0], CHZ[13.80704538], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.11208603], ETH-PERP[0], ETHW[.11108603], ETHW-PERP[0], EUR[52.47], FTM-PERP[0], FTT[1.93834387], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00451598], LUNA2_LOCKED[0.01053729], LUNC[.01454774], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.65809465], SOL-PERP[0], SUSHI[2.09804179], SUSHI-PERP[0], TRX[105.57396865], TRX-PERP[0], UNI-PERP[0], USD[1037.71], USDT[6.13690650], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01702368 | | FTT[126.01286768], SOL-PERP[0], SRM[22.2739682], SRM_LOCKED[2443839], USD[653.46] | | |
| 01702380 | | BTC[0], FTT[0.05000042], MATIC[0], NFT (294965260250473528/FTX AU - we are here! #14838)[1], NFT (298827368821436327/The Hill by FTX #6162)[1], NFT (361722057446016924/FTX AU - we are here! #14775)[1], NFT (486588833038099794/FTX EU - we are here! #146342)[1], NFT (490032218409550000/FTX EU - we are here! #146213)[1], NFT (507643673204456776/FTX EU - we are here! #145940)[1], NFT (508439458816163505/FTX Crypto Cup 2022 Key #15938)[1], NFT (570739832218688616/FTX EU - we are here! #27726)[1], PEOPLE[2.4972], SOL[0], SRM[2.09009599], SRM_LOCKED[402.52276803], USD[2887.49], USDT[0] | | |
| 01702395 | | BTC[.0446], ETH[.59688657], ETHW[.59688657], FTT[19.29188], LUNA2[0.00212535], LUNA2_LOCKED[0.00495915], LUNC[462.80019934], USD[0.54], USDT[2.31872217] | | |
| 01702443 | | FTT[21.81177153], SOL[10.55341304], SRM[239.09531860], SRM_LOCKED[4.89188089] | | |
| 01702449 | | BTC[0], SRM[1.38910852], SRM_LOCKED[9.70709449], USD[0.00], USDT[0] | | |
| 01702477 | | BAO[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[25.00000027], FTT-PERP[0], GRT[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (519978828294399999/FTX AU - we are here! #40882)[1], NFT (532662755975220942/FTX AU - we are here! #40807)[1], SOL-PERP[0], SRM[39.07743010], SRM_LOCKED[232.09680832], USD[17474.77], USDT[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01702499 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.33057804], NEAR-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 01702525 | | 1INCH[11665.56250456], ALT-PERP[0], AVAX-PERP[0], BNB[3.9], BOBA[18470.5267855], BTC[0.00000878], BTC-PERP[0], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.79988810], HT[0.45454642], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[14095.0734], OMG-PERP[0], REN[20492.51206], SHIT-PERP[0], SNX[1.77620498], SNY[180.89], SOL[.07145685], SOL-PERP[0], SRM[142.47096561], SRM_LOCKED[787.04444187], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[81301.39], USDT[0.54000001], VET-PERP[0], XRP[10462], XTZ-PERP[0] | | 1INCH[10719.04988] |
| 01702532 | | EUR[0.00], LUNA2[0.30111236], LUNA2_LOCKED[0.70259550], SOL[.00021153], USD[0.00] | | |
| 01702550 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000453], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00004235], LUNA2_LOCKED[0.00009883], NEAR-PERP[0], NFT (491853853998537656/FTX EU - we are here! #246495)[1], NFT (497425296103697715/FTX EU - we are here! #153440)[1], NFT (532882325164524319/FTX EU - we are here! #246502)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USTC[.005996], XRP[0] | | |
| 01702574 | | APE[.01808], AVAX[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.09998067], LUNA2[0.00485751], LUNA2_LOCKED[0.01133419], LUNC[.006923], LUNC-PERP[0], SOL[.000392], STG[.35285204], USD[495.51], USDT[.6876] | | |
| 01702630 | | AVAX[.03801171], LUNA2_LOCKED[9.12604872], LUNC[.004992], USD[2.38], USDT[1.14665709], USTC[94], XRP[0] | | |
| 01702688 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.05956144], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[2.02082583], BTC-MOVE-0124[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123100], EOS-PERP[0], ETC-PERP[0], ETH[0.09342734], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.23696673], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00013233], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRT-2021123100], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[4.50764], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01868486], LUNA2_LOCKED[0.04359801], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MDHALF[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00554144], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01702740 | | AVAX[0], BTC[0], ETH[0], LUNA2[1.33616522], LUNA2_LOCKED[3.11771884], RUNE[.028], TRX[.000058], USD[0.80], USDT[0.22957228] | | |
| 01702764 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], AMD-0930[0], AMD-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0801[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-2210111[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20211001[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-1014[0], BTC-PERP[-1], CRV-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[25], LUNA2[91945362], LUNA2_LOCKED[16310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (458820145386192712/FTX AU - we are here! #60458)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SPY-0624[0], SPY-0930[0], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], USD[74397.71], USDT-20210924[0], USDT-2021123100[0], USDT[3754], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01702791 | | AVAX[0.07383], ETH[.6758651], ETHW[.6758651], FTM[.98157], LUNA2[0.15373420], LUNA2_LOCKED[0.35871315], LUNC[33475.9475018], MANA[.9962], MATIC[9.9753], SAND[.99544], USD[0.00], USDT[0.07855507] | | |
| 01702800 | | 1INCH[819], 1INCH-PERP[0], AAVE[10.87], AAVE-PERP[0], ADA-PERP[0], ANC[10388], ATOM-PERP[0], AVAX-PERP[0], AXS[24.2], AXS-PERP[0], BCH[5], BCH-PERP[0], BNB[0.17753867], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[8250.36], CRO-PERP[0], CRV[33], DOGE[2828], DOT-PERP[0], EGLD-PERP[422.69], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070731], ETH-PERP[0], ETHW[0.00070731], EUR[0.21], FIL-PERP[0], FTT[244.04260515], FTT-PERP[120.09999999], IOTA-PERP[0], LINK[65.1], LINK-PERP[0], LTC[22.01], LTC[0769195], LUNA2_LOCKED[119.0646146], LUNC[1111387.3560162], LUNC-PERP[0], MANA[241], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE[299.7], RUNE-PERP[1412], SAND[294], SAND-PERP[0], SKL[8882], SNX[157.6], SNX-PERP[0], SOL[23.241], SOL-PERP[9.88999999], SUSHI[658], SUSHI-PERP[0], SXP[639.9], SXP-PERP[0], THETA-PERP[0], TRX[6302.03462540], TRX-PERP[0], UNI[118.3], USD[-48615.07], USDT[0.00000253], XRP-PERP[0], YFI[.00000253], YFI-PERP[2.52] | | |

Amended Schedule F Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01702805 | | ANC-PERP[0], APE[.001624], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00069584], ETHW[.00069584], FIL-PERP[0], FTT[.0486585], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS[.59114], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094228], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[.004192], SRM2[.29793193], SRM_LOCKED[194.67932491], SRN-PERP[0], STORJ-PERP[0], USD[.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XPLA[.0413], ZIL-PERP[0] | | |
| 01702808 | | ETHW[.017], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[11.000001], USD[0.00], USDT[0], WAVES[.5] | | |
| 01702821 | | MATH[.01861125], NFT[293653656176711852/FTX EU - we are here! #118044](1], NFT[327448550150472379/FTX AU - we are here! #10324](1], NFT[328489199608975197/FTX AU - we are here! #26243](1], NFT[492919462730134579/FTX EU - we are here! #118319](1], NFT[541443544793029520/FTX EU - we are here! #118487](1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[6.68383742] | | |
| 01702862 | | 1INCH[.525], 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003169], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.07047985], FTT-PERP[0], KSM-PERP[0], LUNA2[1.05634923], LUNA2_LOCKED[2.46481488], NFT[326483337607061755/FTX EU - we are here! #279489](1], NFT[546353661955740637/FTX EU - we are here! #279481](1], PSY[750], RAY[.350491], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.43621568], SRM_LOCKED[7.83407142], STX-PERP[0], TRX-PERP[0], USD[.19], USDT[0], XRP-032500], XRP-PERP[0] | | |
| 01702882 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00541835], USDT[0] | | |
| 01702886 | | APT-PERP[0], ATOM-PERP[0], ETH[.00000919], FTT[25.30901336], FTT-PERP[0], GOG[.1264], HOLY[3073.92633523], HOLY-PERP[0], LUNA2[23.7167462], LUNA2_LOCKED[53.74190589], LUNC[56.12635044], LUNC-PERP[0], MATIC[8.85993941], NFT[412200508017610100/FTX AU - we are here! #13935](1], NFT[446198198905586026/FTX AU - we are here! #26726](1], NFT[482600975423608028/FTX AU - we are here! #13942](1], OP-PERP[0], SLP-PERP[0], SOL[0.00464869], TRX[30.97920075], USD[8391.63], USDT[0], USTC[5.42211145], YGG[.3] | Yes | |
| 01702931 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00094336], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL[0.05409926], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11000000], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1.41446592], SRM_LOCKED[22.79670203], STORJ-PERP[0], TRX[0.00001099], TRX-PERP[0], USD[0.04], USDT[0.58669984], USTC[0.28055542], UST-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01702946 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.00322788], SRM_LOCKED[.01632487], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[51.57], USDT[0.00000001] | | |
| 01702951 | | FTT-PERP[0], LINA-PERP[0], LUNA2[0.00459828], LUNA2_LOCKED[0.01072932], LUNC[0.00150451], NFT[327409747898267028/FTX AU - we are here! #45933](1], NFT[391366867713112526/FTX EU - we are here! #96696](1], NFT[471439965257247554/FTX AU - we are here! #96875](1], NFT[492992811849472866/FTX AU - we are here! #45831](1], NFT[528896974169470707/FTX Crypto Cup 2022 Key #2914](1], NFT[566937937393662968/The Hill by FTX #7601](1], RUN-PERP[0], SOL[0.00530585], STETH[0], TRX[.947212], USD[0.00], USDT[0], USTC[.584797] | Yes | |
| 01702990 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], FTT[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.67432222], SRM_LOCKED[9.73650368], USD[0.00] | | |
| 01703001 | | AUD[0.00], BTC[0.00000001], CEL[0], ETH[0], FTT[0.00000802], LINK[0.00000001], LUNA2[0.05581842], LUNA2_LOCKED[0.13024299], LUNC[12154.5801909], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01703020 | | ATLAS[7969.7492], FTT[0.03519526], LUNA2[0], LUNA2_LOCKED[1.02731639], SLP[8648.7213], USD[0.01], USDT[0] | | |
| 01703030 | | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-2021123[1][0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-2021123[1][0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88865031], LUNA2_LOCKED[2.07633840], LUNC[193768.74], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-2021123[1][0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-9.37], USDT[0.00316237], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703035 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], ETH[0.02152765], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.93219805], SOL[0.00], USDT[0], XRP[0], ZAR[73160.24] | | |
| 01703071 | | AKRO[3], AMZN[.6501456], APE[4.45946541], ATLAS[2140.18887253], ATOM[1.19762438], AVAX[1.18567194], BAO[7], BTC[.10449269], DENT[2], ENJ[20.15975409], ETH[.09836044], ETHE[2.04907677], ETHW[.09737213], FTM[.00281595], FTT[1.87995999], GALA[123.29454075], GBT[21.83560234], GMT[25.67119659], GOG[7.71717757], GOOGL[.5359854], GRT[91.7768959], KIN[8], LRC[18.60750968], LUNA2[0.28139629], LUNA2_LOCKED[0.65466913], LUNC[77.29546136], MATH[1], MSTR[.09027528], NEAR[4.50485375], NVDA[.16092853], POLIS[29.93659581], RSR[1], SAND[29.7107366], SUSD[34.17374899], SOL[0.00019836], SPELL[12150.07198047], SQ[.30109918], TSLA[.14119134], UBXT[1], USD[13.15] | Yes | |
| 01703083 | | INDI_IEO_TICKET[2], NFT[317357782663362094/FTX AU - we are here! #11702](1], NFT[319703981378529963/FTX AU - we are here! #11714](1], SRM[2.85006089], SRM_LOCKED[21.32788229], USD[3612.21] | | |
| 01703127 | | FTT[.00000001], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 01703172 | | ATOM-PERP[0], BAT-PERP[0], BTC[.0026654], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001331], ETHW[0.00001331], FLOW-PERP[0], FTT[25.01781915], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.05259563], LUNA2_LOCKED[2.65606448], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], USD[4206.97], USDT[5993.52857459], USTC[149], USTC-PERP[0], XLM-PERP[0], XRP[.098765], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01703218 | | ALICE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[50.076001], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0904[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[-1], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[63.88074], ETH-PERP[0], ETHW[4.416], FTT[0.02538685], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2_LOCKED[53.75302159], LUNC[0.0066713], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-2021123[1][0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000821], USD[-45.96], USDT[18.45675371], USDT-PERP[0] | | |
| 01703240 | | AGLD[11.395626], ATLAS[.4274353], ATLAS-PERP[0], EDEN[222.0572], ENS-PERP[0], FTT[-0.00000002], FTT-PERP[0], IMX[140.37702], LUNA2[0.89579653], LUNA2_LOCKED[2.09019191], POLIS-PERP[0], TONCOIN[21.99572], TRX[.000005], USD[0.12], USDT[0.00121872] | | |
| 01703270 | | FTT[555.82547029], INDI[813.8372], IP3[1500], NFT[517847252950281482/Colors of Calm #1](1], NFT[519518920089710153/Colors of Calm #2](1], SRM[2.83799037], SRM_LOCKED[62.32209063], TRX[.000002], USD[0.01], USDT[18.40000000] | | |
| 01703300 | | ALICE[.0006], ALICE-PERP[0], ATLAS[3.686726], ATLAS-PERP[0], AVAX[.000746], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00069372], BTC-2021123[1][0], BTC-PERP[0], CRO-PERP[0], DOT[.01945965], DOT-PERP[0], ETH[0.00072455], ETH-PERP[0], ETHW[0.00072455], FTM[.063765], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.09304308], LINK-PERP[0], LUNA2[.25151532], LUNA2_LOCKED[9.92020242], LUNC-PERP[0], MATIC[0], POLIS[.039105], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.006477], SOL-PERP[0], SPELL[.466], SPELL-PERP[0], SRM[.32670252], SRM_LOCKED[134.33893455], SRM-PERP[0], SUSHI[0.45779468], TLM[.275], TRX[.000029], USD[19.60], USDT[0.00000001] | | |
| 01703378 | | DAI[.04172909], DYDX[.05503163], LTC[.004732], LUNA2[0.02962267], LUNA2_LOCKED[0.06911957], LUNC[6000], MTA[1], SOL[.00807204], USDT[0.00538300], USTC[.29279281] | | |
| 01703415 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4.4125], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0221], BTC-PERP[0], CEL-PERP[0], DOGE[.1012], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GAL[.085045], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00526968], LUNA2_LOCKED[0.01229592], LUNC-PERP[0], MATIC[.982], MATIC-PERP[0], MBS[.512], NEAR-PERP[0], PAXG[.0000161], PAXG-PERP[0], POLIS[.06678], RNDR-PERP[0], RSR[8.2475], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9448], XRP-PERP[0], ZIL-PERP[0] | | |
| 01703440 | | SRM[3.68395997], SRM_LOCKED[14.67604003], USD[0.01], USDT[0.05524780], XPLA[8.742], XRP[.881] | | |
| 01703464 | | ATLAS[3625.16490257], BNB[0], BTC[1.96493971], CRO[0], DAI[0], ETH[0], FTT[3.46263527], LRC[0], LUNA2[0.00000412], LUNA2_LOCKED[1.46255767], LUNC[0], MANA[0], NEAR[10.75324551], SHIB[54744.33805092], SOL[0], SPELL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703473 | | AVAX[.99981], BAND[7.59715], BTC[0.00359931], COPE[545.99544], ETH[.04696205], ETHW[.04696204], FTM[99.981], FTT[3.99981000], SAND[14.99715], SOL[4.36558000], SRM[.00005306], SRM_LOCKED[.00025143], USD[53.22], USDT[0] | | |
| 01703500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.7], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000717], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09086044], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.72144616], LUNA2_LOCKED[327.35004106], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62852436], SRM_LOCKED[1.07099], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00128277], USTC[26.1924705], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01703514 | | ETH[.99650112], ETHW[.99650112], SRM[7.58128564], SRM_LOCKED[31.41871436], TRX[.000001], USD[0], USDT[0] | | |
| 01703515 | | ATLAS[5000], ATLAS-PERP[0], FTT[46.9], FTT-PERP[0], LUNA2[22.28472883], LUNA2_LOCKED[5.33103395], LUNC[7.36], POLIS-PERP[0], RAY[31.43829959], SOL[6.28], TRX[.000001], USD[0.05], USDT[0] | | |
| 01703521 | | APT[0], AVAX[0.00000001], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0000013845700013621/FTX AU - we are here! #64185][1], NFT[308222370318252188/FTX AU - we are here! #42107][1], NFT[3542137961067974144/FTX AU - we are here! #42124][1], NFT[3758013095929257572/FTX EU - we are here! #64215][1], NFT[5250328043590740533/Night Shift pre-sale WL Token][1], NFT[5365438634583361194/FTX EU - we are here! #63946][1], SOL[0], USD[0.00], USDT[0], XRP[43.13303876] | | |
| 01703527 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW[.00088556], FTM-PERP[0], FTT[0.04961110], FTT-PERP[0], FXS-PERP[0], GBP[0.07], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00066571], LUNA2_LOCKED[0.00155333], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[1009.000003], TRX-PERP[0], USD[0.23], USDT[0.094235], USTC-PERP[0], XRP-PERP[0] | | |
| 01703540 | | ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETC-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.50978802], SRM_LOCKED[.00117845], USD[-0.61], USDT[2.88261648], USTC-PERP[0], YFII-PERP[0] | | |
| 01703653 | | HKD[0.00], LUNA2[13.91305035], LUNA2_LOCKED[32.46378416], NFT[324662786722249222/FTX AU - we are here! #10352][1], NFT[4099275757552169944/FTX AU - we are here! #10345][1], NFT[4777354789760536668/Austria Ticket Stub #1694][1], NFT[5694724875571513449/FTX AU - we are here! #28444][1], SRM[.70287653], SRM_LOCKED[.29712347], TRX[.000001], USD[0.79], USDT[0] | | |
| 01703667 | | ARKK[1910.93], FTT[1020.8], RUNE[4606.5], SRM[10.82181592], SRM_LOCKED[169.17818408], USD[75922.36], USDT[0.00462457] | | |
| 01703685 | | LUNA2[0], LUNA2_LOCKED[4.81321137], TRX[.000017], USDT[0] | | |
| 01703702 | | GENE[.082825], INDI_IEO_TICKET[1], MNGO[.2658], NFT[3327768424587363649/FTX EU - we are here! #122949][1], NFT[3675170277011179265/FTX EU - we are here! #122896][1], NFT[4077219017155538585/FTX AU - we are here! #33501][1], NFT[4968231451343829777/FTX AU - we are here! #33480][1], NFT[5177040637462373678/FTX EU - we are here! #121100][1], SRM[34.99426409], SRM_LOCKED[220.72573591], USD[0.00], USDT[0], YGG[.9007] | | |
| 01703736 | | ADA-PERP[0], APE-PERP[0], ATLAS[382.78685756], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[5755691153022406950/SolPunks Upgrade Coin][1], PRIV-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[1.44000000], SOL-PERP[0], SRM[.006424], SRM_LOCKED[.07626392], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], USD[-1.19], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01703824 | | ANC-PERP[0], APE[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[150.59903528], FTT-PERP[0], GMT-PERP[0], JPY[573.51], KNC-PERP[0], LUNC-PERP[0], NFT[4283667998269575663/FTX Swag Pack #761 (Redeemed)][1], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[10.43016386], SRM_LOCKED[250.27027875], TRX-PERP[0], USD[0.01], USDT[0.00806409], USTC-PERP[0] | Yes | |
| 01703831 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007684], NFT[3093764507368005533/FTX AU - we are here! #264349][1], NFT[3409171353576373917/FTX EU - we are here! #264330][1], NFT[4108980782845525449/FTX AU - we are here! #264338][1], OP-PERP[0], SLP-PERP[0], SOL[0.00750043], SOL-PERP[0], TRX[100.9798], USD[0.30] | | |
| 01703839 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00075608], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT_150000TS[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LINA-PERP[0], LINK[.000000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[5411069646533604/Gangsta # 4][1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[-0.00000002], RAY-PERP[0], RNDR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.08050748], SRM_LOCKED[8.89522413], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00078400], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01703850 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-123[-2.5], APE-PERP[0], APT[.80774032], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055105], ETH-PERP[0], ETHW[0.00025880], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT_1500000TS[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00275209], LUNA2_LOCKED[.00642155], LUNC[0.00479000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000377], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.16], USDT[0.00300810], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01703863 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[0.47236639], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH[3.28777223], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00275209], LUNA2_LOCKED[.00642155], LUNC[0.00479000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2659.96], USDT[0.00586495], USTC[20.38956900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2658.13] |
| 01703920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000653], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[1293.90912388], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01703939 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001713], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LUA[0], LUNA2[0.00021411], LUNA2_LOCKED[0.0050427], LUNC[47.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[230.81], USDT[0.00000063], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01703946 | | ADA-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.0068], EUR[0.12], LUNA2[0.62665492], LUNA2_LOCKED[1.46219483], USD[0.01] | | |
| 01703950 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[1529.915165], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.01337766], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19242988], LUNA2_LOCKED[0.44900072], LUNC-PERP[0], NFT [513623850277548568/The Hill by FTX #32083][1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.03], ZRX-PERP[0] | | |
| 01703967 | | AAVE[.00079369], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00563855], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM[513.05035906], ATOM-PERP[949.69], AVAX[0.02618202], AVAX-PERP[0], AXS[0.02708868], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.97383831], BTC-MOVE-0103[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0420[0], BTC-MOVE-0509[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0609[0], BTC-MOVE-0706[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-20211103[0], BTC-MOVE-20211109[0], BTC-MOVE-20211123[0], BTC-MOVE-20211203[0], BTC-MOVE-20211221[0], BTC-MOVE-WK-0221[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0240[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.09712190], CEL-PERP[0], CHR-PERP[0], CHZ[2.707875], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0.00005], CRV-PERP[0], DOGE[98884.23986507], DOGE-PERP[266705], DOT[0.05582885], DOT-PERP[0], DYDX[1306.203679], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00069843], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0424[0], ETHB[0.20072900], ETH-PERP[0], ETHW[16.18431375], EUR[0.04], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.76583845], FTM-PERP[0], FTT[1054.04017272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0.05529781], GMT-PERP[0], GRT[.27091253], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[17.4], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.05906585], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[1135.31313291], LINK-PERP[2480.7], LOOKS-PERP[0], LUNA2[1803.65441147], LUNA2_LOCKED[4187.5851725], LUNA2-PERP[0], LUNC[44292952.70240077], LUNC-PERP[0], MANA[.22048851], MANA-PERP[0], MASK-PERP[0], MATIC[12858.13946754], MATIC-PERP[14708], MINA-PERP[0], MTL-PERP[0], NEAR[.04120539], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSG[.0008463], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0.00001], RUNE[571.50078015], RUNE-PERP[0], SAND[.10607022], SAND-PERP[0], SCRT-PERP[0], SHIB[70105.12041274], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.03039993], SNX-PERP[0], SOL[0.00843408], SOL-PERP[654.19], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.002759], STX-PERP[0], SUSHI[.31689866], SUSHI-PERP[0], SWEAT[8300.19840S], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.50646898], TRX-PERP[0], USD[-72903.47], USDT[2024.70996456], USTC[114265.88672821], USTC-PERP[0], VET-PERP[0], WAVES[.000685], WAVES-PERP[0], XRP-PERP[17990], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01703971 | | CRO[8969.06708856], DOT[30.74014391], KIN[2030000], LUNA2_LOCKED[0.00000002], LUNC[.001904], TRX[150.262001], USD[0.00], USDT[37.24768508], XRP[.304601], YGG[296] | | |
| 01703976 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[2.48738054], LUNA2_LOCKED[5.80388793], LUNC-PERP[0], MNGO-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01513192], USTC-PERP[0], XRP-PERP[0] | | |
| 01704017 | | CITY[.07575725], FTT[750.06339251], GALFAN[.00124], INTER[.7869666], LUNA2[0.11303044], LUNA2_LOCKED[0.26373771], LUNC[0.00983200], SRM[2.11036636], SRM_LOCKED[53.32963364], SXP[.0410155], TRX[.000138], USD[2.13], USDT[814.50135310], USTC[16] | | |
| 01704040 | | AAVE-PERP[0], ALICE-PERP[0], DAI[0], ETH[0], FTT-PERP[0], GMT[0], HBAR-PERP[0], LINK-PERP[0], MATIC[.00000001], SOL-PERP[0], SRM[1.30597667], SRM_LOCKED[7.71271668], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01704049 | | BAO[1], DOGE-PERP[0], EUR[0.40], FTT4.09108124], LUNA2[0.00552699], LUNA2_LOCKED[0.01289632], MATIC[.56277787], USD[0.00], USTC[.782373] | Yes | |
| 01704062 | | CTX[0], ETH[0], FTT[5.19901200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00301199], MATIC[0], NFT [289247049875255982/FTX EU – we are here! #19264][1], NFT [321595226058185223/FTX EU – we are here! #19445][1], NFT [335369565037037848/The Hill by FTX #9398][1], NFT [353513374137378897/FTX EU – we are here! #19574][1], NFT [355215098717360922/Medallion of Memoria][1], NFT [369909600641459452/FTX AU – we are here! #32488][1], NFT [459972771380179528/FTX AU – we are here! #32568][1], NFT [488531132444479169/FTX Crypto Cup 2022 Key #4061][1], TRX[0.99184800], USD[0.15], USDT[.0045964], USTC[0], XRP-PERP[0] | | |
| 01704126 | | BNB[0.00000001], BTC[0], LUNA2[0.00255744], LUNA2_LOCKED[0.00596736], LUNC[556.8886], TRX[0], USD[0.25234176], XRP[0] | | |
| 01704137 | | ALTBEAR[210.36], ALTBULL[.0348052], ANC[.38592], APE[.066282], BEAR[70.809], BNB[0], BULL[0.00067131], BULLSHIT[.50276041], DODO[.076459], DOGEBULL[.00054533], ENS[.0092305], ETHW[.00000446], LUNA2[0], LUNA2_LOCKED[21.17852404], NFT [342174142393315427/FTX EU – we are here! #11027][1], NFT [367818936093694706/FTX EU – we are here! #10956][1], NFT [482628486588940837/FTX Crypto Cup 2022 Key #8297][1], NFT [541362747910405767/FTX EU – we are here! #11037][1], SLP[4.93], THETABULL[1.7522], TLM[.85883], TRX[.001231], USD[.32], USDT[0], USTC[.94281], WAVES[.48603], XLMBULL[.724728], XRPBULL[87.7462] | | |
| 01704167 | | ATLAS[16420], POLIS[63], SRM[0.1846599], SRM_LOCKED[.01317081], USD[0.02], USDT[0] | | |
| 01704168 | | LUNA2[0.00008764], LUNA2_LOCKED[0.00020449], LUNC[19.08392395] | | |
| 01704173 | | AKRO[2], BAT[1], CHZ[1], DENT[1], GRT[1], LUNA2[0.00034046], LUNA2_LOCKED[0.00079440], LUNC[74.1361351], RSR[2], TOMO[1], USDT[2072.61776647] | | |
| 01704177 | | ATLAS[1280], BTC[0.00414486], ETH[0.05182562], ETHW[0.01514622], FTT[100.07331408], GENE[30], SOL[0.16743467], SRM[11.24292485], SRM_LOCKED[.22308759], TRX[0.00000230], USD[2.01], USDT[0.00603709] | | BTC[.0041], ETH[.051], SOL[.160054], TRX[.000002] |
| 01704222 | | LUNA2[3.1738179], LUNA2_LOCKED[7.40557509], MATIC[100], SHIB[38905.04815373], SOL[1.43448275], USD[0.00], USTC[449.26926369] | | |
| 01704224 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0212[0], BTC-MOVE-0620[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], IMX-PERP[0], JOE[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNC[0], LUNC-PERP[0], MATICBULL[0], MNGO[0], NEAR[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[0], SOL[0.00000002], SOL-PERP[0], SRM[.00000284], SRM_LOCKED[.00247547], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.00000001], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01704226 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00022060], ETHW[0.00021942], FTM-PERP[0], FTT[32.993614], FTT-PERP[0], KSM-PERP[0], RUNE[62.40294716], SLP-PERP[0], SOL-PERP[0], SRM[30.77436729], SRM_LOCKED[.63176815], SRM4-PERP[0], USD[1881.10], VET-PERP[0] | | ETH[.000215], USD[1854.26] |
| 01704242 | | FTT[150.16960000], FTT-PERP[0], SAND[318.51648351], SRM[4.1586727], SRM_LOCKED[18.82425955], USD[0.00], USDT[7.50422160], XRP-PERP[0] | | |
| 01704291 | | LUNA2[0.02548370], LUNA2_LOCKED[0.05946197], LUNC[5549.13], LUNC-PERP[0], USD[0.00], USDT[0.00010050] | | |
| 01704294 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-20211231[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.03284661], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00558681], LUNA2_LOCKED[0.01303591], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL[.60248473], MTL[.604473], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01704385 | | AAVE[.00317348], ATLAS[9.89136], ATOM[3], ATOMBULL[3.69082014], BEAR[542.722064], BTC[0.02450001], CRO[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00847639], GRT[.48964], GRTBULL[.0436], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.999418], POLIS-PERP[0], SOL[0.00291969], THETABULL[0], TRX[.000121], USD[0.00], USDT[2.96711335], VETBULL[0.09251592], VET-PERP[0], XLMBULL[0.05124], XTZ-PERP[0] | Yes | |
| 01704478 | | ADA-PERP[0], ALPHA-PERP[0], ANC[.00284], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.04588429], ETH-PERP[0], EUR[0.88], FTM-PERP[0], FTT[21.274787], FTT-PERP[0], GMT-0930[0], GMEPRE-0930[0], LINK-PERP[0], LUNA2[0.30287084], LUNA2_LOCKED[0.89336530], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[193.92], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01704490 | | ADA-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.02795888], LUNA2_LOCKED[9.39857073], LUNC[877096.528134], LUNC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01704504 | | 1INCH-PERP[0], AAVE[0.61550944], ADA-PERP[0], ALGO-PERP[0], ALICE[.093027], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8978.344986], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.78164833], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[161.47150514], BTC[0.00171467], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CEL-PERP[0], CRV[.98157], DOGE[4922.02736575], DOGE-PERP[0], DOT-PERP[0], DYDX[6.397834], DYDX-PERP[0], EN,J[60.98841], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[2.499525], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.82926855], LUNA2_LOCKED[10.93495997], LUNC[1454.34920749], LUNC-PERP[0], MANA-PERP[0], MATIC[53.96031234], MATIC-PERP[0], MKR-PERP[0], MNGO[589.8879], MNGO-PERP[0], NEAR-PERP[0], OMG[169.10209913], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[36393084], RSR[6228.84852064], RUNE[80.98035934], RUNE-PERP[0], SAND-PERP[0], SECO[1.99924], SHIB[97701], SHIB-PERP[0], SLP[2139.5934], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3219.44], USDT[0.00823191], USDT-PERP[0], USTC[0.45795334], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | AAVE[.603295], AVAX[7.520912], BTC[.001699], DOGE[4886.141587], MATIC[52.004925], OMG[166.237083], USD[2000.00] |
| 01704512 | | BICO[.8358], BTC[0.00007307], BTC-PERP[0], EDEN[.0016825], FTT[.0788875], POLIS[.0393], PORT[.0012815], SHIB[1389.5], SOL[.00000001], SRM[2.69467873], SRM_LOCKED[12.83960559], TRX[.000001], USD[2.79], USDT[0.00000001] | | |
| 01704631 | | BTC[-0.00000001], DAI[.09990793], DOGE[0], DOGE-PERP[0], ETH[0.00099683], GRT[0.99997164], LINK[0], LTC[0], LUNA2[0.43430434], LUNA2_LOCKED[1.01337681], LUNC[7000], MATIC[-0.00914601], SOL[0.00998774], SUSHI[0], TRX[0], UNI[0], USD[61.45], USTC[56.92736660], XRP[-0.00013541] | | |
| 01704637 | | BNB[.0095], LUNA2[1.09763223], LUNA2_LOCKED[2.56114187], LUNC[239011.7291415], USDT[513.13700541] | | |
| 01704650 | | ADABULL[0], ATOMBULL[599693.4321944], BNBBULL[4.5728], DOGEBULL[9.062], FTM[10.03765941], FTT[0], LUNA2[0.00006296], LUNA2_LOCKED[0.00014691], LUNC[13.7109044], SUSHIBULL[54040000], USD[0.00] | | |
| 01704653 | | BNT[0], BTC[0], ETH[0], LINA[70.73615876], RAY[.00000001], RUNE[0], SOL[.02138572], SRM[.00044394], SRM_LOCKED[0.0170602], TRX[0], USD[0.00], USDT[0] | | |
| 01704654 | | ADA-PERP[0], BTC-PERP[0], DFL[419.926668], DOT-PERP[0], EDEN-20211231[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[6.36500174], LUNA2_LOCKED[14.85167072], LUNC[1385992.53], MNGO[9.86032], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.97], VET-PERP[0] | | |
| 01704656 | | BTC[0.03830364], CRO[0], EUR[500.00], FTM[0], LUNA2_LOCKED[38.92473486], LUNC[2108103.55], USD[-389.50], USDT[0], USTC[2991] | | |
| 01704718 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[.07684008], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[30.07863332], LUNC-PERP[0], MATIC-PERP[0], SHIB[52595986], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.10], VETBULL[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01704807 | | AVAX[0], BNB[0], ETCBULL[24.64], ETHBULL[.0023], LINKBULL[98915.15], LUNA2[0.17553919], LUNA2_LOCKED[0.40959146], MATICBULL[87049.5], SOL[0], SUSHIBULL[805000], SXPBULL[18403610], TOMOBULL[8045200], TRX[.000017], TRXBULL[.2], USD[0.03], USDT[0.00000001], VETBULL[100856.68], XLMBULL[1460.85], XRPBULL[.86690] | | |
| 01704882 | | AAVE[.00000917], BAO[3], CHF[0.00], CRO[0], DOGE[.11303749], KIN[1], LINK[.00000001], LUNA2[0.00004690], LUNA2_LOCKED[11.80688743], LUNC[10.21707002], MANA[51.85833459], SAND[37.64366115] | Yes | |
| 01704900 | | ALT-PERP[0], CHZ[5808.1829], CRV-PERP[0], DYDX[210.5], ETH-PERP[0], FTT[117.780088], FTT-PERP[0], LINK[91.51465], LINK-PERP[0], LTC[12.48649001], LUNA2[0.00702163], LUNA2_LOCKED[0.01638380], LUNC[1528.97521424], REN[15809.1648], SNX[333.3], TRX[.000815], UNI[98.74], USD[0.00], USDT[420.60097326], VET-PERP[0], XRP-PERP[0], ZRX[2222] | | |
| 01704928 | | ALPHA[623.8752], BIT[551.9452], COPE[1192.7614], DYDX[113.7], LUNA2[1.56906533], LUNA2_LOCKED[3.66115244], LUNC[341667.28], PERP[107.87842], SPELL[108678.26], STEP[12202.26846], SXP[293.641126], TRU[3051.3896], TULIP[51.78964], USD[0.11], USDT[0] | | |
| 01704938 | | AKRO[1], AUDIO[0], AVAX[0], BAO[2], BTC[0.00000001], CRO[.00047743], ETH[0], FTT[0.00001472], KIN[3], LTC[.00000028], LUNA2[0.37938965], LUNA2_LOCKED[0.87936931], LUNC[1.21521779], MANA[0], PAXG[2], SAND[0], SOL[0], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01704952 | | ATLAS[7.11512016], ATLAS-PERP[0], BNB[-0.00000001], BTC-PERP[0], DOGE[2.02190449], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090805], MATIC[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 01704981 | | 1INCH-PERP[0], AAPL-1230[0], AGLD[.09416], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH[.000794], GALA[9.108], LUNA2[0.00542687], LUNA2_LOCKED[0.01266270], SOL-PERP[0], TRX[.113527], USD[0.00], USDT[0], USTC[.7682] | | |
| 01705032 | | AVAX[.10093076], BTC[0], CRV[4.05802425], DOT[.60764344], ETHW[.03442338], EUR[0.00], FTT[.30481738], LUNA2[0.34044628], LUNA2_LOCKED[0.79135500], LUNC[1.09358905], SAND[2.02485039], USD[4.62], USDT[0] | Yes | |
| 01705054 | | EUR[2.14], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[0.32], USDT[0.00000001] | Yes | |
| 01705056 | | INDI_IEO_TICKET[2], NFT [292406240187453036/FTX AU - we are here! #11735][1], NFT [422948114743940523/FTX AU - we are here! #11731][1], SRM[2.8500557], SRM_LOCKED[21.32788229] | Yes | |
| 01705064 | | ATLAS[9.335], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009196], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], INTER[.095801], LINK-PERP[0], LUNA2[0.28462541], LUNA2_LOCKED[0.66412597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[1.67], USDT[0.00000009], XRP[.04940], XRP-PERP[0] | | |
| 01705065 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BABA[0], BEAR[332.9434], BNB[0], BNB-PERP[0], BTC[0.00239955], BTC-PERP[0], BULL[6.00020157], DOT[0], ETH[0.04701651], ETH-PERP[0], ETHW[0.04699133], FB[0], FTM[0], FTT[51.14222916], FTT-PERP[0], GRT[2346.5674479], ICP-PERP[0], KSOS[513599.41024], LUNA2[0.06844919], LUNA2_LOCKED[0.15971478], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS[102.6], SHIB[1199889.42], SOL[0], SOL-PERP[0], SOS[66400000], TRX[.00003], TSLA[0], USD[6.13], USDT[0], YFI[0.00095097] | | |
| 01705066 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT[.2769], BCH-PERP[0], BNB[-0.00333916], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006807], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.65085], CRV-PERP[0], DAI-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00007605], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.00007605], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[.98025], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.47111028], SRM_LOCKED[193.32514905], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-2021092410[0], USD[-158.17], USDT[1159919.97914326], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705076 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.05258817], FTT-PERP[0], GALMI-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.03719725], LUNA2_LOCKED[0.08679358], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [360593293281718981/FTX EU - we are here! #283431][1], NFT [400097859298175664/FTX EU - we are here! #283462][1], NFT [477362937358377760/The Hill by FTX #40012][1], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[10.00034337], SRM_LOCKED[18854192], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01705088 | | ATOM-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[20.50222364], SRM_LOCKED[88.52212229], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01705116 | | ADA-PERP[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00000001], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], FTT[150.10203634], GALA[0], IMX[0], LOOKS[.019245], LUNA2[0.00443359], LUNA2_LOCKED[0.01034504], LUNC[0.03329875], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [305094498343948099/FTX EU - we are here! #25631][1], NFT [450337088741054240/FTX EU - we are here! #25513][1], NFT [537977262686548641/FTX AU - we are here! #34536][1], NFT [559504313547670263/FTX EU - we are here! #23671][1], NFT [568410769990699866/FTX AU - we are here! #34649][1], OMG[0], RAY[0], SAND[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.05938492], SRM_LOCKED[.5593287], SXP[0], TRX[100006.9988457], USD[0.25], USDT[0.01132623], USTC[0.62759417], ZIL-PERP[0] | | |
| 01705150 | | BTC[0], FTT[0], RAY[.00000001], SRM[.0004883], SRM_LOCKED[.1692613], USD[0.00], USDT[0] | | |
| 01705164 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.58], USDT[.52742107] | Yes | |
| 01705166 | | BOBA[517.5025875], BTC[0.00002037], BULL[0], ETH[0], FTT[151.030031], OMG[.0025875], SOL[0], SRM[16.10026297], SRM_LOCKED[93.09973703], TRX[.252703], USD[5.67], USDT[0] | | |
| 01705244 | | AVAX[0.00045364], BTC[0.00009836], COMP[0], ETH[0], FTT[6.28242198], LUNA2[0.00158986], LUNC[143.42356216], PAXG[0.06748755], SRM[9.793584], USD[0.12], USDT[1.02423736] | | |
| 01705252 | | ATOM[.798613], BNB[2.299981], BTC[0.05279168], BTC-PERP[0], ETH[.40896675], ETHW[.00096675], EUR[0.00], FTT[2.699544], LUNA2[0.00580610], LUNA2_LOCKED[0.01354757], LUNC[1.64], LUNC-PERP[0], NFT [551726246623023768/The Hill by FTX #31790][1], USD[49.85], USDT[69.06220644], USTC-PERP[0] | Yes | |
| 01705266 | | CEL[0], LUNA2[0.00564423], LUNA2_LOCKED[0.01316987], LUNC[1229.0438143], USD[0.00], USDT[0] | Yes | |
| 01705274 | | ATLAS[2007.6], DFL[3729.256], GALA[2259.548], LUNA2[0.00001193], LUNA2_LOCKED[0.00002785], LUNC[2.59948], TRX-0930[0], USD[8.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705343 | | AGLD[.7], BNB[.02], BTC[0.02066364], ETH-PERP[0], ETHW[1], FTT[14.71655297], LUNA2[35.7026837], LUNA2_LOCKED[83.30626197], NFT (337880609655194893/Lavender field)[1], NFT (394332608051139947/Lake)[1], NFT (420023326009265185/Sailboat)[1], NFT (459978344420082020/Meadow)[1], NFT (545632265591521943/Lavender field #2)[1], NFT (557785951941064361/Lake #2)[1], SOL[5.003993], TONCOIN[30], TRX[33], USD[203.49], USDT[2150.72367075], YGG[76] | | |
| 01705374 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0.36062521], BRZ-PERP[0], BTC[.00002855], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.0936964], LUNA2-LOCKED[0.02165107], LUNA2-PERP[0], LUNC[500.909], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USTC[1], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705404 | | BNB[0], BTC[0], ETH[0], EUR[576.78], FTT[0.04322231], LUNA2[0.00091438], LUNA2_LOCKED[0.00213357], LUNC[0], SOL[0], USD[0.98], USDT[0] | | |
| 01705411 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.19805026], BTC-PERP[0], BULL[1.0135], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DFL[560], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.28765055], ETH-PERP[0], ETHW[3.26989605], FIL-PERP[0], FLOW-PERP[0], FTM[491.32564905], FTM-PERP[0], FTT[43.36367718], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[36.47888829], LUNA2_LOCKED[85.11740602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[18071.42], USDT[0.80341263], USTC[163.76295114], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.197553], ETH[3.277637], FTM[488.607665], SOL[.78510571] |
| 01705416 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00217494], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006574], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006674], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[29.75292006], LUNC[1.96], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USTC[1635], USTC-PERP[0], VET-PERP[0], WAVES[5], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01705453 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.12654441], CAKE-PERP[0], CRO-PERP[0], DOGE[2498.741398], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[5578.98], FTT[1.1656129], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.27100024], LUNA2_LOCKED[2.96566724], LUNC[276762.98], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[1.10], VET-PERP[0], XRP[6664.70679600], XRP-PERP[0] | | EUR[0.98] |
| 01705457 | | INDI_IEO_TICKET[1], NFT (391995025727707233/FTX AU - we are here! #11752)[1], NFT (495810278743919536/FTX AU - we are here! #11745)[1], SRM[2.84137194], SRM_LOCKED[21.33620631], USD[0.00] | Yes | |
| 01705463 | | BTC[0], ETH[0.00099982], ETHW[0.00099982], LUNA2[0.00000004], LUNC[009794], PAXG[2.96662887], USD[1339.01], USDT[0.00969165] | | |
| 01705484 | | ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[43], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BTC[.0424], BTC-MOVE-0313[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.553], ETH-PERP[0], EXCH-PERP[0], FTT[0.00001083], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000010], LUNC[0], LUNC-PERP[0], MAGIC[82.82], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHIBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00533847], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[0] | | |
| 01705523 | | ATLAS[2.76609776], LUNA2[0.00299303], LUNA2_LOCKED[0.00698374], LUNC[651.739626], USD[0.00] | | |
| 01705526 | | FTT[0], NFT (305694800536657083/FTX AU - we are here! #43169)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.00] | | |
| 01705547 | | BICO[3500.0175], FTT[.00541763], FTT-PERP[0], IMX[.003577], NFT (303655813719325918/The Reflection of Love #3520)[1], NFT (312945442586759909/Medallion of Memoria)[1], NFT (393480438934931809/The Hill by FTX #34327)[1], NFT (433216015204964786/Medallion of Memoria)[1], POLIS[.0003], SRM[19.21907107], SRM_LOCKED[161.74092893], TRX[.000001], USD[6.12], USDT[14720.812735] | | |
| 01705558 | | APE[1.1], ATLAS[1.8247153], BTC[0], FTM-PERP[0], FTT[25.095114], GENE[.00000001], LUNA2[.00004408], LUNA2_LOCKED[0.00010286], LUNC[9.6], NFT (351493926853479437/FTX AU - we are here! #45460)[1], NFT (376742678909943338/FTX AU - we are here! #52016)[1], NFT (408249626237354241/FTX AU - we are here! #52509)[1], NFT (411661734484495288/FTX AU - we are here! #50773)[1], NFT (493546972066320135/The Hill by FTX #17568)[1], NFT (553578948890154766/FTX AU - we are here! #45494)[1], POLIS[.03632474], SOL[.00000001], SRM[32.36821053], SRM_LOCKED[111179667], TRX[.691195], USD[429.66], USDT[0] | | |
| 01705577 | | ATLAS[3006.216], ATOM[1.59668], BTC[0], ETH[0.00379807], ETHW[0.00379807], FTM[21.71406153], LUNA2[0.00278824], LUNA2_LOCKED[0.00650996], LUNC[.00936664], MATIC[362.7802], POLIS[40.0919], SOL[.00484702], TONCOIN[142.0832578], USD[0.01], YFI[.004] | | |
| 01705583 | | APE[.1], ATLAS[4.634], ETH[.0005], ETHW[.0005], FTT[.09484], FTT-PERP[0], KSM-PERP[0], LTC[.004544], LUNA2[0.00341364], LUNA2_LOCKED[0.00796517], MATIC-PERP[0], NFT (422764307433717760/FTX Beyond #107)[1], NFT (510881230916236773/FTX Crypto Cup 2022 Key #3387)[1], POLIS[.044], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.41], USDT[57.17416026], USTC[.483218], XPLA[50], XRP-PERP[0] | | |
| 01705601 | | ADA-PERP[0], ATLAS[0], BNB[0], BTC[0], CHZ[0], CRO[0.01691067], CRO-PERP[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH-PERP[0], ETH[0], FTM[0], GALA-PERP[0], IMX[0], LRC[0], LTC[0], LTC-PERP[0], LUNA2[0.00001416], LUNA2_LOCKED[0.00003304], LUNC[3.08396673], MANA[0.0260355], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], STORJ[.01901874], TONCOIN[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 01705641 | | 1INCH[16.06506165], AGE[22.296609], AKRO[2461.85962352], ALPHA[15.06003505], APE[2.10846488], AUD[140.68414169], ATLAS[1686.76148326], AUDIO[35.14264247], AVAX[5.02009705], BAND[7.53001752], BAO[85260.15194668], BAT[29.11606779], BCH[4.20575147], BICO[16.06506165], BIT[3.05356679], BLT[9.9983], BOBA[0.00002724], BTC[0.03218722], BTT[100001.63319596], CEL[0.62641542], CHR[37.14986431], CLV[43.87980152], CONV[6676.06163633], COPE[149.04277860], CQT[38.15857579], CREAM[74305894], CRV[7.03627996], CRV[11.06443735], CVC[16.06403374], DENT[89335.62086571], DFL[30], DMG[200.78326123], DODO[59.13739355], DOGE[158.63236934], DYDX[8.03331315], EDEN[30.02088216], ENJ[7.06803974], ETHW[12.03107486], FIDA[20.08077965], FRONT[29.12650624], FTM[37.15440274], FTT[11.40485357], GALA[140.70709426], GALF[44.70709426], GENE[10.14190879], GOG[5.01103418], GRT[30.36601451], HGET[4.76982197], HNT[1.2](?) | Yes | |
| 01705643 | | BTC[0], ETH[0.02299379], ETHW[0.02299379], FTT[11.899612], LUNA2[0.25657455], LUNA2_LOCKED[0.59867396], LUNC[55869.65], NEAR[6.7], USD[2.63], USDT[0] | | |
| 01705662 | | BTC[0.35298686], DOGE[4743.079664], DOT[22.995538], ETH[4.41899869], EUR[382.12], FIDA[217.957708], FTT[0.95528593], IMX[43.09163365], LINK[33.72597314], LRC[39.9806], LTC[23.97405176], LUNA2[3.19431040], LUNA2_LOCKED[7.45339093], LUNC[695047.81503818], Q[8118.81272], SOL[61.50328953], STARS[138.973034], USD[0.00], XRP[412.15] | | |
| 01705678 | | LUNA2[0.12480968], LUNA2_LOCKED[0.29122260], LUNC[27177.57209], SHIB[999800], USD[1.06], USDT[0.00298083] | | |
| 01705753 | | AKRO[3], C98[.0014534], CLV[909.23380391], CRO[0], ETH[0.000001], FIDA[1.01439231], FTT[53.59971443], FXS[.00092768], MATH[1], MATIC[0], MNGO[.02354883], RAY[0], SAND[0.01223465], SECO[1.06443162], SGD[0.00], SRM[127.17699694], SRM_LOCKED[1.81126425], SUSHI[.00121801], TRU[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 01705781 | | ADA-PERP[0], ALT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[19.63], AVAX-PERP[0], BNB[-0.0453602], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGRN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00009457], EUR-0930[0], FRXH-PERP[0], FTM[1045.98], FTM-PERP[0], FTT[0.00082196], FTT-PERP[0], JOE[.994033], LDO-PERP[0], LINK-PERP[0], LUNA2[1.46970559], LUNA2_LOCKED[3.42931308], LUNC[67.57838], MATIC[554.69372], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], PRIV-0930[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00059121], TRX[.44721715], TRX-PERP[0], USD[0.77], USDT[0.00000001], USTC[208], XRP-PERP[0] | | |
| 01705784 | | INDI_IEO_TICKET[1], NFT (345517821839057202/FTX AU - we are here! #11804)[1], NFT (409881492728386713/FTX AU - we are here! #11798)[1], SRM[2.8468719], SRM_LOCKED[21.32788229] | Yes | |
| 01705839 | | 1INCH[8.22044175], BTC[0], DOGE[100.38062509], DOT[0.61123590], FTT[0.07538557], LUNA2[0.00001692], LUNA2_LOCKED[0.00003949], LUNC[3.68555043], SUSHI[5.18200060], USD[0.94], USDT[0] | | |
| 01705846 | | AAVE[3.26541856], BNB[1.00156363], BTC[0.00420000], CRO[933.48269305], ETH[0.05300000], ETHW[0.05300000], FTM[391.14106698], FTT[14.88544549], LUNA2[2.73017545], LUNA2_LOCKED[6.37040938], LUNC[594501.45246654], MATIC[304.73891509], RNDR[74.25511034], SAND[96.65216893], SOL[3.92058903], USD[2980.78], USDT[1195.11831597] | | MATIC[230.062139], SOL[2.769193] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01705849 | | BNB[-0.00021012], GMT-PERP[0], GST[.0550538], GST-PERP[6084.4], LUNA2[3.15396606], LUNA2_LOCKED[7.35925414], LUNC[460733.122878], LUNC-PERP[174000], MATIC[0], MATICBEAR2021[3009428.1], MATICBULL[85.123], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], SOL-PERP[6.22], SRN-PERP[0], TRX[0.55889745], TRX-PERP[0], USD[-238.88], USDT[0.00000001] | | |
| 01705859 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[80.39290433], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[13.06432441], LUNA2_LOCKED[30.48342361], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000044], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01705883 | | AURY[72.993996], BTC[0.20839236], CHZ[1289.85294], CRO[9.92647], DFL[1529.73837], DOT[284.4], DYDX[623.4813325], ETH[3.69496447], ETHW[3.48296447], EUR[1679.00], FTT[129.08987965], LUNA2[1.94145580], LUNA2_LOCKED[4.53006355], LUNC[422756.09], MATIC[0.96570S], RAY[220.62822892], REN[445.919497], RSR[2359.59644], SAND[138.972127], SNX[49.08773835], SOL[144.01142959], SRM[492.38498552], SRM_LOCKED[4.57590638], SYN[3344], TONCOIN[44.2962209], USD[960.67], USDT[2.37891125], YFI[0.00099794] | | |
| 01705939 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01729681], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EN.[562.8916316], ENJ-PERP[0], ETH[-0.00004362], ETH-PERP[0], ETHW[0.01597161], FTM-PERP[0], FTT[4.85103753], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[86.68469398], LINK-PERP[0], LTC-PERP[0], LUNA2[1.96276573], LUNA2_LOCKED[4.57978670], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OKB[.09845188], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.04109580], SOL-PERP[0], SPELL-PERP[0], USD[4558.93], USDT[604.47558028], XLM-PERP[0], ZRX-PERP[0] | Yes | |
| 01705979 | | LUNA2[1.27563374], LUNA2_LOCKED[2.97647874], NFT [298594085479218380/The Hill by FTX #14128][1], NFT [298733617145131051/FTX EU - we are here! #50616][1], NFT [519797165040837232/FTX EU - we are here! #50553][1], NFT [530259307138831016/FTX EU - we are here! #50453][1], SOL[.009634], TRX[.000046], USD[0.00], USDT[65.81937915] | | |
| 01706003 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.06675880], LUNA2_LOCKED[0.15577054], LUNC[14536.87], LUNC-PERP[0], MTA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000033], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01706007 | | ATOM[.01238034], BTC[0.00000316], FTT[5.84550096], LUNA2[0.09142229], LUNA2_LOCKED[0.21331868], LUNC[19907.39670083], SOL[1.85055448], USD[9.98] | | |
| 01706051 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00154502], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[81.13581208], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[20.26219558], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00207546], SRM_LOCKED[.00891246], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[19.51], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01706107 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0267], BTC-PERP[0], CHZ[300], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.243], ETH-PERP[0], ETHW[.243], FTT[0.23366092], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52772269], LUNC[2.13135296], LUNC[1.7], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR[50], ROSE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0.00476548], SOL-PERP[0], STX-PERP[0], USD[-52.91], USDT[0] | | |
| 01706113 | | ALCX[.00083704], ALPHA[.98164], ANC[.74514], AURY[.96346], BTC-PERP[0], CEL[.071008], CHZ[4.0528], COPE[.88194], CRO[9.7724], DYDX[.061814], ETH[.00065308], ETHW[0.00065307], EUR[0.00], FTT-PERP[0], GALA[8.236], GODS[.09919], GRT[1.36672], GST[.065532], IMX[.053634], IP[3.6056], LUNA2[0.00697540], LUNA2_LOCKED[20.01627593], LUNA2-PERP[0], LUNC[.0026516], LUNC-PERP[0], MKR-PERP[0], OKB[16322], SPELL-PERP[0], SUSHI[.08393], SUSHI-PERP[0], TRX[.48178], USD[-1.07], USTC[.9874], VET-PERP[0], VGX[.45154], XRP[.73028], XRP-PERP[0], YFI[.0005141], YFII-PERP[0] | | |
| 01706147 | | ATLAS[1.33], FTT[.0029055], NFT [500911591981065427/The Hill by FTX #21442][1], NFT [548657624060894887/FTX Crypto Cup 2022 Key #16573][1], POLIS[.02325], SRM[.84842185], SRM_LOCKED[18.99157815], USD[2.70], USDT[0.00435658] | | |
| 01706180 | | BTC[.0168], ETH[.208], ETHW[.128], EUR[0.00], LUNA2[4.12675676], LUNA2_LOCKED[9.24306278], LUNC[1.235558], SOL[1.94], USD[71.79] | | |
| 01706193 | | BNB[0.31243769], BTC[0.17396754], FTT[420.0112], SRM[4.15407533], SRM_LOCKED[27.06941553], USD[8.25], USDT[189.24844592] | | |
| 01706245 | | FTT[0.06079542], LUNC[.00051004], SRM[4.16740526], SRM_LOCKED[57.6082182], USD[0.22], USDT[0.00000001] | | |
| 01706268 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[.0013], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008665], BTC-PERP[0], BVOL[.00085737], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[8.72385], DOGEBULL[.0081], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088233], ETH-PERP[0], ETHW[0.00034166], ETHW-PERP[0], FTM[0.97086000], FTM-PERP[0], FTT[.08527111], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.99], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[.00002296], IMX-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00297386], LUNA2_LOCKED[0.00693902], LUNC[647.56552109], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.97245], MATICBEAR2021[7658.26670038], MATIC-PERP[0], MIM-PERP[0], MNGO-PERP[0], MTA-PERP[0], MULTI-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.9435], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[351.868563], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USDT[0.00000001], UST-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.0043], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01706280 | | 1INCH[55.68091505], ALICE[0], BTC[0], CEL[0], CRV[30.01198356], ETH[.03010632], ETHW[.03010632], FTM[0], FTT[0.01951571], GALA[0], LINK[3.41288718], LOOKS[0], LTC[0.46824354], LUNA2[0.02754877], LUNA2_LOCKED[0.06428046], MANA[0], MATIC[0], OMG[0], RUNE[0], SAND[0], SHIB[100000], SOL[2.18840018], STEP[55.10302], SUSHI[0], USD[0.19], YFI[0] | | 1INCH[53.103498] |
| 01706293 | | ETH[0], FTT[.06875], LUNA2_LOCKED[31.65284387], LUNC[43.699765], OMG-PERP[0], SOL[9.30000000], USD[8308.17], XRP[0] | | |
| 01706355 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01717203], SRM_LOCKED[.24196053], SUSHI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01706357 | | ADA-PERP[0], AGLD-PERP[0], ALCX[.00054153], ALCX-PERP[0], AMPL-PERP[0], ANC[.990025], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.12032619], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13602738], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[7.156], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[.98841], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.01064572], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK[.67631], MASK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MULTI-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.131891], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.9435], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[351.868563], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[818.20], USD[900.05797042], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01706422 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.03950000], BTC-PERP[0], CEL[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[100.57221601], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[33.46592122], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01706483 | | AKRO[2852.90935083], BAO[2], BF_POINT[200], BTC[0.00618927], CHZ[1], CRO[0.04759444], DENT[5], DOGE[0.00325513], ETH[0.16731892], ETHW[0.13839061], EUR[61.11], FTM[27.75039554], FTT[0], KIN[2], LINK[7.26432714], LUNA2[0.00017916], LUNA2_LOCKED[0.00041804], LUNC[39.01256209], MANA[21.16103652], MATIC[327.33630167], PAXG[.05113207], POLIS[.00670456], RSR[4], SAND[0.00377440], SHIB[0], SOL[1.56698491], SPELL[4009.23397783], SPY[.39785235], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 01706484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ES-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.32266461], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTHEDGE[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.32881309], LUNA2_LOCKED[3.10056389], LUNC[289351.85], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.87570255], SRM_LOCKED[1.86510097], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USDT[0], USD[-117.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01706493 | | AVAX[.23363168], BNB[.03], BTC-PERP[0], CRV[0], ETH[.01399734], ETH-PERP[0], ETHW[.01399734], GRT[30], LINK[5.56758147], LINK-PERP[0], LTC[.14263456], LUNA2[0.00013731], LUNA2_LOCKED[0.00032040], LUNC[29.90084902], RAY[19.37074621], SNX[63.57300083], USD[0.15], USDT[0], XRP[104.37392013], XRP-PERP[0] | | |
| 01706527 | | CEL[0], DOT[0], FTT[0.06355020], LUNA2[0.00840602], LUNA2_LOCKED[0.01961406], LUNC[1830.43], MATIC[0], USD[0.00] | | |
| 01706558 | | ATLAS[3599.544], BTC[0.22392367], ETH[0.00082770], ETHW[0.00032710], EUR[0.95], FTT[3.11709413], LUNA2[0.93108094], LUNA2_LOCKED[2.17252219], LUNC[.009418], SOL[49.990544], USD[9.87], USDT[3171.81455774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01706590 | | CRO[10], DAI[1], DOT[.09962], LUNA2[0.00560451], LUNA2_LOCKED[0.01307719], LUNC[1220.3944314], MANA[.99202], SAND[1.99962], SHIB[38817.65219152], TRX[.034727], USD[0.02], USDT[0.00000124] | | |
| 01706616 | | APE-PERP[0], APT[0], CHZ-PERP[0], EUR[0.00], FTT[1.20000000], GLMR-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNC[.0057682], LUNC-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01706633 | | 1INCH-2021123 1[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[4.36994029], LUNA2_LOCKED[10.19654836], LUNC-PERP[0], MATIC-123 0[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[288.79354467], VET-PERP[0], YFII-PERP[0] | | |
| 01706637 | | BAO[0], ETH-PERP[0], KIN[1], LTC[.13845305], LUNA2[1.46022417], LUNA2_LOCKED[3.31065419], NFT (306066172775202172/FTX Crypto Cup 2022 Key #11391)[1], RSR[2], TRX[.000107], USD[1.02], USDT[0] | Yes | |
| 01706662 | | COMP[0], MNGO-PERP[0], SRM[.00025704], SRM_LOCKED[.00253522], USD[0.00], USDT[0] | | |
| 01706669 | | ADA-PERP[0], BTC-PERP[0], CRO[2069.90595], DENT[243165.152], ETH-PERP[0], FTT[23.1205958], GALA[1510], IOTA-PERP[0], LINK[56.4950239], LINK-PERP[0], LUNA2[62.62376731], LUNA2_LOCKED[6.12212372], LUNC[571330.85571453], MANA[200], SAND[152], SOL[34.996508], SOL-PERP[0], SRM[100], USD[709.01], USDT[0.00000001] | | |
| 01706679 | | ATLAS[10589.001094], AVAX[2.4], BTC[0.02180000], CRO[3650], ETH[1.17855359], ETHW[0.99055359], EUR[0.00], FTT[25.09691165], LUNA2[3.60398225], LUNA2_LOCKED[8.40929192], SAND[204.9622185], SOL[1], USD[61.98], USDT[1.34781869] | | |
| 01706693 | | FTT[14029.09305312], SRM[130.7455049], SRM_LOCKED[1204.3744951], TRX[.000778], USD[48.42], USDT[44687.41417803] | | |
| 01706697 | | BTC[0], ETH[0], FTT[1026.02494077], POLIS-PERP[0], SRM[78.62492874], SRM[5691.13799018], SRM_LOCKED[458.29515733], USD[0.00], USDT[0] | | |
| 01706734 | | BNB[.00718323], LUNA2[0.32258159], LUNA2_LOCKED[0.70602372], LUNC[65887.78], MNGO[69.62], USD[0.13], USDT[0] | | |
| 01706743 | | AAVE[0], AURY[4.27079263], BRZ[.01830297], BTC[0.00366327], DOT[2.36641040], ETH[0.00010000], ETHW[0], FTT[1.01268970], LUNA2[0.00002762], LUNA2_LOCKED[0.0006445], LUNC[6.01520645], MATIC[0], SOL[0], USD[0.27], USDT[0.00000001] | | DOT[2.350317] |
| 01706779 | | BTC[0.01320000], CRV[68], ETH[0.21000000], ETHW[0.21000000], EUR[0.00], FTM[52], IMX[20], LUNA2[0.00634625], LUNA2_LOCKED[0.01480792], LUNC[1381.91], SOL-PERP[0], SUSHI[59], USD[106.30], USDT[0] | | |
| 01706813 | | FTT[150.70265], INDI_IEO_TICKET[1], MATIC[1499.9], MBS[5088.008815], RAY[311.06265269], SOL[1.17011885], SRM[9.63894204], SRM_LOCKED[49.64105796], USD[1.63], USDT[9.50822238] | | |
| 01706832 | | AAVE-PERP[0], ADA-PERP[0], AGLD[24], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[7], AVAX[3.00597317], AVAX-PERP[0], AXS-PERP[0], BNB[.75], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[3200], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[340], FTM-PERP[0], FTT[26.38508749], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA[93], MANA-PERP[0], MAPS[86], MATIC[455], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[30.24273137], RAY-PERP[0], SAND[95], SAND-PERP[0], SGD[0.00], SHIB[100000000], SHIB-PERP[0], SNX-PERP[0], SOL[16.09211148], SOL-PERP[0], SRM[11.27183885], SRM_LOCKED[22067967], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.41485990], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[1.137616], USDT[.414727] |
| 01706833 | | LUNA2[5.38645391], LUNA2_LOCKED[12.56839246], MOB[0.42593414], SHIB[5700000], USD[0.02] | | |
| 01706834 | | APE[0.00493838], APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL[2.02073309], ETH[0], ETH-PERP[0], ETHW[0.00033905], FTT[0.00015419], GENE[0], GMT-PERP[0], LUNA2[0.10078230], LUNA2_LOCKED[0.23515871], LUNC[2176.59989663], LUNC-PERP[0], NEAR[0.00894308], POLIS[0], RON-PERP[0], SOL[0], STETH[0.00007398], UNID[0.09992397], USD[-0.76], USDT[.0001794] | | |
| 01706929 | | LUNA2[0.00286306], LUNA2_LOCKED[0.06680849], STEP[8.62001448], STEP-PERP[0], USD[0.00], USDT[0.40528104] | | |
| 01706938 | | APE-PERP[0], BNB-PERP[0], BTC[.00199924], BTC-PERP[0], DFL[999.8], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007472], MANA-PERP[0], NEAR[.0998], RAY[139223], SLRS[.202653], SNY[.963998], SOL-PERP[0], STEP[.06512], TRX[.334014], USD[0.60], USTC-PERP[0] | | |
| 01706956 | | ETH[.187], GENE[.075], LUNA2[0.01182843], LUNA2_LOCKED[0.02759967], LUNC[2575.665753], MATIC[2.6], SOL[.00485021], TRX[.000979], USD[1.46], USDT[0.00571364] | | |
| 01706958 | | AAVE[.63980355], AKR[39], AXA[0.00027002], BAO[34], BNB[.00000965], BTC[.00000022], CRO[.003372], DENT[8], DOGE[.05507589], DOT[5.38777116], ENJ[11.26257095], ETHW[.28024854], EUR[0.00], FTT[.00001286], FXS[7.50051425], GALA[690.1846571], HNT[.00007721], IMX[59.54902227], KIN[37], LOOKS[227.39574136], LUNA2[0.00001377], LUNA2[0.00003213], LUNC[2.99934797], MANA[4.37223145], MATIC[7.52274027], NEAR[2.53002897], OKB[2.299383], POLIS[69.75729758], RSR[3], SAND[51.38603369], SHIB[436452.0326824], SOL[.0304099], TRX[3.000028], UBXT[5], USD[0.13], USDT[0], XRP[.00131382], YGG[53.14999469] | Yes | |
| 01706983 | | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005814], MNGO[2.164], NEAR-PERP[0], SOL[.008], TRX[.000024], USD[47.19], USDT[0.00223721], USDT-PERP[0] | | |
| 01706991 | | SRM[2.02623463], SRM_LOCKED[46.09376537], USD[0.29], USDT[.00223395] | | |
| 01707024 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00408812], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0475836], SRM_LOCKED[241.23119578], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00109], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01707110 | | ALCX[0], AVAX[6.79823072], BTC[0.14232809], ETH[1.03576649], ETHW[.96078031], FTM[780.8896043], FTT[18.60268612], GALA[80], LINK[55.18811835], LUNA2[15.21375948], LUNA2_LOCKED[35.49877215], LUNC[2099362.80892363], MATIC[779.664574], PROM[0], RNDR[30.19443414], RUNE[93.17073316], SOL[24.06145216], STARS[0], USD[39.92] | | |
| 01707127 | | ETH[0.47907481], FTT[.06686352], LUNA2[0.00298261], LUNA2_LOCKED[0.06695943], MATIC[0.49695655], SOL[0.00574359], USD[440.26], USDT[0], USTC[.4222035] | | |
| 01707172 | | 1INCH[0], AKRO[1], ATLAS[0], BAQ[0], CEL[0.00076422], COPE[3.43016370], CRO[0], DENT[3], DFL[0], DMG[5292.29976153], EUR[0.00], FTM[0], GALA[0], GODS[0], GRT[0], IMX[0], KIN[0], KSHIB[0], LOOKS[0], LRC[0.00093886], LUNA2[0.00002375], LUNA2_LOCKED[0.00005542], LUNC[5.17234743], MANA[0], MBS[0], MNGO[0], MTA[0], REEF[0], RSR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], STEP[0], STG[0], TLM[0], TOMOBEAR2021[0], TRX[0], UBXT[3], USDT[0] | Yes | |
| 01707195 | | SRM[5.31979636], SRM_LOCKED[33.92020364], TRX[.000003], USDT[0] | | |
| 01707235 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CLV-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[150.09470128], GRT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[66.11043372], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.005218], USD[0.00], USDT[33.79773519], YFI-PERP[0] | | |
| 01707310 | | APT-PERP[0], BAND-PERP[0], BNB[.05], KLUNC-PERP[0], LUNA2[0.42269044], LUNA2_LOCKED[0.98627770], LUNC-PERP[0], MASK-PERP[0], RAY[11.04291173], TRX[.564213], USD[0.00], USDT[623.27219111] | | |
| 01707320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[-0.01500000], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17892203], LUNA2_LOCKED[0.41748475], LUNC[4402.82737312], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[266.44], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01707325 | | FTT[3999.273336], SRM[1056.5340683], SRM_LOCKED[260.32046072], USD[0.00], USDT[810.96883797] | | |
| 01707328 | | FTT[.0711525], NFT (306608877368930591/FTX Crypto Cup 2022 Key #16541)[1], SRM[1.34302069], SRM_LOCKED[9.01697931], TRX[.000901], USD[0.00], USDT[0.00760961] | | |
| 01707341 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00001773], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.83916364], SRM_LOCKED[4.74213418], SUSHI-PERP[0], TRX[0], USD[ -0.02], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01707372 | | 1INCH[0], AMD[0], AVAX[0], BNB[0], BTC[0], CEL[0.00729957], ETH[0], EUR[0.65], FTT[0.00000007], LUNA2[0.00732588], LUNA2_LOCKED[0.01709372], OMG[0], SOL[0], TRX[0], TSLA[0], TSLAPRE[0], USD[2951.73], USDT[0], USTC[0], XRP[0] | | USD[2851.08] |
| 01707391 | | ADA-PERP[0], AVAX[0], BNB[0], ETH[0], FTT[0.00078964], GLMR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], SOL[0], SUSHIBULL[53000], USD[-0.01], USDT[0], VETBULL[6.1], XRPBULL[1060] | | |
| 01707426 | | FTM-PERP[0], GALA-PERP[0], LUNA2[0.51004710], LUNC[10013.83], LUNC-PERP[0], SLP-PERP[0], SOL[0.0096861], SOL-PERP[0], USD[55.19], USDT[0.00430444] | | |
| 01707477 | | AMZN[-0.34801901], BTC[0.00009170], BTC-PERP[0], COIN[.0099126], ETH[0.00099667], ETH-PERP[0], ETHW[0.00099667], EUR[0.55], FTT[.6], GOOGL[0.29225149], KNC-PERP[0], LOOKS[.97568], LUNA2[0.00002406], LUNA2_LOCKED[0.00005614], LUNC[5.24], NVDA[0.19820490], PAXG-PERP[0], PYPL[0.00993349], RVN-PERP[0], SOL-PERP[0], SPY[0.00014307], SPY-1230[0], SQ[-0.01511149], SUSHI-PERP[0], TRX[.001008], TSLA[.0099999], TSLAPRE[0], UNI[.099506], USD[485.70], USDT[1.66102569], USO[.0098651], USO-0624[0], USO-0930[0], USO-1230[0], ZEC-PERP[0] | | |
| 01707513 | | FTT[39.79503055], MNGO[1149.835745], RAY[59.23654855], SLP[3000], SRM[173.42734792], SRM_LOCKED[.34736494], TULIP[11.2993863], USD[0.45], USDT[1.97434401] | | |
| 01707542 | | SRM[4.27790441], SRM_LOCKED[17.08209559], USD[1.14], USDT[1.87343804] | | |
| 01707644 | | AAVE[220.87525316], AVAX[546.72627169], BNB[114.51585031], BTC[60.69717747], DYDX[48460.446155], ENSH[979.0767948], ETH[0], ETHW[728.78897892], FTT[6287.88638868], HNT[4313.134975], LINK[6294.65115056], LOOKS[0], LUNA2[51.07201179], LUNA2_LOCKED[119.1680418], LUNC[10875196.75101527], SOL[2866.31402965], SRM[64.54932608], SRM_LOCKED[1042.13100872], UNI[17189.48188948], USD[0.00] | | AVAX[546.217933], LINK[6290.614966], SOL[32.5341585], UNI[17184.392903] |
| 01707682 | | AMPL[0], BTC[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007444], USD[0.00], USDT[0.00003013] | | |
| 01707703 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00517367], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07538524], FTT-PERP[0], IMX-PERP[0], IOST-PERP[0], KOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[12.62234487], LUNA2_LOCKED[29.45213803], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[0.00163609], SOL-PERP[0], SRM[2.58848787], SRM_LOCKED[15.65151213], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[23.29], XEM-PERP[0], XRP[.4782], XRP-PERP[0] | | |
| 01707712 | | APE[.026], BIT[.956], FTT[151], LUNA2[0.13070514], LUNA2_LOCKED[0.30497866], LUNC[28461.32], NFT [301363016959759792/FTX Crypto Cup 2022 Key #16456][1], NFT [321250061750424947/The Hill by FTX #27575][1], NFT [329609254888306744/The Hill by FTX #27561][1], NFT [334703649110727285/The Hill by FTX #27582][1], NFT [349625836429667459/FTX Crypto Cup 2022 Key #10562][1], NFT [388099405121441117/FTX Crypto Cup 2022 Key #10678][1], NFT [412468635783088657/The Hill by FTX #21243][1], NFT [439926303339633789/The Hill by FTX #31364][1], NFT [446139109547542741/The Hill by FTX #20885][1], NFT [447781553207374564/The Hill by FTX #20701][1], NFT [471783537561891670/FTX Crypto Cup 2022 Key #10385][1], NFT [492535808884371354/The Hill by FTX #27623][1], NFT [538587307284092090/The Hill by FTX #3754][1], SOL[0], TRX[0.000082], USD[15.23], USDT[0] | | |
| 01707752 | | ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ALGO-PERP[0], AMZN-0930[0], AMZN-1230[0], ARKK-0624[0], ARKK-0930[0], AXS-PERP[0], BNB-PERP[0], BNTX[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BTC[0.04324710], BTC-PERP[-0.0041], BYND-0930[0], BYND-1230[0], COIN[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.43426266], ETHE[0], ETH-PERP[0], FB-0624[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FTT[0.03991292], FTT-PERP[0], GALA-PERP[0], GBTC[0], GBTC-0930[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], HBAR-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC[1043238.12829402], MANA-PERP[0], MATIC[0], NVDA[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[-5.72], SOS[9304160.57701318], SQ-0624[0], SQ-0930[0], SQ-1230[0], TLRY-0930[0], TLRY-1230[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0930[0], UNI-PERP[0], USD[210.73], USDT[140], USO-0624[0], XRP-PERP[0], ZM-1230[0] | | |
| 01707795 | | AXS[.06904839], BTC[0], ETH[0], FTM[128.8776191], FTT[4.56738068], GALA[2719.498704], LUNA2[8.37428514], LUNA2_LOCKED[19.53999868], LUNC[0], LUNC-PERP[0], MANA[156.7637711], SOL[6.24457027], USD[0.07], USDT[0] | | |
| 01707832 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00728729], SRM_LOCKED[.03422366], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01707839 | | ATLAS[9.7093], SRM[.00015165], SRM_LOCKED[.00064127], TRX[.000001], USD[0.12], USDT[0] | | |
| 01707870 | | ATLAS[709.94], BOBA[15.9988], FTM[109.978], LUNA2[1.86265415], LUNA2_LOCKED[4.34619303], LUNC[405596.8644], NFT [330194785230174002/Mech #2852][1], OMG[19.998], SOL[18.99762], TRX[.780002], USD[0.15], USDT[10.76340001], VGX[.9998] | | |
| 01707872 | | ATLAS[2010], BOBA[31.9], BTC[0], ENJ.9881272], FTM[110], FTT[5.27999902], LINK[12.7], MATIC[220], RAY[23.0356153], RUNE[29.29120016], SOL[.00445722], SRM[55.90553545], SRM_LOCKED[.78616893], STARS[18], TRX[1000], USD[0.60], USDT[0.00724219] | | |
| 01707884 | | BTC[0], ETH[0], ETHW[0.00073949], FTT[0.03302694], FXS-PERP[0], LUNA2[0.00031526], LUNA2_LOCKED[0.00073562], SRM[4.00188839], SRM_LOCKED[25.39917852], USD[0.00], USDT[0], USTC[0.04462757] | | |
| 01707939 | | ATOMBULL[3], BIT[18], BTC[.00009962], EOSBULL[200], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], TRXBULL[5], USD[-4.72], USDT[0.00000169], XRP[12.9974], XRPBULL[450] | | |
| 01707968 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-2021123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], HGET[.02713], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008162], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL[2.86952767], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.04], USDT[0] | | |
| 01707983 | | FTT[0], LUNA2[0.00036187], LUNA2_LOCKED[0.00084436], LUNC[78.7981], USD[0.00], USDT[0] | | |
| 01707993 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00566620], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.28470626], ETHW[.0026392], FTM-PERP[0], FTT[42.13271086], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[210.19424730], KSHIB[630], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00015628], LUNA2_LOCKED[0.00036466], LUNC[34.03115539], MANA[50], MAPS-PERP[0], MATIC[30], MATIC-PERP[0], PUNDIX-PERP[0], SAND[25], SAND-PERP[0], SHIB[10188931.13176883], SOL-PERP[0], SRM-PERP[0], STARS[4], STMX[2625.21681973], SUSHI[25], USD[0.96], USDT[0.56253183], XRP[95.14288661], XRP-PERP[0], XTZ-PERP[0] | | |
| 01708071 | | ATOM-0624[0], BTC-PERP[0], ETH[0.00100000], FTT[1], LUNA2[19.80246534], LUNA2_LOCKED[46.20575246], LUNC[4312028.52], SOL[0], TRX[.10145], USD[0.20], USDT[1928.36052969] | | |
| 01708103 | | BNB[0.76385518], BOBA[19.996314], BTC[1.11572381], CEL-PERP[0], COPE[27.9955768], CRO[20], DYDX[51.63187864], ENJ[537.03770732], ETH[4.81984589], ETHW[4.81984589], FIDA[44.58112532], FTM[0], FTT[10.90571120], LTC[3.13966272], LUNA2[1.67395429], LUNA2_LOCKED[3.90589335], MATIC[209.961297], MNGO[439.988942], OMG[.496314], OXY[202.01347982], RAY[0], SNX[0.00033], USD[1542.00], USDT[3.18810812], USTC[236.9563209], XRP[.965892] | | |
| 01708168 | | APE[12.00114942], ATLAS[8558.388933], ATOM[4.9990785], AVAX[11.097902], BNB[0.00868059], BTC[0.00004667], COMP[0.61818252], DOT[8.9983413], ETH[0.00907236], ETHW[0.21854095], EUR[0.49], FTM[83.9845186], FTT[5.67626224], LINK[0], MANA[57.9875949], MATIC[186.965211], PAXG[0.02169587], RAY[101.44117826], SOL[4.89997055], SRM[73.68049971], SRM_LOCKED[0.44742584], TRX[654.19897028], USD[27.40] | | SOL[2.37991961] |
| 01708173 | | BTC[0.00234225], ETH[0.46361987], ETHW[0.44650949], LTC[1.17528894], LUNA2[0.00000019], LUNA2_LOCKED[0.00000182], LUNC[.17], USD[66.51], USDT[0.00328606] | | |
| 01708203 | | FTT[30.4704645], SRM[1.29136569], SRM_LOCKED[7.70863435], USD[25.00], USDT[3657.336] | | |
| 01708238 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-2021123[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[8.19836], HBAR-PERP[0], LUNA2[2.02680480], LUNA2_LOCKED[4.72921120], MATIC-PERP[0], MINA-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[23.44], USDT[0.00000001], XRP-PERP[0] | | |
| 01708260 | | ATLAS[344.62422598], ENJ[12], FTM[1.9902], LUNA2[0.39333404], LUNA2_LOCKED[0.91777944], LUNC[85649.31671], POLIS[77.76166934], SAND[129], TRX[.000001], USD[0.00], USDT[0] | | |
| 01708273 | | ASD[0], AURY[0], BNT[0], BTC[0.00002591], DFL[0], DOT-2021123[0], FTM[0], FTT[0], KNC[0], LINK[0], LINKBULL[0], MATIC[0.00000001], MATICBULL[0], MBS[.03305844], RAY[.00000001], SAND[0], SOL[0], SRM[0.00051013], SRM_LOCKED[0.02413333], STARS[0.23510044], SUSHI[0], TLM[0], TRYB[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | BTC[.000025] |
| 01708315 | | AXS[.09982], BCH[.000696], BNB[.0098], DOT[.09798], ETH[.00085], ETHW[.25085], IOTA-PERP[0], LINK[.098], LUNA2[0], LUNA2_LOCKED[15.71859691], TRX[.000001], USD[343.92], USDT[510.97869890] | | |
| 01708330 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021092x[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[39.08], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01253524], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2[2.75542866], LUNA2_LOCKED[6.42932634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00206023], SRM_LOCKED[0.1995385], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.21], USD[6.21], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01708335 | | BTC[0], CRO[0], FTT[0.00000689], SRM[.00065338], SRM_LOCKED[0.03317116], USD[0.00] | | |
| 01708336 | | ATLAS[1.86521557], AVAX[3.99957957], ETH[0], ETHW[1.00118255], FTT[10.18712569], POLIS[99.89893035], RAY[111.52052298], SOL[0], SRM[102.48251246], SRM_LOCKED[1.74266224], USD[0.00], USDT[0.00000034] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01708376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00530685], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0048111], BNB-PERP[0], BSV-PERP[0], BTC[0.04962147], BTC-PERP[0], BTTMC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[652], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.048], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[9.6], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[54.8], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[9.3], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.11], LTC-PERP[0], LUNA2[1.55415925], LUNA2_LOCKED[3.02637159], LUNC[104601.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[68], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1918.92], USDT[.02077168], USTC[152], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[160], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01708383 | | FTT[2.25841416], LUNA2[9.11511089], LUNA2_LOCKED[0.26859209], USD[0.00] | | |
| 01708386 | | CHR[.9034], LUNA2[0.00117128], LUNA2_LOCKED[0.00273298], LUNC[255.04898], MNGO[9.784], USD[0.06], USDT[0] | | |
| 01708559 | | BNB[1.09635732], BTC[0.67552320], BTC-MOVE-2023Q1[1], CELO-PERP[0], FTT[0.04687153], FTT-PERP[0], LUNA2[0.00208187], LUNA2_LOCKED[0.00485770], MNGO[59075], SHIB-PERP[0], SOL[0.77695216], SOL-20211123[0], SOL-PERP[0], SRM[12.70802243], SRM_LOCKED[122.15757347], USD[41850.87], USTC[0], USTC[0.29469900] | | USD[40000.00] |
| 01708561 | | AURY[389.33413391], BAO-PERP[0], BTC[0], CHZ[30], CHZ-PERP[0], ETH[.00442071], ETHW[0.00442071], LUNC-PERP[0], SHIB[56531.8625964], SOL-20210924[0], SOL[34.2001249], SOL-PERP[0], SRM[20.37534889], SRM_LOCKED[.27274997], USD[1.07], USDT[0] | | |
| 01708572 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.17394383], BTC-0624[0], BTC-PERP[0.21000000], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.089882], ETH-PERP[0], ETHW[2.800882], FTT[25], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], NEAR[225], NEAR-PERP[0], RAY[1027], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-2907.88], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[1233], XRP-PERP[0], YFI-PERP[0] | | |
| 01708598 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], ETH[0.00000002], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00471249], LUNA2_LOCKED[93.54443343], LUNC[0.0862874], LUNC-PERP[-0.00000002], MATIC-1230[0], MATIC-PERP[0], NFT [539206794554458528/Monza Ticket Stub #220][1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.30596358], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00000002], USTC[1.85947994], USTC-PERP[0], XRP-PERP[0] | | |
| 01708627 | | BOBA-PERP[0], BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.10836846], LUNA2_LOCKED[0.25285975], LUNC[23597.4618492], OMG-PERP[0], TRX-PERP[0], USD[-2.82], USDT[0.00717526], USDT-PERP[0], USTC-PERP[0], WAVES[.23230956], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0] | | |
| 01708637 | | AVAX[0.00000104], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH[0], FTM[46155.51970628], GRT[0], HBAR-PERP[0], IMX[.00325686], LUNA2[0.06864577], LUNA2_LOCKED[0.01601735], LUNC[0.00798496], RAY[0], RSR[0.02244639], RUNE[0], SNX[88.17508147], SOL[0], SUSHI[0], TLM[.24], TRX[4631.56390104], USD[116373.51], USDT[0.00515872], USTC[0.97170912], XRP[0] | | AVAX[.000001], FTM[45966], SNX[88.164012], TRX[4616.04554], USD[116260.95], USDT[.005123] |
| 01708650 | | FTT[0.07260603], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00647], USD[0.28], USDT[0] | | |
| 01708660 | | APT-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[0.00462011], LUNA2_LOCKED[0.01078027], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.654] | | |
| 01708679 | | ETH[0], LUNA2[0.00185564], LUNA2_LOCKED[0.02376650], LUNC[2217.94580465], SOL[0], USD[0.00], USDT[0] | | |
| 01708693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.7454], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03313266], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[9.85085], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00027543], SRM_LOCKED[.1591234], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000033], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01708787 | | BTC[.01240921], LUNA2[0.80660014], LUNA2_LOCKED[1.88206700], LUNC[175638.88], TRX[.001562], USD[0.00], USDT[101.66361548] | | |
| 01708838 | | ETHW[.000365], LUNA2[0], LUNA2_LOCKED[0.01348808], LUNC[195.9827562], USD[119.00], USDT[0.00676648], USTC[.69087] | | |
| 01708867 | | AXS-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00660871], LUNA2_LOCKED[0.01542034], LUNC-PERP[0], NFT [311993751859476648/FTX EU - we are here! #281751][1], NFT [558022980101519281/FTX EU - we are here! #281742][1], TRX[.000015], USD[0.03], USDT[0.00000001], USTC[.935496] | Yes | |
| 01708917 | | BTC[.13823161], DENT[1], ETH[0.50638509], ETHW[0.18324127], EUR[0.00], KIN[2], LUNA2[0.00022396], LUNC[20.90095627], NFT [449486824371743527/FTX AU - we are here! #5562][1], NFT [478076838663502035/FTX AU - we are here! #4373][1], SOL[3.98758175], STETH[0], USD[0.00], USTC[0] | Yes | |
| 01708925 | | BTC[0.08068213], DOGE[7738.70841024], ETH[0.80182079], ETHW[0.79745771], EUR[0.03], FTT[25.09529617], GBP[7.00], LUNA2[296.00310179], LUNA2_LOCKED[224.0072375], SHIB[20996010], SOL[23.44636827], USD[407.30], USTC[13589.703069] | | BTC[.08018], DOGE[7697], ETH[.7938], SOL[13.00588957] |
| 01708928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00202233], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1.44751948], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01394814], ETH-PERP[0], ETHW[.007], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.84601316], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000443], LUNA2_LOCKED[0.00000942], LUNA2-PERP[0], LUNC[.188], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-032[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01708949 | | AKRO[1], AXS[0], BAO[3], BTC[0.00414215], DOT[0], ETH[0.04211103], ETHW[0.04159081], EUR[0.00], FTT[0], KIN[6], LUNA2[0.00218483], LUNA2_LOCKED[0.00509795], LUNC[475.75270711], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01708962 | | AAVE[0], BTC[0.05982696], BTC-PERP[0], COMP[0], DOT[71.14487449], ETH[0.31456169], ETHW[0.31456169], FIL-PERP[0], FTM[1257.10464901], FTT[0], HBAR-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA[260.97672], MATIC[0], OMG[0], RAY[192.69880712], RUNE[0], SNX[0], SOL[62.06917626], SPELL[380210.1498], SRM[.03940127], SRM_LOCKED[2.96201], USD[121049.45198], USD[1121.33], XTZ-PERP[0] | | |
| 01709021 | | BAND-PERP[0], BTC[0], LUNA2[0.00122533], LUNC-LOCKED[0.02285912], LUNC[266.82], RUNE[.098556], USD[25.08], USDT[0.00000001] | | |
| 01709041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[0.00019394], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[.00012], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[43.82751601], LUNA2_LOCKED[102.264204], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[17.6], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.41954002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01709056 | | BTC[0], CEL[0], DOGE[0], ETH[.00000001], ETHW[0], EUR[0.00], FTM[0], LINK[0], LUNA2[2.06654297], LUNA2_LOCKED[4.65105055], LUNC[8.71061139], MATIC[0], RAY[0], SLND[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 01709100 | | AUD[0.00], BULL[0.0000631], ETH[.00000171], ETHW[0.00000170], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385517], SOL[0], TRX[.000017], USD[0.00], USDT[0.38604502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01709110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[9.9677], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[223.55022464], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23031772], LUNA2_LOCKED[0.53740802], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [55371497264746860/Putin Pop Art][1], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[435871.20584277], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN[1.7], TONCOIN-PERP[0], TRX[0.89360100], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18.49], USDT[0.00593551], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9962], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01709126 | | BTC[0.14297862], ETH[.045], ETHW[.045], FTT[25.70093672], GBTC[221.61], LUNA2[0.00385728], LUNA2_LOCKED[0.09900032], LUNC[87.187277], MATIC[0], SOL[0], STETH[0], USD[2.17], USDT[0], USTC[.489339], WBTC[0] | | |
| 01709135 | | ATLAS[80], BTC[0], POLIS[2.07369066], SOL[.63537855], SOL-PERP[0], SRM[1.02541128], SRM_LOCKED[0.02061094], USD[0.00], XRP[.75] | | |
| 01709173 | | DENT[1099.85256], LUNA2[0.01039986], LUNA2_LOCKED[0.02426634], LUNC[2264.59175699], TRX[.000001], USD[0.00], USDT[0.29710656] | | |
| 01709211 | | ADABULL[569], ALGOBULL[630000], ALTBEAR[9521.2], ATOMBULL[6719270.4], BICO[65.98746], BNBBULL[8.3395839], BTC[0.06897437], BTC-PERP[0], BULL[1.45600000], DOGEBEAR2021[.05], DOGEBULL[1986], ETHBULL[21.11000000], FB[1.93], FTT[.5], ICP-PERP[0], LUNA2[0.49976903], LUNA2_LOCKED[1.16612775], LUNC[108825.76], MATICBULL[459800], NVDA[.64], PAXG[.00045931], SOL[.40882654], USD[2.38], XRPBULL[1626000], ZEC-PERP[0] | | |
| 01709214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.3271664], BSV-PERP[0], BTC[0.64527055], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008907], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709236 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.0018425], BOBA-PERP[0], BSV-PERP[0], BTC[0.01086358], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012654], ETH-PERP[0], ETHW[.00012654], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[.0000005], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.082457], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0.71067500], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[296.83472501], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[33.98078462], SRM_LOCKED[155.01921538], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002334], TRX-PERP[0], USD[388.23], USDT[0.37997682], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01709260 | | BTC-PERP[0], EOS-PERP[0], ETH[0], LINK-PERP[0], LUNA2[1.55222061], LUNA2_LOCKED[3.62184809], LUNC[337999.306616], USD[0.11], USDT[0.00000001] | | |
| 01709300 | | AR-PERP[0], AUDIO[69.98955], C98[10], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX[1.99981], FLOW-PERP[0], FTM-PERP[0], FTT[1.399924], FTT-PERP[0], HT[2.999525], NEAR-PERP[0], RAY[112.80782185], RAY-PERP[0], SNX-PERP[0], SOL[.95], SRM[0.01606067], SRM_LOCKED[0.01121899], SRM-PERP[0], STEP[131.1943], TLM[43], TLM-PERP[0], USD[15.73], USD[0.02000001] | | |
| 01709348 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059709], SOL[0], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01709358 | | BTC[0.01347361], ETH[0], ETHW[0], FTT[0.05324642], SRM[.00003345], SRM_LOCKED[.01934012], USD[0.11], USDT[0] | | |
| 01709365 | | BNB[0], ETH[0.00000001], ETHW[0.05000000], EUR[2.46], FTM[0], LUNA2[0.00012506], LUNA2-PERP[0], LUNC[27.23296897], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01709389 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18720082], LUNA2_LOCKED[2.77013526], LUNA2-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000043], VET-PERP[0], XRP-PERP[0] | | |
| 01709416 | | ADA-PERP[0], ALPHA-PERP[0], AXS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], REEF-2021092 4[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[3.46737278], SRM_LOCKED[426.53262722], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01709421 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.43350459], LUNA2_LOCKED[1.01151072], LUNC[94396.53820579], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[6.32971318], SOL-PERP[0], SRM-PERP[0], STEP[19.5], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 01709439 | Yes | AAVE[1.11876067], AKRO[2], ATOM[2.35709582], BAO[13], BNB[0], BTC[.03071154], DENT[2], GALA[824.09087008], GBP[0.00], KIN[11], LUNA2[0.00028480], LUNA2_LOCKED[0.00066455], LUNC[62.01770952], NEAR[9.4460399], RSR[2], RUNE[0], SOL[4.60830405], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 01709454 | | ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], FTM[0], FTT[0.00054753], LUNA2_LOCKED[0.00000001], LUNC[.0016465], SOL[0], USD[0.00], USDT[0.00000078] | | |
| 01709457 | | ALCX[.13497435], AUDIO[25.99506], BTC[0], ENJ[7.99848], GRT[15.99696], RUNE[2.399544], SKL[28.99449], SRM[.00037493], SRM_LOCKED[.00178505], TRX[.00001], USD[0.84], USDT[0] | | |
| 01709548 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26667641], LUNA2_LOCKED[0.62224495], LUNC[58069.35], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.71] | | |
| 01709598 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[.696865], AVAX-PERP[0], BCH[.0008746], BCH-PERP[0], BEAR[17.85], BNB[.0294984], BNB-PERP[0], BTC[0.04788706], BTC-PERP[0], BULL[0.00000396], CRV-PERP[0], DOGE[3.99015], DOT[.2953853], ETH[.08479891], EUR[0.00], FTT[.195934], FTT-PERP[0], KNC[.084724], LINK[.394908], LTC[.02265003], LUNA2[1.50152394], LUNA2_LOCKED[3.50355586], LUNC[326960], MATIC[108.97359], MATIC-PERP[0], NEAR[25.889835], SHIB[3300000], SOL[2.1094262], SOL-PERP[0], SRM[84.95801], USD[1259.74], USDT[157.56676879], XRP[3.23126], YFI[.00199658] | | |
| 01709737 | | FTT[.00000001], SRM[.24091672], SRM_LOCKED[104.37717401], USD[5.68], USDT[0] | | |
| 01709750 | | AAVE[0.00999788], ALICE[11.9977884], ALPHA[42.9920751], ATLAS[2089.614813], ATOM-PERP[0], AVAX[.9998157], AVAX-PERP[0], BAL[0.00733870], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[289.96559448], CRO[199.96314], DOGE[264.8719115], DOT-PERP[0], FTM-PERP[0], FTT[4.29943], GMT-PERP[0], KIN[9880.205], LUNA[21.12113285], LUNA2_LOCKED[2.61597666], LUNC[244129.040252 7], MANA-PERP[279], NEAR-PERP[0], RNDR[19.996314], RUNE[5.5979727], SLP[5359.178022], SOL-PERP[0], SRM[9.994477], SUSHI[.498157], TOMO[0.09973753], TRX[.00094], TRY[0.00], USD[14.26], USDT[47.50000003], USDT-PERP[0], WAVES[.4988942] | | |
| 01709782 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.78030986], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004418], LUNA2_LOCKED[0.00021975], LUNC[20.50819499], LUNC-PERP[0], SOL[11.59290393], SOL-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01709826 | | ATLAS[40.25900917], BTC[0], FTT[0], LUNA2[0.17068615], LUNA2_LOCKED[0.39826769], TRX[.000028], USD[0.01], USDT[0] | | |
| 01709838 | | CAKE-PERP[0], FTT[0.00000001], LUNA2[2.00404291], LUNA2_LOCKED[4.67610013], LUNC[232498.330518], USD[0], USTC[132.541] | | |
| 01709852 | | ADABULL[592.7746], ALGOBULL[127560], ATOMBULL[8185.38], BULLSHIT[1.857234], DOGEBULL[9.55], ETHBULL[.099034], LUNA2[0.00018567], LUNA2_LOCKED[0.00443325], LUNC[140.431912], SUSHIBULL[474420], TOMOBULL[21401630], TRX[.00000001], USD[0.00], USDT[266.57716131] | | |
| 01710016 | | APE[.046], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH[0], FTM-PERP[0], FTT[27.74315406], LUNA2[0.00219647], LUNA2_LOCKED[0.00512511], NEAR-PERP[0], NFT [50694221362994507o/The Hill by FTX #3764][1], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.003434], USD[-2.73], USD[0.00359978], USDT-PERP[0], USTC[0.31092214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710054 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA20.39975761], LUNA2_LOCKED[0.93276775], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], TRYB-PERP[0], USD[-0.29], USDT[0.28957866], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01710185 | | 1INCH-PERP[13], ADA-PERP[193], ALGO-PERP[0], ALICE-PERP[2.3], ATLAS[449.13455249], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.19040031], AVAX-PERP[0], BAT-PERP[72], BNB[0.00562980], BTC[0.01161886], BTC-PERP[.0049], CELO-PERP[5.5], DOGE-PERP[340], DOT[18.22935495], DOT-PERP[15.1], DYDX[23.59642458], DYDX-PERP[7.7], ETH[.158], FIL-PERP[7], FTM-PERP[0], FTT[25.21622365], FTT-PERP[6.6], MER[95], MNGO[480], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[461.9725393], SOL[1.32101038], SRM[36.67184889], SRM_LOCKED[.37779211], SRM-PERP[27], TLM-PERP[0], TRX[.000779], TULIP[13.420514], TULIP-PERP[0], USD[-1803.60], USDT[1858.95324945], XLM-PERP[248] | | |
| 01710337 | | ATLAS[719.8632], CRO[9.9639], ETHW[1.53070911], FTT[0.07652636], LUNA2[0.55798158], LUNA2_LOCKED[1.30195702], NEXO[.99259], TRX[.000001], USD[0.01], USTC[78.98499] | | |
| 01710344 | | ADA-PERP[0], FTT[0.15], FTT-PERP[0], LUNA2[0.00062173], LUNA2_LOCKED[0.00145071], LUNC[135.3841163], MER[.777662], USD[0.04] | | |
| 01710391 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-0930[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.23], AVAX-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[-100.1], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-0624[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTMX-PERP[0], BYND[1.00495355], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-1230[0], GLMR-PERP[0], GME-0624[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.34780676], LUNA2_LOCKED[5.47774912], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-0624[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (468086594M-156283/FTX AU – we are here! #6739)[1], NIO-0624[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UMA-0325[0], UNI-0930[0], UNI-PERP[0], USD[0.02], USDT[20.37648665], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[5000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | BYND[.999755], USD[100.00], USDT[20.219945] |
| 01710486 | | APT[0], ATLAS[0], BEARSHIT[0], BTC[0], BULL[0], BULLSHIT[0], ETH[.00000001], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00527053], GALA[0], LINK[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATICHEDGE[0], MSOL[.00000001], SOL[0], TRU[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01710498 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX[.02727113], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.573], ETH-PERP[0], ETHW[.146], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[.58238], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2[0.00266606], LUNA2_LOCKED[0.00622082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.42625], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], PRISM[7.257272], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[.098594], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.6296665], STG[.98746], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[4.7921], USD[-0.79], USDT[0], USTC[.377395] | | |
| 01710579 | | ANC[.9643], BTC[0], FTT[.02447786], LUNA2_LOCKED[0.00000004], LUNA2_LOCKED[0], SOL[.00961012], TRX[.002949], USD[0.00], USDT[0] | | |
| 01710593 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC[0.98937607], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.00573837], SRM_LOCKED[0.00764498], SRM-PERP[0], STMX-PERP[0], USD[1.96], VET-PERP[0] | | |
| 01710597 | | BAO[1], FTT[2.89994794], LUNA2[0.03019745], LUNA2_LOCKED[0.07046073], LUNC[6681.24851773], MATICBULL[227.6], USD[0.00], USDT[0], 02678742], XRP[0], XRPBULL[3999.7] | Yes | |
| 01710601 | | ATLAS[590], LUNA2[0.42074431], LUNA2_LOCKED[0.98173673], LUNC[91617.96], SOL[2.13376815], USD[0.00] | | |
| 01710629 | | BTC[0], FTT[0], LUNA2[0.00022204], LUNA2_LOCKED[0.00051809], USD[0.00], USDT[0.00000001] | | |
| 01710674 | | FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.11966198], LUNA2_LOCKED[0.27921130], LUNC[26056.65], SNX-PERP[0], THETA-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0] | | |
| 01710709 | | AVAX[.00175], BCH[.00069412], DOGE[.65050953], DOT[.01], LUNA2[0.00022296], LUNA2_LOCKED[0.00005357], LUNC[15], NFT (32613276056430784/FTX EU – we are here! #130195)[1], NFT (54286818520903702/FTX EU – we are here! #130745)[1], NFT (55143531791217184/FTX EU – we are here! #130667)[1], SOL[.00000002], USD[0.36], USDT[0] | | |
| 01710725 | | BTC-PERP[0], SRM[.00193309], SRM_LOCKED[.00974472], TRX[-0.09873192], USD[0.01], USDT[0] | | |
| 01710726 | | AURY[.55312063], FTT[.094934], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], SRM[5.95156917], SRM_LOCKED[42.28843083], TRX[.000001], USD[0.02], USDT[.6] | | |
| 01710730 | | ATLAS[10], FTT[0.02513058], OXY-PERP[0], SRM[.64204036], SRM_LOCKED[4.8377131], USD[0.62], USDT[0] | | |
| 01710732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.42707957], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-D-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[.145], FIL-PERP[0], FTM-PERP[0], FTT[440.53383665], FTT-PERP[0], GALA-PERP[0], GRT[1193.73827577], HBAR-PERP[0], HKD[0.01], HNT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSY[10453.052265], QTUM-PERP[0], RAY[142.87557890], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[24.16002156], SOL-PERP[0], SRM[796.23034648], SRM_LOCKED[7.9826605], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.101602], UNI-PERP[0], USD[1.69], USDT[451031.10031774], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[23.387571] |
| 01710767 | | BNB[.00000234], COPE[96.97197356], DAI[.38635986], FTM[.00002128], LUNA2[0.05234851], LUNA2_LOCKED[0.12214654], TONCOIN[.00000012], USD[0.06], USDT[0] | | |
| 01710770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[2000.0025], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.19104676], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[400], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[.098739], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[5000], FTM-PERP[0], FTT[150.09873917], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[600], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[2000], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SGD[1.34], SHIB-PERP[0], SNX-PERP[0], SOL[-1411.88719527], SOL-PERP[0], SPELL-PERP[0], SRM[70.47297963], SRM_LOCKED[423.98702037], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[16000.01], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDT[14713.03415451], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01710808 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.04731582], LUNA2_LOCKED[0.11040360], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.15], USDT[0.32817035], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01710858 | | EOS-PERP[0], FIDA[113], FTT[16.29874], MAPS[735.9168], MNGO[2620], POLIS[229.66762], RAY[92.60100973], SRM[108.737901], SRM_LOCKED[2.2207057], TRX[.859966], USD[6.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01710869 | | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], CRO-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.10000000], FTT[25.89724796], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.44000986], LUNC-PERP[0], NFT (384880000165971216/The Hill by FTX #37267)[1], NFT (483794821135586302/FTX AU - we are here! #21257)[1], OMG[0], ONE-PERP[0], SPELL-PERP[0], SRM[0.0323832], SRM_LOCKED[0.04284791], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 01710917 | | APE-PERP[0], BTC[0.000093], BTC-PERP[0], ETH-PERP[0], FTT[0.11176319], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SOL-PERP[-1392.41], USD[219077.60], USDT[275.28088463], ZIL-PERP[0] | | |
| 01710959 | | ADA-PERP[0], BTC[0.00006112], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[5.67549267], LUNA2_LOCKED[13.24281625], LUNC-PERP[0], SOL-PERP[0], USD[5.57] | | |
| 01710997 | | FTT[563.74869025], SRM[10.59521741], SRM_LOCKED[120.44478259], TRX[.000169], USD[2.08], USDT[0.28984259] | | |
| 01711002 | | APT-PERP[0], BOBA-PERP[0], ETH[.00069138], ETH-PERP[0], ETHW[.00023224], LUNA2[0.00587530], LUNA2_LOCKED[0.01370903], LUNC[.004944], MEDIA[.002898], RAY[0.97050621], STX-PERP[0], SXP[0.01092991], TRX[.000045], USD[0.02], USDT[0], USTC[10.83167406], XPLA[15813.750898], XRP[1.51024], YFI-PERP[0] | | |
| 01711021 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT[35], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.63958372], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[429.96000000], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (429600266164844717/FTX AU - we are here! #53581)[1], NFT (437608656080247607/FTX AU - we are here! #53616)[1], NFT (540002305153508446/FTX EU - we are here! #46594)[1], NFT (559421387681282784/FTX EU - we are here! #46848)[1], NFT (572269868303585665/FTX EU - we are here! #46770)[1], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01711039 | | NFT (317489860157238880/FTX EU - we are here! #247589)[1], NFT (344166109853555961/FTX EU - we are here! #247618)[1], NFT (414350555837934096/FTX EU - we are here! #247694)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01711101 | | FTT[25.19497800], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008258], USD[16.68] | | |
| 01711104 | | APE-PERP[0], ATLAS[2536.23376812], ETH[0], ETHW[0.75854384], FTT[120.07379777], LUNA2[11.40817235], LUNA2_LOCKED[39.38605360], LUNC[2484153.54959585], MATIC[0], NFT (337737539069226403/FTX AU - we are here! #34615)[1], NFT (387637093223573509/FTX AU - we are here! #14013)[1], NFT (445386306525385591/FTX AU - we are here! #14018)[1], POLIS[108.04692468], POLIS-PERP[0], SOL[0], USD[0.00], USDT[1.25671082] | | |
| 01711124 | | APE-PERP[0], AURY[.00000001], ETC-PERP[0], ETH[.00016098], ETH[.00016099], FTT[0.09882200], FTT-PERP[0], GALA-PERP[0], GMT[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.49043061], LUNA2_LOCKED[1.14433811], NFT (344269572045424148/FTX Crypto Cup 2022 Key #361)[1], NFT (419962648557843230/The Hill by FTX #7035)[1], NFT (479491081574509494/Austin Ticket Stub #1208)[1], NFT (481951450519145803/Hungary Ticket Stub #1699)[1], NFT (537505583777676676/FTX EU - we are here! #160387)[1], NFT (539247740421793735/Mexico Ticket Stub #1289)[1], NFT (560395635672013372/FTX EU - we are here! #28313)[1], POLIS[0], SOL[0.00058600], SOS-PERP[0], STEP-PERP[0], TRX[.0016113], USD[24.40], USDT[28.92155603] | | USDT[28.913611] |
| 01711154 | | AKRO[1], AVAX[0.00005923], BAO[8], BTC[.00016004], ETH[.000001], ETHW[.000001], FTM[0.00999706], FTT[0.00007612], KIN[9], LUNA2[0.00002056], LUNA2_LOCKED[0.00004798], LUNC[4.47853627], MATIC[0.0142666], OMG[1.02231827], TRX[.05603892], UBXT[3], USD[0.01], USDT[0] | Yes | |
| 01711186 | | AKRO[4], ALPHA[1], AUDIO[1.00176413], BNB[0.00000551], BTC[.00000032], DENT[2], FTT[.00016991], GRT[2.00018124], KIN[2], LUNA2[0.00001342], LUNA2_LOCKED[0.00003132], LUNC[2.92373723], NFT (293570929416102959/The Hill by FTX #5360)[1], NFT (344884638861521482/FTX EU - we are here! #14179)[1], NFT (345067371910080242/France Ticket Stub #189)[1], NFT (347295266627858024/Japan Ticket Stub #1998)[1], NFT (396385418334293752/FTX EU - we are here! #14126)[1], NFT (447423892615977842/Singapore Ticket Stub #1725)[1], NFT (449572930000035594/Belgium Ticket Stub #1110)[1], NFT (490917026781729743/Monza Ticket Stub #1158)[1], NFT (506837329404041125/FTX Crypto Cup 2022 Key #21372)[1], NFT (544085275695968606/FTX AU - we are here! #14873)[1], RSR[1], TOMO[.00001828], TRX[2.000001], UBXT[1], USD[5290.87], USDT[0.05644459] | | |
| 01711224 | | ATLAS[540], FTT[0.04329593], LUNA2[0.17387071], LUNA2_LOCKED[0.40569834], LUNC[37860.7150971], USD[0.00], USDT[0] | | |
| 01711299 | | AKRO[2], AUD[14.40], AVAX[.57812452], AXS[.25657863], BAO[30], BNB[.28930938], BTC[.00169777], CEL[.00012143], CRO[171.80529687], DENT[4], DOT[2.56971796], ENJ[7.69248418], ETH[.17123974], ETHW[0.17095737], FTM[51.37441571], GOOGL[.0261748], IMX[25.42105029], KIN[40], LINK[1.53460535], LTC[.15173691], LUNA2[0.00275309], LUNA2_LOCKED[0.00642389], LUNC[63.81257036], MATIC[8.62912692], RSR[1], SAND[7.34447086], SOL[.33454859], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 01711300 | | BNB[.00002568], DOGE[148.362], KIN[19996.2], LUNA2[0], LUNA2_LOCKED[1.41113558], SHIB[499886], SLP[569.8917], TRX[0.08068361], USD[0.00], USDT[46.16582139] | | |
| 01711333 | | 1INCH-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC[.0038578], LUNC-PERP[0], MATIC-PERP[0], NFT (313281843311021721/FTX EU - we are here! #26333)[1], NFT (364115617985804372/FTX AU - we are here! #62032)[1], NFT (390199565525122049/FTX EU - we are here! #222202)[1], NFT (567387156663404984/FTX EU - we are here! #26598)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[0], USD[5.80], USDT[0.00661301], USTC[0], USTC-PERP[0] | | |
| 01711354 | | 1INCH[0], AVAX[0], AVAX-PERP[0], BNB[0.00780883], FTT[249.65728052], LUNA2[29.18496685], LUNC[0], NEAR[2.30784804], NFT (385153612304059054/Baku Ticket Stub #790)[1], NFT (442314019562495940/Montreal Ticket Stub #1412)[1], NFT (448324292366655919/France Ticket Stub #288)[1], NFT (495531660691859617/Japan Ticket Stub #190)[1], NFT (530738991389353768/FTX Crypto Cup 2022 Key #478)[1], NFT (570457145765783923/The Hill by FTX #2862)[1], RAY[0], SOL[2.749350], TRX[25.01193], USD[26.14], USDT[1114.82208327], USTC[1774.47912193] | | |
| 01711371 | | BTC[.0199962], LUNA2[0.01485904], LUNA2_LOCKED[0.03467111], LUNC[59.00198773], USD[2310.15] | | |
| 01711420 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[20.65112576], AVAX-PERP[0], BCH[0], BNB[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021102[0], BTC-MOVE-2021103[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-20211008[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00004123], GBTC[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[14.13603861], SRM[.0014319], SRM_LOCKED[.00719997], STX-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4.58], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[20.65041], SOL[1.9], USD[4.57] |
| 01711444 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.033633064], SRM_LOCKED[23.34003043], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[2.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01711461 | | BTC[0], EUR[0.00], FTT[0.05060682], MNGO-PERP[0], NEAR-PERP[0], RUNE[0.00069348], SOL[52.80653349], SRM[.0009372], SRM_LOCKED[0.05732353], USD[1207.86] | | |
| 01711552 | | FTT[0.16188995], LUNA2[0.00560962], LUNA2_LOCKED[0.01308913], USD[0.00], USDT[0], USTC[.79407] | | |
| 01711555 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03801626], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[10], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01711560 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01000098], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00030], ETH[14.54297577], ETH-2021123[0], ETH-PERP[0], EXCH[.00001], FTM[.833633771], EUR[196.81], FIL-PERP[0], FTM-PERP[0], FTT[3.5], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[.00002728], LINK-PERP[0], LUNA2[0.50161509], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[48.79], USD[53.05993102], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01711567 | | BTC[0], ETH[.00060152], ETHW[.00060152], LUNA2_LOCKED[1.18919993], LUNC[10978.91], SRM[.604287], USD[1.50] | | |
| 01711656 | | FTT[21.69403680], OXY[269.28204749], RAY[62.86305793], SOL[33.23457027], SRM[74.81828678], SRM_LOCKED[.18527254], USD[0.00], USDT[0.00000001] | | |
| 01711682 | | AKRO[2], BAO[8], BF_POINT[100], BNB[0], BTC[0.00909172], CUSDT[0], DENT[3], DOGE[.0037969], ETH[0], EUR[0.00], FTT[2.64092379], HXRO[1], KIN[4], LUNA2[0.00006019], LUNA2_LOCKED[0.00015445], LUNC[9.94768], NFT (427094856876300223/Serum Surfers X Crypto Bahamas #65)[1], PAXG[.08816836], RSR[2], SOL[0.00004636], TRX[3], UBXT[1], USTC[0.00290352] | Yes | |
| 01711688 | | ATLAS[0], ETH[0], SRM[.01150182], SRM_LOCKED[.05745483], USD[0.00], USDT[0.36036602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01711709 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[25], FTT-PERP[0], NFT (402600121463851233/The Hill by FTX #22346)[1], NFT (494307948638475949/FTX EU - we are here! #254290)[1], NFT (515096586925595783/FTX EU - we are here! #254285)[1], NFT (520365323457079463/FTX EU - we are here! #254299)[1], SRM[.8804043], SRM_LOCKED[84.7633709], TRX[0.00008800], USD[0.00], USDT[1000.86522636] | | |
| 01711715 | | AUD[17208.17], BTC[0.40896254], ETH[11.58892971], USD[0.00] | | |
| 01711730 | | AVAX[.01265336], BTC[.0005], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV[.00064674], CRV-PERP[0], DAI[.01322678], EGLD-PERP[0], ENS[.008765], ENS-PERP[0], ETH[49.50001607], ETH-PERP[0], ETHW[.10053264], FTT[50.60963942], FXS[.07249607], FXS-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00025762], LUNA_LOCKED[0.00060113], LUNC-PERP[0], RUNE[7.99867], RUNE-PERP[0], TRX[10], UNI-PERP[0], USD[22230137.08], USDT[100.00077081], USTC[0.03646854], USTC-PERP[0] | | |
| 01711743 | | DYDX-PERP[0], FTT[.01806502], MNGO[3297.126], POLIS[47.476], SRM[271.53576015], SRM_LOCKED[1.45273289], TRX[.000008], USD[0.16], USDT[0] | | |
| 01711749 | | APT[.006], ETHW[.074732], LTC[.009924], LUNA2[0.11775327], LUNA2_LOCKED[0.4775763], LUNC[.023066], SHIB[699860], SOL[.008068], TRX[.00175], USD[0.00], USDT[520.28865236] | | |
| 01711765 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[.1206], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.27096], ETH-PERP[0], ETHW[.27096], FIL-PERP[0], FTM-PERP[0], FTT[150.02112408], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00092865], LUNA2_LOCKED[0.00216685], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.18720553], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3074.48], USDT[0.00100668], USTC[.131455], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01711792 | | SRM[1.7022191], SRM_LOCKED[10.2977809], USD[2.02] | | |
| 01711840 | | BTC[0.00003483], ETH[0], FTT[25.0308516], LUNA2[1.95420342], LUNA2_LOCKED[4.55980799], PAXG[.00000001], SOL[.00000002], USD[649260.61], USDT[0] | | USD[0.99] |
| 01711843 | | SRM[3.2765794], SRM_LOCKED[0.6724095], USDT[0.00000006] | | |
| 01711933 | | BNB[0.01520624], HT[0], NFT (291486303617318186/FTX EU - we are here! #119615)[1], NFT (372038166949480330/FTX EU - we are here! #119853)[1], NFT (378883686625917418/FTX EU - we are here! #120152)[1], OKB[0.01081250], SRM[14.24571927], SRM_LOCKED[73.74224662], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01711970 | | BTC[0], LUNA2[0.04114832], LUNA2_LOCKED[0.09601274], USD[0.00], USTC[5.82474368] | | |
| 01712051 | | AVAX[10.4], BTC[0.00669885], DYDX[201.2], ETH[0.06300000], ETHW[0.64599284], EUR[0.72], FTM[1465], FTT[89.15871357], GRT[150], LUNA2[1.52693097], LUNA2_LOCKED[3.56283895], LUNC[602.35], MATIC[139.98803], MATIC-PERP[0], NEAR[96.2], RAY[23.64546299], RNDR[13.8], SOL[42.97899024], SRM[23.44715031], SRM_LOCKED[37968205], UNI[32.7], USDT[0.03602878] | | |
| 01712061 | | FTT[0], NFT (501266509409912648/FTX AU - we are here! #43163)[1], SRM[2.56776686], SRM_LOCKED[29.85373554], USD[0.00] | | |
| 01712082 | | BNB[.0087985], CEL-PERP[0], ETH[.00020024], ETHW[.00020024], EUR[0.00], FTT[0], SOL[.0082545], SRM[1.38418529], SRM_LOCKED[7.96970307], USD[0.70], USDT[0.00000001] | | |
| 01712100 | | 1INCH-2021123[0], 1INCH[51.08706065], 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL[18.99538076], BAL-PERP[0], BAND-PERP[0], BAT[189.88712636], BIT[14.37662273], BNB[0], BNB-PERP[0], BTC[0.15233235], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0.73606788], DENT-PERP[0], DODO-PERP[0], DOGE[.97510024], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[79.63008542], ENS[0.00585958], ENS-PERP[0], ETH[0.07551891], ETH-PERP[0], ETHW[0.00022437], EUR[0.17], FLOW-PERP[0], FRONT[256.77456886], FTM[1.00542559], FTM-PERP[0], FTT[39.27841839], FTT-PERP[0], HT[.0403938], KNC[.05219258], LINA[53.44582381], LINK-PERP[0], LTC[.01355], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[11.84460592], SOL[.93179733], SOL-PERP[0], SRM[105.25794009], SRM_LOCKED[.01863127], SUSHI[5.13394023], SXP[64.04273025], SXP-PERP[0], THETA-PERP[0], TRX[.447957], TRX-PERP[0], UNI[1.54037139], USD[1246.95], USDT[354.34625499], USTC-PERP[0], WAVES-PERP[0], WRX[162.3406558], XEM-PERP[0], YFI[0.00098519], YFI-PERP[0] | Yes | |
| 01712124 | | AAVE[0.41678120], AKRO[7], APE[21.60332062], BAO[24], BF_POINT[400], BTC[.0128803], CRO[1143.25325431], DENT[7], DOT[.08733995], ETH[.19929719], ETHW[.06576688], EUR[98.73], FTM[.75224034], GALA[1899.34899966], KIN[21], LINK[.08490327], LUNA2[0.35264233], LUNA2_LOCKED[0.81912023], LUNC[1.13196837], MATIC[.70062872], RSR[5], SAND[.19169733], SOL[1.05023741], TOMO[.05200506], TRU[1], TRX[7], UBXT[8], UNI[18.66653181], XRP[612.93438960] | Yes | |
| 01712142 | | BNB[0], BTC[.00166025], DOGE[50], FTT[0], LUNA2[0.00001570], LUNA2_LOCKED[0.00003664], LUNC[3.42], SHIB[0], SOL[0], SRM[0.00000065], TRX[74.98575041], USD[0.00], XRP[34.38122063] | | |
| 01712146 | | BTC-PERP[0], DENT[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[7.00703879], PEOPLE-PERP[0], STEP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.60], USDT[0], WAVES-PERP[0], XRP[5327.92820000], XRP-PERP[0], YFI-PERP[0] | | |
| 01712156 | | ATLAS[0], BTC[0.00000358], C98[0], CEL-PERP[0], DOGE[0.80322207], ETH[0], ETHW[150.57091700], FTT[0], MNGO[0], PAXG[0], POLIS[0], RAY[100.58667865], SRM[100.58667865], SRM_LOCKED[2.27873115], TRX[.000037], USD[0.00], USDT[109.8634538] | | |
| 01712169 | | ALGO[.055153], DOT[.07736], ETH[.00000001], ETHW[.00116773], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096], NFT (385846642487624756/The Hill by FTX #19315)[1], TRX[.001364], USD[332.79], USDT[0.00401647] | | |
| 01712175 | | AAVE[.009966], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00341232], MNGO[9.96], MOB[.4993], NFT (503171138303860417/FTX EU - we are here! #141527)[1], NFT (570320840991171157/FTX EU - we are here! #141872)[1], TRX[.000001], USD[0.02], USDT[0] | | |
| 01712178 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND[0], SKL-PERP[0], SOL[0], SRM[.00105777], SRM_LOCKED[0.02909954], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[487.16152], XRP[0], XRP-PERP[0] | | |
| 01712199 | | FTT[.0203733], SRM[1.74888666], SRM_LOCKED[0.37111334], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.187711] | | |
| 01712228 | | BAO[707495.988], BAO-PERP[0], BTC[0.00009885], CONV[28264.43306], CREAM[4.50775348], FTM[.00839154], FTT[9.7980466], HOLY[5.02153397], KIN-PERP[0], MANA-PERP[0], SOL[2.09958], SRM[20.42732031], SRM_LOCKED[.35856849], UNI-PERP[0], USD[88.63], USDT[0] | | |
| 01712230 | | AVAX[0.01383089], GODS[715.38559707], HMT[10430.97560505], KIN[17968476.25361435], LUNA2_LOCKED[58.86448449], MNGO[15312.17659826], USD[0.27], USDT[0] | Yes | |
| 01712241 | | AURY[.33300126], BNB[0.00925347], DOT[0], GENE[0], KIN[520000], LUNA2[.25352585], LUNA2_LOCKED[0.59156031], LUNC[55205.787606], NFT (387261625925263145/FTX EU - we are here! #1032)[1], NFT (405030729682974763/FTX EU - we are here! #1296)[1], NFT (517525233001795453/FTX EU - we are here! #1456)[1], SOL[0], TRX[1.56444200], USD[0.00], USDT[38.03183362], WAVES[0] | | |
| 01712300 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[5.51491372], LUNC[514664.6030096], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[221.48], USDT[0] | | |
| 01712302 | | INDI_IEO_TICKET[2], NFT (304749794947436803/FTX AU - we are here! #2833-4)[1], NFT (340717636702394250/FTX EU - we are here! #82565)[1], NFT (472245315904611098/FTX AU - we are here! #43238)[1], NFT (535563353429057295/FTX EU - we are here! #82497)[1], NFT (569020773823428568/FTX AU - we are here! #82409)[1], SRM[2.75389081], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 01712308 | | AUD[0.00], BTC[.0215656], ETHW[.216], LINK[67.980905], LINK-PERP[0], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78], NEAR[14.3], SOL[4.27250630], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01712322 | | LUNA2[0.00056644], LUNA2_LOCKED[0.00132169], LUNC[123.34406891], SOL[.00009959], USD[0.00], USDT[-0.00816673] | | |
| 01712370 | | SRM[31.11417678], SRM_LOCKED[65639516] | | |
| 01712387 | | ALGO-PERP[0], ATOM[2753.855], AVAX[845.44], AVAX-PERP[0], BTC[6.73667104], ETH[24.992], ETHW[24.992], FTT[2107.5880049], LTC[369.998], LUNC-PERP[0], NEAR[1596.99], SOL[2394.8381341S], SOL-PERP[-6.37999999], SRM[26.21885528], SRM_LOCKED[276.42114472], USD[-102781.87], USDT[0], XTZ-PERP[0] | | |
| 01712400 | | ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00016341], FLOW-PERP[0], FTM-PERP[0], FTT[0.099960], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.16719842], LUNA2_LOCKED[36407.81], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[3100000], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[9.66], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 01712439 | | AVAX[0], DOT[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[12.8273851], MATIC[0], SOL[0], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01712440 | | FTT[0], LUNA2[0.02724088], LUNA2_LOCKED[0.06356206], LUNC[5931.7598347], SOL[30.08524312], SOL-PERP[0], USD[0.11] | | |
| 01712457 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.04339999], CAKE-PERP[0], CRO[9.832], CRO-PERP[0], DOGE[.63], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.000578], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.77389809], LUNA2_LOCKED[1.80576222], LUNC[168517.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND[.9414], SAND-PERP[0], SHIB[1899620], SHIB-PERP[0], SOL[.0096], SOL-PERP[0], SNM-PERP[0], UNISWAP-PERP[0], USD[-635.46], USDT[.8718], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01712527 | | APE-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[.0], ETH[0.00000829], ETH-PERP[0], ETHW[0.00000829], FIL-PERP[0], FTT[323.46265418], LUNA2[0.01168661], LUNA2_LOCKED[0.02726876], LUNC[2544.784844], SOL[0], SUSHI[0], TRX[.000297], USD[439.87], USDT[0], USTC[0] | | |
| 01712581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNG-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SNM[.00292084], SRM_LOCKED[0.1822203], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01712652 | Yes | AAVE[.0024806], ALGO[.45452556], AVAX[.10877875], BNB[.00665221], BTC[.00005767], COMP[0.00003951], DOT[0.15045500], ETH[0], ETHW[11.38241336], FTT[25.99506], LINK[552.83010949], LUNA2[146.55123841], LUNC[98481.87813852], NEAR[.06399521], SOL[53.7497856], SRM[767.16681144], SRM_LOCKED[10.53753611], TRX[.000798], USD[1000.15], USDT[0.00971997] | | |
| 01712658 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01712674 | | FTT[.00000001], SRM[.8689015], SRM_LOCKED[5.13103985], USD[0.00], USDT[0.00000001] | | |
| 01712766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00235989], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], CHZ[138.04064255], CHZ-PERP[0], CRO[282.09835459], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[8.68273751], ENS-PERP[0], EOS-PERP[0], ETH[.04820919], ETH-PERP[0], ETHW[.0306312], EXCH-PERP[0], FTT[3.61726937], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[48.87625806], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02363445], LUNA2_LOCKED[0.05514705], LUNC[5146.45169245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[21.2628154], NEAR-PERP[0], RSR-PERP[0], SAND[1.00084468], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[10.54678280], SOL[2.01933037], SOL-PERP[0], UNI[6.3050952], UNI-PERP[0], USD[11.09], VET-PERP[0], XRP[5817.24179897], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01712785 | | ADA-PERP[0], BTC[.00004], BTC-PERP[0], EUR[0.03], FTM-PERP[0], FTT[0.04917854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066668], LUNC-PERP[0], ONE-PERP[0], TRX[.001554], USD[ -0.10], USDT[0] | | |
| 01712796 | | BTC[.00007434], DOT[.0186], FTM[.447], FTT[0.48152543], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[99.99999999], PAXG[11.57791506], USD[0.04] | | |
| 01712797 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[40000], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[362], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC[.0059185], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[533.5], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[27000000], SRM[.0002414], SRM_LOCKED[.0061631], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11042.000038], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[2806.76], USDT[0.00000001], USDT-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01712888 | | FTM[10.92816], FTT[0], SOL[.00201497], SRM[385.46346531], SRM_LOCKED[3.52703921], USD[0.21], USDT[412.85400894] | | |
| 01712896 | | COPE[.8566], FTT[0], SRM[.15893007], SRM_LOCKED[.74653864], USD[0.00], USDT[0] | | |
| 01712911 | | ATLAS[5059.4338], AURY[12.99753], LUNA2[0.00033798], LUNA2_LOCKED[0.00078862], LUNC[73.5960141], RNDR[.08898], SOL[4.2591925], USD[0.40], USDT[0.00000001] | | |
| 01712917 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.33098968], LUNA2_LOCKED[0.77230925], LUNC[72073.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[5.70], VET-PERP[0], XRP[ -0.61038144], XRP-PERP[0], ZEC-PERP[0] | | |
| 01712938 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00000696], CEL-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[2.80246250], LUNA2_LOCKED[6.53907917], SHIB[0], SOL-PERP[0], SOS[3034.72855209], STEP-PERP[0], USD[0.14], USDT[0] | | |
| 01713000 | | BNB[0], BTC[0.00000001], ETH[0], FTT[12.69293711], LTC[0], LUNA2[0.00689854], LUNA2_LOCKED[0.01609659], MATIC[0.39489477], MATIC-PERP[0], USD[0.00], USDT[0.00168989] | | |
| 01713032 | | SRM[1.00546174], SRM_LOCKED[.0041131], USDT[1.568] | | |
| 01713035 | | AXS[88.81631336], BTC[0], CRO[3.138], DOT[0.05824166], ETH[0], ETHW[0.00069473], LUNA2_LOCKED[630.2677389], LUNC-PERP[0], SGD[0.00], SOL[1.75545071], SOS[83182.368], TRX[.00003], USD[0.00], USDT[0.00300955], USDT-PERP[0], USTC[0.26485222], USTC-PERP[0], XRP-PERP[0] | | AXS[86.423438] |
| 01713082 | | ADA-PERP[0], BTC[.00586151], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], EUR[0.00], LUNA2[0.00012824], LUNA2_LOCKED[0.00029924], LUNC[27.92666741], SOL[.92026886], USD[0.00], XRP[79.57394247] | | |
| 01713122 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[20], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], FTT[100.03005482], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10566632], LUNA2_LOCKED[0.24655475], LUNC[23009.0641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[376.53], USDT[0.00060100], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01713127 | | LUNA2[0.34837974], LUNA2_LOCKED[0.81288608], LUNC[75860.4237804], MER[50.93103], MINGO[50], POLIS[4.1], TRX[.000001], TULIP[.998214], USD[0.00] | | |
| 01713167 | | FTT[.00000065], SRM[1.6967637], SRM_LOCKED[10.3032363], USD[1.00], USDT[0] | | |
| 01713176 | Yes | AUD[0.05], BTC[0.54265649], ETH[1.17733052], ETHW[.03937764], FTT[26.00454233], SOL[.00194725], SRM[51.58851051], SRM_LOCKED[.80474439], USD[1.75], USDT[1.13561470] | | |
| 01713189 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7], FTT-PERP[0], GALA-PERP[0], LINK[27471.984471], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.200003], USD[ -10.44], USDT[0.00000062], YFI[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01713261 | Yes | ETH[0], FIDA[10.41989865], LUNA2[0.00312991], LUNA2_LOCKED[0.00730313], LUNC[.00194456], USD[0.00], USDT[.44305342] | | |
| 01713266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.02556125], LUNA2_LOCKED[2.39297627], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.32], WAVES-PERP[0] | | |
| 01713290 | | BTC[0], BTC-PERP[0], ETH[.0009888], ETH-PERP[0], LUNA2[6.87206113], LUNA2_LOCKED[16.0348093], LUNC[0], SOL[3.17149727], SOL-PERP[0], STSOL[0.00222231], USD[ -0.21], USDT[0] | | |
| 01713304 | | AVAX[.03789047], FTT[25.99525], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MRNA-20210924[0], POLIS-PERP[0], USD[34591.95], USTC[10] | | |
| 01713322 | Yes | DOGE[.53443555], ETH[1.13114396], ETHBULL[0.04524476], ETH-PERP[0], ETHW[0.00080843], FTT[25.03443339], LINK[.03713597], LUNA2[0.00433028], LUNA2_LOCKED[0.01010400], LUNC[0.00493403], NFT [3260496853843972407/France Ticket Stub #1697][1], NFT [327324658949148431/Baku Ticket Stub #2207][1], SOL[0.00950669], TRX[.000028], USD[52.32], USD[8585.96376830], USTC[.61297] | | |
| 01713330 | | BTC[0], SOL[0], SRM[14.47978956], SRM_LOCKED[71.90866928], USD[200.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713334 | | BTC[0.00379927], BTC-PERP[0], JOE[227.08], LUNA2[1.40232678], LUNA2_LOCKED[3.27209583], LUNC[305359.61], LUNC-PERP[0], RAY[156.57957230], USD[23.88] | | RAY[132.941685] |
| 01713360 | | BTC-PERP[0], CEL-PERP[0], FTT[0.00172709], LUNA2_LOCKED[0.00000001], LUNC[.001057], USD[0.20], USDT[0] | | |
| 01713367 | | KIN[2], LUNA2[0.00285844], LUNA2_LOCKED[0.00666970], LUNC[.00920816], POLIS[0.08458861], STARS[0], TRX[.000022], USD[0.00], USDT[0.00000253] | | |
| 01713369 | | BTC[0], FTT[0.02167810], LUNA2[0.21864794], LUNA2_LOCKED[0.51017853], LUNC[47611.05], USD[0.00], USDT[0] | | |
| 01713383 | | BTC[0], FTT[0], SRM[.01432344], SRM_LOCKED[.14267704], USD[0.00] | | |
| 01713437 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[210], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0199962], BTC[0.02045074], BTC-PERP[0], C98[3], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[50], CRO-PERP[0], CRV[3], CRV-PERP[0], DFL[100], DOGE[75], DOGE-PERP[0], DOT[1], DOT-PERP[0], EGLD-PERP[0], EN[.65], ENJ-PERP[0], ETH[.03597031], ETH-PERP[0], ETHW[.03597031], EUR[0.00], FTM[20.99723S5], FTM-PERP[0], FTT[2.799943], FTT-PERP[0], GALA[29.9943], GALA-PERP[0], GENE[.099886], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[1.9], LINK-PERP[0], LUNA2[0.17263688], LUNA2_LOCKED[0.40281940], LUNC[37592.0454303], LUNC-PERP[0], MANA-PERP[0], MATIC[43.022377], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE[3.59062], RUNE-PERP[0], SOL[.4999867], SOL-PERP[0], STORJ-PERP[0], USD[13.08087398], VET-PERP[0] | | |
| 01713445 | | BTC[0.00000200], DOGE[.064975], ETH[1.44634318], ETHW[1.43942658], FTT[.07840661], IOTA-PERP[0], NFT (519683713928B4159/FTX Swag Pack #749 (Redeemed))[1], SRM[427.15555166], SRM_LOCKED[923.57718745], TRX[.000001], USD[18125.31], USDT[.1699] | | |
| 01713449 | | ATOM[0], AVAX[0], BF_POINT[200], BNB[0], BTC[6.20344799], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[25], LINK[0], LUNA2[0.00004298], LUNA2_LOCKED[17.02947457], USD[0.00] | Yes | BTC[.32] |
| 01713474 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-2021123110], BTC-PERP[0], CEL-PERP[0], DAL[.05224381], DOT-PERP[0], EDEN-PERP[0], ETH[0.00006532], ETH-PERP[0], ETHW[.000561], EUR[10.00], FIDA-PERP[0], FTT[29.04095711], FTT-PERP[0], FXS[.3], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.05783983], LOOKS-PERP[0], LUNA2[0.00027097], LUNA2_LOCKED[0.00057861], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK[.0009612], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0015131], SOL-PERP[0], SPA[4540], STETH[0], TRX[.000174], TRX-PERP[0], USD[13.05102062], USTC-PERP[0], WAVES-PERP[0] | | |
| 01713490 | | ETH[0], FTT[0.52477842], KAVA-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], SOL[0], SRM[0.00358012], SRM_LOCKED[0.01521374], STEP[0.1.37], USDT[0] | | |
| 01713513 | | FTT[3.0994167], SRM[9.23977227], SRM_LOCKED[.19295173], TRX[.000001], USDT[1.92798341] | | |
| 01713520 | | BNB[4.14453039], BTC[0.07245116], ETH[5.38935335], ETHW[5.36004563], FTT[550.64721251], SRM[.87028571], SRM_LOCKED[33.44971429], USD[-4.97], USDT[0] | | BTC[.072222], ETH[5.353546] |
| 01713573 | | BTC[0.00002433], ETH[0.13700000], ETHW[0.13700000], EUR[0.00], FTT[0.19916898], LUNA2[0.00002911], LUNA2_LOCKED[0.00006793], LUNC[6.34], SOL[5.07943000], USD[0.97], USDT[0.41877360], XRP[266.39497158] | | |
| 01713578 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.19648200], BTC-PERP[0], BTT-PERP[.84000000], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[929], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK[49], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.09154354], LUNA2_LOCKED[4.88026826], LUNC[455438.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[47.75709442], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1193.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01713581 | | FTT[550], SRM[.87028571], SRM_LOCKED[33.44971429], USD[0.00] | | |
| 01713649 | | FTT[20], LUNA2[5.80864271], LUNA2_LOCKED[13.55349966], LUNC[1264844.18], SOL[.35], USD[0.00] | | |
| 01713660 | | 1INCH[245], AAVE[1.96000000], ADABULL[2.5674], ADAHALF[0.05654645], ALGOHALF[0], ALICE[54.8], AMPL[0], ATLAS[15940], ATOM[15], AUDIO[353], AVAX[5.1], AVAX-PERP[0], AXS[79.2], BADGER[0], BAL[43.57000000], BAT[528], BCH[0], BNT[1040.5], BOBA[279.3], BTC[0.04429325], CEL[293.6], CHR[726], CHZ[3600], COMP[3.17560000], CRO[5220], CRV[226], DOT[20.8], DOT-PERP[0], EGLD-PERP[11.14], ENJ[1590], ETH[0.14385840], ETHW[0.11765840], FTM[262], FTT[96.10259213], FTT-PERP[0], GALA[1770], GODS[2951.9], GRT[6320], GT[3.7], IMX[177.4], JOE[344], KNC[85.8], LDO[60], LINK[27], LRC[361], LTC[10.35], LUNA2[0.58358790], LUNA2_LOCKED[1.36170512], LUNC[2027.26], MANA[1344], MKR[0.22700000], MTL[23.2.1], NEXO[206], OMG[220], PERP[480.5], POLIS[32], RAY[136], RNDR[150.5], RSR[22320], SAND[836], SKL[1626], SOL[3.45000000], SRM[793], STORJ[312.1], SUN[0], UNI[53.3], UNI-PERP[0], USD[2131.31], WAVES[5965705], XRP[462], XTZHALF[0], YFI[.13], YFI[0] | | |
| 01713684 | | BNB[.102], CHZ-PERP[0], DYDX-PERP[0], FTT[4.89972064], FTT-PERP[0], LUNA2[0.03473582], LUNA2_LOCKED[0.08105026], RAY[12.1648317], SHIB-PERP[0], SOL-PERP[0], SRM[21.4805034], SRM_LOCKED[.39707108], SRM-PERP[0], USD[1.76], XLM-PERP[0] | | |
| 01713733 | | ATLAS[631.01301715], BNB[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNA2[0.01046135], LUNA2_LOCKED[0.02440982], LUNC[2277.98157942], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01713739 | | ADA-PERP[0], BAQ[0], BOLSONARO2022[0], DENT-PERP[0], FTT[.00401275], LUNA2[0.00002782], LUNA2_LOCKED[0.00006492], TONCOIN[9.0098103], TRUMP2024[0], TRX[.99440908], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01713768 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.4981], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0.35545049], LUNA2[0.03532200], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[12.07989161], SRM_LOCKED[0.5838477], THETA-PERP[0], TRX[.000001], USD[-0.72], USDT[0.15570572], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01713791 | | BNB[0], LUNA2[0.00000077], LUNA2_LOCKED[0.00000179], LUNC[0.16769144], MATIC[74.07508369], NFT (320522400880313144/FTX EU - we are here! #1891)[1], NFT (381148029580568248/FTX EU - we are here! #1945)[1], NFT (385377359301662637/FTX Crypto Cup 2022 Key #6271)[1], NFT (429891346713174858/FTX EU - we are here! #1850)[1], SOL[0], TRX[3.00002200], USD[0.13], USDT[1002.33150824] | | |
| 01713808 | | ATLAS[0], ATOM[43.177538], AVAX[0.52031988], BAC[1], BCH[.00088341], BF_POINT[200], BNB[.0719993], BTC[0.1000189], DOT[0.31380651], ETH[0.01755212], ETHW[0.31762126], EUR[21.43], EURT[0], FTM[0], FTT[0], LRC[0], LTC[.00204691], LUNA2[0.01073918], LUNA2_LOCKED[0.02505809], LUNC[.03461844], MATIC[2.33125970], PAXG[.06960052], POLIS[0], SOL[.32033793], SPELL[0], SUSHI[0], TRX[0], UBXT[1], USD[0.00], USDT[100.02050064], USTC[0] | Yes | |
| 01713825 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[.00006203], ETH-PERP[0], ETHW[.00006203], FTM-PERP[0], FTT[.03263951], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[2.43369688], LUNA2_LOCKED[5.67862607], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.21], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01713832 | | ALEPH[200], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00023193], ETH-PERP[0], EUR[93.08], LUNC-PERP[0], ONE-PERP[0], RAY[11.19999955], SOL[17.30359998], SOL-PERP[0], SRM[2.52544156], SRM_LOCKED[1.27962122], USD[5.85] | | SOL[5.999127] |
| 01713836 | | ADABULL[0], BTC[0.00000778], DOGEBULL[0], ETHBULL[0], FTT[5.95464661], LUNA2[0.02566790], LUNA2_LOCKED[0.05989177], LUNC[5589.24], USD[0.00], USDT[0] | | |
| 01713848 | | ALGO[1], ATOM-PERP[0], AVAX[0.09998254], BTC[0.00025540], CRO[9.998254], DFL[1420], DOGE-PERP[0], EUR[2781.52], FTM[1.9415054], FTM-PERP[0], FTT[1.09729352], FTT-PERP[0], GALA[9.998254], LUNA2[0.00556839], LUNA2_LOCKED[0.01299292], LUNC[0.01793797], MATIC[.989524], SAND-PERP[0], SLP[9.9982], SOL[0.01607977], SOL-PERP[0], SRM[1], TONCOIN-PERP[0], USD[-1.48], USDT[0.20404478], USDT-PERP[0] | | |
| 01713849 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT[0.04681498], FTT-PERP[0], LTC-PERP[0], LUNA2[1.91200368], LUNA2_LOCKED[4.46134194], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01713868 | | ADA-PERP[0], ALGO[900.847], ALICE[27.89512866], APT[14.9973], ATLAS[10839.484174], AVAX-PERP[0], BICO[346.9738046], BTC[0.00505487], BTC-PERP[0], CRO[9.85951], CRO-PERP[0], DOT[30.29550054], DYDX[30.194564], EUR[0.00], FTM-PERP[0], GALA[4029.5563], IMX[309.155621], LUNA2[6.90363887], LUNA2_LOCKED[16.10849071], LUNC[1503281.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[101.08245162], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[19], USD[0.03], USDT[99.67705789] | | |
| 01713891 | | ATOM[24.64856187], AVAX[7.87943212], BICO[222.6391406], BTC[0.05458362], ETH[0.00000002], FTM[229.957611], FTT[11.83110587], GALA[2365.359326], GENE[10.29308875], GMT[125.948396], IMX[155.862253], LTC[0], LUNA2[0.00017758], LUNA2_LOCKED[0.00027437], LUNC[25.60828007], MATIC[197.6765535], SOL[5.40057674], UMEE[3628.13857], USD[3.58], USDT[0.37050670] | | |
| 01713907 | | AKRO[104.98005], ATLAS[99.981], FTT[1.999696], RAY[1.20651018], SOL[1.19971253], SRM[2.05005211], SRM_LOCKED[.04097759], TRX[.000016], USD[1.72], USDT[0.20686701] | | |
| 01713936 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01713947 | | AVAX-PERP[0], BNB[0], CRO-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.02219074], LUNA-PERP[0], LUNA2[0.00002185], LUNA2_LOCKED[0.00005099], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01713971 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNA2[0.89391039], LUNA2_LOCKED[2.08579091], LUNC[194650.87], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000167], XLM-PERP[0], XRP-PERP[0] | | |
| 01714016 | | AURY[.34727358], ETH[.0005], ETHW[.0005], GALA[459.908], LUNA2[0.23124259], LUNA2_LOCKED[0.53956557], LUNC[50353.517296], MOB[93.4813], NFT (401386996300575595/FTX AU - we are here! #28708)[1], SOS[9998000], USD[21.98], USDT[0] | | |
| 01714055 | | ATLAS[11680], COIN[1], ETHW[15.62624172], FTT[10.17164470], HGET[27.15], MATH[142.5], MEDIABULL[1382], OXY[78], SRM[76.02201131], SRM_LOCKED[0218265?], TRX[.000018], USD[0.06], USDT[0] | | |
| 01714056 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01714081 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05486098], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00463526], SRM_LOCKED[.07110361], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.0000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01714106 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02364646], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00405401], LUNA2_LOCKED[0.00945936], LUNC[882.76993], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.0000001], SPELL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 01714126 | | BNB[0], DOT[0], EUR[0.00], LUNA2[2.97418238], LUNA2_LOCKED[6.93975889], SOL[0], USD[0.00], USDT[0.00030541], USTC[0] | | |
| 01714127 | | ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.26889529], LUNC-PERP[0], TRX[.000078], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01714128 | | BTC[0.03794042], EUR[0.00], FTM[0], FTT[12.69292388], RAY[103.45166788], SOL[21.58718291], SRM[.00126585], SRM_LOCKED[.73124867], USD[0.00] | | |
| 01714135 | | BCHBEAR[0], BCHBULL[294.323864], BEAR[0], BNB[0], BSVBULL[190496.24358], BTC[0], LUNA2[0], LUNA2_LOCKED[11.38849694], SHIB[19789289.63478850], SHIB-PERP[0], SLP[9.21311609], SUSHIBEAR[840000000], SUSHIBULL[35979.117846], TRX[0.00002300], TRXBEAR[0], USD[0.00], USDT[0.03962219], XRPBULL[1081.439001], XTZBEAR[0] | | |
| 01714167 | | AR-PERP[0], ATOM[0], BTC[0], EUR[1.10], FTM[0], FTT[4.01161455], GALA[4279.53925], LUNA2[0.00052786], LUNA2_LOCKED[0.00123168], LUNC[114.94338612], RAY[203.06021691], RSR[2.79863851], SAND-PERP[0], SOL[0.00191299], TRX[0], USD[0.00], USDT[0] | | |
| 01714238 | | BTC-PERP[0], LOOKS-PERP[0], LUNA2[49.24353609], LUNA2_LOCKED[114.9015842], SPELL[860.58], SPELL-PERP[0], TRX[.000073], USD[0], USDT[39816.21265866], XRP[.98193] | | |
| 01714266 | | AURY[.4011557], FTT[155.305573], GT[.1], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], NFT (563663323416303625/FTX AU - we are here! #3068)[1], NFT (567305886987809559/FTX AU - we are here! #3069)[1], RAY[.04062], SOL[.00477631], SOL-PERP[0], TRX[.000001], USD[0.60], USDT[0], USTC[.00001] | | |
| 01714292 | Yes | NFT (302454214155286411/FTX EU - we are here! #198966)[1], NFT (305666127291595986/Mexico Ticket Stub #1653)[1], NFT (323662574796676494/Belgium Ticket Stub #562)[1], NFT (360917456255522104/Hungary Ticket Stub #799)[1], NFT (374540458011212676/France Ticket Stub #1762)[1], NFT (400771498527443369/FTX EU - we are here! #199364)[1], NFT (435971029421313636/Austin Ticket Stub #60)[1], NFT (452374841885487613/Silverstone Ticket Stub #169)[1], NFT (456278546810866354/Baku Ticket Stub #1971)[1], NFT (460083205733374027/FTX Crypto Cup 2022 Key #364)[1], NFT (471701238121513051/Austria Ticket Stub #119)[1], NFT (512538935843533340/Japan Ticket Stub #291)[1], NFT (527292994813684571/FTX EU - we are here! #199324)[1], NFT (568826258424824921/Netherlands Ticket Stub #1477)[1], NFT (569766385364619394/The Hilt by FTX #2560)[1], NFT (572345461605136843/FTX AU - we are here! #60194)[1], SRM[.7787832], SRM_LOCKED[5.2212168], TRX[.000001], USDT[.09125668] | | |
| 01714299 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.253], ETH-PERP[0], ETHW[.253], EUR[1.00], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000950], LUNA2_LOCKED[0.00002218], LUNC[2.07], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.58], USDT[0.00729657] | | |
| 01714321 | Yes | APT-PERP[0], CHZ-PERP[0], ETH[.00031908], ETHW[.00042839], FTT[3.73512856], JPY[11808.67], LUNA2[0.00408181], LUNA2_LOCKED[0.00952422], SOL-PERP[5.98], TRX[15.235861], USD[-99.76], USDT[13413.96331658], USTC[.5778] | | |
| 01714328 | | FIDA[0], LUNA2[0], LUNA2_LOCKED[5.94712964], MNGO[3.34968972], RAY[0], USD[1.31], USDT[0.00000001] | | |
| 01714348 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[94.40150224], LUNC[.00051361], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SOL[.0066772], SOL-PERP[0], USD[-6.15], USDT[7.34600458], USTC-PERP[0] | | |
| 01714358 | | BAT[3657.61031], BTC[.0011], CRV[428.93502], ETH[1.616], ETHW[1.616], LUNA2[8.42287989], LUNA2_LOCKED[19.65338642], LUNC[1054142.93864952], PERP[.086206], USD[1041.06], USDT[1349.97427791] | | |
| 01714367 | | SRM[.00175051], SRM_LOCKED[.00748656] | | |
| 01714418 | | AAVE[.0099981], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], C98[.99943], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTM-PERP[0], FTT[.63269037], FTT-PERP[0], GALA[15.3879418], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR[1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.00082939], SRM_LOCKED[.0007141], SRM-PERP[0], STARS[.64982048], STORJ-PERP[0], TLM[17], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.49], USDT[0.00000002] | | |
| 01714432 | | BNB[0.00716834], BTC[0], BULL[0.00079857], ETH[0], ETHBULL[0.00094821], EUR[0.00], FTT[.09962], FTT-PERP[0], LUNA2[0.00427876], LUNA2_LOCKED[0.00998377], LUNC[0.00859593], PAXG[0.00055534], PAXG-PERP[0], SOL[0.00992407], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0.07967608], USD[217.84], USDT[0.00562062], USTC[0.60567381], USTC-PERP[0] | | |
| 01714470 | | ETH[0], ETH-PERP[0], LUNA2[0.00045715], LUNA2_LOCKED[0.00106669], LUNC[99.54659608], SRM-PERP[0], TRX[2.000001], USD[0.02], USDT[0] | | |
| 01714477 | | AKRO[54.98955], FIDA[.99981], SRM[11.3619551], SRM_LOCKED[.17241102], TRX[.000001], USDT[.00541] | | |
| 01714498 | | FTT[35.0732765], INDI[.01388], SRM[9.68350241], SRM_LOCKED[114.87649759], USD[0.46] | | |
| 01714507 | | AAVE[0], ADABULL[0.48598477], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BNBBULL[0], BTC[0.09936156], BTC-PERP[0], BULL[0.52714483], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0.00798745], DOGEBULL[16.19714883], DYDX-PERP[0], ETH[0.04082990], ETHBULL[3.69501588], ETH-PERP[0], EXCH-PERP[0], FTT[0.54927447], FTT-PERP[0], FXS-PERP[0], GMX[0], GRTBULL[318], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], LEOBULL[0], LRC-PERP[0], LTC[0.73000000], LUNA2[0.54449276], LUNA2_LOCKED[1.27048311], LUNC[239919.17387255], LUNC-PERP[0], MATICBULL[210.9], MCB[0], MEDIA[0], MKR[0], MKRBULL[0], MNGO-PERP[0], MSOL[0], OKBBULL[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], ROOK[0], ROOK-PERP[0], SECO[8], SHIB-PERP[0], SOL[0.10983966], SOL-PERP[0], STETH[0], STSOL[0], SUSHI-PERP[0], THETABULL[32.01536951], TRXBULL[157.8], TULIP[3], TULIP-PERP[0], USD[31.13], USDT[0.00000000], USTC[51.1251925], VETBULL[35.90000000], WBTC[0], XAUT[0], XPLA[10], XZBULL[677], YFII[0] | | |
| 01714539 | | BTC[0], FTT[3.17902108], SOL[0], SRM[0.01672145], SRM_LOCKED[.09003964] | | |
| 01714540 | | ATLAS[42.36230085], LUNA2[0.09716117], LUNA2_LOCKED[0.22670940], LUNC[21157.05], SOL[.07879251], TONCOIN[6.28001864], USD[0.09] | | |
| 01714585 | Yes | BTC[0], CEL[0], CRV[5.44129565], ETHW[1.46066085], GRT[27.22511929], KIN[1], LINK[3.32945821], LUNA2[0.08811964], LUNA2_LOCKED[0.20561250], LUNC[19902.31592217], RSR[1924.12264991], SAL[2371.78658916], USD[0.00], USDT[0] | | |
| 01714640 | | BTC[0.04012118], ETH[0], ETHW[3.99726320], FTT[29.9943], LUNA2[1.56538598], LUNA2_LOCKED[3.65256728], LUNC[340866.0931347], MNGO[9.2704], RAY[191.01133651], SHIB[1599696], SOL[101.09302877], SRM[69.01517107], SRM_LOCKED[0.00000000], USD[0.00], USDT[0] | | |
| 01714665 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-WK-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTT[.04800008], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[8.32186349], LUNA2_LOCKED[19.41768149], LUNA2-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PAXG-PERP[0], STG-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0.91000000], USTC[.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01714696 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[94.14], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.32146649], LUNA2_LOCKED[0.75008849], LUNC[734.07545636], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.00006], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01714713 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00129977], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], NEAR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00552903], SRM_LOCKED[0.05807784], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.36], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01714717 | | ETH[0.00000001], EUR[-0.01], FTT[0], LUNA2[0.00629734], LUNA2_LOCKED[0.01469380], LUNC[1371.26], RUNE-PERP[0], SOL[0.00016091], USD[-0.06], USDT[0] | | |
| 01714737 | | IMX[0], LUNA2[0.00005189], LUNA2_LOCKED[0.00012108], LUNC[11.3], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[.7] | | |
| 01714834 | | AVAX-PERP[0], BTC[.0000072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], ORCA[3], USD[186.02], USDT[0] | | |
| 01714853 | | ADA-0325[0], ADA-0624[0], AGLD[105.3], ATLAS[10999.0975], ATLAS-PERP[0], BLT[.9572215], BNB[.00457056], BTC[0.00006503], DEFI-PERP[0], DOGE[.902891], ETH[0.00047764], ETH-0325[0], ETHW[10.50275999], FTM[.882675], FTT[0.01154225], HEDGE[0], LUNA2[0.00653137], LUNA2_LOCKED[0.01523987], MNGO[3020], NEAR-PERP[0], POLIS[129.994585], SOL[0], SOL-PERP[0], TRX[.965344], USD[0.00], USDT[3048.28731743], USTC[.924548], YFI[0.00009819] | | |
| 01714878 | | BNB[0.54396761], BTC[0.61540430], ETH[0], ETHW[0.00085271], FTT[150.994889], NFT (4141778793376608583/FTX EU - we are here! #200257)[1], NFT (4633434947352493352/FTX EU - we are here! #200161)[1], NFT (4815728956627555532/FTX EU - we are here! #200222)[1], OKB[0.03397275], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.000778], USD[23151.13], USDT[0] | | BNB[.543007], OKB[.032936], USD[23144.00] |
| 01714896 | | 1INCH[10.99609], BTC[.00412415], DOGE[255.00707913], ETH[.00000002], ETHW[14.69288090], FTT[14.1], LINK[6.3], LTC[.30257544], LUNA2[0.73851974], LUNA2_LOCKED[1.72321274], LUNC[160814.23], SHIB[3400000], SOL[1.2], SUN[1000], TONCOIN[94.3765], TRX[.000001], USD[0.04], USDT[0.00753723], WAVES[.499915] | | |
| 01714919 | | ATLAS[36486136], BTC[0], DOGE[0.73658439], ETH[0.00096870], ETHW[0], FTT[0.00693157], GRT[9], LINK[0.09894237], RAY[.95261431], RSR[10], SNX[0.06613217], SOL[1.52730556], SRM[.62173171], SRM_LOCKED[4.87404057], UNI[.09667546], USD[0.03], USDT[0.17972737], XRP[2] | | |
| 01714923 | | APE[.0028], BTC-PERP[0], ETH[0.00099999], ETHW[0.00099999], LUNA2[0.00341443], LUNA2_LOCKED[0.00796701], SOL[0], USD[12.64], USTC[0.48332970], XRP[0.75514170] | | |
| 01714965 | | FTT[.00000001], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 01714968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[33], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.50000000], BTC-MOVE-0609[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[75.00005001], FTT-PERP[0], FTXDX7-PERP[0], GALA-PERP[0], GMT[1000], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.88856716], LUNA2_LOCKED[16.07332338], LUNC[15000.00004], MANA-PERP[0], MAPS-PERP[0], MATIC[750], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-79.47], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01714975 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[303.9989694], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00032609], LUNA2_LOCKED[0.00076089], MASK-PERP[0], NFT (4439190585085098323/FTX AU - we are here! #60098)[1], NFT (5169330490199078234/FTX AU - we are here! #117457)[1], SOL-PERP[0], USD[11.59], USDT[0.00783074], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01715014 | | ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00007601], SRM_LOCKED[.00005543], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210924[0], TRX-PERP[0], USD[102.10], USDT[0], XTZ-PERP[0] | | USD[2.05] |
| 01715029 | | 1INCH[0], ADA-0624[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], AXS[0.00000001], BADGER[0], BAND[0], BAT[0], BCH[0], BICO[0], BIT-PERP[0], BNB[0], BNT[0], BSV-0624[0], BTC[0], BTT[0], C98[0], CEL[0], CHR[0], CONV-PERP[0], COPE[0], CQT[0], CRV[0], DMG[0], DOGE[0], DOT-PERP[0], DYDX[0], EDEN[0], ENS[0], ETH[0], EUR[0.00], FIDA[0], FLOW-PERP[0], FTM[0], FTT[47.48193257], FTT-PERP[0], GALA[0], GARI[0], GLMR-PERP[0], GMT[0], GST-PERP[0], ICP-PERP[0], IND[0], KNC[0], LEO[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.35606015], LUNA2_LOCKED[0.83080703], LUNA2-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MYC[0], NEAR[0], ONE-PERP[0], OXY-PERP[0], PEOPLE[0], POLIS[.06506], PROM[0], RAM[0], RAY[50.10582259], REN[0], ROOK[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SNX[0], SNY[0], SOL[0], SPELL[0], SRM[0.83792055], SRM_LOCKED[0.06606498], SRM-PERP[0], STARS[0], STORJ[0], THETA-PERP[0], TRU-PERP[0], TULIP[0], USD[1.20], USDT[0], USTC[0], XRP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01715037 | | AXS[0], BIT[317.60010992], BNB[0], BNB-PERP[0], BTC[0.00000547], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00059597], ETH-PERP[0], ETHW[.04444417], FTT[89.75565911], GMT-PERP[0], LUNA2_LOCKED[241.195119], NEAR-PERP[0], SOL[.00223548], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.38], USDT[0.03221290], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01715043 | | APE-PERP[0], ATOM-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00301584], OKB-PERP[0], SOL[0], TRX[.229431], USD[0.04], USDT[0] | | |
| 01715067 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211210[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC[.00000001], LRC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01715118 | | AKRO[2], BAO[2], ETH[0.00000065], FTT[0.00005739], KIN[2], LUNA2[1.82305262], LUNA2_LOCKED[4.10304017], LUNC[5.67038268], TRX[2], UBXT[2], USD[0.00], USDT[0.00000064] | Yes | |
| 01715142 | | ADABULL[2354.65138008], APE[0], ATOMBULL[1178], BCHBULL[0], BEAR[665.2], BNB[0.18996200], BULL[.0004074], DOGEBULL[4612.0774], EOSBULL[0], ETCBULL[9.948], ETH[.00000001], ETHBULL[0.00884800], LUNA2[0], LUNA2_LOCKED[4.25829342], MANA[0], MATIC[0], MATICBEAR202[17660], MATICBULL[50.68], SOL[.00000001], SUSHIBULL[0], SXPBULL[0], TONCOIN[.06866], TRX[.002447], USD[0.20], USDT[.00024247], XRPBULL[43.40000000] | | |
| 01715231 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.72025503], LUNA2_LOCKED[1.68059507], LUNC[156837.05], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000416], XMR-PERP[0], XRP-PERP[0] | | |
| 01715320 | | BABA[0.00424979], BABA-20210924[0], BCH-1230[0], BNB[.0025971], BTC-1230[0], ETH[0.00015226], ETH-1230[0], ETH-PERP[0], ETHW[1.22221446], FTT[1704.7], IMX[454], LUNA2[0.02543647], LUNA2_LOCKED[0.05935178], LUNC[5544.51513796], TRX[.48239], USD[1321.74], USDT[8212.20906938] | | |
| 01715323 | | AAVE[-0.00054579], CAD[0.00], DAI[0], ETH[0], FTT[0.00609212], GRT[8898.47658795], HNT[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.47698488], SRM_LOCKED[275.5382827], USD[2.97] | | |
| 01715330 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00001403], LUNC[31.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-0325[0], TONCOIN-PERP[0], USD[-479.96], USDT[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01715380 | | CEL[.0213], FTT[.06024393], SRM[.20773424], SRM_LOCKED[.78883484], USD[0.01] | | |
| 01715402 | | ALICE-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05658437], FTT-PERP[0], LUNC-PERP[0], NFT (4684116907667266928/The Hill by FTX #45082)[1], SOL[.00000003], SOL-PERP[0], SRM[3.96818676], SRM_LOCKED[10.36562339], USD[5795.85], USDT[0.00000003] | | |
| 01715444 | | APE-PERP[0], ATLAS[3061.85422197], BNB[2.88902787], DOGE-PERP[0], ETC-PERP[0], ETH[3.63662293], ETH-PERP[0], ETHW[0.00002921], FTT[26.26743557], GMT[.52880401], GST[0.00248113], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[12.12433839], LUNC-PERP[0], POLIS[37.05192925], SOL[200.8719949], SOL-PERP[0], TONCOIN[20.11860109], TONCOIN-PERP[0], TRX[.000779], USD[3039.54], USDT[0], USDT-PERP[0], USTC[.22417532] | Yes | |
| 01715575 | | BTC[.000021], USD[97.83] | | |
| 01715593 | | BCH[.0002303], DOGE[.63729013], LUNA2[0.80694935], LUNA2_LOCKED[1.88288181], LUNC[175714.92], MNGO[3689.628], RAY[23], SRM[28], STEP[1127.7], USD[60.27], USDT[.001188] | | |

Schedule F/G Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01715622 | | BTC[0.16531778], ETH[0.00090000], ETHW[0.00090000], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.090595], NFT (534122451659635355/The Hill by FTX #452)[1], SOL[.0073628], STETH[2.15047510], USD[587.96], USDT[0] | | |
| 01715678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05089596], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09419846], ETH-PERP[0], ETHW[0.09370230], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[60.30465198], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[108.71031538], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.64637052], LUNA2_LOCKED[10.84153122], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[6.88970910], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4037.04], USDT[0.00000033], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.093109], USD[37.85] |
| 01715710 | | BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[.01703171], LUNA2[0.00682917], LUNA2_LOCKED[0.01593473], LUNC-PERP[0], OMG-PERP[0], SRM[42.27418605], SRM_LOCKED[255.44581395], USD[0.00], USDT[0], USTC[.96670245] | | |
| 01715743 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], BVOL[.0000195], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00133614], LUNA2_LOCKED[0.00311768], LUNC[290.94939], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[44.9867], TRX[872.83413], USD[890.37], USDT[0], USTC-PERP[0] | | |
| 01715759 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00004634], LUNA2_LOCKED[0.00010812], LUNC[7.63788064], RAY[0], USD[0.00], USTC[0] | | |
| 01715770 | | APE[0], BTC[0], ETH[0], ETHW[0.00094410], EUR[0.00], FTM[0], FTT[0], LINK[0], LUA[.06447565], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00617897], SOL[0], USD[0.00], USD[0.00001753] | | |
| 01715799 | | LUNA2[0.00107586], LUNA2_LOCKED[0.00251036], LUNC[234.2728125], USD[0.00], USDT[.00381479] | | |
| 01715855 | | AVAX[.04366969], ETH[.08], FTT[25.24269003], LUNA2_LOCKED[38.12374999], USD[0.42], USDT[0] | Yes | |
| 01715864 | | BTC[0.03012013], LUNA2[2.11085954], LUNA2_LOCKED[4.92533893], MATIC[4], SOL[.007292], USD[12.41], USDT[1694.55359945] | | |
| 01715913 | | EUR[0.00], FTT[0.29797185], SOL[0], SRM[.01817796], SRM_LOCKED[2.21431605], USD[0.51], USDT[0.00098712] | | |
| 01715951 | | BNB[6.21443077], BTC[.11046807], ETH[.09506376], ETHW[.09506376], EUR[0.00], FTT[3.6], LTC[4.71505445], SRM[11.8202957], SRM_LOCKED[.05533898], USD[0.37], XRP[728.99402] | | |
| 01716010 | | ALGO[.68728], ALGOBULL[1078.3285], BNBBULL[0.00001787], BULL[0.90616791], FTT[47.16650752], LUNA2[0.93110905], LUNA2_LOCKED[2.17258778], LUNC[202750.95611078], MANA[.9135253], MER[347.16008297], SOL[1.49], STG[137.975091], USD[55.44], USDT[438.92076050] | | |
| 01716011 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.46144123], LUNA2_LOCKED[1.07669621], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01716124 | | BTC[0], CEL-PERP[0], FTT[0], GMT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.10163158], SLV-0325[0], SLV-0626[0], TRX[.001555], USD[0.11], USDT[0.00673900], WAVES-0624[0] | | |
| 01716203 | | BTC[0.27460323], CONV[33709.79396826], IMX[902.246568], LUNA2[26.36398852], LUNA2_LOCKED[61.51597321], USD[0.00], USDT[0.00000271], USTC[3731.95] | | |
| 01716239 | | BTC[.00001359], BTC-PERP[0], COMP[.00003], DOGE[.92284287], FTT[0.10166994], LTC[.00502201], SHIB[1399298], SRM[5.15743423], SRM_LOCKED[.09060223], USD[513.04], USDT[0.00156891], XRP[.46] | | |
| 01716255 | | 1INCH[11.9983413], AAPL[.89], AAVE[0.50000000], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[.5], AMZN[1.42], ATLAS[379.96314], ATOMBULL[337.9530035], ATOM-PERP[0], AVAX[1.68784561], AXS[.5], AXS-PERP[0], BABA[.15], BCH[0.06399447], BOBA[1.0998157], BTC[.11490260], C98[30.9970512], CAKE-PERP[0], CHZ[60], COIN[.58], CRO[1090], DOGE[70], DOT[8], DOT-PERP[0], DYDX[0.0998157], ETH[1.20313446], ETH-PERP[0], ETHW[11.16313446], FB[.31], FLM-PERP[0], FTM[218.979], FTM-PERP[5595], FTT[34.04058566], FTT-PERP[0], GOOGL[.56], GRT[255], HXU[2], HTZ[.8], JET[5], LINK[8], LTC[1.50609475], LTC-PERP[0], LUNA2[0.00196370], LUNA2_LOCKED[0.00458196], LUNC[427.6], LUNC-PERP[0], MATIC[265], MATICBULL[.0953925], MATIC-PERP[0], MRNA[.385], NFLX[.3], NFT (398415779027181914/FTX EU - we are here! #129648)[1], NFT (469281552763305528/FTX EU - we are here! #129771)[1], NFT (550730441717268936/FTX EU - we are here! #129841)[1], NVDA[.625], OMG[5.4998157], PFE[.49], PORT[1], RAY[62.86418392], SAND[5], SECO[2], SECO-PERP[0], SLND[1.50826], SOL[12.94514202], SOL-PERP[0], SRM[59.18197918], SRM_LOCKED[.98642614], SRM-PERP[0], TSLA-2021123[0], TSLA[.72], UNI-PERP[0], USD[-572.76], USDT[0.00030000], USTC-PERP[0] | | |
| 01716296 | | ETH[0], ETHW[0], EUR[0.00], FTT[.00429105], LINK[0.07811849], MATIC[0], NFT (531867506088919224/The Hill by FTX #36773)[1], SRM[.31043658], SRM_LOCKED[179.32887496], STETH[0.00003145], USD[1308.10], USDT[7.39833344], USTC[0] | | |
| 01716308 | | ADA-PERP[0], ALICE[5], ALICE-PERP[50], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[.1], AXS-PERP[0], BNB[.009992], C98[5], CEL-PERP[0], DOGE[200], DOGE-PERP[0], EDEN[12], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.3], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND[7], SHIB-PERP[0], SLP[1000], SLP-PERP[0], SOL[.7], SOL-PERP[0], USD[109.36], USDT[0.00089001], USTC[16], WAVES-PERP[0] | | |
| 01716314 | | ATLAS[0], ETH[0], LUNA2[0.32187029], LUNA2_LOCKED[0.75103069], TRX[.000066], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 01716326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR[.96035558], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00210207], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], KNC[3.15296133], LINA-PERP[0], LINK[0.00057670], LRC-PERP[0], LUNA2[0.04171728], LUNA2_LOCKED[0.09734033], LUNC[127.19941538], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00349527], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP[4], RAMP-PERP[0], RAY[4.91930750], RAY-PERP[0], RUNE[0.00000053], SAND-PERP[0], SHIB[99650.8], SHIB-PERP[0], SLP-PERP[0], SOL[0.00541854], SOL-PERP[0], SPELL[99.35398], SRM[.037973], SRM_LOCKED[0.2808366], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XRP[0.46330771], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01716342 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[10], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[2], BTC-MOVE-0615[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DPEN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH[10.00000001], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.76529862], LUNA2_LOCKED[2.19957555], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.05], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.81], TRX-PERP[0], UNI-PERP[0], USD[-104792.56], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01716307 | | BNB[-0.00001279], BTC-PERP[0], ETH[-0.00000034], ETH-PERP[0], SOL[0.00000199], SRM[.00778474], SRM_LOCKED[.04558811], USD[0.00], USDT[0] | | |
| 01716432 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.07498187], FTT-PERP[0], LUNA2[0.02132925], LUNA2_LOCKED[0.04976825], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.05000000], SOL-PERP[0], USD[0.01], USDT[0.00442986], VET-PERP[0] | | |
| 01716645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0904[0], BTC-MOVE-0909[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-0325[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04722293], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.65036469], LUNA2_LOCKED[1.51751621], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-202112110[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04659036], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00088571], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00556301], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[2], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Case 22-11068-JTD Doc 6298 Filed 01/23/24 Page 248 of 307

22-11068 (JTD)
Schedule F/E - Priority/Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01716684 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-1230[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPY[0], SPY-1230[0], SUSHI-PERP[0], TRX-1230[0], TRX[.70876], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[1576.45], USDT[0.00000001], VET-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01716742 | | BNB[.00342773], FTM[0], SOL[0], SRM[0.00006596], SRM_LOCKED[.003069], USD[0.00], USDT[0.00000092] | | |
| 01716799 | | GOG[.6921], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.02], USDT[30.68530001] | | |
| 01716807 | | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[0.76897809], LUNA2[.73273490], LUNC-PERP[0], USD[0.00], USDT[.89300509] | Yes | |
| 01716825 | | ATLAS[17819.24522414], AURY[0], BNB[0.14739052], CEL[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTT[0.00000001], HT[0], KNC[0], LUNA2[0], LUNA2_LOCKED[0.33621322], LUNC[0], MATIC[0], POLIS[512.82225873], RAY[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 01716896 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[5390.42217843], ATOM-PERP[0], BAND-PERP[0], BNB[5.42374007], BNB-PERP[0], BTC[2.53341890], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.60951702], ETH-PERP[0], ETHW[6.35805045], EUR[0.00], FTT[24.95214081], HNT-PERP[0], KLAY-PERP[0], LINK[51.26061387], LINK-PERP[0], LRC-PERP[0], LUNA2[1.26241822], LUNA2_LOCKED[32.94564251], LUNC[4.06673998], LUNC-PERP[0], MASK-PERP[0], MATIC[609.94186], PERP-PERP[0], POLIS[170.94397215], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[451], SHIB-PERP[0], SNX-PERP[0], SOL[19.99795069], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[53725.69], WAVES-PERP[0], XRP-PERP[0] | | SOL[19.966951] |
| 01716917 | | ADABULL[0.09992400], BTC[0], BTC-PERP[0], DENT[1], ETH[0], ETH-PERP[0], ETHW[0.02098419], IMX[0], IMX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058839], MANA-PERP[0], MATIC[0], MATICBEAR2021[114.79], MATIC-PERP[0], POLIS[0], RAY[0], SOL[0], SOL-PERP[0], SXP[1], USD[34.49], USDT[0.00067220] | | |
| 01716941 | | BTC[0], CRO-PERP[0], FTT[0], USD[0.00], USDT[0.00000012] | | |
| 01716963 | | 1INCH-PERP[0], APE[.0005], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00006419], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[.03334], CRV-PERP[0], DASH-PERP[0], DOGE[1.18], DOGE-PERP[0], DOT-PERP[0], DYDX[.005], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00004500], ETH-PERP[0], ETHW[.000045], FIL-PERP[0], FTT[0.08852394], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024995], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR[.004473], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.005], RAY-PERP[0], RUNE[.000925], RUNE-PERP[0], SOL[81.74800539], SOL-PERP[0], SRM[.05116551], SRM_LOCKED[29.55661717], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00730748], XEM-PERP[0], XLM-PERP[0] | | |
| 01716989 | | ATLAS[1409.7321], LUNA2[0.04694755], LUNA2_LOCKED[0.10954430], LUNC[10222.93], POLIS[12.897549], USD[0.00], USDT[0] | | |
| 01717032 | | AAVE[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[-390], ATOM[0], ATOM-PERP[0], AUDIO[.9919], AVAX[0.00000001], AVAX-PERP[0], BCH[0], BNB[0.00001720], BNB-PERP[0], BTC[0.03124270], BTC-PERP[0], DAI[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2.98362], ENS[.0690442], ETH[0.00531944], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[19.9658], GBP[1632.71], GODS[.4], GRT[0], JOE[3.9901], LINK[0.00000001], LINK-1230[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00619006], LUNA2_LOCKED[0.01444348], LUNC-PERP[0], MANA[.9973], MATIC[0.26824858], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], POLIS-PERP[-14.2], RAY-PERP[-.6], RUNE[0], RUNE-PERP[0], SAND[.99892], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX[19.6778], SUSHI[0], SXP[0], THETA-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], USD[27.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI[0], ZEC-PERP[0] | | |
| 01717039 | | FTT[.00777589], MNGO[7.702], SRM[.13728615], SRM_LOCKED[.13255175], TRX[.000066], USD[0.10], USDT[0] | | |
| 01717160 | | AAVE[1.00004726], AVAX[0], AVAX[0], BTC[0.10000000], BTC-PERP[0], DOT[5.06510307], ETH[1], ETH-PERP[0], GRT[0.30376623], LINK[7.01420859], LUNA2[0.31087725], LUNA2_LOCKED[0.72538025], LUNC-PERP[0], MATIC[201.38829807], SOL[1.03076048], TRX[10], USD[244.68], USDT[0.00856946], USTC-PERP[0] | | |
| 01717223 | | AGLD[.01475], ATLAS[0.33140512], AUDIO[.0000114], AURY[.7056588], BOBA[.0009019], BTC[0], FTM[.85962004], FTT[.00099338], GT[0.00025829], LOOKS[0.47143479], LUNA2[0.00000001], LUNC[0.00412876], MNGO[.00323481], POLIS[0.0622264], RAY[0.29821088], RUNE[.00067572], SAND[0.10390221], SHIB[524.92825394], SOL[0], SRM[0.04335579], USD[0.00], USDT[0.00030064] | | |
| 01717250 | | AVAX[65.4], AVAX-PERP[0], BNB[.9995], BTC-PERP[0], C98-PERP[0], DOT[264.9], DOT-PERP[0], FTT[0.06083646], GMT-PERP[0], JOE[58], LUNA2[0.41923068], LUNA2[0.97820493], LUNC[35.49], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM[.52724753], SRM_LOCKED[.17271247], USD[154.84] | | |
| 01717308 | | BNB[0.00056062], FTT[0.01510357], LUNA2_LOCKED[0.00000010], LUNC[.009538], USD[-0.09], USDT[-0.06682902], VET-PERP[0], XRP[0] | | |
| 01717415 | | ATLAS[26817.118], BNB[0.0004493], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.20946436], LUNA2_LOCKED[0.48875017], LUNC-PERP[0], SAND-PERP[0], TRX[.000064], USD[0.07], USDT[0.02344819], XRP-PERP[0] | | |
| 01717568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-MOVE-2021120[0], BTC-MOVE-WK-063[0], BTC-MOVE-WK-2021210[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.34575769], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.06614816], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61905875], LUNA2_LOCKED[1.44447045], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.16], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[90700.4535], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1023697.82], USDT[8000.04], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.32555062], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01717580 | | ADA-PERP[0], ATLAS[249.955], AURY[1.17795011], AVAX[.599802], BNB[0.55252520], BTC[0.04553016], BTC-PERP[0], ETH[.21298236], ETH-PERP[0], ETHW[.21298236], FTM[45.99262], FTT[1.599712], LUNA2[0.48795821], LUNA2_LOCKED[1.13856917], LUNC[38671.374537], MANA[16.99694], POLIS[12.49776674], SAND[9.99802], SLP[279.9496], STG[5.99892], USD[79.84], USDT[3522.34018932], WAVES[1] | | BNB[.315918] |
| 01717624 | | APT[.00000184], ETH[0], LINA[.00001665], LUNA2[0.37646937], LUNA2_LOCKED[0.87842855], SOL[0], TRX[.000052], USD[0.74], USDT[0.54099967] | | |
| 01717642 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ[.14979151], BTC[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00300303], LUNA2_LOCKED[0.00700709], LUNC[0.00], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0], XRM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01717644 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008843], LUNC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], NFT[483307648949032487/Munch moon][1], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[1.09], USDT[0] | | |
| 01717645 | | AR-PERP[0], AVAX-PERP[0], CAD[0.01], CHZ-PERP[0], COPE[.9902], DOGE[.86467649], DOGE-PERP[0], EDEN-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], RSR[585662.926], RSR-PERP[0], SPELL-PERP[0], SRM[.4832743], SRM_LOCKED[2.54783324], SRM-PERP[0], TRX[.000777], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 01717660 | | APT[5.998], APT-PERP[0], BNB[0.00656111], CRO[0], DOGE[0], ETH[0], FTT[.09966], LUNA2[0.09627180], LUNA2_LOCKED[0.01463420], LUNC[.005564], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.999025], USD[3.61], USDT[0.00540000], USTC[.8878] | | |
| 01717661 | | APE[20.64704491], AUD[100.00], AVAX[.80653534], DOGE[503.59754981], LUNA2[0.24789660], LUNA2_LOCKED[0.57842541], LUNC[.79857137], SAND[47.09452283], USD[0.74], XRP[93.39246776] | | |
| 01717707 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.00006], BTC-PERP[0], COMP-PERP[0], DOGE[.03841822], DOT-PERP[0], ETH[.0001611], ETH-PERP[0], FTM[.000161], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04680130], LUNA2_LOCKED[0.10920305], LUNC[8774.92], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5009.35], USTC[.92061], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[3388.74999907], XTZ-PERP[0] | | USD[5004.50] |

Modified Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01717718 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BEAR[950], BNB[0.01527227], BTC-PERP[0], CLV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[2787], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINK[0], LUNA2[0.00450039], LUNA2-PERP[0], LUNA2_LOCKED[0.01050091], LUNA2-PERP[0], LUNC[0.01050091], MATIC-BEAR2021[58000], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHIBULL[39240000], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[.677], USD[584.40], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01717747 | | BNB[.0095], LUNA2[29.64397564], LUNA2_LOCKED[22.50260983], LUNC[2099996], NFT [346861375186566212/FTX AU - we are here! #9822][1], NFT [404672050818826556/FTX AU - we are here! #8856][1], USD[0.45] | | |
| 01717757 | | BF_POINT[300], BTC[0.00003270], BTC-PERP[0], EUR[0.01], FTT-PERP[-1.4], GRT[1], LUNA2[0.10200857], LUNA2_LOCKED[0.2380201], LUNC[0], LUNC-PERP[0], USD[6.25], USTC-PERP[0] | Yes | |
| 01717806 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[6.46537418], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[188.30613895], FTM-PERP[0], FTT[40.74907162], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.42403046], LUNA2-PERP[0], LUNC[11.43382537], LUNC-PERP[0], MANA[142], MANA-PERP[0], MATIC[679.71254010], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00000028], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SWEAT[2000], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[20.26], USDT[843.18000000], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-3.01859669], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ATOM[6.458734], FTM[188.122228] |
| 01717860 | | BOBA[180.77044960], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.24049555], LUNA2_LOCKED[0.56062334], LUNC[5329.27828428], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00056], USD[172.33], USDT[1810.76985278], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01717882 | | ATLAS[4.68], BTC[0.00001518], ETH[0.00036097], ETHW[0.00036097], LUNA2[3.01705349], LUNA2_LOCKED[7.03979148], LUNC[656969.75], USD[0.30], USDT[0.02443202] | | |
| 01717918 | | AGLD[0], EDEN[0.00000001], ETH[0], FTT[0.00000139], MKR[0], SRM[1.47986692], XRM-PERP[0], TRX[.000001], USD[2.71], USDT[0] | | |
| 01717935 | | APE-PERP[0], APT[.23735376], AVAX-PERP[0], AXS-PERP[0], BNB[0.00895541], BNB-PERP[0], BTC[0.25293708], BTC-PERP[0], DOGE-PERP[0], ETH[0.00058618], ETH-PERP[0], FTM-PERP[0], FTT[25.08984249], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30286449], LUNA2_LOCKED[0.70668382], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[-3515.28], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | | USD[3.94] |
| 01717957 | | AUD[0.00], CAKE-PERP[0], GST-PERP[0], LUNA2[0.00269439], LUNA2_LOCKED[0.00628691], LUNC[586.71], RAY-PERP[0], SNX-PERP[0], TRX[.000009], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[.180048] | | |
| 01717971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00310550], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.13], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01718045 | | SRM[3.62082636], SRM_LOCKED[23.76884596], USD[0.00] | | |
| 01718065 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[-0.00072586], ETH-PERP[0], ETHW[-0.00072129], FIL-PERP[0], FTM-PERP[0], FTT[0.09684060], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01025815], LUNA2_LOCKED[0.02303569], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [432722673533232866/FTX EU - we are here! #128470][1], NFT [548348281546294318/FTX EU - we are here! #129286][1], OMG[.00000001], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2.76], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718070 | | ATLAS[0], DOT[153.27505919], ETH[7.83707117], ETHW[0], FTM[0], FTT[152.81408409], GRT[0], LDO[28.00014], LUNA2[3.10426665], LUNA2_LOCKED[7.24328886], SOL[5.3488937], USD[0.00], USDT[0] | | |
| 01718147 | | ADA-PERP[0], BNB[.06906735], HOT-PERP[0], LUNA2[0.05892948], LUNA2_LOCKED[0.13750213], LUNA2-PERP[0], SHIB-PERP[0], TRX[0], USD[0.13], USDT[0.00000121], XLM-PERP[0], XRP[2.4054154] | | |
| 01718168 | | 1INCH-GEL[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-GE24[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DCR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000225], LUNA2_LOCKED[0.00000525], LUNC[.490516], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01718172 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.17220948], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.27842569], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004432], ETH-PERP[0], ETHW[0.02775158], FLM-PERP[0], FTM[.55], FTT[.05402604], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.06806081], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00141802], LUNA2_LOCKED[0.00330871], LUNC[.004568], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[7.76484881], SAND[.86662057], SHIB[3977.40783446], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[0.61297649], TRX[.000022], UNI-PERP[0], USD[2049.55], USDT[0.00891337], XRP-PERP[0] | Yes | |
| 01718212 | | AAVE-PERP[0], AUDIO[0], BAO[0], BRZ[2152.67228000], BTC[0.01144260], BTC-PERP[0], CHZ[0], CHZ[0.00000003], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000013], FTT-PERP[0], GALA[0.00000002], LEO[0], LINA[0], LTC[0.00000001], LUNA2[1.20985970], LUNA2_LOCKED[2.82300598], MATIC[0], MATIC-PERP[0], OKB[0], POLIS[0.00000001], REEF[0], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL[0], UNI[0], USD[0], USDT[0.00000001] | | |
| 01718237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00717070], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00427760], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[.00000001], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[.00000001], OKB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00013536], SRM_LOCKED[.0032726], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[306.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01718238 | | APE[0], AVAX[0.37850804], ETH[0], FTM[20.19400295], FTT[1.56031701], LUNA2[0.14337356], LUNA2_LOCKED[0.33453832], LUNC[24596.73124998], MATIC[3.06675772], SOL[1.00539126], USD[0.01], USDT[0.09383105], USTC[.98784], WAVES[2.07539727] | | |
| 01718247 | | AUDIO[.903], BTC[.00007938], HNT[.09918], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT [569883216046582915/FTX AU - we are here! #33296][1], SOL[.008], TRX[182.90169747], USD[0.07], USDT[0.24341556], YGG[.8848] | Yes | |
| 01718253 | | AGLD-PERP[0], BAND-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0], FTT[25], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT [310503032993555560/FTX Crypto Cup 2022 Key #2913][1], NFT [393464422102432048/The Hill by FTX #7481][1], RSR[1], SOL[0], TRX[.000798], USD[-6.51], USDT[12.99682891], USTC[1], WAVES-PERP[0], XRP[0] | Yes | |
| 01718278 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02889655], BTC-PERP[0], CHR[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10294490], FLOW-PERP[0], FTM[0], FTT[0.00921263], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.01023225], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.20], USDT[0], VET-PERP[0] | | |
| 01718373 | | ATOM-PERP[171], AVAX[200.001], AVAX-PERP[0], BTC[.00001315], DOGE-PERP[7633], ETH[.00443062], ETHW[0.00443361], FTT[155.0205037], LUNA2[0.00277840], LUNA2_LOCKED[0.04648293], LUNC[805.003025], LUNC-PERP[0], SHIB-PERP[2600000], SOL[177.13835319], USD[8438.69] | | |
| 01718381 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[1000], AGLD-PERP[450], ALGO[425], ALGO-PERP[400], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.00308134], AVAX-PERP[10], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[60], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[4800], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], FIDA-PERP[150], FLOW-PERP[0], FTM[150], FTM-PERP[0], FTT[25.09920865], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[10], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[4000], OXY-PERP[3000], PERP-PERP[0], PROM-PERP[0], RAY-PERP[500], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.68968411], SRM-PERP[1200], SRM-PERP[0], TRU-PERP[0], USD[-149.83], USDT[0.006811], WAVES-PERP[0], XRM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01718445 | | AGLD[250.7], BNB[9.99510827], BOBA[72.000275], BTC[0.01683475], ETH[0], FTT[800.68795703], JOE[989.259186], LINK[248.91645016], MATIC[0], MATIC-PERP[0], OMG[111.52839195], RAY[2295.90034080], SAND[81.000405], SOL[176.14723754], SRM[21.0682061], SRM_LOCKED[165.24712274], USD[0.31] | | BNB[9.62451], BTC[.016635], LINK[245.492501], OMG[108.888213], RAY[2124.845202] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01718460 | | AAVE[0.00043757], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.16047159], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00002838], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.29800370], LUNA2_LOCKED[0.69534196], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], POLIS[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.88510523], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01718463 | | EDEN[1.298404], LUNA2[0.05536621], LUNA2_LOCKED[0.12918782], LUNC[12056.108904], USD[0.00], USDT[0.00137459] | | |
| 01718546 | | AXS[1], BNB-PERP[0], BTC[0.00236139], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00095533], ETH-PERP[0], ETHW[0.00095533], FIL-PERP[0], FTM-PERP[0], FTT[8.11313245], GRT[325], HBAR-PERP[0], LINK-PERP[0], LRC[104.96485], LUNA2[0.00017933], LUNA2_LOCKED[0.00041844], LUNC[39.05], SLP[739.85644], SNX[50.4], UNI-PERP[0], USD[133.01], VET-PERP[0], XRP[.723228], XRP-PERP[0] | | |
| 01718577 | | SRM[1.77193433], SRM_LOCKED[0.16806567], USDT[0] | | |
| 01718583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0.00669277], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001167], BTC-PERP[0], BULL[0.00000793], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00088845], ETH-2021123[0], ETHBULL[0.00001144], ETH-PERP[0], ETHW[0.0088845], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.47822622], FTT-PERP[0], GAL-PERP[0], GMT[.8151471], GMT-PERP[0], HUM[3.6316845], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC-PERP[-0.00000002], MANA[.965705], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SAND[.31620586], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[2.39], USDT-PERP[0], VET-PERP[0] | | |
| 01718625 | | BTC[0.00000170], BTC-MOVE-20210923[0], DOGE[.73191], ETH[.00004682], ETH-PERP[0], ETHW[.00004682], FTT[125.1831038], FTT-PERP[0], GST[8.49427675], NFT [308825532042695034/FTX AU - we are here! #8768][1], NFT [344847381569537903/The Hill by FTX #21688][1], NFT [361536765503669990/FTX EU - we are here! #6956[1], NFT [480440426528586819/France Ticket Stub #1056][1], NFT [486776044316673781/FTX AU - we are here! #53076][1], NFT [512863795843297326/FTX EU - we are here! #18173][1], NFT [540489589897159831/Hungary Ticket Stub #1123][1], NFT [543850808971194127/FTX EU - we are here! #8767][1], SRM[.26281188], SRM_LOCKED[1.53633608], TRX[0.00000001], USD[2381.02], USDT[690.14613431] | Yes | |
| 01718638 | | COMP[0.00019389], DOGE[.55806], KNC[.691852], LTC[.01194415], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.025437], SOL[2.011093], USD[0.00], USDT[638.05734230] | | |
| 01718645 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.12259468], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0019772], EUR[0.15], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.54624284], LUNA2_LOCKED[1.27456663], LUNC[.0096865], LUNC-PERP[0], OP-PERP[0], PAXG[1.67684741], POLIS-PERP[0], RUNE[.097302], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0097264], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], UNI-PERP[0], USD[-117.67], USDT[544.32997918], XLM-PERP[0], XRP[1.0027], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718675 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.92327124], FTT-PERP[0], LOOKS-PERP[0], LUNA2[1.09006623], LUNA2_LOCKED[2.54348788], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[10.97], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01718688 | | ATLAS[105765.67953617], FTT[155.52], LUNA[214.47086814], LUNA2_LOCKED[33.76535901], LUNC[2151062.0056703], POLIS[118.677447], USD[5.26], USDT[366.94860906] | | |
| 01718689 | | SOL[.01], SRM[1.87736988], SRM_LOCKED[13.48263012], USD[0.00] | | |
| 01718758 | | BNB[1199905], BNB-PERP[0], BTC[0.07501759], BTC-PERP[0], COMP[1.5], CRV-PERP[0], DYDX[0], ETH[0.70523946], ETH-PERP[0], ETHW[.70523946], EXCH-PERP[0], FTT[3.2], FTT-PERP[0], LINK[100.99893106], LINK-PERP[0], LTC[7], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], SNX[15], SOL[6.0088942], USD[3046.17], XRP[500.7459454], XRP-PERP[0], XTZ-PERP[0], ZRX[100] | | |
| 01718770 | | BULL[12.09281919], ETHBULL[140.65393014], LUNA2[8.49589948], LUNA2_LOCKED[19.82376546], LUNC[1850000], USDT[0.60141305] | | |
| 01718793 | | BNB[0], BOBA[0.00006088], ETH[0], FTM[.0000795], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], MATIC[0], SOL[0], TRX[0], USD[11.90], USDT[0] | | |
| 01718807 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.01], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], LUNA2[0.64876236], LUNA2_LOCKED[1.51377884], LUNC[13375.42917583], QI[740], SRN-PERP[0], USD[0.05] | | |
| 01718812 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076526], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001557], USD[0.00], USDT[-0.00003700], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01718834 | | ALGO-PERP[0], AUDIO[.67992], AVAX-PERP[0], BCH-PERP[0], BOBA[.081453], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAI[.9], DOGE-PERP[0], DYDX[.025567], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00034247], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.052785], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.000208], KNC[.055147], KNC-PERP[0], LUNA2[0.00107021], LUNA2_LOCKED[0.00249715], LUNC-PERP[0], MANA-PERP[0], NFT [421069684890259995/FTX EU - we are here! #42432][1], NFT [574234644661922348/FTX EU - we are here! #42648][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SLRS[.81855], SOL-PERP[0], SRM-PERP[0], TRX[.259233], USD[3.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01718837 | | AAVE[0.00955952], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.00525], BNB-PERP[0], BTC-PERP[0], COMP[.00005495], CRV-PERP[0], DOT-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[1.096257], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNA2[7.94117773], LUNA2_LOCKED[18.5294147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.044471], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01718839 | | BTC[0], FTT[1.22322287], LUNA2[0.00003375], LUNA2_LOCKED[0.0007875], LUNC[7.35], RAY[42.33399953], SOL[13.2898179], SRM[14.49765760], SRM_LOCKED[16938343], USD[0.01] | | |
| 01718854 | | AKRO[0], APT[37.55377614], BAO[24], DENT[7], DYDX[0.00059142], ETHW[1.23784724], KIN[27], LUNA2[0.00759688], LUNA2_LOCKED[0.01772607], LUNC[1654.23850687], NFT [288948273311588748/FTX EU - we are here! #178233][1], NFT [344498948753491426/FTX EU - we are here! #178385][1], NFT [439528006005679522/FTX EU - we are here! #178300][1], RSR[4], STG[188.99101392], TOMO[1], TRU[1], TRX[4.010454], UBXT[11], USD[51.95], USDT[200.00047821], XRP[0.00246523] | Yes | |
| 01718856 | | FTM[.04], FTT[0.07927857], LUNA2[1.34143350], LUNA2_LOCKED[3.13001150], LUNC[13052.3587173], MATIC[1], SOL[.2830785], USD[0.00], USDT[0.00851039], USTC[181] | | |
| 01718906 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIL1-0325[0], BIL[2.00001], BIT-PERP[0], BNB-PERP[-2], BTC[0.07550403], CAKE-PERP[0], COIN[2.00001], CONV-PERP[0], CRO-PERP[6180], DAWN[3000.2], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.81305794], ETH-PERP[0], ETHW[0.80804866], FIDA-PERP[0], FLOW-PERP[0], FTM[943.52916098], FTM-PERP[1000], FTT[320.421629], FTT-PERP[20], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[1246], LUNA2[37.68172212], LUNA2_LOCKED[87.92401828], LUNC[82052374.32580002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NIQ[1.64], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[-1500], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[0.1912556.02], SPELL-PERP[0], TRX-PERP[0], TRX[.000048], UNI-PERP[0], USD[-824.57], USDT[479.74196436], USTC-PERP[0], VET-PERP[0] | | FTM[929.942954] |
| 01718938 | | APE-PERP[0], ATLAS-PERP[0], AVAX[.59988], BTC[0], BTC-PERP[0], FTT[2.04474476], GST-0930[0], LUNA2[2.22726898], LUNA2_LOCKED[5.19696097], LUNC[45945.86625539], NFT [414109194623296577/NFT][1], USD[1200.96], USDT[0.00000001], XAUT[0], XAUT-PERP[0] | | |
| 01718967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[660.320048], LUNA2_LOCKED[140.7467787], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-2021123[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.15], USDT[0.00000001], VET-PERP[0], XRP[28.94870384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01719042 | | ANC-PERP[0], AVAX[0], BNB[0], ETH[0.00000001], FTT[149.99999997], GMT[0], NFT [312038598179412439/NFT][1], NFT [313562355678841080/FTX AU - we are here! #29190][1], NFT [414042162519755617/FTX AU - we are here! #1543S][1], NFT [437644058306679154/FTX Crypto Cup 2022 Key #3357][1], NFT [476431490583749063/FTX EU - we are here! #84633][1], NFT [512716635434802549/FTX EU - we are here! #84773][1], NFT [515994991761236484/FTX EU - we are here! #84946][1], RAY[0], SOL[0], SRM_LOCKED[240.0874224], TRX[.001555], USD[-0.48], USD7[0], USTC[0] | | |
| 01719067 | | ADA-PERP[0], AMB-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006044], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00447915], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.000001], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[3.45791482], SRM_LOCKED[167.6737321], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[1.003714], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0009962], BCH-PERP[0], BNB[.0099924], BNB-PERP[0], BTC[0.00009986], BTC-MOVE-0708[0], BTC-MOVE-0729[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-1012[0], BTC-MOVE-1019[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP1943.0], COMP[0.00009407], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099772], ETH-PERP[0], ETHW[0.00099772], FIL-PERP[0], FTM[.09523166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[17.1], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[1896], KAVA-PERP[0], KNC-PERP[0], LINK[.096639], LINK-PERP[0], LOOKS-PERP[0], LTC[.0098686], LTC-PERP[0], LUNA2[0.00000004], LUNC[.008891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[78500000], SLP-PERP[0], SNX-PERP[0], SOL[.0076839], SOL-PERP[0], SRM[.99981], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.499905], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.0497815], UNI-PERP[0], USD[4870.28], USDT[1.10751254], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01719157 | | ATLAS[7.37719281], BNB[.882194], BTC[0.05738314], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], ETH[-1.48141409], ETHW[0.00175565], FTT[106.7953573], LUNA2[0], LUNA2_LOCKED[15.12854262], MSOL[82.16529441], POLIS[.00283826], RAY[0.07710355], RAY-PERP[0], SOL[21.14939986], TRX[101.96448654], USD[896.54], USDT[-3.55049459], XRP[.401746] | Yes | |
| 01719188 | | FTT[.033747], SRM[62.6388446], SRM_LOCKED[1.31696144], STEP[.0799], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01719233 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01719324 | | BTC-PERP[0], ETH-PERP[0], SRM[.85561515], SRM_LOCKED[.53582453], TRX[.000263], USD[0.00] | | |
| 01719364 | | 1INCH-20211231[0], AXS[0.06453195], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTM[0.85849133], HNT[0], LUNA2[1.30889187], LUNA2_LOCKED[3.05408104], LUNC[0], NFT (303341261621515420/Lego_001)[1], NFT (420221786993853615/Lego_002)[1], PRISM[0], RAY[0], SOL[0], STARS[0], TRYB[0.02873702], USD[-0.48] | | |
| 01719378 | | BTC[0], LUNA2[0.01081628], LUNC[196.0327467], USD[0.07], USDT[.001755], USTC[.8947] | | |
| 01719407 | | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00275547], LUNA2_LOCKED[0.00642944], NFT (320055487392768350/FTX EU - we are here! #72889)[1], NFT (363489701183665441/FTX EU - we are here! #73110)[1], NFT (539593497107725385/FTX EU - we are here! #72078)[1], SOL[0], TRX[2.11178700], USDT[0] | | |
| 01719421 | | BNB[.009895], DOGE[130.974586], ETH[0.00098145], ETHW[0.00098145], FTT[2.8], FTT-PERP[0], GRT[.9852], SHIB[99883.6], SLP[1110], SRM[3.0077383], SRM_LOCKED[.0057017], TRX[.000063], USD[0.62], USDT[0] | | |
| 01719432 | | AVAX-PERP[0], BTC[.0043], DOT-PERP[0], ETH[0.06098816], ETHW[0.06098816], FTT[9.3], ICP-PERP[0], MANA-PERP[0], LTC-PERP[0], LUNA2[0.00362228], LUNC[797.47], MID-PERP[0], MNGO-PERP[0], SOL[7.44139917], SRM[37.56139354], SRM_LOCKED[.62627558], SUSHI-PERP[0], USD[-0.04], XLM-PERP[0], YFI[.006] | | |
| 01719452 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000005], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04254708], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00825728], LUNA2_LOCKED[0.01460033], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.20793557], SRM_LOCKED[52.23459415], SRM-PERP[0], SRN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[748.82], USDT[24.08028547], USTC-PERP[0], ZIL-PERP[0] | | |
| 01719493 | | AVAX[0], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], USD[0.00] | | |
| 01719515 | | AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004207], BTC-PERP[0], DAWN-PERP[0], EDEN[.016682], ETH-PERP[0], FTT[283.24601206], HT[0], HT-PERP[0], LINA-PERP[0], OKB[.053], OKB-PERP[0], PEOPLE-PERP[0], RAY[.041768], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[41.14147395], SRM_LOCKED[316.15162399], TRX[.000083], USD[-3.33], USDT[0.00000001] | | |
| 01719545 | | 1INCH-PERP[0], ADABULL[767.2], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01569109], BTC-PERP[0], CHZ-PERP[0], COMPBULL[544800], DENT-PERP[0], DOGEBULL[6510], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[270300000], EOS-PERP[0], ETHBULL[52.782], EUR[0.57], FTM-PERP[0], GRTBULL[50190871.28691], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[132000], LINK-PERP[0], LTCBULL[519000], LTC-PERP[0], LUNA2[6.49416402], LUNA2_LOCKED[15.1530494], LUNC[1414117.89], LUNC-PERP[0], MANA-PERP[0], MATICBEAR202[0], MATICBULL[238100], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TRUMP2024[0], UNI-PERP[0], UNISWAPBULL[82.6], USD[31.20], USDT[-3.32540816], VETBULL[53150], VET-PERP[0], XLM-PERP[0], XRPBULL[5020000], XRP-PERP[0], XTZBULL[7215000] | | |
| 01719553 | | 1INCH-PERP[0], BICO[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0.00002737], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[84.06869888], FTT-PERP[0], GMT-PERP[0], IMX[0], LUNA2[0], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NFT (346905020552610424/FTX EU - we are here! #78706)[1], NFT (352023658129744088/FTX AU - we are here! #88020)[1], NFT (379103588298466262/The Hill by FTX #10831)[1], NFT (464099059519643933/FTX EU - we are here! #78533)[1], NFT (465988484285497152/FTX AU - we are here! #36874)[1], NFT (552303124755747522/FTX EU - we are here! #79309)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01001029], SRM_LOCKED[6.83749491], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], USD[0.09], USDT[0], USDT[1001.98371117], USTC-PERP[0] | Yes | |
| 01719584 | | ATLAS[0], AVAX[0], ETH[0], ETHW[0], FTT[0], MANA[0], MATIC[0], MNGO[0], NEAR[0], RAY[0], RUNE[0], SAND[0], SOL[0.00000001], SOL-20210924[0], SRM[1.30926074], SRM_LOCKED[59.70918662], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 01719597 | | BNB-PERP[0], ETH[0], ETHW[0], FTT[150.71576817], OKB-PERP[0], SRM[.2174326], SRM_LOCKED[18.84054044], USD[0.00] | | |
| 01719611 | | AVAX-PERP[0], ENJ[97.76830456], ETH-PERP[0], FTT[10.03960151], LUNA2[0.15566323], LUNA2_LOCKED[0], SOL[0.18808629], SXP-PERP[0], TOMO-PERP[0], USD[0.35], USDT[0], USTC[22.03488276] | | |
| 01719620 | | AR-PERP[0], AUD[0.00], BTC[0.16995032], DOT-PERP[20], ETH[0.59492315], ETHW[0.59492315], FTT[30.796864], KSM-PERP[0], LINK[62.299297], LINK-PERP[0], SOL[1.67714789], SRM[124.60287628], SRM_LOCKED[1.21595562], USD[-246.77], USDT[0], XRP[226.955962] | | |
| 01719708 | | BTC[0.16418153], BTC-PERP[0], DOGE[0], ETH[2.90258207], ETHW[2.73592768], FTT[370.997764], LUNA2[0.62430342], LUNA2_LOCKED[1.45670799], LUNC[135943.38590046], TRX[.000003], USD[11314.27], USDT[2.99525401] | | |
| 01719723 | | ATOM[0], BTC[0], FTT[0.03465144], LUNA2[0], LUNA2_LOCKED[2.15916569], SRM[.0054329], SRM_LOCKED[.04527972], USD[0.40], USDT[0.00000001] | | |
| 01719747 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01719773 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.03059792], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.10], FTM-PERP[0], FTT[0.15690276], FTT-PERP[0], LUNA2[0.01337113], LUNA2_LOCKED[0.03119932], LUNC[0.01806881], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STETH[0], TRX[.00460244], USD[0.88], USDT[0], USTC[.9509762], USTC-PERP[0], VET-PERP[0] | Yes | |
| 01719788 | | BTC[.01023694], EUR[246.67], FTM[250.52626106], FTT[13.10190945], SPELL[72475.9606273], SRM[107.44231792], SRM_LOCKED[1.81802757], SUSHI[134.92530509], USD[999.48], USDT[0] | Yes | |
| 01719827 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.94595425], LUNA2_LOCKED[4.54055993], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 01719634 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[1], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1565.10], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01719837 | | SRM[6.57262446], SRM_LOCKED[62.06737554], USD[0.00] | | |
| 01719859 | | BTC[0.63103060], DOGE[.477686], DOT[.017709], LINK[.297218], SOL[.14], SRM[63.85837589], SRM_LOCKED[636.40954295], TRX[0.00155577], TRYB[0], UNI[.02345], USDT[0] | | |
| 01719903 | | BNB[0], BTC-PERP[0], LUNA2[0.00035664], LUNA2_LOCKED[0.00083217], LUNC-PERP[0], SPY[0], USD[4.84], USDT[0], USTC-PERP[0] | | |
| 01719947 | | APE[137.56870307], BNB[0], BTC[0], FTM[4161], IMX[608.77004], LUNA2[10.76393312], LUNA2_LOCKED[25.11584396], LUNC[2343869.1], USD[0.00] | | |
| 01719972 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.07884712], LUNA2_LOCKED[0.18397662], LUNC[17169.1272459], SLP-PERP[0], USD[9.43], USDT[93.31873971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01719980 | | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0300[0], CEL-123(0)], CEL-PERP[0], ETH-1230[0], ETH-121123[0], ETHW[1], EUR[0.00], FTT[25.095], FTT-PERP[0], GLAM-PERP[0], GST-0930[0], GST-PERP[0], LOOKS[720], LOOKS-PERP[0], LUNA[4.62370299], LUNA2_LOCKED[0.78864031], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MID-1230[0], MID-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], SLP[230000], SLP-PERP[0], SNX-0624[0], SXP-PERP[0], TRX[0.000888], TRY[0.00], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[3757.32], USDT[250.00000097], USTC[0.99210114], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01719996 | | HKD[2.00], NFT (3903194326628490302/FTX AU - we are here! #19877)[1], NFT (5093287836476024858/FTX AU - we are here! #32715)[1], OKB[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0.000001], USD[0.00], USDT[1.00000001] | | |
| 01720014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.000015], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01720063 | | ATLAS[9.8138], ETH[0.00055364], ETHW[0.00055384], LUNA2[0.00192006], LUNA2_LOCKED[0.00448016], USD[31788.24], USTC[.271795] | | |
| 01720072 | | FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01720087 | | FTT[26], MOB[46], SOL[2.59952038], SRM[100.87211431], SRM_LOCKED[1.58881239], USD[1.85] | | |
| 01720094 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00105747], CHR-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[0.00729729], LUNA2_LOCKED[0.01702703], LUNC[1589.002136], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.65848460], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01720130 | | ALCX-PERP[0], APE[8.24766216], APT-PERP[1], AXS-PERP[0], BADGER-PERP[1300], BAL-PERP[2501], BAND-PERP[500], BNB[0.00101142], BNB-PERP[0], BOBA[2340.83811652], BOBA-PERP[0], BTC-PERP[-0.3839], BTT-PERP[0], CAKE-PERP[768.8], CLV-PERP[0], COIN[42.36], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[300], ETHE[900.5], FIDA-PERP[10400], FTT[8025.71797944], FTT-PERP[-3000], GBTC[579.73], GMT-PERP[12370], GST[12000037], GST-PERP[0.99999999], HT-PERP[0], IND[6073.01921914], INDI_IEO_TICKET[1], KAVA-PERP[0], KBTC-PERP[0], KSM-PERP[0], LINK[111.6870742], LUNA2-PERP[0.01702703], LUNC[0.00021431], LUNC2[0], MANA[33], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], NFT (327580377108603713/Messo Ticket Stub #899)[1], NFT (338218771861510891/FTX EU - we are here! #8714)[1], NFT (339776659784188759/Baku Ticket Stub #2153)[1], NFT (403967179124391237/Monza Ticket Stub #564)[1], NFT (406236882505747235/France Ticket Stub #259)[1], NFT (418832736489829060/FTX AU - we are here! #5799)[1], NFT (422347057126840309/The Hill by FTX #2732)[1], NFT (439884322761165377/Belgium Ticket Stub #472)[1], NFT (441683095997663023/FTX EU - we are here! #8835(1)[1], NFT (446549004720684297/FTX EU - we are here! #87944)[1], NFT (442642039735359250/Hungary Ticket Stub #251)[1], NFT (464435032189958230/FTX Crypto Cup 2022 #1335)[1], NFT (466787522188545038/Austria Ticket Stub #428)[1], NFT (481471949983470/Singapore Ticket Stub #2161)[1], NFT (50847278718000896/2/FTX AU - we are here! #26222)[1], NFT (510658779465147403/Netherlands Ticket Stub #353)[1], OMG-PERP[0], PAXG[10.33845148], PAXG-PERP[4.83], PROM-PERP[1300], PUNDIX-PERP[0], RAY[0.49], RAY-PERP[0], REEF-PERP[3500000], RON-PERP[-32754.7], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[100], SNX-PERP[5100], SOL[.00598322], SOL-PERP[0], SPELL-PERP[0], SPY[0.00005753], SPY-20211231[0], SRM[9.38964806], SRM_LOCKED[126.89166219], STORJ-PERP[1], STX-PERP[0], SUSHI[1261.53739224], TLM-PERP[0], TONCOIN[10.04701553], TONCOIN-PERP[-10], TRX[1896], TRX-PERP[0], UNI-PERP[0], USD[-44636.14], USDT[10002.42919116], USO[.01], USTC-PERP[0], WAVES-PERP[0], XPLA[2974.5203464], XRP-PERP[0] | | |
| 01720157 | | AAVE-PERP[0], ADA-PERP[-11304], ALGO-PERP[0], ATOM-PERP[-331.70000000], AVAX[3.16414463], AVAX-PERP[-296.19999999], AXS-PERP[-556.59999999], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000716], BTC-PERP[-0.23179999], CEL-PERP[0], CHZ-PERP[5510], CRV-PERP[-5928], DOGE-PERP[0], DOT-PERP[747.59999999], EOS-PERP[-2116.39999999], ETC-PERP[-187.79999999], ETH[-0.00002814], ETH-PERP[0.00200000], ETHW[-0.00081169], FIL-PERP[0], FTT[1000.1042505], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[-64.41999999], LUNC-PERP[0], MATIC[-1.68057459], MATIC-PERP[-3768], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00084854], SOL-PERP[-223.42000000], SRM[24.55345665], SRM_LOCKED[261.64654335], SUSHI-PERP[1767.5], TRX[1.5], TRX-PERP[0], USD[156520.74], USDT-PERP[4026], WAVES-PERP[0], XRP[-0.30102209], XRP-PERP[0] | | |
| 01720202 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[999430], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT1.08903230], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36583157], LUNA2_LOCKED[3.18694033], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[78], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[914.99044], SXP-PERP[0], THETABEAR[1000000], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX[102], TRX-PERP[0], USD[48.68], USDT-PERP[-43], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01720322 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00995], BNB-PERP[0], BTC[0.00039712], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[70.00], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[.09928], LINK-PERP[0], LTC-PERP[0], LUNA2[.32261376], LUNA2_LOCKED[.41943211], LUNC[505754.0369551], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00991], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[514.60], USDT[6.12000001], VET-PERP[0], WAVES-PERP[0], XRP[1626], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01720324 | | ADA-PERP[0], ALGO[2.61144076], ALGO-PERP[0], APT[2.01794464], ATOM-PERP[0], AURY[1.91743648], AVAX-PERP[0], BNB[0.00000645], BNB-PERP[0], BTC[0.00033863], BTC-PERP[0], CAKE-PERP[0], CHZ[119.18895255], CRO[1674.07135344], CRO-PERP[0], CRV-PERP[0], DOGE[10.84925788], DOGE-PERP[0], DOT[0.04577936], DOT-PERP[0], ENJ[3.31808465], ETH[0.00001512], ETH-PERP[0], ETHW[4.09653023], FIL-PERP[0], FTM-PERP[0], FTT[0.10286604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1.13550927], MANA-PERP[0], MATIC-PERP[0], NEAR[8.10950494], NEAR-PERP[0], ONE-PERP[0], RAY[503.38915812], ROSE-PERP[0], RSR-PERP[0], SAND[31.16158106], SAND-PERP[0], SHIB[8800356.29428162], SOL[7.97861432], SOL-PERP[0], SRM[20.06424793], SRM_LOCKED[0.01641475], SRM-PERP[0], SUSHI[0.19427132], TRX-PERP[0], UBXT[1423.36530138], USD[0.33], USDT[0.00049313], VET-PERP[0], WAVES-PERP[0], XRP[0.29140660], XRP-PERP[0] | | |
| 01720387 | | BTC[0.00009800], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], GALA-PERP[0], LUNA2[0.06071358], LUNA2_LOCKED[0.14166502], LUNC[13220.51], LUNC-PERP[0], MANA-PERP[0], USD[5019.48], USDT[0], XRPBULL[91.92], XRP-PERP[0] | | |
| 01720415 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], DFL[0.832], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00708195], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC-PERP[0], NEAR-PERP[0], NFT (316179581012640096/FTX EU - we are here! #109297)[1], NFT (327476491219382699/FTX AU - we are here! #108066)[1], NFT (508732586186277749/FTX EU - we are here! #108960)[1], OP-PERP[0], SOL-PERP[0], STARS[.9966], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01720437 | | AMPL[0.24768248], AMPL-PERP[0], AVAX-0930[0], AVAX-1230[-58], AVAX-PERP[0], BAO[610.254], BAO-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.00107171], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV[.098], CLV-PERP[0], CUSD[720.82131220], CUSDT-PERP[0], DAWN[0.928328], DAWN-PERP[0], DENT-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[1.52625656], FTT[.00161733], GRT[0.95969638], HUM[9.93286], HUM-PERP[0], LEO[1.92531], LEO-PERP[0], LUNA2[0.00290614], LUNA2_LOCKED[0.00678099], LUNC[.006384], LUNC-PERP[0], MTA[.764464], MTA-PERP[0], POLIS[0991394], POLIS-PERP[0], PUNDIX[.0525796], PUNDIX-PERP[0], ROOK[0.00100933], ROOK-PERP[0], SOL-PERP[0], SRM-0930[0], SRM-1230[0], TRX-PERP[0], USD[2936.80], USTC[0.41137417], USTC-PERP[0], WBTC[0.03408379], XAUT[.00001572], XAUT-PERP[0], ZEC-PERP[0] | | |
| 01720489 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01720552 | | AR-PERP[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[0], GBP[0.00], LUNA2[0.00101055], LUNA2_LOCKED[0.00235796], LUNC[.0032554], USD[0.00], USDT[0] | | |
| 01720602 | | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[.004828], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.19], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0057854], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[211.38] | | |
| 01720720 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[5.00] | | |
| 01720729 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.10448641], AVAX-PERP[0], BNB[.00390297], BTC[0.00004566], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENS_[0000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00063460], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[150.2152294][0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR[.0002325], SHIB-PERP[0], SOL-PERP[0], SRM[1.48967764], SRM_LOCKED[45.25808897], SRN-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-22.19564699], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01720751 | | ATLAS[800003.4062], BAL[.0029337], CHO-0930[0], CRO[1969.704], ETH[.00082949], ETHW[.0000020], FTT[.050627], GALA[9.4815], KSHIB[3], MATIC[9.9592], POLIS[6001.333001], SRM[4.44601793], SRM_LOCKED[17.55958917], TRX[.000008], USD[11.08], USDT[0] | | |
| 01720788 | | AMD-0624[0], AMZNPRE-0624[0], ATOM[5.83504513], BABA-0624[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00002207], ETHW[.00002207], EUR[0.00], LUNA2[1.05705360], LUNA2_LOCKED[2.46645840], LUNC[228652.742396], MATIC[135.29894132], TRYB-PERP[0], TSLA-0624[0], TSM-0624[0], USD[12.23], USDT[2.49753091], USDT-PERP[0], USTC[.996], USTC-PERP[0] | | ATOM[5.602751] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01720832 | | APE[.07012], AURY[.9658], AVAX[0], ETH[0], FTM[0], GBP[266.74], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], TRY[0.00], USD[0.36], USDT[41.95483475] | | |
| 01720885 | | AAVE[0.00894120], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00914569], BNB-PERP[0], BTC[0.00009589], DOT[0.07219444], ETH0-PERP[0], ETHW[0.00067031], FTM[-207.40765102], FTT[.093103], GAL-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK[.0860407], LTC[.0096043], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0039553], LUNC-PERP[0], MATIC[39.865613], MNGO-PERP[0], POLIS-PERP[0], RAY[.9847639], SAND[2.971538], SOL[0.00719852], SOL-PERP[0], TRX-PERP[0], UNI[.17331944], USD[633.94], WAVES-PERP[0], XRP[.6274195], ZIL-PERP[0] | | |
| 01720924 | | APT[3.5], ETH[.00317502], ETH-PERP[0], FTT[18.48586], GARI[.19228604], GODS[.00973808], GOG[.86858694], LUNA2[175.68891811], SOL[.00939107], TRX[.003369], UMEE[.98], USD[33.70], USDT[0.00941367], USDT-0930[0], WAXL[.43869] | | |
| 01721024 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BB-0624[0], BILI-0930[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CELO-PERP[0], CGC-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.23], FB-0930[0], FIDA-PERP[0], FTM-PERP[0], FTT-1214[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.82869440], LUNA2_LOCKED[1.9336028], LUNC[180449.9519096], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NIO-0624[0], NOK-0930[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSM-0930[0], USD[890.65], USDT[0.00000001], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01721033 | | BNB[.005], BTC[0.30799624], BTC-PERP[0], CRO[.25], DOGE[.6406], FTT[578.587485], FTT-PERP[0], LUNA2[0.46630243], LUNA2_LOCKED[1.08803902], LUNC[100000.05], SHIB[139554228.66], SHIB-PERP[0], SOL[36.589], SRM[76.87122622], SRM_LOCKED[512.56877378], TRX[.000115], USD[ -3961.76], USDT[497.99240261], USTC[1] | | |
| 01721035 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ROOK-PERP[0], SOL[.00055088], SOL-PERP[0], SRM[.0001638], SRM_LOCKED[0.00946668], STEP-PERP[0], SXP[0], SXP-PERP[0], USD[ -0.01], USDT[0.00392704] | | |
| 01721038 | | BCH[1.04858430], BTC[0], DENT[225963.95253360], ETH[0], EUR[0.00], LINK[18.41784521], LTC[3.07775080], SRM[150.62866389], SRM_LOCKED[2.67885274], TRX[0], USD[0.00], XRP[7146.90052294] | | BCH[1.047839], LINK[18.414375], LTC[3.077012], XRP[7146.843348] |
| 01721046 | | LUNA2[0.00092251], LUNA2_LOCKED[0.00215253], USD[0.00], USTC[0.13058629] | | |
| 01721051 | | BTC[0], SOL[0], SRM[.00064462], SRM_LOCKED[0.00290819], USD[0.00] | | |
| 01721095 | | ATLAS-PERP[0], BTC[.00000567], CEL-PERP[0], ETHW[1], LUNA2[17.84754941], LUNA2_LOCKED[41.64428196], LUNC-PERP[0], POLIS[883.5], POLIS-PERP[0], TRX[.000001], USD[4131.92], USDT[0.00381770] | | |
| 01721110 | | GBP[0.00], GRT[135.07480561], KIN[1388677.34458768], NFT [317063467074690220/crypto cars #18)[1], NFT [324520040455385448/hoe_comfy_you_can_be)[1], NFT [327332905786848037/Screaming_Face_Blocked_By_Wool)[1], NFT [334997862823010359/Punk Girl Portrait #11)[1], NFT [373401507935501106/Merged Digitalisation | Gold Parts #2)[1], NFT [437572738164326124/FTX Cryptomen #41)[1], NFT [465862196934644654/Ape Art #626)[1], NFT [515195894363969986/Whats_Buried_Inside_Is_On_The_Sky)[1], NFT [518885038710692072/Shredded_Verdicts)[1], NFT [533591784186465362/Crypto Inceptions #23)[1], NFT [539700926572126650/crypto cars #12)[1], NFT [548491379053288977/Brick World)[1], NFT [555792206573330600/Sticker #30)[1], NFT [572582009546429619/Reamed_Sky_Uneven)[1], SHIB[1880965.96531007], USD[0.00] | Yes | |
| 01721122 | | ATLAS[8.62743313], BTC[.00003089], ETH[.00092206], ETHW[.00092206], FTT[.01496698], LOOKS[.80669164], LUNA2[0.27504184], LUNA2_LOCKED[0.64176429], TRX[.000001], USD[0.00], USDT[0] | | |
| 01721126 | | COPE[.48073], LUNA2[83.53435129], LUNA2_LOCKED[194.9134863], LUNC[15000000], MER[.65211], MNGO[9.3046], SHIB[98746], SLRS[.97986], STEP[.066712], STEP-PERP[0], TRX[.000067], USD[0.00], VET-PERP[0] | | |
| 01721130 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00026957], LUNA2_LOCKED[0.00062900], LUNC[58.7], SOL[5.14958762], SRM[0.00202804], SRM_LOCKED[0.00913699], USD[0.01] | | |
| 01721151 | | ETH[.00000015], FTT[0.06704748], LUNA2[0], LUNA2_LOCKED[0.70554576], SOL[0.00000001], SRM[.0888714], SRM_LOCKED[10.26761178], USD[0.00], USDT[0.00000001] | | |
| 01721229 | | ATLAS[69352.235], BIT[.6791675], ETH[0], FLOW-PERP[0], FTT[454.06395851], GENE[.081589], LUNC-PERP[0], MOB[.0003915], NFT [297934147645580929/FTX EU - we are here! #14220)[1], NFT [339162626699303971/FTX AU - we are here! #1443)[1], NFT [353500579299802081/FTX EU - we are here! #14209)[1], NFT [361516088009721514/FTX AU - we are here! #14477)[1], NFT [574847607664157649/FTX AU - we are here! #28333)[1], POB-PERP[0], POLIS[365.831581], SOL[.00000001], SRM[8.20558543], SRM_LOCKED[53.83441457], TRX[3297.874012], USD[2228.06], USD[0.00543200] | | |
| 01721255 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000156], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], ULT-PERP[0], TULIP-PERP[0], USD[-0.66], USDT[44.01302960], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01721263 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00000064], BTC-PERP[0], ETH[0.02788082], ETH-PERP[0], GMT[.53037], GMT-PERP[0], IMX[.01423], IMX-PERP[0], LINK[.07661673], LUNA2[0.00412815], LUNA2[0.00963235], LUNC-PERP[0], SCRT-PERP[0], SNX[.03945], SOL[0.00086666], TRX[.00001], USD[0.00], USDT[0.00053], USTC[.58436] | | |
| 01721285 | | FTT[.01790432], MNGO-PERP[0], POLIS[2311.14819007], SOL[0], SRM[100.09397171], SRM_LOCKED[0.07041179], USD[.01], USDT[0.00588864] | | |
| 01721334 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[65.02973888], BTC-PERP[0], CRO[3.05608799], ETH-PERP[0], FTT[2.40551012], LINK[0], OMG[0], SOL[28.01921482], SRM[38.87025417], SRM_LOCKED[.23174517], STEP[306], USD[2463.60], USDT[ -3.27875447], XRP[0] | | SOL[2.60470654] |
| 01721350 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0401[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008572], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01721383 | | FTM[198], LUNA2[6.35596858], LUNA2_LOCKED[14.83059335], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01721455 | | ATLAS[617363.21564716], AVAX-PERP[430.7], BTC-PERP[0], CRO[31074.98058], FTT[.04033], GT[443.20604382], LRC[1424], MER[1.94072607], RAY[190.19639702], SOL[0.00926833], SRM[4.25543487], SRM_LOCKED[19.98456513], STEP[1695.43998106], TRX[.68276], USD[ -3655.27], USDT[999.96579995] | | |
| 01721475 | | ATOM[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.85441336], LUNA2_LOCKED[1.99363118], LUNC[2.75239768], USD[0.00] | | |
| 01721491 | | 1INCH[0.97061335], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0.54129444], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[3.4], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BORA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[70], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.055], FIL-PERP[0], FTM[200], FTM-PERP[0], FTT[31.80392204], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00712592], LUNA2_LOCKED[0.01662716], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB[0.07884187], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0], RNDR-PERP[0], RNDR-PERP[0], RSR[0.55203], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[428.33], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01721519 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA24.73575487], LUNA2_LOCKED[11.0500947], LUNC[31220.59376451], MATIC[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01721529 | | BTC[0], ETH[1], ETHW[0.00016271], FTT[25.95305828], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], PAXG[.00000001], SOL[.00000001], STETH[0.27301807], USD[3571.30], USDT[0], USTC[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01721548 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.02506314], BTC-0624[0], BTC-1230[0], BTC-MOVE-0327[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-0701[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0816[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.86244], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00072355], ETH-PERP[0], ETHW[.00072355], FTM-PERP[0], FTT[26.09696323], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00013107], LUNC[0.00464270], MATIC-PERP[0], MTL-PERP[0], NEAR[.04835914], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00240097], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.67546142], SUSHI-PERP[0], SYN[2960], TRX-0930[0], TRX-PERP[0], USD[16133.04], USDT[5.82079271], USTC[.007949], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721553 | | AURY[56.98092], BTC[0.00002292], GBP[103.39], LUNA2[15.36483713], LUNA2_LOCKED[35.85128663], LUNC[49.49611501], SLND[232.528144], SOL[10.0075862], USD[0.06], USDT[9378.61487395] | | |
| 01721554 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.06202305], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[25.36436138], DOT-PERP[0], ENJ-PERP[0], ETH[0.29134716], ETH-PERP[0], ETHW[0.25934716], EUR[30.79], FIL-PERP[0], FTM[18.99388], FTM-PERP[0], FTT[1.78049960], FTT-PERP[0], GALA[8.20905546], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11762158], LUNA2_LOCKED[0.27445037], LUNC[3.02776416], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[4.999127], REEF[1709.701434], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGL2[18960000], SOL-PERP[0], SRM[4.9993016], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.25], USDT[0], USTC[16.64793622], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01721610 | | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[.5], HNT[131.76519105], LUNA2[10.91988272], LUNA2_LOCKED[25.47972634], PAXG[0], USD[0.00], USTC[1545.76217741] | | |
| 01721624 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[0] | | |
| 01721625 | | AKRO[4], BAO[3], BTC[.05818106], DENT[1], LUNA2[0.00000359], LUNA2_LOCKED[0.00000838], LUNC[.782604], TRX[1], UBXT[2], USD[0.00], USDT[0.00014467] | | |
| 01721628 | | APE-PERP[0], ATLAS[9.196452], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000760], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], GT[.08761504], LUNA2[1.69568359], LUNA2_LOCKED[3.95659505], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.34], USDT[0.36968330], USTC[240.03220848], XMR-PERP[0], XRP-PERP[0] | | |
| 01721636 | | APT[164.76865955], BTC[0.00001290], BTC-PERP[0], ETC-PERP[0], ETH[1.00009519], ETH-PERP[0], ETHW[.00009519], FTM[1], FTT[25.09446796], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[334.00], MANA[.0053], RAY[0], RON-PERP[0], SOL-PERP[0], SRM[10.65440708], SRM_LOCKED[31.637877], SWEAT[11.726], TRX[1000], USD[204292.03] | | |
| 01721640 | | ANC[10.138387], AUDIO[29.99126], BTC[0.00479908], COPE[63.98784], FTT[.49990050], LINK[5.898879], LTC[.74742216], LUNA2[34.93010474], LUNC[11.35], RAY[13.63861701], SOL[3.4989703], SPELL[99.297], SRM[10.17732365], SRM_LOCKED[15317867], SUSHI[4.99905], USD[0.00] | | |
| 01721643 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[29.9943], FTT-PERP[0], LRC[.943], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-0.30], XRP-PERP[0] | | |
| 01721689 | | ATLAS[.198], BNB[0], DENT[97.94], EUR[0.05], LUNA2_LOCKED[48.17279289], MATIC[.02590404], RUNE[0.03663199], SHIB[99480], TRX[.9596], TRX[0], USD[0.00], USDT[0.36876304] | | |
| 01721707 | | BNB[0], BTC[0.16233781], ETH[2.07974663], LUNA2[0.00000675], LUNA2_LOCKED[0.00001575], LUNC[1.47067246], NFT (382054353708936203/FTX Crypto Cup 2022 Key #21852)[1], NFT (409065620604052459/FTX EU – we are here! #200990)[1], NFT (495148830643055619/FTX EU – we are here! #200949)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01721739 | | SRM[3.16873726], SRM_LOCKED[21.19126274], USD[0.00], USDT[0] | | |
| 01721748 | | ETH[.0009984], ETHW[.0009984], SRM[0.00668251], SRM_LOCKED[.06630899], TRX[.000001], USD[0.01], USDT[9.11661003] | | |
| 01721754 | | FTT[.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01721759 | | ATOM[0], BNB[0], BTC[0], HT[0], LUNA2[0.00067340], LUNA2_LOCKED[0.00157128], LUNC[146.63595079], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01721783 | | BNB[0], DENT[599.88], DOGE[.876], ETHW[1.13961234], FTM[0], LUNA2[0.50005996], LUNA2_LOCKED[1.16680658], LUNC-PERP[0], MATIC[0], RAY[4.39257233], SHIB[580], SRM[4.04054644], SRM_LOCKED[.03754036], STEP-PERP[0], TRX[123.65234539], TRX-PERP[0], USD[0.00], USDT[0.12467793], USTC[14.95140955], USTC-PERP[0], XRP[12.96095057] | | ETHW[1], RAY[.02629608], TRX[121.019425], USDT[.072901], XRP[12] |
| 01721815 | | SRM[.19139454], SRM_LOCKED[.93172034], TRX[.000001], USD[0.00] | | |
| 01721843 | | ATLAS[619.885734], BTC[0], ETH[0], FTT[15.99703581], LTC[0], LUNA2[1.84892407], LUNA2_LOCKED[4.31415618], STETH[0], USD[7.97], USDT[0.59882906], USTC[261.72413966] | | |
| 01721845 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[0.00134944], BTC[0.00285501], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], ETH[1.3592864], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HXRO[3808], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310912159373494358/FTX Beyond #373)[1], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.2292], SOL-PERP[0], SPELL-PERP[0], SRM[279.73619189], SRM_LOCKED[.26980357], SRM-PERP[0], TRX[.000001], USD[-740.22], USDT[0.00000001], XRP-0325[0], YFI-PERP[0] | | |
| 01721886 | | 1INCH[22.72090328], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.99172], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[66], FTM-PERP[0], FTT[25.37325446], GMT-PERP[0], LINK-PERP[0], LUNA2[0.75713086], LUNA2_LOCKED[1.76663868], LUNC[164866.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-4.02], USDT[0.00172780], VET-PERP[0], XRP-PERP[0] | | |
| 01721906 | | BNB[0.00000001], ETH[0], HT[0.00000001], LUNA2[0.02118903], LUNA2_LOCKED[0.04944108], LUNC[.01601], MATIC[0.12116560], SOL[0.0000045], TRX[8.00107600], USD[0.40], USDT[0.07895939], USTC[2.9994] | | |
| 01721913 | | ATLAS[1555510], FTT[1028.69281939], SOL-PERP[0], SRM[41.65371656], SRM_LOCKED[339.64628344], TRX[.000001], USD[-0.46], USDT[0.08445440] | | |
| 01721917 | | BTC[0.00859841], FTT[0.21244876], LTC[1], LUNA2[0], LUNA2_LOCKED[3.32412870], NIO[2.3495535], SOL[0], USD[0.29], XRP[0] | | |
| 01721918 | | AAVE[.0062434], AAVE-PERP[0], ALCX-PERP[0], ALGO[54.83442], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.116282], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.683656], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.62660036], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE3.38748], DOGE-PERP[0], DOT[6.462056], EDEN-PERP[0], EOS-PERP[0], ETH[.01790715], ETH-PERP[0], ETHW[.01790715], FLM-PERP[0], FLOW-PERP[0], FTT[7.202062], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[1.136622], LINK-PERP[0], LRC-PERP[0], LTC[.0451526], LUNA2[2.63593907], LUNA2_LOCKED[6.15002445], LUNC[573981.2824257], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR[.0157138], MTA-PERP[0], NEAR[19.208002], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[76.75898], SRN-PERP[0], STEP-PERP[0], STAN-PERP[0], STOKJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[53.5696], TRX-PERP[0], UNI[.079809], USD[0.94], USDT[167.85106035], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[40.05456], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01721953 | | ATLAS[2520], LUNA2[0.01521225], LUNA2_LOCKED[0.03549525], LUNC[3312.5], POLIS[37.3], RAY[89.86299471], USD[0.01], USDT[0.00015112] | | |
| 01721966 | | LUNA2[2.02576369], LUNA2_LOCKED[4.72678195], MATH[.00412], UMEE[4640], USD[0.04], USDT[0.00194815] | | |
| 01722006 | | BNB[.00011412], BTC[0.00162097], EUR[0.00], LUNA2[4.17409591], LUNA2_LOCKED[9.73955712], LUNC[908918.172729], USD[0.00], USDT[50.94000010] | | |
| 01722010 | | BTC-PERP[.0481], CQT[316.62387069], ETHW[9.65087651], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[.0297302], LUNC-PERP[0], TRX[.000009], USD[-216.16], USDT[0.00000001] | Yes | |
| 01722014 | | BNB[0], ETH[.00001], ETHW[.00001], LUNA2[0.00090121], LUNC[196.24191399], TRX[.000001], USD[0.00], USDT[0] | | |
| 01722025 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[10.39], USDT[0] | | |
| 01722041 | | BNB[0], BTC[0.14135798], ETH[.41573612], ETHW[1.11579012], FTT[1.09607537], LUNA2[1.25723439], LUNA2_LOCKED[2.93354693], LUNC[8.81294267], USD[1.04], USDT[355.36173430] | | |
| 01722067 | | BTC[0.00008078], DOGE[2292], ETH[.00099274], ETHW[0.00099273], FTM[53578.6985], FTT[25.534], LUNA2[4.61178838], LUNA2_LOCKED[10.76083956], LUNC[1004226.63], TRX[7.000012], USD[0.31], USDT[3144.42613895] | | |

Amended Schedule F - Nonpriority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01722070 | | FTT[75.45707], SRM[109.03360329], SRM_LOCKED[1.13723471] | | |
| 01722113 | | FTT[.771823], SRM[1.0514036], SRM_LOCKED[10.9485964], USD[13732.14], USDT[0] | | |
| 01722137 | | AVAX[31.00621002], BTC[1.32422212], DOGE[11713.27264825], ETH[23.34150131], ETHW[0], GRT[49526.58836442], LUNA2[0.00148112], LUNA2_LOCKED[0.00345595], LUNC[20.81491402], MATIC[7336.46401329], NEAR[1244.68594772], RUNE[0], SAND[5489.13197488], SHIB[122749620.94815999], SOL[8.33876761], UNI[331.88272504], USD[3215.13], USDT[0.00000001], YGG[602.5314318] | | |
| 01722166 | | ANC-PERP[0], BTC[0], EUR[1.33], LINK[0.00344024], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005537], SRM[190.32949998], SRM_LOCKED[1.69159782], USD[0.48], USDT[0.26642852] | | |
| 01722201 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO[40], BADGER-PERP[0], BTC[0.00092443], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[25], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND[38], SHIB[600000], SHIB-PERP[2600000], SOL[.84995635], SOL-PERP[0], STEP-PERP[0], TRX[0], UNI-PERP[0], USD[39.86], VET-PERP[0], XRP[70], XRP-PERP[0] | | |
| 01722233 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], IOTA-PERP[0], KIN-PERP[0], LTC[0.00040969], LUNA2[0.01287877], LUNA2_LOCKED[0.0305047], LUNC[2804.38], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[37.36095767], XMR-PERP[0], XRP-PERP[0] | | |
| 01722290 | | ATLAS[368040], FTT[0.00117729], GENE[.09988], LUNA2_LOCKED[28.03680032], RAY[0], SOL[310.00413026], SOL-PERP[0], TRX[.544006], USD[0.41], USDT[0.08181200] | | |
| 01722330 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[201.15951274], FTT-PERP[0], LINK[0], LUNA2[0.01220168], LUNA2_LOCKED[0.02847058], MATIC-PERP[0], RAY[415.13586135], RNDR-PERP[0], RUNE-PERP[0], SOL[155.6573575], SOL-PERP[0], SRM[.0001714], SRM_LOCKED[0.0742754], USD[26.26], USDT[0.00000001], XRP[0], YFII-PERP[0] | | |
| 01722332 | | BRZ[.79707335], BTC[0.00029994], ETH[0.00300000], ETHW[0.00300000], GMT[8.99838], LUNA2[0.20949284], LUNA2_LOCKED[0.48881663], LUNC[45617.5073704], USD[0.01] | | |
| 01722369 | | SRM[1.87736988], SRM_LOCKED[13.48263012], USD[0.00], USDT[0] | | |
| 01722412 | | BTC[.00000007], BTC-PERP[0], ETH[0.00000373], ETH-PERP[0], ETHW[0.00000373], FTT[25.3596626], RAY[79.24062515], SLRS[90.0577717], SOL[0], SRM[109.84853759], SRM_LOCKED[2.29147861], USD[16.70], USDT[0.00968950], XRP[-33.51472289] | Yes | |
| 01722419 | | ASD[0], BNB[0.59624460], BTC[0], ETH[0], LUNA2[1.04165511], LUNA2_LOCKED[2.43052860], LUNC[120.07767045], SHIB[0], SOL[30.42032721], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00001652], USD[0.00], USDT[0], XRP[1048.10490562] | | |
| 01722422 | | ADA-PERP[0], ATOM-PERP[0], AVAX[4.96681408], AVAX-PERP[0], BTC[0.06788930], BTC-PERP[0], DOT[10.35100942], DOT-PERP[0], ETH[1.29363347], ETH-PERP[0], ETHW[0.28298180], FTT[8.09296068], FTT-PERP[0], GST[25.5950336], LINK[4.4985032], LINK-PERP[0], LUNA2[0.00091835], LUNA2_LOCKED[0.00214283], LUNC[199.97478], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[4.08171149], SOL-PERP[0], SRM-PERP[0], TRX[.2862], USD[5670.78], USDT[0.00266852], XLM-PERP[0] | | DOT[10.347466], SOL[4.075755] |
| 01722424 | | ADA-PERP[0], BNB[0.00511157], BTC[0], BTC-1230[.0003], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0.088718901], LUNA2[0], LUNA2_LOCKED[0.02579675], LUNC[0], PAXG[0], RUNE[0.09756708], RUNE-PERP[0], TRUMP2024[0], USD[712.79], USDT[0.00000004], XMR-PERP[0] | | |
| 01722445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[8.5], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00591756], LUNA2_LOCKED[0.0138765], LUNC[1288.56247416], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00589518], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01722478 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNA2[22.95752774], LUNA2_LOCKED[53.56756473], SOL-PERP[0], USD[37.50], USDT[0], XRP-PERP[0] | | |
| 01722540 | | APE[.99982], ATLAS[509.9694], CRO[79.9856], DOT[.99982], FTM[5.99892], LINK[.99982], LUNA2[0.64935306], LUNA2_LOCKED[1.51515715], LUNC[141397.9971302], POLIS[17.998038], SAND[2.99946], SAND-PERP[2], SOL[.3], USD[8.29], USDT[0.00000001] | | |
| 01722592 | | BTC[0], DOGEBULL[.095], LUNA2[0.00596224], LUNA2_LOCKED[0.01391189], THETABULL[.0843], USD[0.00], USDT[0], USTC[.843984] | | |
| 01722639 | | AURY[13.0928692], BRZ[.00427038], LUNA2_LOCKED[0.02292300], USD[0.00], USTC[1.39065542] | | |
| 01722649 | | 1INCH[445], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.69], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[2483], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.39500000], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[5.89342416], LUNA2_LOCKED[13.75132306], LUNC[249782.22], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SSOL[20.57], SUN[.731], USD[6410.45], XRP[12], XRP-PERP[0] | | |
| 01722741 | | BTC[0.00006172], DAI[.02432223], LUNA2[0.00000002], LUNC[.0045], NFT (531130549234781226/The hill by FTX #9101)[1], TRX[.000817], USD[0.01], USDT[0], WBTC[0] | | |
| 01722760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00166217], LUNA2_LOCKED[0.00387839], LUNC[361.94121181], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.51371685], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01722799 | | APT[.00008637], ATLAS-PERP[0], AVAX-PERP[0], ETH[0.00000496], ETH-PERP[0], ETHW[0.00000038], FLM-PERP[0], FTT[0], GALA-PERP[0], LOOKS[.99198797], LUNA2[0.00074906], LUNA2_LOCKED[0.00174781], LUNC[148.11], MANA-PERP[0], TRX[.000095], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01722829 | | AVAX[0], BNB[0], CEL[0], FTT[0.00000720], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00769], MATIC[0], PAXG[0.00000004], SOL[0], USD[0.00], USDT[0] | | |
| 01722886 | | FTT[.07365], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01722898 | | SOL[.003], SRM[1.73697721], SRM_LOCKED[10.50302279], USD[0.01] | | |
| 01722951 | | ATOM[0], BNB[-0.00000001], BTC[0], GENE[0], HT[0], LUNA2[.000497], LUNA2_LOCKED[.00116], LUNC[108.27200141], SOL[0], TRX[0.00002500], USD[0.00], USDT[0.00000025] | | |
| 01722958 | | LUNA2[0.22672088], LUNA2_LOCKED[0.52901539], LUNC[49368.95], USD[0.09] | | |
| 01722997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12761681], LUNA2_LOCKED[0.29777256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[24.12], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01723021 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], PAXG[.00007352], SOL[.00000001], SOL-PERP[0], SRM[.052416], SRM_LOCKED[15.139498], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 01723037 | | AXS[43], BTC[-0.1950467], ETH[.09671514], ETHW[.100005], FTT[269.95505228], GALA[20000.05], IMX[0000], LINK[687.77488741], LUNA2[21.19035238], LUNA2_LOCKED[49.44415554], LUNC[2586392.04015], SGD[0.40], SOL[209.01183596], TRX[.106439], USD[503.17], USDT[0.00439016] | | |
| 01723043 | | AVAX-PERP[0], BCH[.0009856], BNB[.00198958], BTC[0], BTC-PERP[0], DYDX[1.299406], ETH[0.50093196], ETH-PERP[0], EUR[0.00], FTT[3.099676], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0083134], MATIC[1456.21980804], SAND[5.99892], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[26.87], USDT[0.00206338] | | |
| 01723054 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[69.99924], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006493], LUNA2_LOCKED[0.00015151], LUNC[14.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01723063 | | AVAX[0], CEL-PERP[0], DOT[.097872], EUR[0.00], FTT[0.00000001], LUNA2[2.20845745], LUNA2_LOCKED[5.15306739], MNGO[0], SOL[0], STARS[605], TULIP[0.00147856], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723071 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9708], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL5-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.62], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006414], ETHW-PERP[0], FIL-PERP[0], FTT[0.06986706], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC[0], LINC[.0665], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.01560353], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.00325727], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.22749554], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SPA[9.995], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], USDT-PERP[0], USTC[0.94660943], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01723123 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEC[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.01430265], LUNC[0.00652433], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], USD[0.00], USDT[0.04039631], USTC[0.86768554], USTC-PERP[0], XAUT-PERP[0] | | |
| 01723157 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000632], ETH-PERP[0], FIDA-PERP[0], FTT[0.16866200], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.08776], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06117069], LUNA2_LOCKED[0.14273162], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00886852], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[30859.8403], TRX-PERP[0], USD[1.22], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01723236 | | SRM[.60473704], SRM_LOCKED[8.51526296], USD[805.29] | | |
| 01723242 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0000005], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.71-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0624[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-202109240], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00015773], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01723259 | | FTT[.00025], SRM[1.87736988], SRM_LOCKED[13.48263012], TRX[.00017], USD[0.00] | | |
| 01723368 | | 1INCH-PERP[0], ATLAS[12000], LUNA2[0.00110155], LUNA2_LOCKED[0.00257028], USD[1.50], USDT[0], USTC[.15593] | | |
| 01723359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09194], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.76], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11805755], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06672443], LUNA2_LOCKED[2.48902368], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[103.13258183], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.18764212], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00085-PERP[0], UNI-PERP[0], USD[-3.03], USDT[98.11528349], USTC[151], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01723402 | | AAPL-20210924[0], AAPL-20211231[0], AKRO[500], AMPL-PERP[0], ANC[0], AVAX[.1], BAO[400000], BAO-PERP[0], BNB[.02], BTC[.0003], BTT[20000000], BTTPRE-PERP[0], CRV[1], DENT-PERP[0], DMG[30], DOGE[135], DOGE-PERP[0], DOT[1], ETH[.002], ETHW[.002], EUR[0.01], FTT[.2], FXS[.1], GALA[100], GALA-PERP[0], GMT[11], GOG[10], IND[20], JOE[5], KIN[1000000], KIN-PERP[0], KSHIB[100], LINA[500], LINA-PERP[0], LTC[.44], LTC-PERP[0], LUA[300], LUNA2[0.03563355], LUNA2_LOCKED[0.08314496], LUNC[99.81], MANA[10], MAPS[30], MAPS-PERP[0], MATIC[4], MTA[10], NEAR[.5], OXY[10], PEOPLE[40], PRISM[500], QI[30], SC-PERP[0], SHIB[8000000], SHIB-PERP[0], SKL[200], SOL[2], SOL[5000000], SOS-PERP[0], SPA[30], SPELL-PERP[0], SPA[30], STEP[50], TRX[16], TSLA[.03], TSLA-20210924[0], TSLA-20211231[0], UMEE[300], USD[5.90], USDT[0.00723954], XRP[30] | | |
| 01723414 | | LUNA2[0.00008707], LUNA2_LOCKED[0.00020434], LUNC[19.07], UMEE[20], USD[0.07] | | |
| 01723418 | | EUR[0.41], LUNA2[0.00419895], LUNA2_LOCKED[0.00979757], NFT [554102299919575753/The Hill by FTX #33666][1], USD[0.00], USTC[.594383] | | |
| 01723419 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[.037], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.14197465], LUNA2_LOCKED[0.33127419], LUNC[30915.28], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[1.28], USDT-PERP[0], XEM-PERP[0], XRP[112.97966], XRPBULL[231700], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01723451 | | ALICE-PERP[0], AURY[19.25106906], AVAX-PERP[0], BAL-PERP[0], C98[272.91507], COMP[0.29165], FTT[0] 13624624], LEO-PERP[0], MANA[95.98176], MATIC-PERP[0], MNGO[919.8252], NEAR-PERP[0], REEF[24575.3298], SAND-PERP[0], SOL[10.95420346], SOL-PERP[0], SRM[142.50230782], SRM_LOCKED[2.16302484], SXP[.0948339], USD[-3.67], USDT[0] | | |
| 01723461 | | BULL[0], ETHBULL[0], FTT[0], GMT[0], LUNA2[0.00274853], LUNA2_LOCKED[0.00641325], LUNC[598.5], MATIC[0], SOL[10], TRX[1], USD[95.63], USDT[0] | | |
| 01723470 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.094414], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00009070], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JOE-PERP[0], KNC-PERP[0], KSM[.000523], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00109730], LUNA2_LOCKED[0.00256037], LUNC[238.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[500.099563], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00081200], TRY[0.00], UNI-PERP[0], USD[0.18], USDT[7.39617029], ZEC-PERP[0] | | |
| 01723483 | | APT[0], ASD[0], AVAX[0], BNB[0], ETH[0], FTM[.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.006042], MATIC[0], NEAR[0], NFT [406574965845187222/FTX EU - we are here! #15381][1], NFT [426881881066873470/FTX EU - we are here! #15668][1], NFT [485851549322230774/FTX EU - we are here! #15762][1], SAND[0], SOL[0], TRX[0.02682500], USD[0.24], USDT[0], USTC[0], WRX[0] | | |
| 01723505 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CVC-PERP[0], FTM-PERP[0], KIN[.00000001], KIN-PERP[0], LUNA2[0.00706444], LUNA2_LOCKED[0.01648370], LUNC[.009492], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USTC[1], WRX[.17259495], XRP-PERP[0] | | |
| 01723543 | | AAVE-PERP[0000], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AURY[252], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[94.006], CHZ-PERP[0], COMP[.00000001], CQT[2935], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[268.588820613], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0000], ETH[0], ETHBULL[714.56000000], EUR[130.58], FTM-PERP[0], FTT[1942.85887449], GALA-PERP[0], GMT-PERP[0], HMT[11289], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.72510931], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[-192789.37], USDT[2000], VET-PERP[1600000], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[2772300], ZRX-PERP[0] | | |
| 01723547 | | APE[15.4969], BNB[.00000001], BOBA[18.79684], BTC[0.00000088], CRV[.995], DOGE[997.8004], DYDX[8.4983], ETH[.00000001], LOOKS[167.9098], LUNA2[0.00121849], LUNA2_LOCKED[0.00284315], LUNC[265.33], MAPS[.8968], OXY[108.9566], SOL[.009894], USD[0.05], USDT[0.00666457] | | |
| 01723595 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |

Modified Schedule F-6 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01723608 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB_0109962], BNB-PERP[0], BTC[0.00029987], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0510[0], BTC-MOVE-0519[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0510[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0621[0], BTC-MOVE-WK-202112240], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00269848], ETH-PERP[0], ETHW[0.00269848], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000610], LUNC[0.569905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0.977772], NEAR-PERP[0], STEP-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.3005621], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[68.56], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01723618 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.092704], ALICE-PERP[0], ATLAS[0.111674], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV[.058754], COMP[0.00004729], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM[.825941], FTT[.08476846], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00004465], LUNA2_LOCKED[0.00010886], LUNC[10.16], LUNC-PERP[0], MANA[.6692219], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP[5.9492], SOL[0.00418606], SRM[.9513106], TRX[0.82227009], TULIP[.0994471], TULIP-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01723634 | | ADA-PERP[0], ALPHA-PERP[0], BNB[5], BTC-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTT[0], FTT-PERP[0], IOTA-PERP[0], IOTA[0.21261143], LUNA2[0.49609335], LUNC[46296.58796690], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-295.06], USDT[64.38313055], XRP-PERP[0] | | |
| 01723638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00332741], LUNA2_LOCKED[0.0076395], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[3877.22], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01723666 | | BTC[0.01996687], DOT[29.18380761], EUR[1969.97], LUNA2[0.76022095], LUNA2_LOCKED[1.71098571], LUNC[2.36450961], TRX[.000001], USD[2.99], USDT[12.50306824] | Yes | |
| 01723710 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01723714 | | SRM[1.29136565], SRM _LOCKED[7.70863435], USD[10.22], USDT[0.00000001] | | |
| 01723715 | | ATLAS[19480], LUNA2[13.39142772], LUNA2_LOCKED[31.24666468], POLIS[541.5], TRX[.000214], USD[0.05], USDT[0.00000122] | | |
| 01723736 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETHW[.0009712], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.00285948], LUNA2_LOCKED[0.00687212], LUNC[.0092115], LUNC-PERP[0], NEAR-PERP[0], USD[0.48], USDT[3.14125670], XMR-PERP[0], XRP[.429] | | |
| 01723756 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO[.00005449], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[102.689822], CELO-PERP[0], CEL-PERP[0], CONV[.00902584], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.00002976], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[.00237068], LINA-PERP[0], LRC-PERP[0], LUNA20.06447778], LUNA2_LOCKED[0.15044816], LUNC[13040.1737604], LUNC-PERP[0], MANA-PERP[0], MATIC[.00002545], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00545551], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00004813], USD[1.79], XTZ-PERP[0] | | |
| 01723758 | | AAVE-PERP[0], ALPHA-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-12103676], LUNA2_LOCKED[0.28241911], LUNC[26356.01], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1177.10] | | |
| 01723766 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[.00321117], LUNA2[0.00000241], LUNA2_LOCKED[0.00000563], LUNC[.52582], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00004309] | | |
| 01723839 | | ATLAS[999.81], BTC[.0621388], CHZ[406], CQT[94.98195], ETH[1.4989164], ETHW[1.4989164], LINK[24.70999588], LTC[4.26381373], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[1100], MAPS[.981], PAXG[0.07629310], TRX[4891.523205], USD[44.72], USDT[2.06183750] | | |
| 01723843 | | COMP[1.03314581], FTT[2.95275780], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00051468] | | |
| 01723851 | | ETH[0], LUNA2[0.00665907], LUNA2_LOCKED[0.01553783], LUNC[.0060333], MATIC[0.72283037], TRX[0.00001200], USD[0.00], USDT[0], USTC[.94262] | | |
| 01724010 | | 1INCH[70.492], AAVE[2.610059], ALCX[.8329177], BTC[.00679664], COMP[0], DOT[19.5], ETH[0.08300001], EUR[89.72], FTT[0.50667299], LINK[11.8809082], LUNA2[0.00529402], LUNA2_LOCKED[0.01235272], UNI[17.2484297], USD[650.96], USDT[0.00054680], USTC[.749395] | | |
| 01724036 | | ALEPH[1400.9130104], AVAX[.095326], BTC[0.00000001], CHZ[9.6998], DOT[22], ETH[0.00000001], ETHW[1.77833052], EUR[5.27], FTT[5.19409955], LUNA2[0.00013947], LUNA2_LOCKED[0.00074544], LUNC[89.5667798], SXP[259.550676], USD[12.19], USDT[1.28656292] | | |
| 01724067 | | BNB[0], EUR[0.00], LUNA2[0.02420862], LUNA2_LOCKED[0.05648680], NFT (3827271534617632375/The Hill by FTX #39476)[1], USD[0.00], USDT[0.00000286] | | |
| 01724078 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[48.03258715], LUNA2_LOCKED[112.0760367], LUNC[104591096.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-197.84], USDT[0.00000001], XRP-PERP[0] | | |
| 01724133 | | AAPL-0624[0], AAPL-0930[0],AAPL[1.66], AMD-0930[0], AMD-1230[0], AMZN[.014], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], ATOM[0], ATOM-PERP[0], BABA-0624[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.0088227], FTT-PERP[0], GMT-PERP[0], GOOGL[.111], GST-PERP[0], HUM-PERP[0], JPY[0.00], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00576558], LUNA2_LOCKED[0.01346003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4428259758477713669/TX EU - we are here! #05880)[1], NFT (4428259758477713659/TX EU - we are here! #05848)[1], NFT (5192122152168876/FTX EU - we are here! #00066)[1], NFT (5335947286775171310/FTX EU - we are here! #00750)[1], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], PYR-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN[1], TONCOIN-PERP[0], TRX[3.000029], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA[19.96], TSLAPRE-0930[0], TWTR-0624[0], USD[0.51], USDT[0.00000001], USDT-PERP[0], USTC[0.69336630], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01724134 | | APT[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.00000442], LUNC[.0056506], MNGO[0], POLIS[0], SAND-PERP[0], SOL-PERP[0], STARS[0], TRX[.000822], USD[0.00], USDT[19.34065900] | | |
| 01724148 | | AAVE[0.00003001], BTC[0.05826370], DOGE[0], ETH[0.00028479], ETHW[0.21828479], FTT[0.00081636], LINK[0.00344136], SHIB[0], SOL[0.00280487], SRM[0.00017285], SRM_LOCKED[0.000865], USD[0.00], USDT[0.00009002], XLMBEAR[0] | | USD[0.00] |
| 01724161 | | AVAX[184.564926], AVAX-PERP[0], BNB[0], BTC[0.00012523], BTC-PERP[0], DOGE[0], EUR[0.00], FTT[0], IMX[0], KIN[68919.64037790], LUNA2[0], LUNA2_LOCKED[0.76731915], LUNC[.00000001], REEF[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], TLM[0], USD[0.94], USDT[1.23304120], XRP-PERP[0] | | |
| 01724181 | | SRM[1.29136565], SRM _LOCKED[7.70863435], USDT[920] | | |
| 01724188 | | ATLAS-PERP[0], AVAX[0], BTC[0.00005583], BTC-PERP[0], CRV[.6], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[164.96496261], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], INDI_IEO_TICKET[1], LINK[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.26385077], SRM_LOCKED[24.06872417], USD[1.16], USDT[0], WBTC[0] | | |
| 01724239 | | ATLAS[57408.80562], ATLAS-PERP[0], ENJ[415.9168], ETHW[0.18296449], FTT[16.09536], MATIC[239.97478], POLIS[176.06544], SOL[4.68485343], SRM[30.34535626], SRM_LOCKED[5398005], TRX[.000028], USD[23.05], USDT[0.00450001] | | |
| 01724240 | | BTC[0.15520966], BTC-0325[0], CEL[1926.87778645], ETH-0325[0], ETH[2.63802677], FTT[186.05197695], LUNA2_LOCKED[0.01630954], RAY[0], TRX[.00079], USD[1.04], USDT[0.98944047] | Yes | |
| 01724262 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.99981570], FTT[28.97897578], GBP[0.00], LDO[1000.4640556], LTC[0], LUNA2[1.12028345], LUNA2_LOCKED[2.61399471], LUNC[243944.08], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[5.37], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01724407 | | PYTH_LOCKED[2500000], USD[1.00] | | |
| 01724452 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20210924(0), BTC-PERP[0], CAKE-PERP[0], DENT[325279.727], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[1792.19354939], SRM_LOCKED[4.80645061], STEP-PERP[0], USD[0.09] | | |
| 01724491 | | ADA-PERP[0], ANC-PERP[0], BAL-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[00004118], DOGE-PERP[0], ETH[0], ETHBULL[.00052068], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.46652153], LUNC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01724496 | | ADA-PERP[0], BNB-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2.086408], LUNA2_LOCKED[7.20161866], LUNC[6195.84925289], LUNC-PERP[0], USD[211.32], USDT[0.00972339], XRP[0] | | |
| 01724538 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[5000], ENJ-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW[0], FIDA[-0.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01932073], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[5000], INDE[3000.9790075], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], OP-PERP[0], EU - we are here! #169559](1], OKB[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[25000], SOL-PERP[0], SOS[300000000], SRM[04015638], SRM_LOCKED[34.79550327], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XPLA[.050125], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724558 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0.00084610], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DAI[2.75372261], DYDX-PERP[0], ETH[0.00173480], ETH-PERP[0], ETHW[0.00172537], EUR[0.00], FB-1230[0], FTM[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00286831], LUNA2_LOCKED[0.00669274], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], PAXG[0], PEOPLE-PERP[0], SOL-PERP[0], STETH[0], TSLA-1230[0], USD[100.18], USDT[0], USTC-PERP[0], XMR-PERP[0] | | BTC[.000845], ETH[.001721], USD[100.00] |
| 01724576 | | AGLD-PERP[0], BOBA[.00972184], BOBA-PERP[0], CEL-PERP[0], ETHW[.00062828], FTT[.0480745], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069584], PROM-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[37781.514682], USD[0.25], USDT[0], USTC-PERP[0] | | |
| 01724582 | | LUNA2[0.00264034], LUNA2_LOCKED[0.00616081], NFT (345365625564547262/FTX EU - we are here! #200617)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01724584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[300.99635], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.11628450], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.7004697], ETH-PERP[0], ETHW[0.00047371], EUR[900.65], FTM[113.96160301], FTM-PERP[0], FTT[4.39946], FTT-PERP[0], GALA[4709.61140846], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[64.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64255807], LUNA2_LOCKED[3.83263550], LUNC-PERP[0], MANA[118.17142333], MANA-PERP[0], MASK-PERP[0], MATIC[224.96333741], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00675304], SOL-PERP[0], SRM[630.54456166], SRM_LOCKED[4.6474996], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[362.63], USDT[357.42147522], VET-PERP[0], XRP[4822.47841407], XRP-PERP[0] | | |
| 01724593 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00194555], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1404.08], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01211708], LUNA2_LOCKED[0.02827319], LUNC[2638.52], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.88982], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-11.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | EUR[1000.00] |
| 01724629 | | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DAI[.00040448], ETH-PERP[0], ETHW[.00072597], FTT[0], LUNA2[0], LUNA2_LOCKED[5.70261864], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[60.32], USDT[0.15432995], USTC[.687654], USTC-PERP[0] | | |
| 01724632 | | SRM[28.29978498], SRM_LOCKED[127.23006882], USDT[0] | | |
| 01724683 | | COPE[36.99297], ETH[.001], ETH-PERP[0], ETHW[.001], MAPS[14], SRM[1.99974551], SRM_LOCKED[0.0009361], TRX[.000001], USD[32.27], USDT[18.95972143] | | |
| 01724731 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00263043], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049522], LUNC-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[230.54451142] | | |
| 01724772 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[15], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ[4], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.99612], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[5], SAND-PERP[0], SHIB-PERP[0], SOL[1.54920609], SOL-PERP[0], SRM[2.04948229], SRM_LOCKED[.04035943], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.21], USDT[0.79750360], XRP-PERP[0], XTZ-PERP[0] | | |
| 01724799 | | AURY[102.05314284], BNB[1.80398532], BTC[0.06787896], ETH[0.99595076], ETHW[.95795076], FTT[7.89940600], LUNA2[4.63137816], LUNC[10.80654904], LUNC[1008492.345516], SOL[9.01811576], USD[24216.35], USDT[0.00000001] | | |
| 01724820 | | ETH[0], EUR[0.00], LUNA2[0.00026419], LUNA2_LOCKED[0.00061645], LUNC[57.52864324], USD[0.23], USDT[0.00002695] | | |
| 01724826 | | BNB[.00005], BTC[1.5000075], CAKE-PERP[0], ETH[15.00007501], ETH-PERP[0], FTT[3000.31154], SRM[.38598676], SRM_LOCKED[21.45401324], TRX[.000009], USD[18504.47], USDT[12427.24600000] | | |
| 01724870 | | ATLAS[16000], AVAX[5.4], BTC[0], FTT[0.01808236], LUNA2[0.01401047], LUNC[3050.81], NEAR[24.7], SOL[0], USD[16.47], USDT[0.00360501] | | |
| 01724887 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[0.05862208], FTT-PERP[0], GST-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.88], USDT[0] | | |
| 01724936 | | FTT[775], PSY[5000], SRM[9.76006193], SRM_LOCKED[113.35993807], USDT[3000.18351511] | | |
| 01724937 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[100], DOGE-PERP[0], ETH[.00092935], ETH-PERP[0], ETHW[.00092935], EUR[1.74], FTT[.09676828], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01378817], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], SOL[1.83982], SOL-PERP[0], SRM[0.97408], SRM-PERP[0], USD[0.15], USDT[0.00505888], WAVES-PERP[0], XRP-PERP[0] | | |
| 01724939 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03838931], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02785378], LUNA2_LOCKED[0.06499216], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NMR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.32], USDT[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01724945 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0105[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211204[0], BTC-MOVE-20211107[0], BTC-MOVE-20211121[0], BTC-MOVE-20211213[0], BTC-MOVE-20211218[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[8.07], FTM-PERP[0], FTT[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01724983 | | ADA-PERP[0], BNB[0.00949021], BTC[0.00007669], BTC-PERP[0], ETH[15.62570160], ETH-PERP[0], ETHW[15.62570160], EUR[209.54], FTM[1.12388], FTM-PERP[0], FTT[.19946], GMT-PERP[0], LUNA2[0.77693534], LUNA2_LOCKED[1.81284914], LUNC[168335.5352778], LUNC-PERP[0], MATIC[830.21743303], MATIC-PERP[0], RUNE[.090226], RUNE-PERP[0], SOL[0.00238486], SRM[.9968572], USD[2341.30], USDT[1.15972950], USTC[0.54851380], USTC-PERP[0], XRP[.01996], XRP-PERP[0] | | MATIC[789.994206], USD[16.87] |
| 01725005 | | BF_POINT[200], BNB[.00000001], BTC[0], CHF[0.00], EUR[0.00], LUNA2[0.00000000], SOL[76.32902364], USD[0.00], USDT[0] | | |
| 01725044 | | LUNA2[0.00154900], LUNA2_LOCKED[0.00036143], LUNC[.004099], USD[0.00], USDT[0.01319679], XRP[.2497] | | |
| 01725112 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[1.9392], DOGE-PERP[0], DYDX[15.4984], DYDX-PERP[0], FTT[1.0907], FTT-PERP[0], KSM-PERP[0], LUNA2[0.02693002], LUNA2_LOCKED[0.06283672], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.00628727], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USD[3.93], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01725119 | | FTT[780.085048], NFT (46099626220489705 7/The Hill by FTX #19497)[1], PSY[5000], SRM[9.77217736], SRM_LOCKED[113.46782264], USD[2400.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725121 | | 1INCH-PERP[0], ALGO-PERP[0], BLT[.003575], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00001667], ETH-PERP[0], ETHW[0.47400000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.092448], GST[.06004548], GST-PERP[0], LUA[.07364], LUNA2[0.00022259], LUNA2_LOCKED[0.00056194], LUNC[48.47], NEAR-PERP[0], NFT (508442527296039419/FTX Crypto Cup 2022 Key #9729)[1], ROSE-PERP[0], SAND-PERP[0], SOL[0], USD[1.07], USD[0.00724913], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01725166 | | BTC-PERP[0], ETH-PERP[-0.006], ETHW[.36], EUR[1289.20], FTT[.00102623], LRC-PERP[0], LUNA2[0.13958730], LUNA2_LOCKED[0.32570371], LUNC[30395.43], SAND[0], SOL[121.58768612], USD[0.14] | | |
| 01725201 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[9.22385834], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000637], LUNA2_LOCKED[0.00001488], LUNC[1.38892852], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01725209 | | AVAX-PERP[0], BTC[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[7.11731392], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2[0.09407072], LUNA2_LOCKED[0.22089836], LUNC[20614.75000123], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.93], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01725341 | | ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DODO-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.78454238], LUNC[.00000001], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01725355 | | ADA-PERP[0], AVAX[.19996], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[158.53], FTT-PERP[0], LUNA2[0.00014664], LUNA2_LOCKED[0.00033982], LUNC[31.713656], LUNC-PERP[0], MATIC-PERP[0], SOL[.139972], SOL-PERP[0], UNI-PERP[0], USD[214.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01725366 | | CHZ[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], LUNA2[0.03531255], LUNA2_LOCKED[0.08239596], THETABULL[0], TRX[.000028], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01725368 | | ATLAS[0], LUNA2[0.00622625], LUNA2_LOCKED[0.01452792], LUNC[10.9779138], POLIS[.02124624], SOL[-0.00000001], SOL-PERP[0], TRX[.21967], USD[0.00], USDT[468.33221145], USTC[.87422] | | |
| 01725379 | | AKRO[6], ATOM[6.13363045], ATOM-PERP[0], AVAX[20.70870645], BAO[57], BF_POINT[400], BTC[.00000098], DENT[7], DOT[30.38168886], ETH[.00000318], EUR[1000.40], KIN[65], LUNA2[0.00022657], LUNA2_LOCKED[0.00052868], LUNA2-PERP[0], LUNC[49.33826126], RSR[1], RUNE[5.47181847], SOL[13.36807447], STETH[0.00008560], STSOL[.05], TRX[7], UBXT[6], USD[86781.27], USD[72.28875301] | Yes | |
| 01725405 | | BTC[.00294977], LUNA2[0.00238620], LUNA2_LOCKED[0.00556781], LUNC[519.601257], USD[0.39] | | |
| 01725417 | | ETHW[6.987], FTT[.0861984], SRM[13.75692513], SRM_LOCKED[106.20407487], USD[0.00], USDT[0.02259268] | | |
| 01725428 | | AVAX-PERP[0], BTC[0.08248546], EMB[5329.0044], ETC-PERP[0], ETHW[1.8496485], EUR[30.38], FIL-PERP[0], FTT[0.19192942], GALA[10328.1741], GOG[298.9753], IMX[1225.702343], LTC-PERP[0], LUNA2[1.13898640], LUNA2_LOCKED[2.65763494], LUNC-PERP[0], USD[0.35], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01725430 | | LUNA2[0], LUNA2_LOCKED[4.70995551], LUNC[439544.0270477], TRX[.000777], USD[0.00], USDT[0] | | |
| 01725442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.65338387], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[3.17804159], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.52966537], SRM_LOCKED[103.49522997], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[89300.80], USD[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01725446 | | AAVE[2.65932861], ATOM[29.21296108], AXS[3.46194745], BNB[3.21790841], BTC[0.07096825], DOT[68.96663720], ETH[0.97973806], ETHW[0], EUR[0.00], FTM[157.01634777], FTT[34.97533442], GOOGL[.211], LINK[8.09482635], LUNA2[0.00115917], LUNA2_LOCKED[0.00270474], LUNC[8.19828016], MATIC[155.40406651], NFT (289385364370125802/[TCL]-PEAR)[1], NFT (343874545994075600/Peng #29)[1], NFT (396374186726475049/Day And Night )[1], NFT (414565822181883572/It's nice in the winter. )[1], NFT (423533564439925132-eople #6)[1], NFT (470177797777385827/[TCL]-Butterflies!#1)[1], NFT (474370224653074824/Bismuth Chameleon my Art)[1], NFT (528954038940162558/1FTX Unicorn #10)[1], NFT (532372803742011723/GrumpyCat)[1], NFT (568007434970558451/FTX Unicorn #14)[1], NFT (571411731980909685/art#010)[1], NFT (576090902842650607/he Seeking)[1], RAY[32.57750525], SOL[28.55161134], SRM[51.9556642], SRM_LOCKED[81270504], USD[4.35], USD[0], WAVES[10], XRP[179.08770316] | | ATOM[29.190548], AXS[3.42598], BTC[.070911], DOT[68.925736], ETH[.929016], FTM[156.885362], LINK[8.09244], MATIC[155.148431], SOL[8.460156], XRP[179.073593] |
| 01725489 | | 1INCH[0.78976552], 1INCH-PERP[0], AKRO[499.856], APT[2.99948], ATOM-PERP[0], AUDIO[4.9991], AVAX-PERP[0], BAT[.995527], BCH[0], BTC[0.00559231], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR[4.9973], CHZ[9.994654], COMP[.08], DASH-PERP[0], DODO[9.9982], DOT[1.99964], DOT-PERP[0], DYDX[.49991], EDEN[9.9982], EGLD-PERP[0], ENJ[.9982], EOS-PERP[0], ETC-PERP[0], ETH[0.02615438], FLOW-PERP[0], FTM[.99858], FTT[3.99928], GODS[.99982], GRT[9.998254], HT[.09946], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[130], LTC[.73], LUNA2[0.00164861], LUNA2_LOCKED[0.00384677], LUNC[358.98556], LUNC-PERP[0], MANA[.9982], MATIC[.29476564], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[5.99892], REEF[409.766], RSR[199.964], SC-PERP[0], SHIB[9.972064], SLP[9.972064], SOL[0.009964], SOL-PERP[0], SRM[5.00049929], SRM_LOCKED[00081903], STMX[499.91], THETA-PERP[0], TONCOIN[5.1971632], TRX[2.52491395], UNI[.099946], USD[0.30], USD[78.23632263], VET-PERP[0], WAVES[.4989524], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01725543 | | LUNA2[0.00033886], LUNA2_LOCKED[0.00079067], LUNC[73.7880129], SHIB[99620], STEP[.079062], TRX[.000001], USD[0.02], USDT[0] | | |
| 01725592 | | ADABULL[.0342563], AGLD[5], AGLD-PERP[0], ALGOBULL[381881620], ALTBEAR[17996.4], ANC[.489], APE[.07942], ATOMBULL[9391.88926], BCHBULL[120000], BEAR[333], BNBBULL[.003072], BTC-PERP[0], COMPBULL[8272.1798], DEFIBULL[40.532], DOGEBULL[44.09118], ETH[0.01], ETHBULL[.00115276], ETHW[.001], GRTBULL[9528], LINKBEAR[19990000], LINKBULL[10.6998], LTCBULL[2.89942], LUNA2[3.75649274], LUNA2-PERP[0], LUNC[8.76514974], MATICBULL[.10.1586], MATICHEDGE[2.59948], MKRBEAR[2399.52], MKRBULL[.976], PRIVBULL[.679864], SHIB[96640], SOL[-0.00019126], SUSHIBULL[11243159.36], SXPBULL[4684.674], TOMOBULL[39992], UNISWAPBULL[.0868], USD[0.14], USD[75], VETBULL[31.20414], XLMBULL[.9998], XTZBULL[1173], ZECBULL[.2] | | |
| 01725596 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GODS[0], ICP-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00674342], SRM_LOCKED[.03077273], USD[0.09], XRP[0], YFI-PERP[0], ZRX[0] | | |
| 01725605 | | AGLD[.0369106], CEL[1511.804266], CHZ[8.86], CREAM[.00251], DOT[.0921], EDEN[.04326], ETH[.0009762], ETHW[.0009762], FTM[.6464], FTT[.0091908], LUNA2[5.27429042], LUNA2_LOCKED[12.30667765], MANA[.8844], MATIC[9.518], SHIB[88700], SLP[9.9], SNX[.0866], SXP[.03464], TRX[.00003], USD[0.09], USD[0.04405884], USTC[.707], YFII[.0005652] | | |
| 01725652 | | FTT[0.00968517], FTT-PERP[0], SRM[1.61432401], SRM_LOCKED[10.40022529], USD[0.00], USDT[0] | | |
| 01725654 | | LUNA2[0.02756807], LUNA2_LOCKED[0.06432550], LUNC[6003.006326], USD[0.00], USDT[0] | | |
| 01725661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00704550], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01851713], ETH-PERP[0], ETHW[0.01851713], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00147722], LUNA2_LOCKED[0.00344686], LUNC[321.6692904], LUNC-PERP[0], MANA[1.99964], MANA-PERP[0], MAPS[16.07830314], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[2.3838071], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10580177], SOL-PERP[0], -0.09999999], SRM[6.14385908], SRM_LOCKED[11863438], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.89], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01725736 | | FTT[2.03280946], LUNA2[0], LUNA2_LOCKED[0.74770860], LUNC[69777.91], SOL[0], SRM[359.17619048], SRM_LOCKED[7.62903173], USD[0.57], USDT[0] | | |
| 01725762 | | ATLAS-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], SECO-PERP[0], SRM[.00047542], SRM_LOCKED[.00101521], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00797331] | | |
| 01725846 | | ATLAS[772.50965675], GBP[0.00], LUNA2[1.91152144], LUNA2_LOCKED[4.46021671], USD[0.00], USDT[0] | | |
| 01725866 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.16460935], BTC-PERP[0], CHZ[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.05150921], ETH-PERP[0], ETHW[0.50450921], FTM[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA[.4265362.27489206], LUNA2_LOCKED[.24825962.53627565], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00583339], SOL-PERP[0], USD[-.86.22], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01725881 | | APE[.08647], APT[29.34], APT-PERP[0], ATOM[.009128], ATOM-PERP[0], COPE[.9214], DASH-PERP[0], ETHW[.0008], FLOW-PERP[0], FTT[167.4], GENE[.02159], LUNA2[0.00588460], LUNA2_LOCKED[0.01373075], LUNC[.009088], MASK-PERP[0], NEAR[300.5132362], NEAR-PERP[0], RAY[.230929], RAY-PERP[0], SOL[0], SWEAT[.4664], TRX[.000054], USD[362.76], USDT[0.09630100], USTC[.832989], WAXL[11.988625] | | |
| 01725905 | | AAVE[7.01863812], ALGOBULL[4280000], ATOM[100.4], ATOMBULL[106.99086], AUDIO[17.996508], BTC[0], CLV-PERP[0], ETH[0], ETHBULL[0.00799844], FTT[3.1993672], IMX[72.6858962], LINK[99.9806], LUNA2[6.05391974], LUNA2_LOCKED[14.12581273], NEXO[199.9612], PERP[0034858], SPELL[4899.0494], SRM[6], THETABULL[1.327], TRX[.000003], USD[0.43], USDT[0.77346916], USTC[856.9616], VETBULL[5.73888644], XRPBULL[1000] | | |
| 01725932 | | ATLAS[0], BTC[0], CRO[0], ETH[0.00050298], ETHW[0.00050298], LTC[0], SAND[0], SOL[0.03224062], SRM[13.51951512], SRM_LOCKED[.0098201], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01725933 | | EUR[0.00], FTT[0.01060211], IMX[100.12799], LUNA2[0.00006744], LUNA2_LOCKED[0.00015738], LUNC[14.6872089], USD[0.00], USDT[144.73951649] | | |
| 01726013 | | LUNA2[0.45704067], LUNA2_LOCKED[1.06642825], LUNC[99521.57], USD[0.00], USDT[1.79332203] | | |
| 01726014 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[14229.8252], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.09035542], BTC-003[0], BTC-PERP[0], CRO[460], CRO-PERP[0], DOGE-PERP[0], DOT[3.599316], DYDX[1.7], DYDX-PERP[0], ENJ-PERP[0], ETH[.90393578], ETH-PERP[0], ETHW[.90393578], EUR[100.88], FTM-PERP[0], FTT[3.699696], FTT-PERP[0], GENE[4.1], GMR-093[0], HT[0], LTC-PERP[0], LUNA2[0.67693601], LUNA2_LOCKED[1.57951736], LUNA2-PERP[0], LUNC[47.7480015], LUNC-PERP[0], MANA[6], MATIC-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE[4.2], SAND[28], SAND-PERP[0], SHIB-PERP[0], SOL[1.70275562], SOL-PERP[0], SPELL[13198.879], SPY[0], SUSHI-PERP[0], TRX-PERP[0], USD[1327.41], USDT[143.69836137], XRP-PERP[0] | | |
| 01726028 | | ADA-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00219015], LUNA2_LOCKED[0.00511035], LUNC[476.91000001], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.9974], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 01726087 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.06477662], ETH-PERP[0], ETHW[.99982], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01847819], LUNA2_LOCKED[0.04311578], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[186.14], USDT[129.08868738], WAVES-PERP[0], XRP-PERP[0] | | |
| 01726094 | | BTC[0], CAKE-PERP[0], GMT[.998], LUNA2[0.00224202], LUNA2_LOCKED[0.00523139], LUNC-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000012], USD[0.09], USDT[0], USTC[0.31736949], WBTC[.00001879] | Yes | |
| 01726166 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00005763], GMT-PERP[0], LUNA2[0.10695001], LUNA2_LOCKED[0.24955002], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 01726198 | | AKRO[10], BAO[36], BF_POINT[800], BNB[.44322088], BTC[.05095167], DENT[15], ETH[1.66286521], ETHW[1.66266027], EUR[624.79], KIN[49], LUNA2[0.66327798], LUNA2_LOCKED[42.03266315], RSR[1], SOL[0.47215646], TRX[8], UBXT[2], USD[0.00] | Yes | |
| 01726289 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00016301], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00302127], LUNA2_LOCKED[0.00704965], LUNC[657.89], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], VRX-PERP[0], USD[1.63], USDT[-0.00212380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01726301 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00043229], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[.66698771], LUNA2_LOCKED[.68963796], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01324241], SRM_LOCKED[.13683146], SUSHI-PERP[0], TRX[.000001], USD[0.12], USDT[0.00000001], VET-PERP[0] | | |
| 01726349 | | AVAX[.09834], BNB[.009662], BTC[0.09986957], ETH[.0009704], ETHW[1.1299704], LUNA2[3.80566320], LUNA2_LOCKED[9.87988081], LUNC[9.489162], SOL[.00782672], TRX[.000001], USD[583.73], USDT[0] | | |
| 01726366 | | ETH[.00232103], ETHW[.00232103], LUNA2[0.20678229], LUNA2_LOCKED[0.48249201], LUNC[45027.2798316], TRX[.000028], USD[14.00], USDT[98.443781] | | |
| 01726396 | | FTT[.00390965], MNGO[469.906], RAY[16.13723042], SOL[38.58699782], SPELL[4000], SRM[50.81438852], SRM_LOCKED[1348797], STEP[199.96], USD[2.20], USDT[1.97784795] | | |
| 01726434 | | ALGO-PERP[0], NB[.00998800], DENT[1599.68], ENJ[.9752], ETH[.0009946], ETHW[1.0249946], GRT[14.997], LUNA2[0.82640450], LUNA2_LOCKED[1.92827716], LUNC[179951.32], SAND[.9918], SHIB[49900], SOL[10.769036], USD[8.46] | | |
| 01726490 | | LUNA2[5.84908929], LUNA2_LOCKED[13.64787502], LUNC[1273651.508742], USD[0.00], USDT[2.18984542] | | |
| 01726559 | | BTC[1.24105279], ETH[19.59083205], ETHW[19.58658215], FTT[25.52482602], LUNA2[0.48855363], LUNA2_LOCKED[1.14299181], LUNC[106666.66], SOL[2969.82157491], SRM[418.59287552], SRM_LOCKED[58381.44], USDT[10408.21082875] | | |
| 01726565 | | LTC[0.00820717], LUNA2[0.00173345], LUNA2_LOCKED[0.00320473], LUNC[299.0731653], TRX[.00138], USD[0.00], USDT[2.62093564] | | |
| 01726576 | | ATLAS[1000.81923609], ETH[.00423701], ETHW[.00423701], FTM[31.65487253], FTT[1.96639423], RAY[11.54392483], SRM[13.02180637], SRM_LOCKED[26219538], USDT[0.67963294] | | RAY[.43251337], USDT[.66338201] |
| 01726594 | | ATLAS[190], FTT[1.823017], LUNA2_LOCKED[864.7768901], LUNC[.00000001], TRX[.00017], USD[0.00], USTC[20], XRP[23.88], XRP-PERP[0] | | |
| 01726649 | | AUD[0.54], LUNA2[6.81916348], LUNA2_LOCKED[15.91138146], LUNC-PERP[0], RSR[90], USD[290.54], USDT[0] | | |
| 01726764 | | 1INCH[0], 1INCH-032S[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ACB-2021123[0], ADA-2021231[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2021231[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], AMC-2021123[0], AMPL[0], AMPL-PERP[0], ANC[0], APE-2021123[0], APE-PERP[0], ARKK[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-2021002[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-032S[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BITW-2021123[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[0.02072590], BTC-032S[0], BTC-20211231[0], BTC-PERP[.05507000], BTT-PERP[.90L[0.00000001], BULLSHIT[0], BYND-2021123[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210042[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP[0], COMP-2021123[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRON-2021123[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-202192140], DEFI-2021123[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-002240], DOGE-20210924[0], DOGE-2021123[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[.+250], ETC-PERP[0], ETH[0.00023957], ETH-032S[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00023957], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-2021123[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-2000001[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GDX-2021123[0], GLD[0], GMT-PERP[0], HBAR-PERP[0], HGE[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0.00000001], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB[0.00000001], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-2021092[0], LINK-20211231[0], LINKBULL[0], LINKHEDGE[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MRNA-2021123[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-2021123[0], NOK[0], NVDA-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PENN-2021123[0], PEOPLE-2021123[0], PEOPLE-PERP[0], PERL-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0], SOL-032S[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STRP-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-2021123[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-032S[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-2021123[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TSLA[.00000004], TSLA-2021123[0], TSLAPRE[0], TSM-20211231[0], UNI[0], UNI-20210924[0], UNISWAP-2021123[0], UNISWAP-PERP[0], UNI-PERP[0], USD[3740.84], USDT[0.00000007], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[-4000], XTZ-2021092[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 01726778 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[-8.5], BNB[0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[883], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000183], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.20919464], LUNA2_LOCKED[2.82145417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN[.6832], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[49.27], USDT[0.00000001] | | |
| 01726817 | | ALICE-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09519], FTT-PERP[0], GALA-PERP[0], LUNA2[0.04633479], LUNA2_LOCKED[0.10811453], LUNC[10089.5], LUNC-PERP[0], MATIC-PERP[0], NFT [320255448550561288/FTX EU - we are here! #106154][1], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00713786], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[35044.000001], USD[0.01], USDT[0.02977206], XRP[.107478], XRP-PERP[0] | | |
| 01726860 | | LUNA2[0], LUNA2_LOCKED[4.08331003], USD[0.33], XRP[70.81940862] | | |
| 01726869 | | ATLAS-PERP[0], BTC[.00007884], BULL[.0002], ETHBULL[.0034], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.0055586], SHIB[104397963.98573569], SOL[.00412925], SRM[.00505094], SRM_LOCKED[.021021199], USD[0.01], XRP[7789.108294] | Yes | |
| 01726874 | | ANC-PERP[0], BNB[.00050873], BTC-PERP[0], CEL-PERP[0], FTT[5], FTT-PERP[0], GST-PERP[0], LUA[36563.5], LUNA2[0.33950794], LUNA2_LOCKED[0.79218520], LUNC[73928.57], PEOPLE-PERP[0], RSR-PERP[0], TRX[.001555], USD[300.40], USDT[18.22552283], USTC-PERP[0], WAVES-PERP[0] | | |
| 01726880 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.125], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.2000042], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[.0538288], LINK-PERP[0], LUNA2[0.01428201], LUNA2_LOCKED[143.0239108], MANA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB[10999.99999999], SOL[0.00420806], SOL-PERP[0], SRM[26.24784038], SRM_LOCKED[2070006], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.835219], USD[1.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01726895 | | ATLAS[1809.21321], LUNA2[1.43714462], LUNA2_LOCKED[3.31636551], LUNC[312941.28653744], POLIS[18], USD[376.13], USDT[0.00005600] | Yes | |
| 01727038 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-093[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04475259], LUNA2_LOCKED[0.01115939], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.960936], TRX-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0.41133886], USTC[.677], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[1.34436618], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01727050 | | 1INCH[0], DOGE[0], DOT[0], ETH[0], FTT[25.04473262], NFT [507377120630212103/The Hill by FTX #35154][1], SRM[124.60352001], SRM_LOCKED[9.87570793], USD[0.00], USDT[19.83000000] | | |
| 01727077 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08208865], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01727080 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00056239], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00210333], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [382438894423266036/The Hill by FTX #38416][1], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82345209], SRM_LOCKED[10.29654791], USD[-7.18], USDT[12.37219342], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01727168 | | ADA-PERP[0], BCH-PERP[-223.846], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[-471178], ETC-PERP[0], ETH[.0006154], ETH-PERP[0], ETHW[.00031546], FTT[150], LINK-PERP[0], LTC[.00359106], LTC-PERP[0], LUNA2[0.06888569], LUNA2_LOCKED[0.16073328], LUNC[15000.00490045], MANA-PERP[0], OMG-PERP[-47920.4], SAND-PERP[0], USD[709746.71], USDT[.007459], XLM-PERP[0], XRP-PERP[0] | | |
| 01727180 | | FTT[0], NFT [303105055599857441/FTX AU - we are here! #19594][1], NFT [372763079301080668/FTX EU - we are here! #242983][1], NFT [470954769543485584/FTX EU - we are here! #242959][1], NFT [506452850781465424/FTX EU - we are here! #242970][1], SRM[1.09689508], SRM_LOCKED[13.02000227], USD[0.00], USDT[0] | Yes | |
| 01727182 | | ADA-PERP[0], AUD[0.00], BTC[1.05186888], BTC-PERP[0], ETH-PERP[0], FTT[52.35237349], LINK-PERP[0], MANA[326], RAY[232.10830151], RNDR[284.9], RUNE[310.65771633], SOL[26.17939831], SOL-PERP[0], SRM[0.03665273], SRM_LOCKED[.16166516], STEP[1840.58298478], STMX-PERP[0], TRX[.000782], USD[0.00], USDT[246.12337328] | | |
| 01727196 | | BTC-PERP[0], ETH[0.00012754], ETH-PERP[0], EUR[0.00], FTT[0.00027491], LUNA2[1.83149159], LUNA2_LOCKED[4.27348038], USD[0.13], USDT[0] | | |
| 01727226 | | AGLD[0], BNB[0], BTC[0], ETH[0], SRM[.23060295], SRM_LOCKED[1.1363424], TRX[.000001], USD[0.00], USDT[0] | | |
| 01727227 | | AUDIO[.145], AVAX[0.15660567], CHZ[8.29], DYDX[.18555], ETH[.00082S], ETHW[0.00082500], FTT[.00042803], FTT-PERP[0], LUNC-PERP[0], SAND[.7328125], SOL[0], SPELL[16.57875], SRM[.0241281], SRM_LOCKED[13.93799911], UNI[-0.30793374], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 01727234 | | EGLD-PERP[0], FIL-PERP[0], HT[.09474], HT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[55.65185815], LUNC-PERP[0], USD[0.00], USDT[0.20087482] | | |
| 01727254 | | FTM[.00000001], FTT[1.88324574], POLIS[.02755], SRM[.28149522], SRM_LOCKED[81.30520681], USD[0.00], USDT[0] | | |
| 01727256 | | ATLAS[6.12], AUD[31.24], BTC[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], LUNA2[0.96768778], LUNA2_LOCKED[2.25793817], NFT [469940673228571169/Star Pusher][1], RUNE[164.98700000], SOL[14.99806], USD[2482.36], USDT[0] | | |
| 01727286 | | BTC[0.00009969], DOT[.099392], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003817], TRX[.200777], USDT[105.18125388] | | |
| 01727289 | | AUD[0.00], BNB-PERP[0], CEL-PERP[0], DYDX[.002073], ETH-PERP[0], FTM[.62794616], FTT[.04716806], FTT-PERP[0], GALA[2.463], GALA-PERP[0], HOLY[.1], IMX[.005597S], KIN[1], RAY[376.08952085], RUNE[0.05486905], SOL[.00979941], SOL-PERP[0], SRM[18.0877211], SRM_LOCKED[102.57063198], SRM-PERP[0], TRX[.000002], USD[5136.03], USDT[0] | Yes | |
| 01727291 | | AAVE[.0700587], AR-PERP[255], ATOM[.007096], AUD[85.00], BNB[0.00001749], BTC[0.41790007], COMP[0.02350719], ETH[36.74813949], ETH[36.74813949], FTT[152.89753481], HNT[389.6019245], LINK[.90011], LTC[.08001045], MAPS[197.004315], MKR[.01100122], NFT [454737398597308352/NFT][1], RAY[568], SOL[413.04000000], SRM[1135.26894227], SRM_LOCKED[186.28795785], SUSHI[10.00063], TRX[93.027525], UNI[.60010575], USD[-27301.20], USDT[11.26116598], XRP[8.00173] | | |
| 01727296 | | SRM[5.59700641], SRM_LOCKED[62.56299359], USD[0.00], USDT[.79] | | |
| 01727316 | | BTC[0], CVX-PERP[0], ETH[0.00014170], ETHW[0.00014170], FTT[.08519877], MAT[1.87169745], SRM_LOCKED[38.49532214], USD[0.00], USDT[0.00575552], XRP[.73263523] | Yes | |
| 01727319 | | SRM[3.50340051], SRM_LOCKED[33.21659949], USD[0.00], USDT[0.09962805] | | |
| 01727325 | | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[3.89194570] | | |
| 01727368 | | BTC[.000023], POLIS[22.8], RAY[10.6356162], SRM[10.06558021], SRM_LOCKED[0.06154187], USD[0.19], USDT[3.89194570] | | |
| 01727403 | | AUD[0.00], BTC[0.02209840], ETH[.23295887], ETH-PERP[0], ETHW[.23295887], FTT[0], LUNA2[0.01065643], LUNA2_LOCKED[0.02486502], LUNC[2320.4622416], SOL[7.03555846], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 01727436 | | AUD[0.01], AVAX[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[256.35], USDT[0.00733690], USTC[0] | | |
| 01727472 | | ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.045383], AVAX-PERP[0], AXS[0.00000001], AXS-0930[0], AXS-PERP[0], BF_POINT[100], BNB[0.00467635], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.058], ETC-PERP[0], ETH[.00043905], ETH-0930[0], ETH-PERP[0], ETHW[0.00043905], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01471514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.9455], LRC-PERP[0], LUNA2[15.98026848], LUNA2_LOCKED[37.28729312], LUNC[100001.003], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[431.98], USDT[592.71000000], WAVES-0930[0], WAVES-PERP[0] | | |
| 01727521 | | BNB[0.11080632], LUNA2[0.00036229], LUNA2_LOCKED[0.00084535], NFT [388224513629083734/FTX EU - we are here! #282061][1], NFT [550940508310049092/FTX EU - we are here! #282054][1], OKB[0.07252421], USD[0.00], USTC[0.05128438] | | OKB[.072484] |
| 01727531 | | AVAX[3.69710970], EDEN[16.62581639], ETH[.00563508], ETHW[.00563508], FIDA[23.96794869], FTT[31.15100658], LUNA2[0.11980219], LUNA2_LOCKED[0.27953845], LUNC[26087.18], MANA[14.56856331], RAY[11.73698565], SAND[9.93757349], SOL[2.61984871], STARS[30.05263878], TONCOIN[100], TRX[.000002], UNI[3.47055685], USD[0.17], USDT[0] | | |
| 01727606 | | ADA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00376319], FTT-PERP[0], KSM-PERP[0], LTC[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.0416825], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01727642 | | BOBA[.019576], BTC[.000102], DFL[8.3546], IMX[.150397], LUNA2_LOCKED[37.9626284], USD[0.00], USDT[0.00000494], USTC[.715184], XRP[.0786] | | |
| 01727649 | | AKRO[S], AUD[0.00], AURY[0], AVAX[.00050067], BAO[2], CHR[13004.88919384], CHZ[2], DENT[8], DFL[0], ENJ[1763.97542909], ETH[.00000001], FRONT[2.01503925], GARI[.11781419], GENE[0.00385460], GMT[0], GODS[3156.46914179], GOG[.02667085], HOLY[.00000963], IMX[1070.54242898], KIN[2], LUNA2[0.00012144], LUNA2_LOCKED[0.00028337], LUNC[26.44536176], MANA[.01416967], MATH[2], MATIC[1.01658873], OMG[1.05780534], RNDR[676.6428013], RSR[382905.64617652], SECO[.00009963], SOL[.00031972], SRM[1.02938378], SXP[1.01533891], TOMO[1.00058128], TRU[1.00338710], TRX[3.33574939], UBXT[7], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01727661 | | APE-PERP[0], AR-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.22952916], LUNA2_LOCKED[0.53556804], MATIC[0], USD[0.00], USDT[0.01410339] | | |
| 01727676 | | BTC[.0003731], ETH[.028], LUNA2[0.00026660], LUNA2_LOCKED[0.00682875], LUNC[0.00942773], USD[0.00942773], USD[0.00942773], USD[1.02900814] | | |
| 01727682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000002], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[21.72460368], FTM-PERP[0], FTT[150.43964961], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.47309988], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000857], TRX-PERP[0], USD[15129.57], USD[0.00134630], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | USD[5.00] | |
| 01727708 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[6.6898], ATLAS-PERP[0], ATOM[.015526], ATOM-PERP[0], AUD[1522.11], AVAX-PERP[0], BAND-PERP[0], BTC[.00003184], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000292], ETH-PERP[0], ETHW[0.00005291], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[11.94913557], LUNA2_LOCKED[27.88131632], LUNC[2601898.6639238], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0030414], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[22000.92], USD[0], USTC[.033] | | |
| 01727784 | Yes | BTC[0.00008624], ETH[0.00007833], ETHW[0.00007833], FTT[833.16148584], GMT[.024905], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00653445], SRM[8.73945875], SRM_LOCKED[81.85953119], TRX[.000001], USD[0.75], USDT[2.42641384] | | |
| 01727818 | | CRV-PERP[0], ETH[0], ETHW[0.48594365], LUNA2[0.46159484], LUNA2_LOCKED[1.07705464], USD[947.27], USDT[10.02792700] | | USDT[10] |
| 01727869 | | SRM[58.29179574], SRM_LOCKED[2.5671837], USD[0.00], USDT[0.00311001] | | |
| 01727909 | | BTC[0], ETH[0], FTT[0], INDI_IEO_TICKET[1], RUNE[0], SRM[5.28175342], SRM_LOCKED[34.07824658], USD[0.00], USDT[0.00006902] | | |
| 01727911 | | NFT (328628957659121156/FTX EU - we are here! #82950)[1], NFT (373329935007862232/FTX EU - we are here! #83042)[1], NFT (384615548265153602/FTX EU - we are here! #72212)[1], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 01727983 | | LUNA2[0.34521560], LUNA2_LOCKED[0.80550307], LUNC[75171.424868], USD[0.32] | | |
| 01728061 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.0013745], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.02246], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[-0.5699], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000915], ETH-PERP[0], ETHW[2.87900915], FTM-PERP[0], FTT[158.02296655], FTT-PERP[0], GALA[8], GALA-PERP[0], GMT[.000123], ICX-PERP[0], IMX[.002906], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.30279210], LUNA2_LOCKED[0.70651490], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[.002935], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.014275], UNI-PERP[0], USD[13672.77], USDT[784.83941300], USTC[.238406], XRP[0], XRP-PERP[0] | | |
| 01728083 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[93.26], BNB-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT[51.23104270], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0039924], ETHBULL[.01429714], ETH-PERP[0], ETHW[.0039924], EUR[0.00], FTM[.9912], FTM-PERP[0], FTT[0.18925613], FTT-PERP[0], GRTBULL[.055], GRT-PERP[0], HGET[23.36], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[50.0809], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01069974], SOL-PERP[0], SRM[14.01981028], SRM_LOCKED[0.17744794], SRM8-PERP[0], SUSHIBULL[14826.50402801], SUSHI-PERP[0], THETA-PERP[0], TRU[147], TRX-PERP[0], USD[0.72], USDT[5.44833443], VETBULL[38.323096], VET-PERP[0], XLM-PERP[0], XRP[28.42097356], XRPBULL[37.28], XRP-PERP[0], XTZBULL[404.96] | | |
| 01728105 | Yes | ETH[.000923], ETHW[.000923], FTM[.00330978], FTT[.08810941], LUNA2[0.03622040], LUNA2_LOCKED[0.08451427], LUNC[7.85674974], MATIC[1.80180097], SOL[.00000909], STG[.87988177], USD[0.60], USD[0.00220702], USTC[.731389] | | |
| 01728108 | | APE[35.293293], FTM[769], LUNA2[3.62229303], LUNA2_LOCKED[8.45201708], LUNC[11.6688144], POLIS[286.559758], SOL[39.4625007], USD[5824.85] | | |
| 01728167 | | AAVE[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[14.72873360], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNA2[422.090105], LUNA2_LOCKED[591.7102451], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], USD[3872.31], USDT[0], WAVES-20211231[0], XLM-PERP[0], XTZ-20211231[0] | | |
| 01728219 | | DOGE[.94], ETH[.004996], ETHW[.02], FTT[2.50000191], SRM[.0020324], SRM_LOCKED[.0085466], STEP[20], USD[1784.35] | | |
| 01728258 | | APE[.0988], ATLAS-PERP[0], AVAX[5.40723254], LUNA2[12.61687594], SXP[.06158], TRX[.000019], USD[2.44], USDT[0.00733390] | | |
| 01728263 | | LINK[0], LUNA2[0.61722097], LUNA2_LOCKED[1.44018227], LUNC[.166307], SOL[0.01028660], TRX[0.0000115], USD[39.01], USDT[1.37928860] | | SOL[.00981], TRX[.000001] |
| 01728267 | | LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0030712], USD[0.00], USD[0] | | |
| 01728290 | | FTT[0.00403552], HBB[.1507], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT (306119914970039849/FTX AU - we are here! #51647)[1], NFT (453405604187450936/FTX AU - we are here! #51693)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 01728436 | | BTC[0.07689730], BTC-PERP[0], ETH[0], FTT[25.09537407], LUNA2[0.20555984], LUNA2_LOCKED[0.47963963], LUNC[12457.04], MATIC[.00000001], RAY[0], SOL[0], TRX[.143349], USD[6.81], USDT[0], USTC[21], WRX[.00000695], XRP[0] | | |
| 01728462 | | AAVE-PERP[0], ATLAS[44.773524], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.99354], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.03], SRM[0.45071300], SRM_LOCKED[2.16950505], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20.00], USDT[0.08094554], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728517 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.95098], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0092875], BOBA-PERP[0], BOLSONARO[20220], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.05706547], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[1.6197], CONV-PERP[0], COPE[.61706575], CREAM-PERP[0], DFL[1], DMG[.123765], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FB[0], FIDA-PERP[0], FIL-123[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03493352], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.09606?], GLMR-PERP[0], GMT-PERP[0], GST[.09998575], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDE[65155], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.068904], LUNA2[14.5915234], LUNA2_LOCKED[34.04688793], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], MINA[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.23689], MTA[.98134], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.97948], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.031991], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-1.06720242], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00091544], SWEAT[.22324], SYN[.60924], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRY[46.74], TRYB-PERP[0], TULIP-PERP[0], UBXT[.11214], USD[1]3[3386.32476294], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WNDR[0.92829482], YFII-PERP[0], ZRX-PERP[0] | | |
| 01728554 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001034], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0] | | |
| 01728558 | | ATLAS[22345.92587382], BNB[0], BTC[0], DOGE[.47964389], ETH[0], FTT[114.10000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00795665], PRISM[0], RAY[0], SOL[0], SRM[0.26132468], SRM_LOCKED[26.63976243], TRX[.000778], USD[-0.02], USDT[0.47675356], XRP[0] | | |
| 01728572 | Yes | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[.2], APE-PERP[-0.3], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[151.52390606], FXS-PERP[0], GRT[57], GRT-PERP[-57], HNT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[15.71171937], LUNA2_LOCKED[36.65945198], LUNC[39606.58374880], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATH-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], ONE[0], PAXG-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[146256.59], USDT[0.15156863], USDT-PERP[0], USTC[2204.09888224], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[12999.17] |
| 01728580 | | BTC[.0006], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[4.99194544], LUNA2_LOCKED[11.6478727], TRX[.000175], USD[1.35], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01728625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE.[24.192224], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.1], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-69381749], LUNA2_LOCKED[1.61890748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1826.73], USDT[0.00000001], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01728684 | | FTT[31.2953925], LUNA2[0.00673235], LUNA2_LOCKED[0.01570883], USD[0.00], USDT[0], USTC[.952998] | | |
| 01728700 | | AVAX[0.00900636], AVAX-PERP[0], DAI[.07906357], ETHW[.0008596], FTM[.0418], FTM-PERP[0], FTT[.09], LUNA2[0.97032575], LUNA2_LOCKED[2.26409342], LUNC[210881.48], LUNC-PERP[0], MATIC[9.97375594], USD[0.00], USTC[.265877] | | |
| 01728719 | | BOBA[.0658], LUNA2[7.50945746], LUNA2_LOCKED[17.52206743], NFT (303824522480339511/FTX EU - we are here! #261305)[1], NFT (305120727921191746/FTX AU - we are here! #44248)[1], NFT (559965894795429739/FTX AU - we are here! #20556)[1], NFT (561012222503836563/FTX EU - we are here! #261269)[1, OMG[.4658], TRX[.000778], USD[0.00], USDT[0.98284904], USTC[1063] | | |
| 01728726 | | AGLD[0], LUNA2[0], USD[0.00], USDT[0] | | |
| 01728776 | | BTC[1.31007739], EUR[1500.00], FTT[145.09523195], LUNA2[0.00091847], LUNA2_LOCKED[0.002143310], LUNC[200], USD[49448.68], USDT[.00225895] | | |
| 01728798 | | AAVE[5.25742371], AAVE-PERP[0], ADABULL[.00055809], AKRO[.67589], ATOM[.099487], AVAX[.399126], AVAX-PERP[0], AXS[11.8979119], AXS-PERP[-15.8], BAL[.0685088], BNB[.05922470], BTC-PERP[-0.05350000], CHZ[39.688495], COMP[0.00001424], DOGE[.2863885], DOT[50.49043236], ETH[.00199088], ETH-PERP[-0.48599999], ETHW[.00199088], EUR[3000.00], FTM-PERP[0], FTT[.59304714], HNT[31.68013436], KNC[54708082], LINK[.58096105], LUNA2[0.00305293], LUNA2_LOCKED[0.00712352], LUNC[.0098347], LUNC-PERP[0], MAPS[4.91868], MATIC[519.908097], MATIC-PERP[0], MKR[.01269239], RUNE-PERP[0], SAND[282.9188947], SOL[.0098613], SOL-PERP[0], SXP[598.13378648], USD[1779.06], USDT[1481.88819904], VET-PERP[0], XRP[.9327305], YFI[.02199525] | | |
| 01728827 | | FTT[.05], SRM[1.75568392], SRM_LOCKED[10.36431608], USDT[0] | | |
| 01728880 | | GST[293.05], LUNA2_LOCKED[121.8908716], SOL[.00708756], TRX[.730883], USD[0.00], USDT[0] | | |
| 01728909 | | AUDIO[0], BTC[0], BTC-PERP[0], DFL[0], FTT[25], SOL[0], SOL-PERP[0], SRM[.99829247], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01728913 | | SRM[.68790161], SRM_LOCKED[33.31209839], TRX[.000002], USD[0.01], USDT[9.15575937] | | |
| 01729004 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0], BTC[0.20919763], BTC-PERP[0], DOGE-PERP[0], ETH[0.03109093], ETH-PERP[0], ETHW[0.81039093], EUR[0.00], FTM-PERP[0], FTT[62.19594186], FTT-PERP[-6200.1], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.03333413], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.22449724], SOL-PERP[0], SRM-PERP[0], USD[7993.19], XLM-PERP[0], XTZ-PERP[0] | | |
| 01729011 | | FTT[823.7875395], SRM[10.1230588], SRM_LOCKED[117.6769412], USD[549.53], USDT[0.79652291] | | |
| 01729022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.47219913], LUNA2_LOCKED[3.43513130], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[52.44309784], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01729043 | | AKRO[3], ATLAS[.01990032], BAO[34], DOT[0], FTT[.00003266], KIN[22], LUNA2[0.98544386], LUNA2_LOCKED[2.2178821T], LUNC[70.63645745], MATIC[.00153448], RAY[.01755079], RSR[1], TRX[3], UBXT[4], USD[886.99] | Yes | |
| 01729082 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.48], AVAX-PERP[0], BAO-PERP[0], BF_POINT[200], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.0000428], ETH-PERP[0], ETHW[.0000428], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.75458067], LUNA2_LOCKED[1.76068823], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01729095 | | APT[0], BNB[.00000001], LUNA2[0.14972073], LUNA2_LOCKED[0.34934837], NFT (357462786997520329/FTX EU - we are here! #7641)[1], NFT (389532491067113627/FTX EU - we are here! #7740)[1], NFT (401087532528033165/FTX EU - we are here! #7822)[1], USD[0.01], USDT[0.00097668] | | |
| 01729114 | | ATLAS[0], ETH[0], LUNA2[0.00096647], LUNA2_LOCKED[0.00225510], LUNC[210.45208376], USD[73.05] | | |
| 01729160 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[24.9988125], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39339.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01729168 | | AVAX[0], BICO[.00000001], BNB[.00000001], ETH[0.00000001], FLR-PERP[0], FTT[0], FTT-PERP[0], GAL[342.75384616], LUNA2[0.00044745], LUNA2_LOCKED[0.01044407], NFT (442977819992294997/FTX Crypto Cup 2022 Key #12537)[1], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], USTC[.06334], XRP[.0000001] | | |
| 01729176 | | APT[.09999999], ATLAS[2.05384327], COPE[.201022], ETH[.00052794], ETHW[0.12952794], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002554], RAY[.031263], SOL-PERP[0], STEP[.08478001], USD[231.08] | | |
| 01729233 | | AAVE[1218.35934513], ATOM[5258.04110590], ATOM-PERP[0], AURY[2026.01014], AVAX[5267.32908045], BNB[.00354], BTC[69.75053380], CHZ[100000], DOT[5180.64637689], ETH[569.33292864], ETHW[568.86826406], EUR[1014.88], FTM[453074.29546575], FTT[2061.59241], LINK[13268.43243474], LUNA2[951.4813884], LUNA2_LOCKED[2220.12324], LUNC[676263.0033796], LUNC-PERP[0], MATIC[241731.57068726], NEAR[24000.36], NEAR-PERP[0], SLND[12500], SOL[16125.04258268], SRM[10072.84913318], SRM_LOCKED[635.15086682], TRX[333831.07925443], UNI[10000.11023591], USD[1517901.85] | | AAVE[734.20130879], ATOM[5245.588341], DOT[5166.343612], ETH[568.732176], EUR[1002.59], FTM[450000], LINK[13126.457931], MATIC[202244.86634], SOL[8810.05887297], TRX[328524.28521], USD[1350000.00] |
| 01729234 | | ETH[.00096644], ETHW[.00096644], FTT[1.015099], LUNA2[0.00282222], LUNA2_LOCKED[0.00658519], LUNC[68.0151616], MBS[627.88068], OXY[.95573], SOL[.06165753], SRM[.865176], USD[0.00], USDT[2002.90773627] | | |
| 01729241 | | AAPL[5.15], ACB[447.94202], ATOM-PERP[0], AUDIO[3470], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA2[.484077], BILI-0930[0], BNB-PERP[0], BTC[.0737878], BTC-PERP[0], BYND[22.29], CEL[0], CEL-PERP[0], CHZ-PERP[0], COIN[10.89], CRO-PERP[0], CRV-PERP[0], DOGE[.647], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[12.209274], FLM-PERP[0], FTM-PERP[0], FTT[.08998726], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[20.15070032], LUNA2_LOCKED[47.01830075], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-0930[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[-924.69], XRP-PERP[0] | | |
| 01729269 | | ADA-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00006137], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LINK[.06306019], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.11462479], SRM_LOCKED[4.88537521], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01729274 | | BTC[0], BULL[0.00059478], ETHBULL[0], FTT[0.08308055], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], THETABULL[63.520418], USD[2547.71], USDT[0] | | |
| 01729292 | | BTC[.00882086], LUNA2[2.26683650], LUNA2_LOCKED[5.28928517], TRX[.000131], USDT[591.40034203], USTC[320.88166328] | Yes | |
| 01729322 | | ETH[0], GAL[.06188], LUNA2[1.66647449], LUNA2_LOCKED[3.88844049], USD[0.00], USDT[0] | | |
| 01729359 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.051], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2[0.39106377], LUNA2_LOCKED[0.91248213], LUNC[88154.96], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000777], USD[14279.15], USDT[0], XTZ-PERP[0] | | |
| 01729361 | | BTC[0.00001133], BTC-PERP[0], ETH[.00677], ETH-PERP[0], ETHW[.000677], FTT[4.30000000], FTT-PERP[0], HT[.000225], HT-PERP[0], LUNC-PERP[0], PSY[10000], REN-PERP[0], SOL-PERP[0], SRM[8.16515308], SRM_LOCKED[113.79342349], TRX[.99697175], USD[45.06], USDT[1.09378048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01729422 | | ATOM[.049463], BTC-PERP[0], CHZ[2], FTT[.004126], FXS[.074061], SRM[.02914276], SRM_LOCKED[2.97085724], TSLA[.0194607], USD[8.71], USDT[0.00981700], USDT-PERP[0] | | |
| 01729465 | | LUNA2[0.00952509], LUNA2_LOCKED[0.02222522], LUNC[2074.11], USD[0.14] | | |
| 01729483 | | FTT[.078988], GENE[.0751415], LUNA2_LOCKED[472.9564909], PSY[.2959], SRM[3.19949996], SRM_LOCKED[21.16050004], TRX[.000001], USD[0.38], USDT[0.71000002] | | |
| 01729495 | | LUNA2[15.30464624], LUNA2_LOCKED[35.71084122], USD[0.68], XRP[.699689] | | |
| 01729504 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[29.9772], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BULL[0.00000994], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17740498], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00001411], LUNA2_LOCKED[0.00003293], LUNC[3.07313626], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (359450228925016878/FTX EU - we are here! #90253)[1], NFT (503491039390724697/FTX EU - we are here! #98962)[1], NFT (523440449526489341/FTX EU - we are here! #93835)[1], POLIS[.008822], RAY[.07958502], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.68729406], SRM_LOCKED[.00465912], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000012], USD[0.00], USDT[0.00254801], VET-PERP[0], XRP-PERP[0], XTZBULL[4.99107] | | |
| 01729519 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00005328], BTC-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[0.00848252], ETH-PERP[0], ETHW[0.00848253], FTM-PERP[0], LINK[.0140558], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001349], LUNA2_LOCKED[0.00003148], LUNC[2.93867645], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[ -10.71], USDT[1.98421049], USDT-PERP[0], YFI-PERP[0] | | |
| 01729694 | | BEAR[982.34], BTC[.85282364], BTC-PERP[0], BULL[0.00068202], CEL[.0667], FTM[.671], HNT[.08744], LINA[7.732], LUNA2[7.32708383], LUNA2_LOCKED[17.09652895], LUNC[1595487.931856], SOL[.0088], THJ[.6978], USD[0.00], USDT[1.33326049] | | |
| 01729704 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00353643], LUNA2_LOCKED[0.00825168], LUNC[770.06666919], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.57], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01729709 | | BAO[1], BNB[0], CRV[0], KIN[1], LINA[0], LTC[0], LUNA2[0.01294678], LUNA2_LOCKED[0.04968783], LUNA2_PERP[0], LUNA2[0.04239681], MATIC[0], NFT (354616389003581984/The Hilt by FTX #18898)[1], NFT (354700300922725781/FTX EU - we are here! #153639)[1], NFT (402286489293580630/FTX EU - we are here! #153574)[1], NFT (574496475036537130/FTX EU - we are here! #153489)[1], TRX[0.00000713], USD[0.02] | Yes | |
| 01729719 | | ETH[.0004644], ETHW[.00070362], FTT[233.337794], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000029], USDT[1847.56485606] | | |
| 01729731 | | BTC[0], CTX[0], FTM[0], LUNA2[0.59528230], LUNA2_LOCKED[1.38899204], LUNC[0], MNGO[0], OXY[0], POLIS[0], RAY[0], REN[0], SECO[0], SOL[0], SOL[0], TRX[0], USD[0.00], USDT[0.00017284], XPLA[4.08459227] | | |
| 01729808 | | BTC[0.01467241], BTC-0325[0], LUNA2[1.46487802], LUNA2_LOCKED[3.34192997], LUNC[323494.80535376], USD[30.00], WFLOW[485.10454719] | Yes | |
| 01729813 | | LUNA2[0.52414446], LUNA2_LOCKED[1.22300375], LUNC[.001005], TRX[.000001], USD[0.10], USDT[225.10714065] | | |
| 01729829 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[.0066772], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00166411], SRM_LOCKED[.00882292], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01729837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], LUNA2[3.19996557], LUNA2_LOCKED[7.46658633], LUNC[696799.24], MATIC[.00143022], MATIC-PERP[0], SOL[3.06702283], SOL-PERP[0], SOS[800000], SRM[100], TRX[.000003], USD[1.38], USDT[0] | | |
| 01729848 | | GBP[0.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003424], TRX[.000009], USD[0.00], USDT[0.00000002] | | |
| 01729863 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[99.994471], BTC[0.06298307], BTC-PERP[0], CHZ[1090.85321446], CRV-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.29357899], IMX-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[53.45542874], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[44.00848907], SRM_LOCKED[73050663], THETA-PERP[0], USD[0.75], USDT[0] | | |
| 01729900 | | SRM[.1163793], SRM_LOCKED[.10925155], USD[ -0.03], USDT[0] | | |
| 01729937 | | LUNA2[0.23542247], LUNA2_LOCKED[0.54931911], LUNC[51263.74], USD[0.07] | | |
| 01729945 | | 1INCH-2021123[0], APE[.099], APE-PERP[0], ATOM-PERP[0], AVAX[.09958], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00009671], ETH-PERP[0], ETHW[0.01209671], FTM-PERP[0], LEO-PERP[0], LUNA2[0.00292033], LUNA2_LOCKED[0.00681412], LUNC[635.91], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.42], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01730006 | | AVAX-PERP[0], FTM-PERP[0], LUNA2[0.22063088], LUNA2_LOCKED[0.51480540], LUNC[48042.84], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[8.61618111], XEM-PERP[0] | | |
| 01730020 | | BNB[0], DOT[75.15622016], ETH[.03800001], GST[0], HT[0], LUNA2[0], LUNA2_LOCKED[4.81197057], MANA[326], MATIC[6], SOL[0], TRX[0.00004600], USD[0.12], USDT[0], WRX[0.15043864] | | |
| 01730021 | | BTC[0.00003997], FTT[.00000069], NFT (343470857641674949/FTX Crypto Cup 2022 Key #3801)[1], NFT (454411887464893289/FTX EU - we are here! #261901)[1], NFT (510853225529744794/The Hilt by FTX #7416)[1], NFT (521270589589479580/Japan Ticket Stub #1171)[1], NFT (562288250148340898/FTX EU - we are here! #261916)[1], SOL[0], SRM[.63589164], SRM_LOCKED[.92806235], TRX[.95773775], USD[0.00], USDT[0] | Yes | |
| 01730037 | | BTC-PERP[0], ETH[.00003273], ETHW[.00003273], MER[9.45417101], SRM_LOCKED[52.6834388], USD[36.07] | | |
| 01730086 | | C98[26.9956], FTT[0.00224998], SRM[.00030816], SRM_LOCKED[.00124938], SRM-PERP[0], USD[0.00], USDT[0.07484458] | | |
| 01730129 | | ATLAS[0], IMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099711], MOB[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000006], XRP[0] | | |
| 01730196 | | BLT[4998.5], CQT[2505.05198166], EMB[8], ETH[.00000001], FTT[.0438], IMX[.071], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.07], USDT[0] | | |
| 01730203 | | ADA-PERP[0], AR-PERP[0], AVAX[.00001855], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[.00087683], DOT[.00004659], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.03105248], FTT[0.00037264], LDO-PERP[0], LINK[.00004653], LINK-PERP[0], LUNA2[1.41611589], LUNA2_LOCKED[3.20218640], LUNA2-PERP[0], LUNC[2.77195144], LUNC-PERP[0], MATIC[.00183107], RUNE-PERP[0], SOL[0.00002274], SOL-PERP[0], USD[0.00000027], USDT[0], XLM-PERP[0] | Yes | |
| 01730212 | | ADABULL[0], ADAHALF[0], ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[1.69726561], ETH-PERP[0], ETHW[0], FIDA[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[27342.95741248], JOE[0], KIN-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45923321], LUNA2_LOCKED[1.07154417], LUNC[99999], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.62509807], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[2680.41676386], USD[ -4551.54], USDT[2918.67562654], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01730219 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP[0], AMPL-PERP[0], ANC-PERP[0], APE[300], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00007264], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[125], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[59000], GMT-PERP[0], .06000], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC[13.28017345], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50.83656683], SOL-PERP[0], SOS[1.00000001], SRM[0], SRM[3.9072897], SRM_LOCKED[20.7527103], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[103110], TRU-PERP[0], TULIP-PERP[0], USD[11562.58], USDT[70801.58732575], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[50] |
| 01730228 | | AVAX[.00000001], LUNA2[0.01580264], LUNA2_LOCKED[0.03687284], USD[0.00], USDT[0] | Yes | |
| 01730277 | | AMPL[0.04447718], APE[.098613], ATLAS-PERP[0], AVAX[0], BNB[0], DYDX-PERP[0], EGLD-PERP[0], FTM[.97359], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045909], LUNC-PERP[0], SOL[.0069182], SRM[.0024864], SRM_LOCKED[.01942332], STARS[0], STEP[0], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01730292 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00073588], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[.064098], BTC-PERP[0], CEL-PERP[0], COPE[.00199], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09216613], ETH-PERP[0], ETHW-PERP[0], FTT[0.06490066], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX[.064002], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00491560], LUNA2_LOCKED[0.01147044], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0.00754], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[0.009765S], SOL-PERP[0], SPELL-PERP[0], SRM[26.88537519], SRM_LOCKED[140.3019734], SRM-PERP[0], STG[.03454738], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-39.28], USTC[.69587], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.018419], ZEC-PERP[0] | | |
| 01730351 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.45887678], BTC-PERP[-0.99999999], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00080600], ETH-PERP[0], ETHW[0], FB-0624[0], FTM-PERP[0], FTT[137.95522000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[.0003034], SPY-0325[0], SUSHI-PERP[0], SXP-0624[0], TLRY-0624[0], TSLA-0624[0], TWTR-0624[0], UNISWAP-PERP[0], USD[41588.24], USDT[0] | | |
| 01730358 | | APT-PERP[0], BOBA[.0311], BTC[.00000569], BTC-PERP[0], DOGE[1], ETH[0.00002737], ETHW[.00002737], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005696], NFT [390054239019354971/FTX EU - we are here! #52600][1], NFT [488749135619748313/FTX AU - we are here! #39966][1], NFT [507885766492773659/FTX EU - we are here! #52417][1], NFT [536825846092203005/FTX EU - we are here! #52650][1], NFT [559759496701338446/FTX AU - we are here][1], RAY-PERP[0], TRX[.000068], USD[0.84], USDT[0.01122383], USTC-PERP[0] | Yes | |
| 01730393 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0], GBP[1535.86], LUNA2[1.72214426], LUNA2_LOCKED[4.01833662], LUNC[375000.54], SOL-PERP[0], THETA-PERP[0], USD[0.73], USDT[0.00105901] | | |
| 01730462 | | DFL[2119.32234339], LUNA2[0.00289327], LUNA2_LOCKED[0.00675097], LUNC[630.01666032], ONT-PERP[0], STEP[0.07401596], STEP-PERP[0], TRX[.000006], USD[0.00] | | |
| 01730464 | | AKRO[4], AUDIO[502.88573042], AVAX[2.96479773], BAO[11], BNB[0.00000063], BTC[.00000001], CHZ[1], DENT[13.68489715], DOGE[222.85886738], EUR[0.00], FTM[269.18243142], FTT[11.8321749], KSHIB[401.48093783], LUNA2_LOCKED[0.00022507], LUNC[21.00477332], MATH[1.00342131], MATIC[177.39204342], MOB[.00002296], SHIB[21187422.0347456], SOL[8.49175805], TRX[5], UBXT[4], USD[0.00], XRP[.00000009] | Yes | |
| 01730515 | | GBP[0.00], LUNA2[0.06143536], LUNA2_LOCKED[0.14334918], USD[0.00], USTC[8.6964731] | Yes | |
| 01730520 | | ETHW[19.8], FTT[2.73065149], LUNA2[0.00143116], LUNA2_LOCKED[0.03333939], SRM[.58112104], SRM_LOCKED[16.24327249], USD[4.74], USDT[0] | | |
| 01730539 | | ATOM[1.00631044], AVAX-PERP[0], BTC[0.07535264], CRO-PERP[0], DOGE[200], DOT-PERP[0], ETH[1.45781535], ETHW[0.00000001], EUR[186.19], GBP[0.00], LUNA2[0.00366881], LUNA2_LOCKED[0.00856056], LUNC[320.36501717], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[10.42923267], USD[0.23], USDT[28.74703880] | | BTC[.03113], EUR[186.01], SOL[1.45288824], USDT[2.313816] |
| 01730545 | | AKRO[1], BAO[4], DENT[4], EUR[0.00], FTM[.01297696], GRT[1], KIN[5], LUNA2[0.00000002], LUNC[.0061967], RSR[1], TRX[2], UBXT[3], USD[0.00], XRP[1323.21979182] | Yes | |
| 01730557 | | BF_POINT[500], BIT[0], BNB[0], BTC[0.02846287], ETH[0.84978590], ETHW[0.84957638], EUR[0.00], FTT[0], GALA[0], LUNA2[3.57082129], LUNA2_LOCKED[0.03664301], LUNC[11.10680662], MATIC[0], RUNE[.00029347], SAND[0], SHIB[0], SOL[0], USDT[0] | Yes | |
| 01730582 | | ATOM-PERP[0], AVAX[0.52322737], AVAX-PERP[0], BTC[0.00297568], BTC-PERP[0], CHZ[.0064], DOT[1.06641405], ETH[0.02945332], ETH-PERP[0], ETHW[0.02929955], FTM[0], FTT[0.14832160], FTT-PERP[0], LUNA2[0.00603680], LUNA2_LOCKED[0.01408587], LUNC[1312.18748011], LUNC-PERP[0], MATIC-PERP[0], SOL[0.19643454], SOL-PERP[0], TRX[0.00000110], USD[25.78] | | AVAX[.523105], BTC[.002973], DOT[1.065903], ETH[.029446], SOL[.196389], TRX[.000001] |
| 01730588 | | CRO[0], ETH[.00000001], LUNA2_LOCKED[41.3300327], USD[0.00], USDT[2.04114375] | | USDT[2.015335] |
| 01730636 | | BTC[0], FTM[.1130195], HNT[.02746], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.0807896], USD[308.43], USDT[0], USTC[1] | | |
| 01730665 | | AKRO[9], ARKK[2.3048053], BAO[111], BNB[.00001288], BTC[0.01507789], DAI[2224.76895704], DENT[16], ETH[0.08416190], ETHW[0.02910180], FIDA[1.0071947], FTT[.00017865], KIN[101], LUNA2[0.00023601], LUNA2_LOCKED[0.00055071], LUNC[51.39363634], RSR[4], SOL[155.66272984], TRU[1], TRX[3], UBXT[10], USD[-0.72] | | |
| 01730763 | | ADABULL[11.6], ADA-PERP[0], ALPHA-PERP[0], ALTBEAR[173796.591], ALTBULL[140.8638666], ALT-PERP[0], APE[20], APE-PERP[0], AVAX-PERP[0], AXS[2], AXS-PERP[0], BAT-PERP[0], BNB[1.42000000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1189.914446], CHZ-2021123[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[145], DYDX[2.2], DYDX-PERP[0], EDEN[19.3], EGLD-PERP[0], EOSBULL[21700000], ETCBULL[520], ETH[0.43498411], ETHBULL[5.25], ETH-PERP[0], ETHW[0.30898411], FLM-PERP[0], FTM[98], FTM-PERP[0], FTT[7.7996508], FTT-PERP[0], GALA[370], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.04410351], LUNA2_LOCKED[4.77870000], MANA[23], MANA-PERP[0], MATIC[150], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], PEOPLE[90], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.05457547], SOL-PERP[0], SOS[78700000], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[10], USD[5.29], USDT[0.00000002], VETBULL[284030], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[175], XRP-PERP[0], ZECBULL[35000] | | |
| 01730779 | | FTT[.04386], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01730823 | | FTT[0], LUNA2[0.00021443], LUNA2_LOCKED[0.00050035], STG[.19453454], USD[0.00], USDT[0.00125674], USTC[.030355] | Yes | |
| 01730828 | | ADABULL[0], BTC[.00004], BTC-PERP[0], DYDX[0], ETH[.072], ETHW[.072], FTT[0.06059212], IND[4000], LINK[0], LTC[0], LTCBULL[731520], MANA-PERP[0], PSY[5000], SOL[0], SRM[19.34514672], SRM_LOCKED[283.97978271], TRX[.000853], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[9264.88284310], ZECBULL[138696] | | |
| 01730850 | | AAVE[3.999224], BTC[0.00385325], FTT[0.09710510], LUNA2[0], LUNA2_LOCKED[14.93414213], USD[0.70], USDT[0] | | |
| 01730857 | | ATLAS[81916559], ETH[.00000001], FTT[0.00030319], SRM[.00147604], SRM_LOCKED[.85265349], STEP[.08018], USD[0.00], USDT[0], XRP[0] | | |
| 01730878 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CQT[0], CRV-PERP[0], FTM[0], FTT[4.35643234], KIN[1], LUNA2[0.00770571], LUNA2_LOCKED[0.01813134], LUNC[1692.05919852], LUNC-PERP[0], SAND[90.92433148], SHIB[5175375.01137784], SPELL[0], USD[0.00], XRP[84.93] | Yes | |
| 01730885 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00023963], LUNA2_LOCKED[0.00055913], LUNC[52.18000535], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.22673601], XLM-PERP[0], XRP-PERP[0] | | |
| 01730910 | | FTT[.0438], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 01730944 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.02479189], BTC-PERP[0.02500000], CRO-PERP[0], DYDX-PERP[0], ETH[0.83786871], ETH-PERP[0], ETHW[0.75788267], EUR[0.00], FIL-PERP[0], FTT[7.099127], GMT[1], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.34436826], LUNA2_LOCKED[0.80352594], LUNC[74986.91430976], LUNC-PERP[0], SOL[6.029589], SOL-PERP[0], USD[-158.90], USDT[2.65356876], VET-PERP[0], XRP[236.054323], XRP-PERP[0] | | |
| 01730948 | | AAVE[.21], AKRO[337], ATLAS[306], BAB[2], BAO[0.00035540], BTC[0.01503890], BTC-PERP[0], ETH[.21789676], ETH-PERP[0], ETHW[.21789676], LINK[1.2], LUNA2[0.03731713], LUNA2_LOCKED[0.08707332], LUNC[7453.7099442], MANA[4], POLIS[12.2], POLIS-PERP[0], SAND[3], SOL[1.03513398], USD[2.53], USDT[0.80958459] | | |
| 01730957 | | BTC[0.00017156], DOGE[25], ETH[.001], ETHW[.001], LTC[.02558383], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[0.04] | | |
| 01730971 | | AAVE[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00329240], BNB[0], BNB-PERP[0], BTC[0.04311108], BUL[0], COMP[0.00006148], DMG[.05663396], DOT-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00195573], KNC[.07117624], LINK-PERP[0], LTC[0], LUNA2[0.25392767], LUNA2_LOCKED[0.59249791], LUNC[.81799979], MATIC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000097], UNI[0], USD[0.00], USDT[1580.82338226] | | |
| 01730972 | | APE-PERP[0], ATLAS[1095.66684988], BIT[758.85579], BNB[0.05753867], BNB-PERP[0], BTC[0.00009243], BTC-PERP[0], COB[26], CRO[2600], DOGE-PERP[0], ETH-PERP[3.165], FTT[38.31226649], GALA-PERP[0], IMX[132.8], LTC[0.00144811], LUNA2[1.16557816], LUNA2_LOCKED[2.71968236], LUNC[253807.1], MATIC-PERP[0], SRM[3], POLIS[16.56093425], SAND-PERP[0], SOL[16.19344569], SOL-PERP[-238.9], TRX[.000003], UNI-PERP[0], USD[17272.34], USDT[5225.17970444], XRP[0], XRP-PERP[0] | | USDT[5192.346111] |
| 01730976 | | INDI_IEO_TICKET[1], SRM[3.20733701], SRM_LOCKED[23.97908568], USD[0.00] | Yes | |
| 01730984 | | BNB[0.00000001], BTC[0], LUNA2[0.00038683], LUNA2_LOCKED[0.00092060], LUNC[94.23335854], MATIC[0], SOL[0.00000002], TRX[0], USD[0.00], USDT[11.86357409] | | |
| 01730995 | | FTT[.277143], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[4.63161957] | | |
| 01731015 | | ANC-PERP[0], APE-PERP[0], AVAX[4.21894820], AXS[15.24393762], AXS-PERP[200], DFL[20], EDEN-PERP[0], FIL-PERP[0], FTT[158.2951144], FTT-PERP[0], GST-PERP[14356.8], HOLY-PERP[0], HTBULL[50], LINK[10.06131448], LOOKS-PERP[900], LUNC[0.00184054], LUNA2_LOCKED[0.00429460], LUNC[400.78248469], LUNC-PERP[1000], MANA-PERP[0], MNGO-PERP[1000], NFT [292077744396026271/The Hill by FTX #275Z][1], NFT [503193778507372544/FTX AU - we are here! #21752][1], NFT [569223210841378837/FTX AU - we are here! #41544][1], PSY[2700.01158], RAY[28.8629889], RAY-PERP[0], RNDR[183.3009165], SAND-PERP[0], SHIB-PERP[0], SOL[2.52949083], SRM[7.17510315], SRM_LOCKED[14311653], SRN-PERP[0], TRX[.00015], UBXT[10000], USD[-6693.02], USDT[5008.42152111], WAVES-PERP[250], YFI-PERP[.1] | | AVAX[4.216965], AXS[15.118351], LINK[10.057868], SOL[1.554798] |
| 01731053 | | BTC[0], FTT[2.53277580], SRM[.00213213], SRM_LOCKED[.01600737], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01731086 | | ATLAS-PERP[0], BNB[.00202076], BOBA[.0326], LUNA2[0.00706441], LUNA2_LOCKED[0.01648362], LUNC[.00219673], SHIB[45888], TRX[0.53481096], USD[-0.53], USDT[0.39497324], USTC[1], XRP[0] | | |
| 01731138 | | FTT[.1], NFT (449878781562368823/FTX AU - we are here! #49443)[1], SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00] | | |
| 01731213 | | LUNA2[0.00583186], LUNA2_LOCKED[0.01360767], SLP-PERP[0], TRX[.000001], USD[0.33], USDT[0.32111946], USTC[.825528] | | |
| 01731225 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTT[25.02179422], LUNA2[0.00621328], LUNA2_LOCKED[0.01449765], NFT (323838849036947183/FTX EU - we are here! #19608)[1], NFT (360553233925466464/FTX AU - we are here! #52362)[1], NFT (361352627941933481/The Hill by FTX #8667)[1], NFT (427061337341284011/FTX EU - we are here! #19767)[1], NFT (504666885393275531/FTX EU - we are here! #19412)[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01731253 | | 1INCH[0], AMPL[0], ATLAS[90], AVAX[0], BNB[0.21003256], EUR[0.00], FTT[25], LTC[0], SOL[0], SRM[473.49530709], SRM_LOCKED[.48966635], STEP[14327.3], SXP[797.66758249], USD[2794.67], USDT[0] | | |
| 01731308 | | FTT[.073514], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0] | | |
| 01731312 | | FTT[.073548], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01731322 | | BTC[0], ETH[0.00042546], ETHW[0.00042546], FTT[27.08553685], IND_IEO_TICKET[1], MATIC[0.52358029], SRM[2.14504074], SRM_LOCKED[8.17495926], USD[0.00] | | |
| 01731336 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.01079805], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT[5.99892], DOT-PERP[0], ETH[.199964], ETH-PERP[0], ETHW[.199964], EUR[0.00], FTM[140.97462], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46650496], LUNA2_LOCKED[1.08851159], LUNC[101582.43928], LUNC-PERP[0], MANA-PERP[0], MATIC[129.9766], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.99964], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[763.09], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01731376 | | ATLAS[0.30570919], LUNA2[0.00019440], LUNA2_LOCKED[0.00045381], LUNC[42.3319554], USD[0.02], USDT[0.00000001] | | |
| 01731459 | | BEAR[4000488], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], USD[1275.48] | | |
| 01731463 | | 1INCH[15.33655855], FTT[0.74289514], HT[5.15957519], SRM[5.10937225], SRM_LOCKED[.09089449], USD[3.31], USDT[0] | | 1INCH[14.021041], HT[4.825424] |
| 01731464 | | BNB[0], BTC[0], FTT[0], LINK[14.49739], LTC[0], LUNA2[0.00354799], LUNA2_LOCKED[0.00827865], SOL[.00000001], SRM[.00012704], SRM_LOCKED[0.00056113], USD[0.49], USDT[0], USTC[.502236] | | |
| 01731503 | | ADABULL[196.84983], BNBBULL[.1905], BTC-PERP[0], COPE[71], DOGE-PERP[0], ETCBULL[4871.93], ETH-PERP[0], FTT[3.7], FTT-PERP[0], LINKBULL[363492.39], LTCBULL[564192], LUNA2[1.54140651], LUNA2_LOCKED[3.59661520], LUNC[13217.69], TRX[2.74104539], UNISWAPBULL[530.7226], USD[-50.59], USDT[0.81454210], VETBULL[874.3] | | |
| 01731571 | | BNB[0.00000001], ETH[.00000001], FTT[0.00000259], GENE[0], LUNA2[0.00379867], LUNA2_LOCKED[0.00886356], LUNC[.012237], MATIC[0], NFT (339375937701097640/FTX EU - we are here! #7749S)[1], NFT (412674611607574058/FTX EU - we are here! #7684)[1], NFT (534224530367021120/FTX EU - we are here! #75338)[1], SOL[0], TRX[0.00460200], USDT[0] | | |
| 01731595 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 01731597 | | ADA-20210924[0], BTC[0], SRM[.00624599], SRM_LOCKED[.07264754], USD[0.00], USDT[0.00000001] | | |
| 01731612 | | EDEN[2.53875467], ETH[1.7806863], ETHW[4.60664075], FTT[672.75280539], NFT (320321604784641064/FTX AU - we are here! #1203)[1], NFT (354030736597535931/FTX EU - we are here! #133463)[1], NFT (382922271307799591/FTX EU - we are here! #133326)[1], NFT (384146854193668754/FTX AU - we are here! #1201)[1], NFT (410730624071011616/FTX EU - we are here! #133554)[1], NFT (411800775813819721/Montreal Ticket Stub #1635)[1], NFT (431219092566373719/FTX AU - we are here! #24696)[1], NFT (454276318384744195/Baku Ticket Stub #1884)[1], NFT (459839693604455201/FTX Crypto Cup 2022 Key #1471)[1], NFT (494122013265556029/Singapore Ticket Stub #1975)[1], NFT (548601701660644758/The Hill by FTX #4665)[1], NFT (552433640899842747/Hungary Ticket Stub #1208)[1], SRM[.00079269], SRM[.90973309], TRX[.000127], USDT[0] | Yes | |
| 01731622 | | FTT[510.04030919], NFT (328426040533737161/FTX EU - we are here! #204939)[1], NFT (405675039440640775/FTX Crypto Cup 2022 Key #21165)[1], NFT (507197392458938610/FTX EU - we are here! #204867)[1], NFT (555892835408342682/FTX AU - we are here! #20311)[1], NFT (573842480862908719/FTX AU - we are here! #204847)[1], SRM[33.58435133], SRM_LOCKED[546.63269685] | Yes | |
| 01731647 | | INDI_IEO_TICKET[2], NFT (349474273828001933/FTX EU - we are here! #82587)[1], NFT (410808882956871506/FTX AU - we are here! #43405)[1], NFT (473810381598240713/FTX AU - we are here! #28518)[1], NFT (523522376806846362/FTX AU - we are here! #83112)[1], NFT (542960838319328655/FTX EU - we are here! #82924)[1], SRM[2.75380681], SRM_LOCKED[18.36610919], USD[0.00] | | |
| 01731679 | | FTT[156.00630818], LUNA2[.46126902], LUNA2_LOCKED[134.0762944], TRX[.000001], USDT[1066.19031360] | | |
| 01731686 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH[0], BCH-0930[0], BSV-PERP[0], BTC[0.00000004], BTC-0325[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0.00200004], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTT[22.59393030], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LEOBULL[.0118], LUNA2[0.79967906], LUNA2_LOCKED[1.86591781], LUNC[936694.08026584], LUNC-PERP[0], MATIC-PERP[0], NOLA-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STSOL[0], TRYB-PERP[0], USD[613.40], USDT[424.48188139], USDTBULL[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01731690 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AURY[11], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FTT[0.19529866], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNA2-20210601[0], LUNC2[0.50474800], LUNC[47104.26], LUNC-PERP[0], MNGO-PERP[0], OMG-20211231[0], ONE-PERP[0], PORT[23.9], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0091062], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.722422], TRYB-PERP[0], USD[2.88], USDT[2214.90366238], XAUT[.0025], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01731721 | | BNB-PERP[-.95], FTT[196873.362031], FTT-PERP[48000], HT[0.06943492], SOL[999.85884882], SPELL[37992877.955], SRM[147386.8688148], SRM_LOCKED[1342.12972452], STG[300397.69007], TRX[1.369707], USD[-45721.32], USDT[4.72837495] | | |
| 01731731 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01731735 | | APE[.099886], ATLAS[999.734], FTT[.099696], GRT[269.98594], INTER[26.195212], LOOKS[45.99107], MER[87.98328], SNY[20.99601], SRM[75.35447757], SRM_LOCKED[.32157383], TRX[.000001], USD[1.71], USDT[0] | | |
| 01731739 | | ETH[0.07809975], FTT[0.00022868], LUNA2[0.00092445], LUNA2_LOCKED[0.00215705], LUNC[201.3017454], TRX[0.00000800], USD[0.00], USDT[267.71000143] | | |
| 01731840 | | AAVE[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0], BAO[3], BNB[0], BTC[0.00702387], BTC-PERP[0], CEL[0], CHR[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CRO[0], CRV[0], CUSDT[0], DOGE[0], ENS[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], HNT[0], HUM[0], KIN[0], LINK[0], LTC[0], LUA[0], LUNA2[0.00011531], LUNA2_LOCKED[0.00026905], LUNC[0], LUNC-PERP[0], MANA[0], MATH[0], MATIC[0], MKR-PERP[0], MNGO[0], OMG[0], ORBS[0], PERP[0], REEF[0], REN[0], SAND[0], SHIB[0], SOL[0], SRM[0], STMX[0], UNI[0], USD[-61.28], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX[0] | Yes | |
| 01731880 | | ADABULL[.44291583], ALGOBULL[5137.0], BULLSHIT[.00442], DOGEBULL[863.2485924], GENE[.09924], LUNA2[0.35419006], LUNA2_LOCKED[0.82644349], LUNC[77125.6333449], LUNC-PERP[0], MATICBULL[237.394794], STARS[135.98708], TRX[.000902], USD[3.80], USDT[0] | | |
| 01731904 | | BTC[0], FTM[.2706], FTT[57.94576164], LUNA2[1.14900354], LUNA2_LOCKED[2.68100826], LUNC[250197.94], TRX[.000001], USD[1.19], USDT[.007723] | | |
| 01731951 | | AVAX-PERP[0], BTC[0.02132768], FTT[1], RAY[1.00164382], SRM[1.00001793], SRM_LOCKED[.01952039], SRM-PERP[0], USD[3.31], USDT[0] | | |
| 01731996 | | BAO[1], DOGE[22673.88586531], FRONT[1], FTT[0], HXRO[1], KIN[1], LUNA2[2.02345634], LUNA2_LOCKED[4.55611860], USD[0.00], USDT[0.00001807], WRX[.09303014], XRP[4570.04486386], XRPBULL[1021600] | Yes | |
| 01732017 | | 1INCH[0.82595624], AAVE[0.00991928], ALGO[2.99737371], ALPHA[-0.16799476], ANC[1], APE[0.03878506], APT[-0.82880232], ASD[.1], ATOM[0.26908812], AVAX[-0.07840535], AXS[-0.07680335], BAND[0.00964630], BCH[0.00280416], BNB[0.01996283], BNT[0], BTC[0.00029500], CEL[-0.06572631], CHZ[10], CUSDT[0], DOGE[2.46986039], DOT[0.38759740], ENS[.02], ETH[0.00184528], ETHW[-.48.37089988], FTM[0.82632602], FTT[363.17130820], GMT[-0.80831671], GRT[-0.30318565], HT[0.14217065], JST[10], KNC[-0.05867202], LEO[0.06427708], LINK[0.28592984], LOOKS[-0.73662538], LTC[0.11928920], LUNA2[0.02172951], LUNA2_LOCKED[0.05070219], LUNC[0.01618962], MATIC[4.48498490], MKR[0.00006262], MOB[-0.15239569], OKB[0.08820967], OMG[-0.22012296], RAY[-655.36410475], REN[0.22983109], RSR[0.67276147], RUNE[0.89999998], SHIB[100000], SNX[-0.00014587], SOL[0.00403935], SUN[.001], SUSHI[0.24365969], SXP[-0.00557129], TOMO[0], TRX[3.96778810], TRYB[-0.02846864], UNI[0.10646741], USD[11281.95], USDT[0.01000000], WBTC[.0002], XRP[1.99523146], YFI[-0.00015252] | | |
| 01732038 | | BTC[.00012481], BTC-PERP[0], FTM[18.25587370], LUNA2[2.15410482], LUNA2_LOCKED[5.02624458], LUNA2-PERP[0], LUNC[10000], SOL[0.70083833], USD[0.00], USDT[75.92873302] | | |

Amended Schedule F-Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732080 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[4.9517], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.08866063], FTT-PERP[0], GALA-PERP[0], GENE[0.00000001], GMT-PERP[0], KNC[17.59000000], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000002], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732085 | | INDI_IEO_TICKET[2], NFT (292952637772572412/FTX AU - we are here! #4350?)[1], NFT (3002081391063473229/FTX EU - we are here! #8404)[1], NFT (3720151241285608?1/FTX AU - we are here! #8412?)[1], NFT (4098809023856604644/FTX AU - we are here! #2860?)[1], NFT (5065083014197956648/FTX EU - we are here! #8419)[1], SRM[3.60685085], SRM_LOCKED[23.87314915] | | |
| 01732099 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[429.39885768], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01669958], LUNA2_LOCKED[0.03896570], LUNC[3636.37], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[7.69], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01732132 | | FTT[.06123304], MATIC[12.52163975], SRM_LOCKED[57.50722525], USD[0.01], USDT[0.44821427] | | |
| 01732151 | | BTC[0], ETH[0], ETHW[0], FTT[0], RUNE[0], RUNE-PERP[0], USD[18.70], USDT[330.20871459] | Yes | |
| 01732164 | | SRM[2.88409565], SRM_LOCKED[18.11590435], USD[0.00] | | |
| 01732166 | | ALT-0325[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-20211231[0], DEFI-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-20211231[0], EXCH-PERP[0], FTT[0], HOLY-PERP[0], LUNA2[6.78889680], LUNA2_LOCKED[15.8407592], MID-0325[0], MID-0624[0], MID-20211231[0], MID-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-20211231[0], PRIV-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SUSHI[0], TRX[0], WSB-20210924[0] | | |
| 01732199 | | ATOM[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0.00055224], LUNA2_LOCKED[0.00000002], LUNC[0.00205692], MATIC[0], NFT (4707835575528863187/FTX EU - we are here! #3529)[1], NFT (5499845783253460444/FTX EU - we are here! #3645)[1], NFT (5633216514798310387FTX EU - we are here! #3150)[1], SOL[0], TRX[12.29943521], USD[0.00], USDT[13.59999999] | | |
| 01732215 | | AAVE[0], BTC[0], CEL[0], CRO-PERP[0], DOT[0], ETH[0], ETH-PERP[0], GALA[0], LUNA2[1.17346742], LUNA2_LOCKED[2.73809064], LUNA2-PERP[0], LUNC[0.00000001], TRX[0], USD[0.00], USDT[119.53591365] | | |
| 01732247 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.97463959], LUNA2_LOCKED[9.27415005], LUNC[865486.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[143.38], XLM-PERP[0], XRP-PERP[0] | | |
| 01732258 | | ATLAS[740], SOL[1.63513628], SRM[360.56208362], SRM_LOCKED[E.4935845], USD[2.11], USDT[0] | | |
| 01732261 | | 1INCH-20211231[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[158.56353715], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01732305 | | ACB[0], AKRO[272.83040642], ATLAS[14.19984904], AUDIO[0], BNB[0], BTC[0], CEL[12.02009561], CONV[0], DENT[0], ETH[0.16864601], ETHW[0.16834129], EUR[0.00], FTM[0], FTT[0], HT[0], KIN[0], LINA[0], LRC[57.24218101], LUNA2[0.00013750], LUNA2_LOCKED[0.00032083], LUNC[29.94153212], MATIC[8.07599332], MTA[65.85647929], NEAR[201.87671082], SAND[3.11512607], SHIB[0], SOL[3.09194773], SUSHI[0], TLM[0], TRX[0], USD[0.00], XRP[6.12221984] | Yes | |
| 01732339 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETHE[2.04704919], ETHW[2.04704919], EUR[4000.69], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00130896], LUNA2_LOCKED[0.00305425], LUNC[285.03], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], USD[1449.88], USDT[0.00000003], WAVES-PERP[0] | | |
| 01732348 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT[1], EUR[0.00], FTT[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00453891], LUNA2_LOCKED[0.01059081], NEO-PERP[0], NFT (2913779858763113344/FTX AU - we are here! #3934)[1], NFT (5162678500141859111/FTX AU - we are here! #3928)[1], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[0.00012], USD[29.44], USDT[224.96945791], USTC[.642506] | Yes | |
| 01732358 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.28530654], LUNA2_LOCKED[0.66571526], LUNC[0.91908331], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[263.12], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01732380 | | ALGOBULL[61988220], ATOMBULL[306542.126], COMPBULL[2259.5706], DEFIBULL[224.357364], DOGEBULL[277.568377], ETCBULL[1168.279657], GRTBULL[8598.744], KNCBULL[5748.9075], LINKBULL[8228.8163], LUNA2[60806589], LUNA2_LOCKED[1.41882041], LUNC[132407.6277699], MATICBULL[33092.71119], SUSHIBULL[81284553], SXPBULL[14434256.97], THETABULL[7830.111996], TRX[0.000782], USD[0.59] | | |
| 01732388 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], LUNA2[1.26955805], LUNA2_LOCKED[2.96230213], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SOL[0.00368122], SOL-PERP[0], TRX[.000786], USD[0.24], USDT[0.01043046], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01732391 | | BTC[.02765399], ETHW[.37892267], EUR[0.00], LUNA2[0.64769727], LUNA2_LOCKED[1.51129363], LUNC[141037.4442266], SC-PERP[100], USD[1.69], USDT[10.00018011] | | |
| 01732405 | | ADABULL[2.9179163], BTC[0.00874744], ETH[0.06498739], ETHW[0.21859159], EUR[0.00], FTT[5.59501175], LUNA2[0.00000753], LUNA2_LOCKED[0.00001757], USD[0.00], USDT[0.00000001] | | |
| 01732415 | | SOL[0.00165219], SRM[.02711772], SRM_LOCKED[15.66501597], USD[0.01], USDT[1790.75000000] | | |
| 01732548 | | BTC[0], ETHBULL[.7276552], LUNA2[0.23651160], LUNA2_LOCKED[0.55186040], LUNC[51500.899], SAND-PERP[0], TRX[.000008], USD[0.00], USDT[1.01613811] | | |
| 01732576 | | BTC[0], SOL[.00000001], SPELL[89.4], SRM[1127.61356652], SRM_LOCKED[3.84064228], USDT[3.34350067] | | |
| 01732584 | | BTC[0], LUNA2[0.00300795], LUNA2_LOCKED[0.00701856], SOL[0], SRM[0.02306106], SRM_LOCKED[13.32160961], TRX[.004829], USD[0.00], USDT[0] | | |
| 01732621 | | ATLAS[750902.4125], DOT[.0026], ETH[7.998632], EUR[0.19], FTT[3299.40999455], POLIS[?194.46], SRM[37.25629257], TRX[.000777], USD[13862.48], USDT[93.86891648] | | |
| 01732639 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.35142813], LUNA2_LOCKED[19.48666566], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], SORT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[61079.35] | | |
| 01732641 | | BTC[0], ETH[0.12131148], FTT[0], HNT[1.51908047], LUNA2[0], LUNA2_LOCKED[0.00449413], USD[0.00], USDT[164.51854938], USTC[.272643] | | |
| 01732666 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USDT[0] | | |
| 01732678 | | BTC[0.00005685], BULL[0.00000832], CREAM[.008543], DYDX[1000.70594], FTM[.09104], LUNA2[0.05911567], LUNA2_LOCKED[0.13793658], LUNC[12872.5637481], REAL[312.791032], SUSHI[.22298], TRX[.000013], USD[0.00], USDT[2.19167333] | | |
| 01732680 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00742351], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00385000], LUNC[0.00855060], LUNC-PERP[0], LUNA2_LOCKED[0.00855060], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3363719233419496421/FTX EU - we are here! #257782)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.57104483], SRM_LOCKED[4.78149953], STEP-PERP[0], TLM-PERP[0], TRX[.000779], USD[0.70], USD[.670], USTC[.518373], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01732689 | | APE[1], ATLAS[130], DFL[90], GMT[3], LUNA2[0.03205737], LUNA2_LOCKED[0.07480053], LUNC[6980.56], LUNC-PERP[0], POLIS[10.3], SAND[17], SAND-PERP[0], STG[3], USD[0.03] | | |
| 01732712 | | SOL[0.00423384], SRM[.02711772], SRM_LOCKED[15.66501597], USD[377.00], USDT[0] | | |
| 01732722 | | ATLAS[34162.46884], AURY[42.55570993], FTT[2.3148143], KIN[799840.16], POLIS[249.9519], RAY[14.66088903], SRM[12.29081148], SRM_LOCKED[.23944206], TRX[.848], USD[0.76], USDT[0] | | |
| 01732816 | | ATLAS[9.4618], ATLAS-PERP[0], AURY[16], BLT[.93896], CITY[.091594], COPE[.86158], GALFAN[14.9973], LUNA2[0.11588748], LUNA2_LOCKED[0.27040413], LUNC[25234.7444802], MNGO[.19573805], POLIS[.09334], REEF[749.88452081], USD[0.06], USDT[0.00051678] | | |
| 01732832 | | SOL[0.00651190], SRM[.0133515], SRM_LOCKED[7.71271668], USD[2.78], USDT[1498.89] | | |

Amended Schedule F-6 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01732935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MANA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[67.42465497], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-5.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01732946 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0528], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[1404], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[7], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[.7097846], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[.0000913], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[42700.90822], GRT-PERP[0], HT[2.5], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[99], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01165972], LUNA2_LOCKED[0.02720602], LUNC[2538.93], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRXBULL[19.7962], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.64], USDT[0.17410559], VET-PERP[0], XRP-PERP[0], XTZBULL[409.983], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01732993 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 01733041 | | 1INCH[0], APT-PERP[0], BAO[2], BTC-PERP[0], ENS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], HT[0], HT-PERP[0], KIN[1], LUNA2[0.05592420], LUNA2_LOCKED[0.13048980], NFT (295539225176269847/FTX EU - we are here! #217868)[1], NFT (302915249949185972/FTX EU - we are here! #217907)[1], NFT (394247671372928501/FTX EU - we are here! #217935)[1], NFT (546072396629955150/The Hill by FTX #15728)[1], NFT (553012842671715008/FTX Crypto Cup 2022 Key #12963)[1], SOL[0], TRX[.000009], USD[0.07], USDT[0], USTC[7.91634139], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 01733045 | | DYDX[0], FTT[.00000001], SRM[0.00125375], SRM_LOCKED[0.0496639], USD[0.00], USDT[0] | | |
| 01733046 | | ATLAS[0], AUDIO[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[6.27431290], GALA[0], LUNA2[.403], LUNC[87655.53000000], MANA[0], MATIC[0], SOL[170.88906623], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01733166 | | 1INCH[1.44344277], BNB[0], BRZ[0.49708401], FTT[0.00000001], LUNA2[0.00545304], LUNA2_LOCKED[0.01272378], LUNC[0.00869807], SLP[4.12434275], TRX[.279769], USD[0.01], USDT[0.07253034], USTC[.77189977], XRP[.9454] | | |
| 01733194 | | APT[.00488898], APT-PERP[0], BNB[.00000083], ETH[0.00000713], FTT[0.00299955], GMT[.00175041], MATIC[0.0124756], NFT (457226071714437864/FTX EU - we are here! #11690)[1], NFT (553357666632532488/FTX EU - we are here! #11444)[1], NFT (564479928997398598/FTX EU - we are here! #11236)[1], SHIB-PERP[0], SOL[0.00099296], SRM[.000404], SRM_LOCKED[0], TRX[.009813], USD[0.01], USDT[0.00000001] | | |
| 01733206 | | AUDIO[1], AURY[1], BTC[0.00483169], DOT[1.2], ETH[.057], ETH-PERP[0], ETHW[.06814757], FTT[.06603281], GOG[24], LTC[.009094], LUNA2[0.26754574], LUNA2_LOCKED[0.62427341], MANA[3], MATIC-PERP[0], POLIS[2.7], RON-PERP[0], TRX[7], USD[706.39], USDT[19.36775970] | | |
| 01733210 | | BTC[0], FTT[0], LUNA2[0.00434697], LUNA2_LOCKED[0.01014295], SOL[0.00088124], SRM[.02306106], SRM_LOCKED[5.57], USDT[1822.8] | | |
| 01733216 | | BF_POINT[200], BTC[0.00161642], FTT[39.12496981], RAY[4760.82726358], SOL[3922.18967348], SRM[31.51229062], SRM_LOCKED[144.88190841], USD[3.14] | | SOL[9.523491] |
| 01733240 | | BTC[0], DYDX[0], IMX[0.05753436], LUNA2[0.02652502], LUNA2_LOCKED[0.06189172], LUNC[5775.88], REN[0], USD[0.00], USDT[0] | | |
| 01733258 | | ADA-PERP[0], AMPL-PERP[0], AMZN[1.00496614], ANC-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.75169320], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[100], GST-0930[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[1.40174791], LUNA2_LOCKED[3.27074514], LUNC[304003], MAPS-PERP[0], MATIC-PERP[0], NFLX-0325[0], NFT (518573513548371523/The Hill by FTX #37863)[1], RAY[232.93004820], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[11.11674747], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[-7493.18] | | |
| 01733315 | | SRM[.01334442], SRM_LOCKED[7.70863435], TRX[.00569], USD[0.00] | | |
| 01733348 | | AXS[0], LUNA2[0], LUNA2_LOCKED[0.01535136], USD[0.00], USTC[0.07092001] | | |
| 01733415 | | LUNA2[0.04186471], LUNA2_LOCKED[0.09768433], LUNC[9116.13], USD[22.10], USDT[0.00010225] | | |
| 01733464 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01733551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00517081], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC[0.02551093], BTC-PERP[-6], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0930[0], ETH[20.91787741], ETH-PERP[0], ETHW[0.00007649], FIL-PERP[0], FTM-PERP[0], FTT[30.02], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[9.34462103], SRM_LOCKED[44.65537897], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[32111.87], USDT[5422.18646190], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01733556 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00070953], CAKE-PERP[0], DOGE[65], ETH-PERP[0], FTT[.199981], LUNC-PERP[0], RAY[2.00309734], SC-PERP[0], SHIB-PERP[0], SRM[1.00019212], SRM_LOCKED[.01614585], TRX[.000002], USD[0.00], USDT[0.00017561] | | |
| 01733558 | | APT-PERP[0], CEL-PERP[0], FTT[0.60103327], FTT-PERP[0], LUNA2[0.00323248], LUNA2_LOCKED[0.00754246], NFT (406937717076335668/FTX EU - we are here! #181585)[1], NFT (497534010514142733/FTX EU - we are here! #181534)[1], NFT (554118493746039727/FTX EU - we are here! #181626)[1], PUNDIX-PERP[0], TONCOIN-PERP[0], USD[26.25], USDT[0.00546159], USTC-PERP[0] | | |
| 01733576 | | BTC[0], LUNA2[0.48382384], LUNA2_LOCKED[1.12892229], LUNC[105353.66], USD[0.00], USDT[0], XRP[0] | | |
| 01733581 | | FTT[.067688], PSY[5000], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000001] | | |
| 01733618 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00153200], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01733645 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01733648 | | AAVE[0], ANC-PERP[0], ATOM[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00013617], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.0000006], LINK[0], LINK-PERP[0], LUNA2[0.01029476], LUNA2_LOCKED[0.02402111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00004352], USD[-1.85], USDT[0], USTC[0], XRP[0] | | |
| 01733680 | | COMP[0], ETHW[.0001322], KSM-PERP[0], RAY-PERP[0], SOL[.00090981], SRM[1.29136565], TRX[.000024], USD[293.22], USDT[0] | | |
| 01733708 | | BLT[.16168797], ETH[.73S], FTT[.09818], IMX[247.13056], LUNA2[14.1288005], LUNA2_LOCKED[32.96720118], USD[990.38], USDT[0], USTC[2000] | | |
| 01733711 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ETHW[.00029681], EUR[0.00], FTT[.04756], FTT-PERP[0], LUNA2[0.00576589], LUNA2_LOCKED[0.01345374], RON-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.15], USDT[0.00697500], USTC[.81619], USTC-PERP[0] | Yes | |
| 01733758 | | AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CHF[0.00], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EURT[0], FTT[0], FTT-PERP[0], GBP[0.00], JPY[0.00], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155490], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 01733829 | | AGLD[0], ATLAS[4927.68282], BTC[.0001], BTC-PERP[0], DOGE[.58969561], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09480365], HUM[9.998], HUM-PERP[0], LEO[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MATIC[.994], POLIS[70.7640624], RAY[49.67822405], SHIB-PERP[0], SOL[.15735312], SRM[7.14330724], SRM_LOCKED[.12169366], STEP[.0993216], USD[0.36], USDT[0] | | |
| 01733847 | | BTC[0], DOGE-PERP[0], EUR[0.00], FTT[.07179445], SRM_LOCKED[2.56108923], USD[0.00], USDT[0.00000001] | | |
| 01733870 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00008695], LUNA2_LOCKED[0.00020288], LUNC[18.9338815], MATIC[0], NFT (372482145624277673/FTX EU - we are here! #221903)[1], NFT (410565994588561147/FTX EU - we are here! #221893)[1], NFT (555446998090500343/FTX EU - we are here! #221910)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01733907 | | ATLAS[1909.04128], BTC[0.00009745], FTT[7.10510218], GODS[50.7569126], IMX[52.2642194], LINK[33.903404], MATIC[.998], MNGO[2009.11536], RAY[119.24385832], SOL[9.47816088], SRM[.60093417], SRM_LOCKED[.04589131], USD[0.29], USDT[0] | | |
| 01733916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[550], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00001581], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00059755], ETH-PERP[0], ETHW[.00059755], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[22.71424301], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0.01759962], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[4.60482283], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.50], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.05876957], SRM-PERP[0], STARS[16], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.68], USDT[22.90730910], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | FTM[22.00356] | |
| 01733948 | | LUNA2[0.10828264], LUNA2_LOCKED[0.25265949], LUNC[23578.773302], MBS[60.9878], USD[0.01] | | |
| 01734005 | | FTT[.99981], MNGO[99.981], SRM[3.0785033], SRM_LOCKED[.05875881], USD[1.10], USDT[0.90000001] | | |
| 01734032 | | FTT[.05508653], LUNA2[0.00082746], LUNA2_LOCKED[0.00193075], LUNC[180.182164], NFT (310285030369201766/FTX Night #275)[1], NFT (311876294273642436/FTX Night #263)[1], NFT (315190758853830863/FTX Moon #272)[1], NFT (323006737629861310/FTX Night #283)[1], NFT (325215582429276263/FTX Moon #266)[1], NFT (331355085632500527/FTX Moon #348)[1], NFT (333966590334378220/FTX Night #264)[1], NFT (335134788693345999/FTX Night #162)[1], NFT (343616656876985392/FTX Moon #314)[1], NFT (347875097691292219/FTX Moon #261)[1], NFT (382922528050659300/FTX Moon #268)[1], NFT (402378759917077913/FTX Moon #042)[1], NFT (411050129001297509/FTX Moon #337)[1], NFT (411501290012975097/FTX Moon #337)[1], NFT (420177298110718730/FTX Moon #328)[1], NFT (426096949047029342/FTX Moon #262)[1], NFT (440589503374759541/FTX Moon #326)[1], NFT (452804242572264315/FTX Night #293)[1], NFT (465888040595231580/FTX Night #226)[1], NFT (477379373299372600/FTX Night #267)[1], NFT (501299004150700533/FTX Moon #325)[1], NFT (511218806282315001/FTX Night #284)[1], NFT (516186272594972691/FTX Night #294)[1], NFT (518940193948204882/FTX Night #296)[1], NFT (543083565709722960/FTX Night #307)[1], NFT (545604853831421769/FTX Moon #352)[1], NFT (554688891775200552/FTX Night #281)[1], NFT (559488881396770811/FTX Night #276)[1], NFT (560863712682472265/FTX Night #272)[1], NFT (568908492430825392/FTX Moon #329)[1], SOL[.04], TRX[.000001], USD[125.94], USDT[0.81552842] | | |
| 01734036 | | BTC[0], FTT[1.06913815], RAY[3.62132535], SRM[3.06259809], SRM_LOCKED[.05293705], USD[0.03], USDT[0] | | |
| 01734037 | | AAVE[.15], ALPHA[48], ATLAS[3500], BTC[0.00000875], C98[13], CRO[50], ENJ[29.9979727], FTM[53.9900478], GALA[269.950239], KIN[250000], LUNA2[0.01590422], LUNA2_LOCKED[0.03710986], LUNC[3463.17899181], MATIC[39.990785], MNGO[309.990785], NFT (369415967892932232/FTX EU - we are here! #206986)[1], NFT (386941720472018601/FTX EU - we are here! #206945)[1], NFT (528910609865769922/FTX EU - we are here! #206805)[1], POLIS[50.3], SAND[347.9903765], SHIB[1599870.99], SLRS[183], TRX[.000018], USD[0.00], USDT[0] | | |
| 01734064 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2.324], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR[.621326], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[.257034], FTM-PERP[0], FTT[.09822], GRT-2021123110], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS[.971], LOOKS-PERP[0], LUNA2[0.13207991], LUNA2_LOCKED[0.30818647], LUNC[28760.68], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR[.0018246], MNGO[9.47406], MNGO-PERP[0], POLIS[.04317022], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[18.17834], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ[.0586004], SUSHI-PERP[0], SXP-PERP[0], TLM[1.1996], TOMO-PERP[0], TRX[.012018], USD[1.75], USDT[1553.04188068], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01734228 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[1.099791], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNM-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[.03157691], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[14.23586649], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0] | | |
| 01734246 | | ATOM[0], AUDIO[1], BNB[0], BTC[0], DOGE[0], ETH[0.00000915], ETHW[0], EUR[0.01], GMT[0], KIN[1], LINK[0.00091425], LRC[0], LUNA2[1.61557651], LUNA2_LOCKED[3.63608572], LUNC[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], TRX[2], UBXT[11], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01734252 | | FTT[.099563], LUNA2[2.68935875], LUNA2_LOCKED[6.27517041], LUNC[585613.53], USDT[-0.25288555] | | |
| 01734292 | | APE[1022], BTC[0.00010700], ETH[.07480076], FTT[1], LUNA2[4.63820084], LUNA2_LOCKED[10.82246865], LUNC[1009978], SOL[0.00000007], TRX[0], USD[0.00], USDT[0.08406697] | | |
| 01734304 | | AKRO[2], APE[0], ATLAS[0], AVAX[0], BAO[18], BNB[0.12742344], BRZ[647.15285957], BTC[0.15702431], CEL[0], CHZ[140], CRO[0], DAI[0], DENT[9.02264515], DOGE[0], DOT[0], ENJ[0], ENS[3], ETH[0.03205247], ETHW[0], FTT[0], GALA[0], GRT[0.02215583], IMX[70], KIN[67], KNC[.00005656], LEO[.00006552], LINK[0.00001782], LUNA2[0.00002125], LUNA2_LOCKED[0.38069040], LUNC[0], MATIC[0], NEAR[0], OXY[0.00018555], REEF[4761.21057446], RSR[0], RUNE[0], SNX[0.00000567], SOL[3.00003033], SPA[.02124981], TRX[1533.00000900], UBXT[9], USD[0.02], USDT[0.00028971], USTC[0] | Yes | |
| 01734317 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[.00866275], MATIC-PERP[0], PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.2073689], SOL-PERP[0], THETA-PERP[0], USD[-0.18], USDT[0], XAUT-PERP[0] | | |
| 01734350 | | APE[13.79724], EUR[0.00], FTM[116.9766], GBP[0.00], GRT[108.978854], HNT[.9998], LUNA2[1.49896838], LUNA2_LOCKED[3.49750289], LUNC[120123.02059], MANA[59.988], STORJ[99.98], USD[0.00], USDT[0], USTC[134.09744906] | | |
| 01734370 | | ADA-PERP[0], AURY[1.46821521], BNB[0.39454784], BRZ[500.81445327], BTC[0.01309383], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], DOT[1.82383723], ETH[0.26269999], ETHW[0.00003066], FTM[0], FTT[2.10000001], GALA[0], LINK[5.81420712], LTC[0], LUNA2[0.01113156], LUNA2_LOCKED[0.02597366], LUNC[0.23083947], MATIC[10.07681459], SAND[0], SOL[0], TRX[160], UNI[3.00917959], USD[16.59], WAVES[0], WAVES-PERP[0] | | |
| 01734391 | | C98[871.85522], DODO[1852.61304], GALA[9.0519], LUNA2[5.18292109], LUNA2_LOCKED[12.09348255], LUNC[200000], STEP[340.4], USD[0.24], USDT[0], WRX[1439.7264], YGG[.94718] | | |
| 01734424 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[33.396276], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM[11.90867], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK[38.392704], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MANA[389.9734], MTA[3063.77808], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[207.73], VET-PERP[0] | | |
| 01734501 | | POLIS[.09928], SRM[17.65311289], SRM_LOCKED[.23413279], USD[0.00], USDT[0.07454250] | | |
| 01734507 | | AKRO[1], BAO[3], BNB[4.78027489], CLV[72.10929346], CRV[.6014178], EUR[0.00], LUNA2[0.00068984], LUNA2_LOCKED[0.00160962], LUNC[150.21424648], MATIC[1.0389996], SOL[3.23974216], SUSHI[588.87335876], TRX[2], UBXT[2], USD[0.00], USDT[0.00012947] | Yes | |
| 01734522 | | ANC-PERP[0], FXS[.08556], GMT[.885], LUNA2[0.03595232], LUNA2_LOCKED[0.08388875], LUNC[6612.37], TRX[.000026], USD[-0.50], USDT[4.38491232], USTC[.7907] | | |
| 01734555 | | FTT[25.0282845], SRM[57.95163958], SRM_LOCKED[481.50836042], USD[6976.46], XRP[.821053] | | |
| 01734564 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CLV-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000296], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00121197], LUNA2_LOCKED[0.00283258], LUNC[0.00283258], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], USD[0.03], USTC[0.17155963] | | |
| 01734567 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[.97948], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], JASMY-PERP[0], MATIC-PERP[0], PAXG[0.00001197], PAXG-PERP[0], SOL[.00000001], SRM[.00048839], SRM_LOCKED[0.0038829], TRX[0.000002], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01734660 | | AAVE-PERP[0], ADA-PERP[0], ALCE[.0951112], ATOM[.056], ATOM-PERP[0], AVAX[.08811432], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006432], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[10.14099618], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LUNA2[.6435286], LUNA2_LOCKED[13.16823332], LUNC[18.18], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[98620.66], SLP[6.373186], SOL[.296256], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[559.30], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 01734669 | | AKRO[3500], DOGE[80.3927924], DOT-PERP[0], ETH[0], FTT[1.00695989], KIN[40000], LINK[0.40397090], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.799658], MANA[3.99943], MATIC[21.1493152], NFT (308589625982436431/KAYANO)[1], PEPE[2.2], PTU[2], RSR[45.3080652], SAND[1], SHIB[400000], SLP[300], SNX[.57470239], SPELL[300], SRM[8.18187933], SRM_LOCKED[.15068317], USD[0.03], USDT[0], VET-PERP[0], XRP[4.09320132] | | LINK[.4], SNX[.5] |
| 01734776 | | 1INCH[0], APT[3.06077267], ATOM[0], BCH[0], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], HNT[1.99996], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.33610463], LUNC[0], RAY[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[0.0398232], SRM_LOCKED[0.04481706], UNI[0], USD[0.07], USDT[0.03000001], XRP[0] | | |
| 01734861 | | ETH[0], FTT[0.03720535], GMT-PERP[0], LUNA2[0.00000000], LUNC[.0059799], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[1.31764083] | | |
| 01734967 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VGX[.96], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01734980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2828.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001112], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-7.79], USDT[.00672947], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01735022 | | SRM[0.01914369], SRM_LOCKED[0.0006348], SRM-PERP[0], USD[0.00] | | |
| 01735027 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0511[0], BTC-MOVE-0615[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02854403], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.62430381], LUNA2_LOCKED[1.4567089], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01735099 | | BTC[0], ETH[0], EUR[0.00], FB[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.85673289], LUNA2_LOCKED[1.99904341], NVDA[0], SOL[0], TRX[0], USD[-0.03], USDT[0.00005109], XRP[0] | | |
| 01735105 | | ETH[0.01547822], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.05724740], GALA[0], GALA-PERP[0], GMT[0], LOOKS[.9739536], LOOKS-PERP[0], LUNA2_LOCKED[0.00022888], LUNC[21.36037335], LUNC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00493519], USD[-0.48], USDT[0] | | |
| 01735182 | | BTC[.00039928], BTC-PERP[0], CRO[9.79], DOGE-PERP[0], FTM-PERP[0], LUNA2[.56217422], LUNA2_LOCKED[1.31173984], LUNC[122414.62], SWEAT[100], USD[-17.38], USDT[0.00000097] | | |
| 01735184 | | 1INCH[183.9365734], AAVE[1.81938225], AGLD[49.9], ALGO[8.9469216], ALICE[.06111982], ANC[25.9916192], APE[.0263188], ATLAS[13337.932736], ATOM[3.69701434], AUDIO[930.7770358], AURY[4], AVAX[27.7], AXS[110.58606422], BAND[.08816212], BAT[8.8709706], BCH[0.39086555], BNB[3.68776431], BOBA[7.4911827], BTC[0.02328782], CHR[5.824527], CHZ[169.46747], COMP[0.00002532], CRO[930.186364], CRV[28.9544294], DOT[74.18968114], DYDX[.36549904], ENJ[4.8164954], ETH[0], ETHW[0.09894320], EUR[0.00], FTM[5588], FTT[37.66186148], GALA[7.00561], GODS[357.59963562], GRT[770.6111658], HNT[.07384492], IMX[139.14956464], JOE[246.8280064], KIN[2894804.448], LINK[.00059912], LRC[.92527712], LTC[0.16874835], LUNA2[0.28088175], LUNA2_LOCKED[0.65539075], LUNC[1.75941159], MANA[.019372], MAPS[115], MATIC[4.9713656], MBS[812.923176], MNGO[529.86905], OMG[104.4732862], POLIS[13], PRISM[32605.104254], RAMP[3378.2425852], RAY[170.3434296], REN[26.9219754], RNDR[.00133354], SAND[.6081978], SHIB[90397], SLP[84549.894152], SOL[4.48385059], SRM[101.979921], SUSHI[26.9621109], SXP[213.33222028], TLM[.7722128], TRU[180.6495778], TRX[.000018], UNB[14124003], USD[89.61], USDT[1.43665419], USTC[.67692365], WAVES[.4950239], YGG[212.9127], ZRX[5] | | |
| 01735220 | | GENE[0], LUNA2[0.42641151], LUNA2_LOCKED[0.99496019], LUNC[92852.004764], SOL[3.94], USD[0.00], USDT[0.00000004] | | |
| 01735227 | | EUR[0.00], LUNA2[0.04737860], LUNA2_LOCKED[0.11055006], LUNC[10316.79], USD[0.00] | | |
| 01735282 | | AVAX[.0027229], BNB[.00104564], BOBA-PERP[0], BTC[0.00006746], CRO-PERP[0], ETH[0.00066350], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LTC[.00165451], LUNA2[0.02150013], LUNA2_LOCKED[0.05501697], LUNC[.304684], NFT[35779464757614914147FTX EU - we are here! #231116][1], NFT[446586731762684460/FTX EU - we are here! #231110][1], NFT[484171166484322708/FTX EU - we are here! #231120][1], SAND-PERP[0], TRX[.808207], USD[0.00], USDT[0], XRP[0.22327462], ZIL-PERP[0] | | |
| 01735312 | | SRM[6.07581535], SRM_LOCKED[25.00418465], USDT[0] | | |
| 01735414 | | LUNA2[0.00566961], LUNA2_LOCKED[0.01322911], MOB[.448225], USD[7.48], USDT[0], USTC[.802562], XRP[.995387] | | |
| 01735416 | | AUDIO[0.59348100], AURY[.00000001], BTC[0.02170143], FIDA[784.26674302], FTT[27.39129536], MOB[286.95430604], OXY[1408.22151617], RAY[861.48564493], SOL[7.23731386], SRM[916.84064803], SRM_LOCKED[7.38512605], STEP[0.00000001], TULIP[117.06009949], USD[1.10] | | |
| 01735417 | | ATLAS[50980], BTC[2.72100868], FTT[.02], LUNA2[0.00394310], LUNA2_LOCKED[0.00920058], LUNC[858.62], USD[0.01], USDT[1643.76282924], WRX[20008.7326] | | |
| 01735419 | | HNT[.0006], HT[0], MTA[0], SRM[0.02070035], SRM_LOCKED[0.02266973], USD[0.00], USDT[0] | | |
| 01735476 | | ATLAS-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0] | | |
| 01735490 | | SRM[6.06370085], SRM_LOCKED[25.01629915], USD[0.00], USDT[3.63164453] | | |
| 01735543 | | SRM[8.29295377], SRM_LOCKED[34.78704623] | | |
| 01735570 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.33200000], FTM[0.85700597], FTM-PERP[0], FTT[.046444], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS[.3740804], LOOKS-PERP[0], LUNA[0.92253086], LUNA2_LOCKED[2.48590533], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], SRN-PERP[0], USD[0.65], USDT[4.00320117] | | |
| 01735576 | | BAO[1], BNB[.00981], BTC[0.00001303], CLV[.032439], DOGE[.10149], LUNA2[0.04485248], LUNA2_LOCKED[0.10465580], LUNC[9766.7239698], NFT[562880077407576351/The Hill by FTX #30491][1], TONCOIN[.085943], USD[0.00], USDT[0.38913608] | | |
| 01735618 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-0.4], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLXY[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393070], LUNA2_LOCKED[0.00917164], LUNC[835.91889491], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[15.45884627], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.86], USDT[0.00000002], USO[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01735633 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], KLUNC-PERP[0], LOOKS[0], LUNA2[1.11650789], LUNA2_LOCKED[0.27185176], LUNC[394.59294035], MNGO[0], POLIS[0], POLIS-PERP[0], TRX[.000023], USD[1.34], USDT[0], XAUT[0] | | |
| 01735661 | | ATLAS[50182.99], AURY[.00000001], AVAX-PERP[0], LUNA2[1.43979567], LUNA2_LOCKED[3.35952324], LUNC[313518.54], SHIB[90120], SLND[635.91388], USD[-14.05], USDT[0] | | |
| 01735683 | | ATLAS[4.48893996], ETH-PERP[0], FTT[.00000009], LUNA2[0.00702934], LUNA2_LOCKED[0.01640180], POLIS[.0865], SOS[9499.3237], TRX[.138216], USD[3750.16], USDT[.53221662], USDT-PERP[-3003], USTC[.995038], USTC-PERP[0], XRP[.75] | | |
| 01735691 | | LUNA2[0.66858917], LUNA2_LOCKED[1.56004140], SHIB-PERP[0], USD[0.18] | | |
| 01735717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00158627], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-.0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.007452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01735729 | | ALICE[599.886], APE[565.60988775], ATOM[96.281703], AXS[.03499], BTC[14.91831584], DOT[199.9715], ENJ[6158.8296], ETH[5.0478391], ETH[5.0478391], GMT[4516.3563275], LTC[.0010814], LUNA2[1061.59545], LUNA2_LOCKED[2477.05605], LUNC[26290801.07073847], MANA[1828.7124825], ORBS[1.6113744], SAND[415.09088], SHIB[625502469.97], SOL[.008], TRX[9.962779], USD[8.45], USDT[58161.97757511], USTC[133183.018715], XRP[27339.02741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01735738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.02], APT-PERP[0], AR-PERP[0], ASD[.000005], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.07954990], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0400635], AVAX-PERP[0], AXS[-0.09617029], AXS-PERP[0], BADGER-PERP[0], BNB[.00494895], BNB-PERP[0], BOBA-PERP[0], BTC[.000025], BTC-PERP[0], CEL[.0051490], CEL2-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.00196371], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4136.92160438], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IP3[.047], KAVA-PERP[0], KLAYO-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC[.92808], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01159147], SOL-PERP[0], SPELL-PERP[0], SRM[.40205009], SRM_LOCKED[5.83749491], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.82323], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000048], TRX-PERP[0], USD[-2.41], USDT[65040.55811862], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01735748 | | SRM[11.48918672], SRM_LOCKED[49.59081328], USD[1.19] | | |
| 01735754 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT[330], HOT-PERP[0], HUM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[.00088320], LUNA2_LOCKED[0.00206081], LUNC[192.32], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-2021123[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[15.3], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01735832 | | BTC-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT[.069082], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001464], TRX[.000001], UNI-PERP[0], USD[-200.10], USDT[232.28951962] | | |
| 01735856 | | ETH[0], ETHW[0], LUNA2[0.00434544], LUNA2_LOCKED[0.01013936], LUNC[0], SOL-PERP[0], USD[67.24] | | |
| 01735864 | | AAVE-PERP[0], APE-PERP[1102.5], AVAX-PERP[0], BTC[.07458661], BTC-PERP[0], CVX-PERP[0], ETH[4.0.36870630], ETH-PERP[0], ETHW[3.36673377], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.02366751], LUNA2_LOCKED[0.05522419], LUNC[25153.6506203], LUNC-PERP[0], MATIC[499.905], NEAR[166.568346], NEAR-PERP[0], USD[-6957.79], USDT[5010.10007500] | | ETH[.35992] |
| 01735868 | | ALPHA-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], EOS-PERP[0], FTT[213.700926], GRT-PERP[0], MIN-PERP[0], MTA-PERP[0], NFT (458813388670926013/FTX Swag Pack #767)[1], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM[90.80026662], SRM_LOCKED[489.11679374], USD[0.00], XTZ-PERP[0] | | |
| 01735871 | | AVAX[82.2], BNB[4.62709088], BTC[0.07070000], BTC-PERP[0], ETH[0.70100000], ETH-PERP[0], FTT[30.19437714], HNT[.09675632], LTC[0.00914853], LUNA2[.00458281], LUNA2_LOCKED[0.01069324], RUNE[.08737802], SRM[123.21500216], SRM_LOCKED[1.8205324], TRX[.000001], USD[0.47], USDT[1.85255334], USTC[.64872], WRX[.395586], XRP[1313.9] | | |
| 01735896 | | ALGO-PERP[0], ATLAS[4738.896], DYDX-PERP[0], LUNA2_LOCKED[141.2668303], LUNC[222.32], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01735915 | | AKRO[409.76707588], ATLAS[15429.43387425], BAO[388.2], BOBA[0.00089785], BTC[0], DYDX[0], GBP[0.00], GOG[313.30616307], KIN[3], LOOKS[150.57095177], LUA[0], LUNA2[1.36958634], LUNA2_LOCKED[3.12037403], LUNC[298230.3147494], MNGO[0], PERP[0], POLIS[0.00039569], SOL[.00335425], SPELL[46151.61211749], STEP[0.00709598], STG[0.00070060], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01735926 | | FTT[0.07645082], LUNA2[0.00003660], LUNA2_LOCKED[0.00008540], LUNC[7.97], USD[0.19] | | |
| 01735933 | | AKRO[2], AXS[.10194381], BAO[10], BNB[.18645132], BTC[.00266021], DOGE[.00268015], ETH[.01297408], ETHW[.0128098], EUR[0.00], FTT[0.00002442], GALA[.002616], KIN[10], LUNA2[.00000113], LUNA2_LOCKED[0.00000264], SOL[.17843934], TRX[1], UBXT[1], USD[507.48], USDT[.00009135], USTC[.00016056] | Yes | |
| 01735934 | | FTT[25.1], LTC[3.74], LUNA2[0.07771107], LUNA2_LOCKED[0.18132583], LUNC[16921.75], NFT (347838735646639437/FTX EU - we are here! #279665)[1], NFT (462685179733133413/FTX EU - we are here! #279690)[1], TRX[.002331], USD[0.35] | Yes | |
| 01735936 | | SRM[11.51356711], SRM_LOCKED[49.56643289] | | |
| 01736006 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[2], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT[.00000001], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.75837691], LUNA2_LOCKED[43.76954613], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01736017 | | 1INCH[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01114266], LUNA2_LOCKED[0.02599956], LUNC[240.3816015], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01736036 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.28160707], ETH-PERP[0], ETHW[0.00096269], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.14949954], LUNA2_LOCKED[0.34883226], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.48], VET-PERP[0] | | |
| 01736059 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.02239393], BTC-PERP[0], CAKE-PERP[0], CONV[120], DOT[1], ETH[.044], ETH-PERP[0], ETHW[.044], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.31042055], LUNA2_LOCKED[0.72431463], LUNC[0682], SHIB-PERP[0], SOL[14.64530654], SOL-2021092420], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.69], USDT[0.00819600], VET-PERP[0] | | |
| 01736072 | | BTC[0], FTT[0.49271810], LUNA2[1.01477365], LUNA2_LOCKED[2.36780519], USD[113.07], USDT[0.00000002] | | |
| 01736095 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008814], SHIB[2828513.65495867], TRX[.000001], USD[0.00], USDT[0] | | |
| 01736114 | | SRM[11.53911026], SRM_LOCKED[49.54088974], USD[3.89] | | |
| 01736197 | | ATLAS[3], BTC[0.01000879], FTT[200.63], RNDR[.02328814], SRM[2.35292113], SRM_LOCKED[9.76707887], TRX[18], USD[90316.06], USDT[302.36088069] | | |
| 01736214 | | ATLAS[1270], AVAX[3.19898923], BTC[0], CEL[2.09505846], ETH[0.08096095], ETH-PERP[0], FTT[30.84788668], GALA[250.04106598], GMT[53.55492195], LUNA2[0.01567329], LUNA2_LOCKED[0.03657102], LUNC[3412.89302840], SAND[30], SOL[2.00825058], SRM[25.7225733], SRM_LOCKED[49498572], TRX[.532481], USD[0.49], USDT[0.21964070] | | |
| 01736247 | | SRM[11.51543895], SRM_LOCKED[49.56456105] | | |
| 01736271 | | BNB-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-0802[0], BTC-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05499896], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (362229695619532096/FTX AU - we are here! #7564)[1], NFT (284215464927575829/FTX AU - we are here! #7559)[1], NFT (489726346091482833/FTX AU - we are here! #57361)[1], SAND-PERP[0], SOL-PERP[0], SRM[2.65788764], SRM_LOCKED[27.09533494], TRUMP2024[0], TRX[.000873], USD[-1.19], USDT[261.15861933], YFII-PERP[0] | | |
| 01736280 | | SRM[11.53911026], SRM_LOCKED[49.54088974] | | |
| 01736308 | | BTC[0], ETH[.00076732], ETHW[.15127582], EUR[9919.00], FTT[14.55908573], GODS[251.40014142], GOG[99.43750313], IMX[98.38838108], LUNA2[0], LUNA2_LOCKED[0.01181722], PAXG[.0000827], POLIS[.04425261], RAY[10], SOL[.00001277], STETH[0.00003112], TRX[0.02041701], USD[3.77], USDT[0.00734813], USTC[.716908] | Yes | |
| 01736314 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00049156], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.9108], FTT[0.08331260], HNT[.09506], JASMY-PERP[0], LUNA2[0.06698768], LUNA2_LOCKED[0.01630460], LUNC[106.358724], RUNE[.07574], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STGU-PERP[0], THETA-PERP[0], TRX[.000079], USD[0.25], USDT[0.09156954], USTC[.92] | | |
| 01736335 | | SRM[1.56346553], SRM_LOCKED[49.51653447] | | |
| 01736378 | | ATOM[19.92812527], BTC[0.00040000], ETH[.00099164], ETHW[.42799164], FTT[6.59962], LUNA2_LOCKED[15.67594701], LUNC[3.99924], SUSHI[9.9981], USD[-181.62], USDT[39.41765834], USTC[951] | | |
| 01736385 | | BTC[0], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009492], USD[0.00], USDT[0] | | |
| 01736391 | | ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00429952], LUNA2[0.00676628], LUNA2_LOCKED[0.01578799], SRM[.00238962], SRM_LOCKED[0.0435703], TRX[.000003], USD[0.44], USDT[0], USTC[.9578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01736402 | | FTT[.08257653], LOOKS[.9962], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004204], USD[0.00], USDT[0.00647609] | | |
| 01736432 | | CHF[0.00], DOGE[6.98467], GALA[1850], LUNA2[8.87563245], LUNA2_LOCKED[2.04314238], MATH[0.02142839], USD[1.24], USDT[0.04283615] | | |
| 01736461 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.22916932], LUNA2_LOCKED[0.53472842], LUNC[0], SOL[0], TONCOIN-PERP[0], TRX[.000016], USD[0.14], USDT[0.00000001] | | |
| 01736498 | | BICO[.00000002], ETH[0.00000018], ETHW[0.01001110], FTT[.00000001], MATIC[2.71749819], SRM[1.47147241], SRM_LOCKED[10.76852759], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01736572 | | FTT[.008], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.77] | | |
| 01736587 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.77069125], LUNA2_LOCKED[1.79820958], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01736608 | | BTC[0], ETH[0], ETHW[0.00044022], FTT[3999.87823235], LINK[0], LUNA2_LOCKED[1793.515319], LUNC[0], SOL[.00962527], USD[4568.37], USDT[0], USTC[0], XRP[4999.28355] | | |
| 01736613 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], GODA[0], LUNA2[0.00000004], LUNC[.008973], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01736698 | | ADA-PERP[0], BADGER-PERP[0], BNB[0.31432644], BNB-PERP[0], BTC[0.02403868], BTC-MOVE-0304[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.66409231], ETHBULL[40.01355], ETH-PERP[0], ETHW[0.38397062], FTT[60.06043955], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.25709560], LUNA2_LOCKED[0.59988975], LUNC[55904.14719826], LUNC-PERP[0], MATICBEAR2021[5420000], MKR-PERP[0], OP-PERP[0], SOL[21.40652671], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[209], USD[210.53] | | |
| 01736706 | | BTC[0], ETH[0], GBP[0.00], LINK[15.16916079], LUNA2[1.83461242], LUNA2_LOCKED[4.28076231], LUNC[5.91], SOL[0], USD[0.00] | | |
| 01736712 | | AAVE[0.00841657], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[0.03655897], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.18880402], FTM-PERP[0], LTC[.009], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026353], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[8.56], USDT[0.00956368] | | |
| 01736769 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[17468.16], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO[519.896], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[2.43614562], LUNA2_LOCKED[5.68433978], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[300.298], POLIS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[91.9798], SUSHI-PERP[0], TRX[0.74], USD[0], XRP-PERP[0] | | |
| 01736787 | | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[220], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.18309453], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[1.558938], ETH-2021123[0], ETH-PERP[0], ETHW[.00089638], EUR[168.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[1.6], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.25950679], LUNA2_LOCKED[5.27218252], LUNC[7.27873], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[2.382], SAND-PERP[0], SHIB-PERP[0], SLP[8930], SLP-PERP[0], SOL-20211231[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-10.37], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01736817 | | AAVE[.00000028], BNB[.0000085], CRO[0.00047431], DOGE[.00004453], LUNA2[0.09221513], LUNA2_LOCKED[0.21516864], LUNC[20080.03905128], SLP[.008], TRX[.000001], USD[0.04], USDT[0] | | |
| 01736818 | | BTC[0], CRO[7.87153356], ETH[0.03822179], ETHW[.00001958], EUR[0.05], FTT[0], LUNA2[0.00341542], LUNA2_LOCKED[0.00796932], PAXG[.00009429], SOL[.007219], STSOL[1.66007116], TRX[.51371], USD[0.01], USDT[3358.68603930], USTC[.48347] | Yes | |
| 01736844 | | ETH[.00331159], ETHW[0.00331159], FTT[.0471], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[1.000001], USD[25.00], USDT[204.97800000] | | |
| 01736863 | | ATLAS-PERP[0], AVAX[.03], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.02279853], LUNA2_LOCKED[0.05319659], LUNC[4964.43], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01736882 | | BTC[.01], CAKE-PERP[0], EDEN[.00000001], FTT[.06998], GENE[.011325], LUNC[.00000001], LUNC-PERP[0], RAY[.309564], SOL[.00840992], SRM[1.75387234], SRM_LOCKED[10.60612766], TRX[.00001], USD[15.81], USDT[0] | | |
| 01736940 | | ANC[16], ANC-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000003], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00001762], FTT-PERP[0], GMT[.46], GMT-PERP[0], GST[.02000039], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.75595987], LUNC-PERP[0], MINA-PERP[0], NFT [514863711964314822/FTX EU - we are here! #233683][1], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[632.20581048], USDT-PERP[0], USTC[.496], XRP-PERP[0] | | |
| 01736958 | | BTC[.0093], ETH[.146], ETHW[.146], EUR[1.99], FTT[3.7], SRM[14.33669901], SRM_LOCKED[.27558195], USD[4.71], USDT[121.66] | | |
| 01736979 | | ATOM-PERP[0], BTC[0], FTT[0], SOL[.018], SRM[4.1746832], SRM_LOCKED[53.19652169], USD[27.84], USDT[0.00000001] | | |
| 01737005 | | FTT[.00000001], LUNA2_LOCKED[39.15311936], LUNC[.19977884], TRX[.00078], USD[48.78], USDT[25.93915190] | | |
| 01737029 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043829], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[101.25], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01737151 | | AVAX[0], AXS[10.68216420], BNB[0.28000000], BTC[0.00002260], DOGE[2766.30293760], DOT[0], ETH[0.00017718], FIDA[100], FTM[0], FTT[25], LINK[135.26606247], LUNA2[0.01160369], LUNA2_LOCKED[0.02707529], LUNC[590797.00970255], MANA[108.55724225], MATIC[1088.47761342], NFT [533599804188293621/FTX AU - we are here! #60693][1], SHIB[10100000], SOL[25.3150746], USD[16.81], USDT[0.00765568] | | |
| 01737172 | | BAO[4], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[5], LUNA2[0.00002075], LUNA2_LOCKED[0.00004842], LUNC[4.51868990], SOL[0], TRX[1], USD[0.00] | | |
| 01737176 | | BTC[0], BTC-PERP[0], FTT[0], LOOKS[0], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], SOL[0], USD[0.00], USTC[.983804] | | |
| 01737181 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BABA[.785], BAO-PERP[0], BTC[0.00009517], BTC-PERP[0.019], CEL-PERP[0], ETH[.033], ETH-PERP[.136], ETHW[.033], EUR[210.00], FTT[11.9], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.93822074], SOL-PERP[0], SRM[.17988586], SRM_LOCKED[.14204354], SUSHI-PERP[0], TRX-PERP[0], USD[-747.53], USDT[0.00000002], USTC-PERP[0] | | |
| 01737215 | | LUNA2[0.74342257], LUNA2_LOCKED[1.73465266], LUNC[161881.83], USD[0.21] | | |
| 01737223 | | FTT[780], SRM[9.76006193], SRM_LOCKED[113.35993807], USDT[3600.9876099] | | |
| 01737276 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.81972], DOGE-PERP[0], EDEN[8.598765], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099471], LUNC-PERP[0], NFT [358812585533173940/FTX EU - we are here! #150681][1], NFT [429084652952386156/FTX EU - we are here! #151052][1], NFT [475011316397510926/FTX Crypto Cup 2022 Key #21726][1], NFT [539654037774902386/FTX EU - we are here! #150919][1], NFT [572642593009410140/The Hill by FTX #49642][1], PEOPLE-PERP[0], SHIB-PERP[0], SOS[6200000], SPELL-PERP[0], WAVES-PERP[0] | | |
| 01737289 | | ATLAS[43680.2184], AUDIO[1], AVAX[0.00457690], ENS[258.40430593], ETHW[0.00006396], FTT[300.00075], IMX[1549.5077475], LUNA2[25.28126122], LUNA2_LOCKED[12.32294285], LUNC[1150005.75], MATIC[690.00365], POLIS[1580.0079], SOL[80.0004], SRM[1.00357249], TRX[1], USD[147587.96], USDT[0.06705164] | Yes | |
| 01737293 | | BTC[.99975], GALA[89.982], LUNA2[9.28505167], LUNA2_LOCKED[21.66512058], LUNC[2021839.5512], SOL[67.6629712], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01737345 | | AR-PERP[4083.9], ASD-PERP[0], AXS-PERP[0], BNB-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008316], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.04005190], LUNA2_LOCKED[0.09345444], LUNC[8721.387], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-19301.69], VET-PERP[0], WRX[.73] | | |
| 01737354 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069445], USDT[0] | | |
| 01737375 | | ATLAS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTX-PERP[0], LEO-PERP[0], LUNA2[0.26824938], LUNA2_LOCKED[0.62591523], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.08520846], ZEC-PERP[0] | | |
| 01737377 | | ADA-PERP[0], ATLAS[14730], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[100], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[11.9], ETH-PERP[0], FTM-PERP[0], FTT[244.94080312], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00663001], LUNA2_LOCKED[0.01547003], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (360623139326239301/xdx2k7x Whatsapp Profile Photos)[1], POLIS[243.5], RON-PERP[0], SHIB-PERP[0], SOL[10], TRX[0], UBXT[10000], USD[0.07], USDT[0] | | |
| 01737394 | | FTT[0.02724329], GRT[0.00000001], IMX[274.28858], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[1.00], USDT[0], USTC-PERP[0] | | |
| 01737415 | | ATLAS[126036.242], LUNA2[18.22435247], LUNA2_LOCKED[42.5234891], LUNC[3968391.12], USD[0.08] | | |
| 01737421 | | AGLD-PERP[0], ALGO[-0.28205665], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX[0.07748246], AXS[0], BAL-PERP[0], BNB[0.00189680], BTC[0.00006086], BTC-PERP[0], C98-PERP[0], CEL[0.02371457], CEL-PERP[0], DAI[-0.87387989], DODO-PERP[0], ETH[0.00048909], ETH-0930[0], ETH-PERP[0], ETHW[0.00002330], FLM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.58280122], MATIC-PERP[0], NEAR[.00376491], NFT (352909170160008008/FTX EU - we are here! #39213)[1], NFT (369778038766579686/The Hill by FTX #7459)[1], NFT (529925058984234307/FTX EU - we are here! #39320)[1], NFT (573297732853088842/FTX EU - we are here! #36264)[1], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0.72699295], SRM[.38702351], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[.004315], USD[12630.17], USDT[-4.66111450], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[-0.00081198], XRP[-3.25923127], YFI-PERP[0] | | |
| 01737422 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[5], ATOM-PERP[0], AVAX-PERP[0], BCH[.4], BCH-PERP[0], BICO[10], BNB-PERP[0], BTC[0.00108717], CHZ[750], DENT[45561.54162969], DENT-PERP[0], DFL[1150], EGLD-PERP[0], ETH-0930[0], ETH[0.27135828], ETH-PERP[0], ETHW[.27140828], FTT-PERP[0], GALA-PERP[0], GODS[20], GRT-PERP[0], IMX[25.1155462], IOTA-PERP[0], KNC[11.64391578], LINK[5], LRC-PERP[0], LUNA2[0.68540434], LUNA2_LOCKED[1.59927681], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PTU[70], RAY[50.0617285], REN[50], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[22500], SUSHI-PERP[0], TLM[1105.51296173], UNI-PERP[0], USD[384.67], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01737440 | | AVAX[3.7], AVAX-PERP[0], ETH[.000974], ETHW[.000974], FTM-PERP[0], LUNA2[0.08138759], LUNA2_LOCKED[0.18990438], LUNC[17722.32], LUNC-PERP[0], SOL[2.319536], SOL-PERP[0], USD[183.20], USDT[0] | | |
| 01737455 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.6], ICP-PERP[0], LUNA2[2.20123332], LUNA2_LOCKED[5.13621108], LUNC[479323.19], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[6.17], VET-PERP[0] | | |
| 01737481 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.47200630], FTT[46.4], LUNA2[0.01434353], LUNA2_LOCKED[0.03346824], LUNC[3123.33444345], MATIC[85.2923597], RUNE-PERP[0], TRX[.000046], USD[0.00], USDT[201.54612648] | | |
| 01737489 | | BTC[0.00009845], EUR[0.00], FTT[1.899082], LUNA2[0.00191201], LUNA2_LOCKED[0.00446136], LUNC[416.3450444], TRX[422], USD[0.00], USDT[4.08139336] | | |
| 01737533 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.01], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN[1], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[2.72595435], LUNA2_LOCKED[36.90660616], LUNC-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[385.72336892], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[21.06186752], SOL-PERP[0], SPELL-PERP[0], SRM[241.7831258], SRM_LOCKED[1.65705296], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1.000081], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.25731473], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01737584 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.30372310], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01737609 | | ADA-PERP[0], AUD[0.16], AVAX[3.54768807], BEAR[135000], BTC[0.04808651], BULL[0.09389388], CEL[0], CEL-PERP[0], DOT[0], ETH[0.69604166], ETHW[0.69278596], FTT[3.00000003], LUNA2[3.18980612], LUNA2_LOCKED[7.44288096], LUNC[694586.99970208], MATIC[111.08482050], SOL[2.23528104], SRM[16.55293503], SRM_LOCKED[34245581], USD[4.08], XRP[.94813] | | |
| 01737640 | | BNB[0], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03127706], FTT-PERP[0], SRM[.0322254], SRM_LOCKED[18.6155478], USD[3429.63], USDT[5], XTZ-PERP[0], YFI-PERP[0] | | |
| 01737649 | | ATOM[11.55941717], AVAX[5.18312780], BNB[.64684219], BTC-PERP[0], DOGE[230.333546], ETH-PERP[0], LUNA2[0.35792641], LUNA2_LOCKED[0.83516163], LUNC[77939.23], MATIC[72.63635776], REN[2.11100000], REN-PERP[0], SAND[76.74360941], SHIB[1238390.09287925], USD[235.37], USDT[0.00000097] | | |
| 01737716 | | COPE[11], SRM[6.01978017], SRM_LOCKED[.01371463], TRX[.000006], USD[0.11], USDT[0] | | |
| 01737738 | | ATLAS[0], BTC[0], FTT[0], MATIC[0], RSR[0], SECO[0], SRM[0.00006579], SRM_LOCKED[0.00029697], TRX[0], USD[0.05], USDT[0.00000009] | | |
| 01737841 | | ADA-PERP[0], ALGO[8599.394], ATLAS-PERP[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], LUNA2[0.49990010], LUNA2_LOCKED[1.16643358], LUNC[1.61037262], MINGO-PERP[0], ONE-PERP[0], RAMP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], WAVES[0] | | |
| 01737863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00017518], BTC-PERP[0], CEL-PERP[0], CHF[1077.26], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PAXG[1], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[356], TRX-PERP[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[4711.73], USDT[4845.05849277], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01737868 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00029784], ETH-PERP[0], FTT[0.00062861], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], H-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00304417], LUNA2_LOCKED[0.00714973], LUNC[667.23], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAD-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00622291], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01737878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.007995], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[-434.49999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[-27.90000000], BSV-PERP[0], BTC[0.00000683], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[.00195], DODO-PERP[0], DOGE[.06892], DOGE-PERP[-181951], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[524.46544602], FTT-PERP[-200], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[-833332], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[200.00736411], LTC-PERP[0], LUNA2[0.00076133], LUNA2_LOCKED[0.00177643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.021], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.009], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-3.39999999], SPELL-PERP[0], SRM[8.88478693], SRM_LOCKED[187.91542695], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[15619.078095], TRX-PERP[0], USD[72072.73], USDT[5279.23185766], USTC[1.10777], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[26.09], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.0825], ZRX-PERP[3157] | | |
| 01737896 | | AMPL[0], BNB[.00000001], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], SPELL[0], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 01737902 | | ATOM-PERP[0], AUDIO[.98730], AVAX-PERP[0], BTC[0.00000317], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0999224], ETH[0], ETH-PERP[0], ETHW[0.00038879], FTM[0.12435931], FTT-PERP[0], GALA-PERP[0], HNT[.0976332], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.55462107], LUNA2_LOCKED[1.29411585], MATIC-PERP[0], RAY[12.65742502], RNDR[.0796688], ROSE-PERP[0], SOL[0.00811813], SOL-PERP[0], SRM[54.1667083], SRM_LOCKED[12530958], SUN[36833.983], TRX[80], USD[0.03], USDT[0] | | |
| 01737924 | | AVAX[.09306159], ETH[.12161751], ETHW[.12161751], FTM[.32082145], FTT[1.0034928], LUNA2[16.30392553], LUNA2_LOCKED[38.0424929], LUNC[3550214.11], LUNC-PERP[0], SOL[.00122175], USD[2.35], USDT[25046.24128444], USDT-PERP[0] | | |
| 01737971 | | AAVE[.10828359], BNB[0], BTC[0.04650103], CRO[10.82923488], ETH[0.00000283], ETHW[0.00000282], FTT[31.1952405], LUNA2[0.00064069], LUNA2_LOCKED[0.00149496], MANA[10.83141091], NFT (556431740920090846/FTX AU - we are here! #20544)[1], SOL[1.07401014], TRX[0.00001010], USD[0.00], USDT[0.00000002] | Yes | |
| 01738023 | | ATLAS[30380.49550115], ETH-PERP[0], LUNA2[21.07402093], LUNA2_LOCKED[2.50604885], LUNC[233870.32], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738085 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH+PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.65815346], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[439.07000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738101 | | 1INCH[1.04135334], AAVE[0.00994063], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[99.98254], ATOM-PERP[0], BNB-PERP[0], BTC[0.02509264], BTC-PERP[0], CHZ[19.99127], CHZ-PERP[0], DOGE-PERP[0], DOT[.09961588], DOT-PERP[0], ETH[0.19398009], ETH-PERP[0], ETHW[0.13196092], FTM[7], FTT[4.80482552], FTT-PERP[0], HT-PERP[0], LINK[3.6094294], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.52142313], LUNA2_LOCKED[1.21665307], LUNC[1.67970667], MATIC-PERP[0], POLIS[39.99821908], RNDR-PERP[0], RSR-PERP[0], SHIB[899790.48], SHIB-PERP[0], SOL[3.35070376], SOL-PERP[0], STETH[0], USD[701.44], USDT[0], XRP-PERP[0] | | 1INCH[.9955] |
| 01738114 | | BTC[0], ETH[.00001593], ETHW[.00001593], LUNA2[0.26424495], LUNA2_LOCKED[0.61657155], LUNC[56121.59023], USD[0.01], USTC[922002], USTC-PERP[0] | | |
| 01738138 | | BTC[0], DOGE[-27.02998079], EUR[0.53], LUNA2[0.84434381], LUNA2_LOCKED[1.97013557], LUNC-PERP[0], SOL[.0018318], USD[4.27], USDT[3.77726063], XRP[.138] | | |
| 01738145 | | BTC[.1], FTT[25], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], USD[239.35] | | |
| 01738155 | | APE[1.8738175], AVAX[9.87849], BOLSONARO2022[0], BTC[.0499775], ETH[.956565], ETHW[.956565], GRT[1152.1796045], HNT[24.27439], LINK[40.870552], LUNA2[0.31564928], LUNA2_LOCKED[0.73651499], LUNC[2.64482], MATIC[241.271315], MSOL[29.29890222], NEAR[15.30994184], RNDR[209.44775], SRM[85.513881], UNI[2.103839], USD[-5.71] | | |
| 01738162 | | ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.69294859], LUNC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01738191 | | AMPL-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], ASD[0], BTC[0], CEL[0.06334866], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LDO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00265129], LUNA2_LOCKED[0.00618636], LUNC[2.00984001], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], STETH[0.00005161], STG[-0.00000001], TRX[.000112], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[0.37399743], YFI-PERP[0] | | |
| 01738216 | | BTC[0.12763480], DOGE[0], FTM[2.599468], FTT[0], LUNA2[0.16983642], LUNA2_LOCKED[0.39628500], LUNC[36982.24], SHIB[160961.20756469], SOL[63.50755586], USD[0.00], USDT[0] | | |
| 01738223 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[.4], BNB-PERP[0], BTC[.00009371], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.36085653], LUNA2_LOCKED[3.17533191], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TOKEN-PERP[0], USD[ -0.84], USDT[0.00000001], USTC[0.99814908], WAVES-PERP[0], XRP-PERP[0] | | |
| 01738249 | | 1INCH[10.89824], AAVE[.0099824], ALICE[1.3986096], ALPHA[30.9982928], AMPL[0.51792525], ATOM[2], AUDIO[10.9926572], AVAX[.0999472], BADGER[1.52012792], BNB[.0009912], C98[0.9970008], CEL[5.99842128], CLV[.9985500], COMP[.0000824], CONV[20], COPE[3], CRV[5.993664], DMG[150.71359436], DODO[25], DOT[.099032], DYDX[1], EDEN[18.99739696], FRONT[1.99824], FTM[5.9956], FTT[3.69910224], KIN[239.96671.99824], FXS[.09102244], KIN[299144.42], LINK[299.49642], LRC[5], LTC[.005], LUNA2[0.09715333], LUNA2_LOCKED[0.22606810], LUNC[205.31983684], MANA[4.99824], MATIC[0.99647984], RAMP[137.9292832], RAY[5.999472], REN[94.957936], RSR[70], RUNE[1.099296], SHIB[.4], SKL[20], SLRS[22.99736], SOL[.0008328], SPELL[2899.894928], SRM[4.998944], STEP[327.25292], STMX[599.824], SUSHI[.998064], SXP[10.99982928], TONCOIN[5.7898624], TRU[30], TRX[7], UBXT[473], UNI[.09965328], USD[1.35], USDT[0.05099905], WRX[19.9991464], XRP[267], YFI[.00099824] | | |
| 01738293 | | DFL[9.7093], LUNA2[0.12673617], LUNA2_LOCKED[0.29571775], LUNC[27597.07], USD[0.00], USDT[0] | | |
| 01738364 | | AXS[.05024431], BNB[0], CRO[9.27321984], ETH[.00056302], ETHW[5.65656392], FTM[0.48746934], LUNA2[6.02884087], LUNA2_LOCKED[14.06729538], RUNE[0], TRX[.103079], USD[0.33], USDT[0], XRP[0] | | |
| 01738369 | | 1INCH[252.972298], 1INCH-PERP[0], AAVE[3.12976573], AAVE-PERP[0], ADA-PERP[260], AGLD[184.3], AGLD-PERP[0], AKRO[13556.142435], ALCX[2.72976487], ALGO-PERP[154], ALICE[29.0927667], ALPHA[900.944083], AMPL[36.16107652], AMPL-PERP[0], ATLAS[6460], ATOM[100.5], AUDIO[611.913303], AVAX[16.5], AVAX-PERP[0], AXS[3.5992134], BADGER[56.10767953], BAL[22.3], BAL-PERP[0], BAND[83.4], BAO[3010965.116], BAT[215.986662], BCH[1.23], BNB-PERP[0], BTC[0.40140793], BTC-PERP[0], C98[227.977596], CAKE-PERP[0], CEL[65.6930916], CHR[.7590403], CHZ[3109.7606], COMP[2.74433115], COMP-PERP[0], COPE[1530.962038], CQT[.981019], CRV[204], DENT[1.11298.4372], DENT-PERP[0], DOGE[15.71931407], DOT-PERP[0], DRGN-PERP[0], DYDX[51.1], EDEN[645.4863884], EMB[3829.80164], ENJ[898.909028], ETH[0.28497503], ETHW[0.28497503], FIDA[88.951265], FLM-PERP[1164.2], FRONT[5074.987859], FTM[1034.046504], FTT[104.4003879], HNT[9.6996751], HOLY[32.995725], HOT-PERP[0], HT[.0970417], HUM[5459.81019], HUM-PERP[0], HXRO[155], ICP-PERP[0], JST[9.78967], KIN[1098184.33], KIN-PERP[0], LINA[76579.18775], LINK[66.9964567], LINK-PERP[0], LRC[563.848665], LTC[9.04708027], LUA[6069.4895653], LUNA[21.28206779], LUNA2[.09140152], LUNC[63.36], MER[1122], MKR[.40297264], MKR-PERP[0], MNGO[1659.63235], MTA[1471.962038], MTA-PERP[0], OMG[92.4855505], OMG-PERP[0], ONF-PERP[574], ORBS[6279.57079], OXY[552.971101], PERP[50.0846349], QTUM-PERP[42], RAY[132.7781203], REEF[34358.61496], REN[944.787447], RSR[13647.3666], RUNE[153.9859006], RUNE-PERP[0], SECO[44.983071], SKL[2574.34507], SLP[22650], SNX[99.8917578], SNX-PERP[0], SOL[11.95714943], SOL-PERP[0], SRM[576.2102965], SRM_LOCKED[1.94578032], STEP[1275.2148575], STG[1032], SUN[619.73658760], SUSHI[380.989398], SUSHI-PERP[0], SXP[633.1811045], THETA-PERP[0], TLM[13870.989911], TOMO[336.1949726], TRU[9172.961183], TRX[.425782], TRX-PERP[0], TRYB[26.8], TULIP[25.2], UNI[40.9467006], UNI-PERP[0], UNISWAPBULL[2], USD[4571.95], VET-PERP[0], WRX[509.987346], XLM-PERP[1382], XMR-PERP[0], XRP[454.31179], YFI[0.00499589] | | |
| 01738382 | | BNB[.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LTC[.000369], LTC-PERP[0], LUNA2[3.46215692], LUNA2_LOCKED[8.07836616], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01738497 | | APE-PERP[0], BTC[0.03227186], ETH[.00000001], FTT[600.00015053], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01738507 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NFT [501948748782939/79/FTX EU - we are here! #146803][1], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.99], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01738511 | | AMPL[0.12034948], BAL-0930[0], BAL-1230[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.6958173], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.46405522], LUNA2_LOCKED[1.08279552], LUNC-PERP[0], ONT-PERP[0], RON-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.01], USDT[0.00008615], USTC[0], USTC-PERP[0] | | |
| 01738541 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.037], ETH-PERP[0], ETHW[.117], FTT-PERP[0], LTC-PERP[0], LUNA2[8.42463868], LUNA2_LOCKED[19.6574026], LUNC[1034472.81], LUNC-PERP[0], SHIB[7900000], SRM-PERP[0], SUSHI-PERP[0], USD[0.30], XLM-PERP[0], XRP[791.42507873], XRP-PERP[0] | | |
| 01738577 | | ATLAS[8.6928], ATLAS-PERP[0], AXS-PERP[0], CLV[.299943], FTM[.99088], LUNA2[0.14673598], LUNA2_LOCKED[31952.07], SLP[29.8568], SRM[.083831], TRX[.000001], USD[0.08], USDT[0] | | |
| 01738653 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.24450496], LUNA2_LOCKED[0.57051157], LUNC-PERP[0], MATIC-PERP[0], MFA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01738688 | | FTT[.09392], FTT-PERP[0], GST-PERP[0], LUNA2[0.28778265], LUNA2_LOCKED[0.67149287], LUNC[62665.28], LUNC-PERP[0], SOL-PERP[0], USD[-0.08], USDT[-4.26324173] | | |
| 01738700 | | ADA-PERP[9072], APE-PERP[-7030.90000000], APT-PERP[-2137], BTC-PERP[-0.12220000], DOGE-PERP[218768], ETC-PERP[-1245.3], ETH[-0.52623352], ETH-PERP[126.63500000], ETHW[0.00004396], FTT[150.007885], GMT-PERP[-47510], LUNA2[4.59242976], LUNA2_LOCKED[10.71566945], LUNA2-PERP[-2188.59999999], LUNC-PERP[0], SOL-PERP[-395.56000000], TRX[100.000131], USD[326820.52], USDT[13.51991898], USDT-PERP[0], XRP-PERP[0] | | |
| 01738709 | | ALCX-PERP[0], APT[0], AVAX[0.0126153680], FTT[0], LUNA2[0.03991437], LUNA2_LOCKED[0.09313355], LUNC[1000], TRX[26.29353], USD[0.21], USDT[0.00179331], USTC[5] | | |
| 01738734 | | BTC[0], CEL[0], ETH[0], FTT[14.45251310], LUNA2[0.28465110], LUNA2_LOCKED[0.66418590], LUNC[61983.37660399], TRX[.000821], USD[0.02], USDT[0.00000002] | | |
| 01738764 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3510], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.34749725], BNB-PERP[0], BTC[0.00062375], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01600001], ETH-PERP[0], ETHW[0.01600000], EUR[0.00], FTT[4.22120303], FTT-PERP[0], GODS[20], HBAR-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LUNA2[0.01607332], LUNC[1500], LUNC-PERP[0], MANA[0], MATIC[30], MATIC-PERP[0], MKR-PERP[0], POLIS[99.6], POLIS-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.02], USDT[0.00609091] | | |
| 01738771 | | AVAX[.0000023], BAO[4], ETH[.00000014], ETHW[.00000014], KIN[5], LUNA2[0.09479171], LUNA2_LOCKED[0.22118065], NEAR[.00002839], NFT [298564271890707185/FTX EU - we are here! #189498][1], NFT [375079502351050462/FTX EU - we are here! #189357][1], NFT [441308168691754560/FTX EU - we are here! #189535][1], SOL[.0000069], STG[.00006724], USD[0.08], USDT[0], USTC[13.42043066], XRP[1.1843765] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01738798 | | SRM[6017.72511389], SRM_LOCKED[4188.93074547] | | |
| 01738846 | | SRM[41.12313228], SRM_LOCKED[.11949728], USD[0.13] | | |
| 01738854 | | APE[.069537], ETH[0.00076056], ETHW[0.00076056], FTT[3364.53920186], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088283], LUNC-PERP[0], NFT (316261983905416644/FTX EU - we are here! #73097)[1], NFT (407075754445438460/FTX EU - we are here! #72662)[1], NFT (412928450729065594/FTX EU - we are here! #72810)[1], NFT (425969210500522318/FTX AU - we are here! #15208)[1], NFT (437238120569612110/FTX AU - we are here! #15236)[1], NFT (468315665934187605/FTX AU - we are here! #2165)[1], TRX[.969932], USD[0.16], USDT[1.13492188] | | |
| 01738862 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.00530773], BTC[0.00012948], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043095], ETH-PERP[0], ETHW[.00043095], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001401], LUNC[.0111986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.969958], TRX-PERP[0], USD[-1.16], USDT[2.61423659], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01738954 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], EUR[2995.13], FTM-PERP[0], FTT[0.00462754], GALA[5210], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.68225867], LUNA2_LOCKED[36.59193689], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RUNE[4.20904205], RUNE-PERP[0], SOL[.0043835], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[3.07], USD[0.31601547], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01738961 | | LUNA2[11.15084563], LUNA2_LOCKED[26.01863979], LUNC[2428120.111778], USD[1.02], USDT[0.00000001] | | |
| 01739006 | | BADGER-PERP[0], COMP[43.28168186], COMP-PERP[19.5409], ETH-PERP[0], LUNA2[20.41180743], LUNA2_LOCKED[47.62755067], LUNC[4444714.043074], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], UNI-PERP[0], USD[-1111.11], USDT[0.09390273] | | |
| 01739008 | | ALCX[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NFT (351371670595836719/FTX AU - we are here! #40053)[1], NFT (435390110676686115/FTX AU - we are here! #40390)[1], NFT (456894824776609457/FTX EU - we are here! #187850)[1], NFT (483666656007284795/FTX AU - we are here! #188003)[1], NFT (535762296034267449/FTX EU - we are here! #188210)[1], OKB-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-0930[0], SPELL[0.00000001], SPELL-PERP[0], SRM[.0526142], SRM_LOCKED[22.79510294], USD[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01739034 | | ATOM[.073534], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], HT[.01565787], LUNA2[0.00256659], LUNA2_LOCKED[0.00598871], LUNC-PERP[0], PSY[.23262], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC[.36331], XRP-PERP[0], ZEC-PERP[0] | | |
| 01739041 | | AVAX[0], BNB[0.00262317], BTC[0], ETH[0], FTM[0], GENE[0], GST[.0923323], HT[0], LUNA2[0.00000001], LUNC[.0073733], MATIC[0], NEAR[0], SOL[0], TRX[0.00000600], USD[49.66], USDT[57.37705626] | | |
| 01739097 | | JET[177], MNGO[19.9031], MOB[.49677], SLRS[.95269], SOL[3], SRM[17.02276033], SRM_LOCKED[.01769353], USD[0.04] | | |
| 01739104 | | BTC[0], FTT[28.69275417], LUNA2[1.50540396], LUNA2_LOCKED[3.51260924], LUNC[.882268], USD[0.00] | | |
| 01739116 | | LUNA2[0.14094966], LUNA2_LOCKED[0.32886394], LUNC[30690.35], USD[0.01], USD[0] | | |
| 01739161 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[150156], ASD-PERP[-150156.5], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.13128303], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETH[1.87407244], ETH-PERP[0], ETHW[0.79307243], FTM-PERP[0], FTT[155.27880822], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00067521], LUNA2_LOCKED[0.00157549], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NFT (320656841663800048/FTX EU - we are here! #15966)[1], NFT (356659080405413253/The Hill by FTX #10850)[1], NFT (447137597757212407/FTX EU - we are here! #15961)[1], NFT (569226279002500532/FTX EU - we are here! #159718)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SECO[10842], SECO-PERP[-10842], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0.03774945], TRYB-PERP[0], USD[110661.16], USTC[0.09557935], USTC-PERP[0] | Yes | |
| 01739175 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020816], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00012239], SOS-PERP[0], SUSHI-PERP[0], TRX[.000014], USD[-2.57], USDT[0.00284600], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01739190 | | BNB[.004], BTC-PERP[0], DOGE-PERP[0], ETH[0.00023860], ETH-PERP[0], ETHW[.15824043], FTT[25], GALA[10], LUNA2[1.19772503], LUNA2_LOCKED[2.79469174], LUNC[259268.86], LUNC-PERP[0], MATIC[10], USD[-0.02], USDT[0.80125873], USDT-PERP[0], USTC[1] | | |
| 01739192 | | BTC[0.00008426], DYDX[16.29497255], ETH[0.01574223], FTT[3.98815278], LUNA2[0.20841905], LUNA2_LOCKED[0.48631113], LUNC[43849.66703361], MKR[0.01672888], PERP[3.36654421], SOL[.1947508], SRM[0.00594988], SRM_LOCKED[.16200993], UNI[2.26251435], USD[50.03], USTC[.9972004] | | ETH[.015485], MKR[.016295] |
| 01739195 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53971372], LUNA2_LOCKED[1.25933202], LUNC[117523.7998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.00065959], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.04], USDT[0], YFI-PERP[0] | | |
| 01739285 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHZ[567.03662657], DOT[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00016276], LUNA2_LOCKED[0.00037978], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0.01002389], RUNE[0], SOL[0], SOL-PERP[0], SRM[.0002252], SRM_LOCKED[.0624726], UNI[0], USD[0.00], USDT[0.00003115], XRP[0] | | |
| 01739314 | | ADA-20211231[0], ADA-PERP[0], BTC[0], RAY[17.9924], ETH[0], LRC[26.63190854], MANA[8.12120600], RAY[2.3922598], SOL[0.68547088], SRM[3.06325905], SRM_LOCKED[.05327709], USD[2.21], VET-PERP[0] | | USD[2.21] |
| 01739319 | | APT-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], GST[.08608816], GST-PERP[0], KSHIB[108309.93], KSHIB-PERP[0], LUNA2[0.00003364], LUNA2_LOCKED[0.00000827], LUNC[.772632], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[-5000], MNGO[76586.882], MNGO-PERP[-76820], MOB-PERP[-2000], NFT (369182901971981907/FTX EU - we are here! #43953)[1], NFT (415900782130469563/FTX EU - we are here! #44197)[1], NFT (521121167493673263/FTX EU - we are here! #44104)[1], PUNDIX-PERP[3500], RNDR-PERP[-2800], SOL[0.00657039], SOL-PERP[0], STORJ-PERP[0], TRX[.167251], USD[10265.79], USD[0.30635148], USTC-PERP[0], YFI-PERP[0] | | |
| 01739339 | | FTT[1169.4268], SRM[23.56353788], SRM_LOCKED[256.27646212], USD[0.00], USDT[3374.83143020] | | |
| 01739350 | | ADA-PERP[0], EUR[10.31], LUNA2[0.00122758], LUNA2_LOCKED[0.00286437], LUNC[267.31], TRX[.000002], USD[1399.43], USDT[-1.74114254] | | |
| 01739357 | | BTC[.00016836], DOGE[11.36876048], FTT[0], LUNA2[0.72415198], LUNA2_LOCKED[1.68968797], LUNC[157685.62], SHIB[383877.15930902], TRX[153.21338257], USD[5.92108943] | | |
| 01739420 | | ATLAS[8.8727], ATLAS-PERP[0], LUNA2[0.00615271], LUNA2_LOCKED[0.01435633], LUNC[1339.76693552], USD[0.00], USDT[0.00425184] | | |
| 01739429 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], BTC[0.00009194], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01833361], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00483432], LUNA2_LOCKED[0.01128009], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (307163128532823142/The Hill by FTX #16599)[1], NFT (321999500481475686/FTX AU - we are here! #34635)[1], NFT (340009448435267609/FTX EU - we are here! #143524)[1], NFT (405384405112602614/FTX AU - we are here! #3467)[1], NFT (407079143683874874/FTX EU - we are here! #143028)[1], NFT (496876650634787853/FTX Crypto Cup 2022 Key #2875)[1], NFT (518159280327458229/FTX EU - we are here! #143601)[1], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0.00193790], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[1871.25478075], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01739512 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00094250], ETHW[0.00094250], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.63550225], LUNA2_LOCKED[1.48283859], LUNA2[24548.64], LUNC-PERP[0], MATIC[0.60736170], NEAR-PERP[0], RAY[.28503382], REN-PERP[0], RNDR-PERP[0], SOL[.00573154], SOL-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-2.57], USD[0.00767200], USTC[74], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01739575 | | 1INCH-0624[0], 1INCH-20211231[0], AAVE-0930[0], AAVE-20211231[0], ADA-0624[0], ADA-0930[0], ALGO-20211231[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], APE-0930[0], ATOM-0624[0], ATOM-0930[0], ATOM-20211231[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAT[0709.26330526], BAT-PERP[0], BCH-0624[0], BCH-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-0624[0], CHZ-20211231[0], COMP-20211231[0], CRV-PERP[0], DEFI-20211231[0], DOGE-0624[0], DOGE-20211231[0], DOGE-20211231[0], DOT-20211231[0], EOS-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-0326[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[33.356454], GMT-0930[0], GMT-PERP[0], GRT-0325[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LTC-0624[0], LTC-20211231[0], LUNA[0.00040309], LUNA2_LOCKED[0.00094504], LUNC[37.7395736], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[3158.5], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (363547826904765483/FTX EU - we are here! #26240)[1], NFT (426022891696045058/FTX EU - we are here! #203679)[1], NFT (542437486042040627/FTX AU - we are here! #56062)[1], NFT (562716016074021169/FTX EU - we are here! #203744)[1], OMG-0624[0], OMG-20211231[0], OP-0930[0], OTUM-PERP[0], RON-PERP[0], RSR[8.28337667], SAND-PERP[0], SOL[0.30, SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SXP-0624[0], SXP-20211231[0], SXP[3297.97941846], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-20211231[0], UNI-0325[0], UNI-0624[0], UNI-20211231[0], USD[ -558.23], USDT-0624[0], USDT-0930[0], WAVES-0930[0], XLMBULL[3596.19], XRP-0325[0], XRP-0624[0], XRP[.138885], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], XTZBULL[34191], YFI-20211231[0], ZEC-PERP[0] | | |
| 01739581 | | FTT[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], POLIS[11.5], USD[0.01] | | |
| 01739703 | | BNB[0], GENE[0], HT[0], LUNA2[0.00000457], LUNA2_LOCKED[0.00010066], LUNC[.99516733], MATIC[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], USTC[0] | | |
| 01739709 | | ETH[.0004], ETHW[.0004], FTT[0.26.85138362], FTT-PERP[0], LUNA2[2.49680750], LUNA2_LOCKED[5.82588416], LUNC[543685.09], USD[0.00], USDT[372.98250027], VETBULL[4470] | | |
| 01739730 | | BNB[0.00637902], BTC[0.00537537], BTC-PERP[0], BULL[0.28585493], DOGE[205.20717485], ETH[0.00020108], ETHBULL[2.62008159], ETH-PERP[0], ETHW[0.00013149], FTT[2.99981], GMT-PERP[0], LUNA2[292.5648502], LUNA2_LOCKED[682.6513172], TRX[.001554], USD[ -4.75], USDT[0.00657784], USTC[21262.80860171] | | |
| 01739748 | | 1INCH[0.67823800], 1INCH-PERP[0], AAVE[0.00184222], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[8.90051], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00419822], AVAX-PERP[0], BADGER-PERP[0], BAND[0.04655471], BAND-PERP[0], BCH[0.00079867], BCH-PERP[0], BNB-PERP[0], BTC[0.00008189], BTC-PERP[0], BTTPRE-PERP[0], CLV[0.093999], CLV-PERP[0], COMP[0.00009709], COMP-PERP[0], CRO[9.837204], CRO-PERP[0], CRV[.9212554], DOGE[0.07773346], DOGE-PERP[0], DOT[0.01060500], DOT-PERP[0], DYDX[.001865], ENJ[.002525], ENJ-PERP[0], EOS-PERP[0], ETH[0.00027902], ETH-PERP[0], EUR[26544.26], FIL-PERP[0], FLOW-PERP[0], FTM[0.14970194], FTM-PERP[0], FTT[0.07650127], FTT-PERP[0], GALA[9.93853], GALA-PERP[0], GALFAN[.000115], GLMR-PERP[0], GRT[.935194], GRT-PERP[0], IMX[.0602519], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[9.24772], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00004017], LUNA2_LOCKED[0.00009374], LUNC[8.7485825], LUNC-PERP[0], MANA[.00025], MANA-PERP[0], MATIC[3.67953491], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[0.00165768], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08161908], RUNE-PERP[0], SAND-PERP[0], SOL[0.00879291], SOL-PERP[0], SPELL[99.3844], SRM[.38299434], SRM_LOCKED[2.49526347], SRM-PERP[0], SUSHI-PERP[0], TULIP[.09939], TULIP-PERP[0], UNI[0.08943540], UNI-PERP[0], USD[0.24], USDT[14381.00523286], XRP[0.47210701], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01739836 | | AKRO[1], AURY[9.45218699], BRZ[2141.81251305], BTC[.01178272], DENT[2], KIN[2], LUNA2[2.17792924], LUNA2_LOCKED[5.08183491], LUNC[7.015957], POLIS[0.00000021], USD[0.00], USDT[3749.05562900] | | |
| 01739855 | | DOGE[838.1], ETH[0.08573814], ETHW[0], FTT[0.39797771], GBP[0.00], LUNA2[0.50658302], LUNA2_LOCKED[1.18202705], LUNC[110309.52], MANA[21], MATIC[54.08236982], SAND[19.9962], USD[0.16], USDT[0] | | |
| 01739862 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.25463625], LINK-PERP[0], LUNA2[0.00431900], LUNA2_LOCKED[0.01007767], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[.611376] | | |
| 01739878 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.16243227], SRM_LOCKED[93.83171813], USD[64.87], USDT[0], XRP-PERP[0] | | USD[.64.75] |
| 01739914 | | AVAX[0], BAO[2], BTC[0.01320450], BTC-PERP[0], DENT[1], ENS[7.86365701], ETH[0], ETHW[0.03707951], FTT[.01919891], GBP[0.00], KIN[10532192.45065136], KNC[0], LUNA2[.09323314], LUNA2_LOCKED[.21754401], LUNC[3005896], NFT (396814156931069420/Mr. Skull #1)[1], NFT (539342481310742063/SamurBoar)[1], NFT (552231409641163828/SpaceNFT #002)[1], NFT (574148936909309791679/FTX T-Rex#07)[1], SOL[0], USD[4.19], USDT[727.00179316] | | |
| 01739960 | | ETH[0], LUNA2[0.00129192], LUNA2_LOCKED[0.00301449], LUNC[281.32], MOB[4], USD[0.00], USDT[0] | | |
| 01739989 | | ALICE-PERP[0], ATLAS[77684.50339291], ATLAS-PERP[0], CHZ-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRM[.0003427], SRM_LOCKED[.00258621], USD[ -0.66], USDT[0], ZIL-PERP[0] | | |
| 01740028 | | BADGER-PERP[0], BCH-PERP[0], BTC[.00006118], BTC-PERP[0], CRV[317.76978], CVX[.03577703], DOT-PERP[0], ETH[.00023653], ETH-PERP[0], ETHW[.00023653], FTM[.9003], KSM-PERP[0], LINK-PERP[0], LOOKS[.5482], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00616621], LUNA2_LOCKED[0.01438782], LUNC-PERP[0], MATIC-PERP[0], REEF[7.385], STG[424.9235], TRX[.000777], USD[0.00], USDT[0.00014101], USTC[.87285695] | | |
| 01740046 | | 1INCH[1121.66555507], ALGO[1750.94096923], BTC[0], ETH[0], GBP[0.00], LTC[0], LUNA2[0.12120961], LUNA2_LOCKED[0.28280171], LUNC[0], USD[0.00], USDT[0.00000076] | Yes | |
| 01740149 | | ALGOBULL[270000], ATOMBULL[213.98], BAO[142000], ETCBULL[3.85], GRTBULL[6.886], KIN[299940], LINKBULL[23.8], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00427], SUN[.0008502], SUSHIBULL[24300], THETABULL[.0009142], USD[1717.06], XRP[251.83], XRPBULL[2300] | | |
| 01740162 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.05880721], LUNA2_LOCKED[14.80388349], LUNA2-PERP[0], LUNC[163726.32], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[690000000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[ -29.79], USTC[1865], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 01740174 | | ETH[.0028686], ETHW[0.00286859], EUR[0.00], FTM[493.9386], FTT[.1], GRT[577.9516], LINK[3.4], LUNA2[0.03612571], LUNA2_LOCKED[0.08429334], LUNC[7866.451338], OXY[201.9596], POLIS[105.49], SHIB[98500], SOL[.04472151], SUSHI[25.4922], THETABULL[419497.96219805], USD[0.19], USDT[0.00000001] | | |
| 01740179 | | ETH[0], FTT[0.07856533], LUNA2[1.05116637], LUNA2_LOCKED[2.45272154], LUNC[228893.6919339], USD[3.09], USDT[0.00681149] | | |
| 01740266 | | ADABULL[.0456], ADA-PERP[0], ALGOBULL[2007000], BNBBULL[.0232], BTC[.0001], BULL[.00279], C98[489], DOGE[7459.853816], DOGEBEAR2021[.06], DOGEBULL[8.03787298], EOSBULL[12900], FTT[136.28987702], GALA[15880], GBP[8.00], GODS[2], LUNA2[0.47814435], LUNA2_LOCKED[1.11567016], LUNC[104116.94], SHIB[21500], SOL[.21], USD[856.01], USDT[.00806], XAUT[.0054], XRP[11.293636], XRPBULL[221990.844] | | |
| 01740377 | | ETH[0], ETHW[0], FB[0], FTT[0], FTT-PERP[0], NFT (318490789564626161/Baku Ticket Stub #136)[1], SOL[0], SRM[.02427399], SRM_LOCKED[.14110256], USD[13.69], USDT[0] | | |
| 01740378 | | BNB[0], BTC[0.09888690], LUNA2[0.00333924], LUNA2_LOCKED[0.00779157], NFT (503111081845359941/The Hill by FTX #34999)[1], USD[6008.25], USDT[0.00020915], USTC[0.47268619] | | USDT[.000207] |
| 01740417 | | BTC[0], LTC[.00061], LUNA2[2.42257240], LUNA2_LOCKED[5.65266896], LUNC-PERP[0], TRX[.660013], USD[0.00], USDT[0], XRP[49.06379748], XRP-PERP[0] | | |
| 01740502 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01175010], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LUNA2[0.02466084], LUNA2_LOCKED[0.05754196], LUNC-PERP[0], MTA-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[100.91], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01740525 | | AVAX[2.49962], FTT[.01000008], LINK[12.498822], LUNA2[1.94637189], LUNA2_LOCKED[4.54153441], LUNC[7.67], MANA[35.99772], PAXG[1.30352398], SAND[.1], USD[12.84], USDT[0] | | |
| 01740538 | | BNB[.1], BNB-PERP[0], BTC[0.00110000], BTC-PERP[0], CRV-PERP[0], DYDX[3.8], ETH[.013], ETH-PERP[0], ETHW[.013], EXCH-PERP[0], FTT-PERP[0], LINK[.099829], LINK-PERP[0], LUNA2[0.00008404], LUNA2_LOCKED[0.00019609], LUNC[18.30022741], SHIB[1300000], SNX[8.7], USD[ -1.13], USDT[0.00000005], XRP[47], XRP-PERP[0], ZRX[43] | | |
| 01740645 | | COPE[.83682], FTT[0.11622572], SRM[.24188573], SRM_LOCKED[1.31409308], USD[0.01] | | |
| 01740698 | | BTC[0.01607522], BTC-PERP[0], DOT-PERP[250], ETH-PERP[0], FTT-PERP[0], GBP[4056.92], LINK-PERP[0], LUNA2[0.00169895], LUNA2_LOCKED[0.00396421], LUNC[369.95], LUNC-PERP[0], TRX[10600.000028], USD[ -1245.13], USDT[0.00000002], XRP[0], XRP-20211231[0], XRP-PERP[0], ZRX[2474.701] | | |
| 01740717 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00037545], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[19.9981], LUNA2[0.04610596], LUNA2_LOCKED[0.10758057], LUNC[10039.67], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL[0.01473550], SOL-PERP[ -14.09], THETA-PERP[0], USD[1908.51], USDT[1576.29019944], VET-PERP[0], XRP-PERP[0] | | |
| 01740801 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.00533858], LUNA2_LOCKED[0.01245671], LUNC[1162.49], SOL[0], USD[1.58], USDT[0.00001157] | | |
| 01740808 | | ATLAS[49590.39473684], ATLAS_IEF_LOCKED[27770.62.10526316], FIDA[422.46666664], FIDA_IEF_LOCKED[5914.53333336], MAPS[1454.26666666], MAPS_IEF_LOCKED[20359.73333334], OXY[581.53333331], OXY_IEF_LOCKED[8141.46666669], POLIS_IEF_LOCKED[14133], PYTH_IEF_LOCKED[291667], RAY[253.26666664], RAY_IEF_LOCKED[3545.73333336], SOL[26.20694834], SOL_IEF_LOCKED[365.79305166], SRM[1168.84437764], SRM_IEF_LOCKED[16363.82128716], USD[360914.53], USD_IEF_LOCKED[44020.095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01740894 | | LUNA2[0.00064770], LUNA2_LOCKED[0.00151132], LUNC[141.04], USD[0.00], XRP[0.000006], XRPBULL[11152890.59164611] | | |
| 01740942 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00064702], LUNA2_LOCKED[0.00150971], LUNC[140.89], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[100000], SLP-PERP[0], STEP-PERP[0], USD[181.82], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01740956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.20050204], FTM[0], FTM-PERP[0], FTT[0.00035749], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.50599203], LUNA2_LOCKED[1.18065018], LUNC[1.63], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00148802], SRM_LOCKED[.00703604], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01740966 | | ATLAS[450999.84493421], ATLAS_IEF_LOCKED[25255991.31631579], BTC[0.00169846], ETH[0], ETHW[0], FIDA[960.58333333], FIDA_IEF_LOCKED[53792.66666665], FTT[3.01795557], MAPS[3306.48333334], MAPS_IEF_LOCKED[185163.0666666], MATIC[0], OXY[1322.15], OXY_IEF_LOCKED[40340.39999995], POLIS_IEF_LOCKED[128532.5685], PYTH_IEF_LOCKED[2652563], RAY[575.83333333], RAY_IEF_LOCKED[32246.66666666], SOL[59.42137492], SOL_IEF_LOCKED[3327.59699532], SRM[2657.49151481], SRM_IEF_LOCKED[148819.5248293], USD[1669548.59], USD_IEF_LOCKED[400340.7539775] | USD[262486.59] | |
| 01740971 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00139973], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.962], DOGE[854.98157], DOT-PERP[0], ETH[.04099145], ETH-PERP[0], ETHW[.05299145], EXCH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[11.097074], LINK-PERP[0], LRC[99905], LTC[0.01992861], LTC-PERP[0], LUNA2[2.62450821], LUNA2_LOCKED[6.12385249], LUNA2-PERP[0], LUNC[.43000001], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[.09905], SOL[1.099297], SOL-PERP[0], SXP-PERP[0], USD[13.21], USDT[.005395], VET-PERP[0], XLM-PERP[0], XRP[238.820236], XRP-PERP[0], XTZ-PERP[0] | | |
| 01740974 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[.0005], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00009905], LUNA2_LOCKED[0.00023112], LUNC[21.56889465], SOL-PERP[0], USD[49.76], USDT[7.29296852], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01741065 | | BLT[.8787], BTC-PERP[0], BULL[.00000884], LUNA2_LOCKED[0.00166502], LUNA2_LOCKED[0.0388505], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000001], USD[3.21], USDT[0.00677581], USTC[.235692], USTC-PERP[0] | | |
| 01741174 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00019950], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[2160.00], FTT[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[2.68447209], LUNA2_LOCKED[6.26376822], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1420.43], USDT[0.00011180], YFI-PERP[0] | | |
| 01741260 | | 1INCH[-0.84148393], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], APE[0.05038049], APE-PERP[0], ATLAS-PERP[0], ATOM[-1.37103725], ATOM-PERP[-43.67999999], AVAX[1.48540707], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00480448], BNB-PERP[0], BOBA-PERP[0], BTC[5.63512637], BTC-PERP[0], CEL[0.00891750], CEL-PERP[0], CHZ[7.78735], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[.384815], DOGE-PERP[232], DOT[-1.94347652], DOT-PERP[-52.80000000], DYDX[3.2000415], DYDX-PERP[-3.19999999], ENJ-PERP[0], ETH[0.00050915], ETH-PERP[0], ETHW[0.00089965], FIDA-PERP[303], FTM[2.24658930], FTM-PERP[0], FTT[12050.37008838], FTT-PERP[-12049.8], GBTC[1775.79], GRT[.23557], GRT-PERP[0], LINK[-0.68297875], LINK-PERP[0], LUNA2[0.00893123], LUNA2_LOCKED[0.02083954], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[285], REN-PERP[0], SHIB-PERP[87800000], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00796210], SOL-PERP[-11.74999999], SRM[297.36672596], SRM_LOCKED[3273.33045758], SRM-PERP[-372], STEP-PERP[0], SXP-PERP[0], TONCOIN[.000003], TONCOIN-PERP[-0.2], TRU[.07809], TRU-PERP[0], TRX[522926.09692828], TRX-PERP[63195], USD[3834245.67], USDT[0.08866306], USDT-PERP[0], USTC[1.26425912], XRP[0.00066942], XRP-PERP[0] | USD[3000.00] | |
| 01741270 | | SRM[.2165355], SRM_LOCKED[1.42145587] | | |
| 01741338 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00000052], LUNA2_LOCKED[0.00000121], LUNC[0.11329470], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-2021123[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[-0.00000001], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01741350 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008579], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00406002], EUR[10685.69], FTM[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0.01000000], SOL-PERP[0], SRM[.01207326], SRM_LOCKED[.05282584], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01741367 | | ATLAS[3129.39278], BTC[0], DFL[2200], DOT[2.3], ETH[0.00000001], ETH-PERP[0], ETHW[0.12694490], EUR[0.00], FTT[1.89963140], LUNA2[0.00028182], LUNA2_LOCKED[0.00065759], LUNC[61.36809228], MNGO[1639.5674], SOL[.50023168], STARS[171.967214], USD[0.03], USDT[0.00306831] | | |
| 01741381 | | ATLAS[3099.54], COPE[452.9704], FTT[25], RAY[93.5473955], SRM[50.72062099], SRM_LOCKED[.63280069], TRX[.000062], TRYB-PERP[0], USD[1.69] | | |
| 01741407 | | GMT[21.21942836], LUNA2[0.00005253], LUNA2_LOCKED[0.00012258], LUNC[11.44], USD[0.00], USDT[0.00007137] | | |
| 01741456 | | ATLAS[4.494], LUNA2_LOCKED[75.22686817], STEP[57.7], USD[0.56], USDT[0.00000001], USTC-PERP[0] | | |
| 01741471 | | AAVE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.02075610], FTT-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.0783042], SRM_LOCKED[90.50538868], TRX-PERP[0], USD[-88.03], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01741483 | | FTT[0.06076326], LUNA2[0.05304795], LUNA2_LOCKED[0.12377857], LUNC[11551.304835], USD[0.00], USDT[0] | | |
| 01741499 | | ALT-PERP[0], BTC-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008367], STEP-PERP[0], USD[0.12], USDT[2.21258233] | | |
| 01741506 | | AVAX-PERP[0], BAO-PERP[0], BEAR[20777], BTC-PERP[0], BULL[2.60024552], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LUNA2[6.88775586], LUNA2_LOCKED[16.07143034], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.9218], MATICBULL[34020], SOL-PERP[0], USD[0.10], USDT[- 0.07874953], WAVES-PERP[0], XRPBULL[4579750.2], XRP-PERP[0], ZECBULL[65720] | | |
| 01741510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[1], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[7.71653071], ETH-PERP[0], ETHW[9.73289178], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[50237407442868], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.83869963], SRM_LOCKED[12.86668532], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[2839.4604], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[57507.24], USDT[0.00001167], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.28186], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01741526 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[20.07358799], LUNC[100000], TRX[.000001], USD[0.42], USDT[0] | | |
| 01741552 | | ATLAS[8256.64506367], DFL[9.99], LUNA2[0.22364348], LUNA2_LOCKED[0.52183480], LUNC[48698.84], TRX[.000001], USD[0.13], USDT[0.08528453] | | |
| 01741578 | | ALICE[0], ANC[0], ATLAS[0], CHR[0], CITY[0], DOT[0], DYDX-PERP[0], ETH[0], FTT[0.00000256], GALFAN[0], GODS[0], IMX[0], INTER[0], LUNA2[0], LUNA2_LOCKED[2.09075650], MINA-PERP[0], NEAR[0], NFT (41097399596990005116/FTX EU - we are here! #248960)[1], REAL[0], TLM[0], USD[0.01], USDT[0] | | |
| 01741606 | | ATLAS[45460.04335], FTT[156.274376], REEF[550.0017], SOL[4.02], SPELL[100], SRM[33.73823649], SRM_LOCKED[.61132673], USD[0.37] | | |
| 01741622 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHF[0.00], FTT[59.53], FTT-PERP[0], LUNA2[0.00298903], LUNA2_LOCKED[0.00697440], LUNC-PERP[0], MATIC[2.48388244], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[646.09], USDT[.000704], USTC[.42311186] | | |

Schedule F/G - Nonpriority Debts - Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01741626 | | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-MOVE-1006[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-MOVE-1010[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL[.099962], CEL-1230[0], CELR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHW[.0010943], ETHW-PERP[0], FIDA[.98233], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.115559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0481], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INTER[.046404], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.04196], LUNA4[20.400364], LUNA2_LOCKED[0], LUNA2_LOCKED[0], MAPS[0], MATH-PERP[0], MATIC[.04162], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[2], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB[0], OKB-1230[0], OKB-PERP[0], OMG-2021123[1, OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PORT[.09283875], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00071386], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12.75, USDT[9017.71060846], USTC[.99971], USTC-PERP[0], WAVES-0325[0], WNDR[0.99981000], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01741657 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00026861], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-MOVE-1008[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[96.0419105], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00984250], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0893415], LUNA2[22.40492634], LUNA4[52.27816147], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATH[.0084515], MCB-PERP[0], MEDIA[.0098518], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[2], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], MY[28.992875], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.09283875], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.4509647], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SWEAT[98.84575], TLM-PERP[0], TOMO-PERP[0], TRX[.002395], TRYB-PERP[0], TULIP-PERP[0], UBXT[.45], USD[2.58], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01741665 | | ATLAS[69.992], BTC-PERP[0], CRO[19.992], FIDA[1.9994], FIDA-PERP[0], FTM[1.9148], FTT[.39994], FTT-PERP[0], LUNA2[0.12436263], LUNA2_LOCKED[0.29017948], LUNC[27080.225556], SLP[90], USD[47.56], USDT[4.15014468] | | |
| 01741669 | | EDEN[.3], ETH[.00000001], FTT-PERP[0], LUNA2[5.59934098], LUNA2_LOCKED[13.06512896], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.95], USDT[1.78229803], USTC-PERP[0] | | |
| 01741681 | | ADA[322.49742002], BTC[0.00000004], ETH[.36058572], ETHW[0.36058571], SOL[4.54774897] | | |
| 01741685 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.25175127], LUNA2_LOCKED[0.58741963], LUNC-PERP[0], MATIC-PERP[0], NFT (3735842937925182161/FTX EU - we are here! #209135)[1], NFT (3787438691126656564/FTX EU - we are here! #209086)[1], NFT (5636046251034968127/FTX EU - we are here! #209152)[1], SOL[0], THETA-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01741686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BLT[0.30533510], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0.00282763], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.00068], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.01030749], SRM_LOCKED[.00706475], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.02], USDT[0.01716730], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX[.000355], ZRX-PERP[0] | | |
| 01741824 | | ALGO-PERP[0], ATLAS[2.56515369], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CUSDT[.9468], DOT-PERP[0], ETH[0.00009926], ETH-PERP[0], ETHW[0.00009926], FIDA[4.9673789], FTT[15.297093], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.33959184], LUNA2_LOCKED[0.79238097], LUNC[73946.83908537], NEAR-PERP[0], POLIS[.08081201], POLIS-PERP[0], RAY[.052235], REN-PERP[0], RUNE[324.16741458], SHIB[99962], SOL[0], SRM[.56706894], SRM_LOCKED[.34804479], SRM-PERP[0], TOMO[.04638595], TRX[.00004], USD[1.36], USDT[0.00055588] | | |
| 01741840 | | BRZ[0], BTC[0], BTC-PERP[0], FTT[349.04414001], SRM[.01287819], SRM_LOCKED[.31036286], TRX[.000058], USD[0], USDT[82.39982831] | | |
| 01741875 | | ATLAS[0], BNB[0], FTT[0.14801920], MATIC[0], SOL[0], SRM[.99535626], SRM_LOCKED[.0209913], USD[0.12], USDT[0], XRP[0], XRPBEAR[300000] | | |
| 01741926 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EURO.0[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.35080489], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[12.28000000], SRM[0.00345197], SRM_LOCKED[.06967445], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1664.72], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01741964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.01753892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.00009112], SRM_LOCKED[0.00005273], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[73.83], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01741986 | | AUD[0.00], AUDIO[0], AVAX[0], BNB[0], BTC[0.00004552], ETH[0], ETHW[2.40227630], FTT[25.52478432], LUNA2[0.00009749], LUNA2_LOCKED[0.00227749], SRM[0.00460008], SRM_LOCKED[.00561668], USD[0.63], USDT[0] | | |
| 01742004 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.60007187], LUNA2_LOCKED[3.73350104], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0.00002768], XRP[0], XRP-PERP[0] | | |
| 01742061 | | ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00003137], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[3.17916202], SRM_LOCKED[38.0539547], THETA-PERP[0], USD[0.00], USDT[0.00460085], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01742081 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00023968], BSV-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0.00002806], LTC-PERP[0], LUNA2[0.00594637], LUNA2_LOCKED[0.01387488], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.00385477], USTC[2.84173669], USTC-PERP[0], XRP-PERP[0] | | |
| 01742082 | | ADA-PERP[0], ALGOBULL[1000000], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[1000], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNA2_LOCKED[2.54.6592937], MATICBULL[500], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[1089980000], USD[0.00], USDT[.06677174], XLM-PERP[0], XRP-PERP[0], XTZBULL[500] | | |
| 01742097 | | 1INCH-20211231[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.10901780], BTC-20211231[0], BTC-PERP[-0.0710969], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.64228020], ETH-20211231[0], ETH-PERP[-1.055], ETHW[0], FTM[0], FTM-PERP[0], FTT[3.69986812], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.31635582], LUNA2_LOCKED[0.68944663], LUNC[844.36846638], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-734.07], USDT[0.00000008], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01742112 | | CAD[0.00], DOGE[1], FTT[0], SRM[46.66191317], SRM_LOCKED[1.00246129], STETH[0] | Yes | |
| 01742155 | | ATLAS[16799.00307], AVAX-PERP[0], DODO[598.2], DYDX[81.9], FIDA-PERP[0], FTM[172], FTT[56.26926168], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA[119], PEOPLE-PERP[0], RAY[281.506849], SOL[37.08597543], SOL-PERP[0], SRM[305.06889145], SRM_LOCKED[4.36672145], USD[1.66], USDT[0] | | |
| 01742189 | | BTC[0.00006097], FTT[0.05965425], LUNA2[0.01022341], LUNA2_LOCKED[0.02385463], LUNC[2226.17], RAY[11.91616328], SOL[0.06639203], USD[0.90], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742191 | | BTC[0.00010788], CQT[.27358], ETHW[.0008727S], GENE[.002136], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061599], LUNC-PERP[0.00000001], TRX-PERP[0], USD[63.99], USDT[0.12115221], USTC-PERP[0], XRP[.124906] | Yes | |
| 01742200 | | FTT[0.00713239], LUNA2[0.00081461], LUNA2_LOCKED[0.00190076], LUNC[.00753595], NFT (289403371542602950/FTX AU - we are here! #62864)[1], NFT (363811280741484508/FTX AU - we are here! #36413)[1], NFT (418981619098697393/FTX AU - we are here! #36379)[1], NFT (466472037811355582/FTX EU - we are here! #62616)[1], NFT (557342854670494825/FTX EU - we are here! #62816)[1], USD[0.05], USDT[0], USTC[1153075] | | |
| 01742205 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.83983], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.30118], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.091145], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09121343], LUNA2_LOCKED[0.21283154], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.377495], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIMA-PERP[0], MNGO[9.9981], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.81475], Q[0.81], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00039185], SUSHI-PERP[0], TONCOIN[.099995], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-13.79], USDT[15.16128896], USTC[0], XEM-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01742231 | | ATLAS[2.07215323], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.0008898], ETH-PERP[0], ETHW[.0008898], FTT[0.01331569], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00117155], LUNA2_LOCKED[0.00260762], LUNC[243.35], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000018], USD[0], USDT[0] | | |
| 01742252 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1000.00807520], AUDIO-PERP[0], AVAX[.00651347], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00111186], BTC-20210924[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0723[0], BTC-MOVE-WK-0816[0], BTC-MOVE-20210913[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-0728[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.0146518], ETH-PERP[0], ETHW[.02546518], FTM[0.01490559], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA[3000.41020408], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00279382], LUNA2_LOCKED[0.00651892], LUNC[.009], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[1000.00190852], POLIS-PERP[0], RAY[60.9198], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00917201], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-81.89], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01742320 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00288784], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.23], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.16240352], LUNA2_LOCKED[5.04560822], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[637], MATIC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.10576051], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01742332 | | APE-PERP[0], APT[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00013156], LUNA2_LOCKED[0.00030697], LUNC[28.647706], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[-0.00617704], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.08674517] | | |
| 01742348 | | AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[.9974], AR-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.08644400], AVAX-PERP[0], BEAR[260.95264383], BOBA[0], BTC[0.00150000], BULL[0.00059984], CEL[.05928], CEL-PERP[0], CHZ[0.22281660], DOGEBEAR2021[4710], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETHBULL[.009294], FTM[0.38220000], FTM-PERP[0], FTT[0.07176742], HNT[.08182], IMX[0.00434000], IMX-PERP[0], LINK-PERP[0], LTC[0], LUNA2[2.68], LUNA2_LOCKED[6.24], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC[BEAR2021][30624353.55680000], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], POLIS[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[.0886], SNX-PERP[0], SOL[0.00329800], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], TLM[0], TRX[352], TRX-PERP[0], USD[0.15], USDT[1917.56236256], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01742350 | | BTC[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2_LOCKED[107.1774558], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01742373 | | ADA-PERP[0], ATLAS[566.36580828], AUDIO[74.32430637], AVAX-PERP[0], BNB[0.00116303], BNB-PERP[0], BTC[0.00848124], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[.0000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0,2], HBAR-PERP[0], ICP-PERP[1.31], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], LUNC-PERP[0], MATIC[192.00000001], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[1335.55925319], SAND[86.3378727], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[2], STEP-PERP[0], TRX[300], TRX-PERP[0], USD[-47.76], USDT[48.69110175], VET-PERP[2328], XMR-PERP[0], XRP[260.92319982], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742436 | | ATLAS[34223.4963], BNB[.00000001], IMX[.016799], LUNA2[0.90789735], LUNA2_LOCKED[2.11842716], LUNC[197696.5605153], TRX[.000001], USD[2.93], USDT[0.02061380] | | |
| 01742450 | | LUNA2[0.00149578], LUNA2_LOCKED[0.00244949], LUNC[.002532], LUNC-PERP[0], MATIC[4.921], USD[4.33], USDT[0.00000001], USTC[.1486], USTC-PERP[0] | | |
| 01742470 | | ATLAS[3.6511059], AURY[.58016169], DFL[8.244], IMX[.08786], LUNA2[4.96609688], LUNA2_LOCKED[11.58755941], MNGO[3.041183], RAY[.435472], RNDR[.0938], SOL[.009274], SRM[.628032], STARS[.895], TRX[.000779], USD[0.00], USDT[0] | | |
| 01742542 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[1005.6], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[102.41302502], BNB-PERP[0], BTC[0.00336243], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[155.77947773], ETH-PERP[0], ETHW[150.44585278], FTM-PERP[0], FTT[151.47325822], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[104.1290498], LUNA2_LOCKED[242.9677828], LUNC[335.44015994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.0045774], SOL-PERP[0], SUSHI-PERP[0], SUSHI[5000.025], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[97328.33], USDT[12790.78508745], XRP[7937.289685], XRP-PERP[0], XTZ-PERP[0] | | |
| 01742553 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINA[.194575], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00313879], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[.085639], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0], XRP[.07245], XRP-PERP[0], ZIL-PERP[0] | | |
| 01742566 | | APT[.000025], FTT[788.14494542], SRM[1.37093982], SRM_LOCKED[93.46906018], USD[0], USDT[1800] | | |
| 01742580 | | ADA-PERP[0], ATLAS[0], AUD[-832.92], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.00080980], ETH-PERP[0], ETHW[0.62580980], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[79.20000000], LINK-PERP[0], LUNA2[.34192624], LUNA2_LOCKED[.46449456], LUNC[509959.37], LUNC-PERP[0], MANA[.9602], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[665.63], USDT[0.00000002], XRP-PERP[0] | | |
| 01742596 | | ATOM-20210924[0], AXS[0], BNB[0], DOT[0], DOT-PERP[0], LTC[0.98371884], LUNA2[0.25140511], LUNA2_LOCKED[0.80987363], MANA[0], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 01742664 | | BTC[0.00009868], FTT[0.00304641], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088212], SRM[3], USD[7.78], USDT[5.74895720] | | |
| 01742718 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BNB[0.37268669], BNB-PERP[0], BTC[0.00634117], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[2423.92556826], DOGE-PERP[0], DOT[18.72865826], DOT-PERP[0], ETH[0.00456658], ETH-PERP[0], ETHW[0.11228689], EUR[0.00], FTM-PERP[0], FTT[28.90852158], FTT-PERP[0], GALA[2705.62133038], GBP[9.12], GRT-PERP[0], HNT-PERP[0], HT[0], ICX-PERP[0], IMX-PERP[0], LINK[0], LTC[1.10754345], LUNA2[0.00082901], LUNA2_LOCKED[0.00193436], LUNC-PERP[0], MKR[0], NEO-PERP[0], OKB[0], OMG[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00002477], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[125.24511639], USTC[0.11735095], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | DOT[18.72056], ETH[.004565], GBP[9.12], LTC[1.107176], USDT[25.215054] |
| 01742731 | | BNB[0], ETH[.00000001], FTT[1.00518084], LUNA2[0.00180898], LUNA2_LOCKED[0.00422096], LUNC[393.91], OMG[41.5], TRX[.000001], USD[0.00], USDT[0.00076004], XRP[0] | | |
| 01742737 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-032S[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512832], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000026], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[0.00], USDT[0.00279000], USTT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01742785 | | BTC[.00006584], FTT-PERP[0], FTT[339.58305752], LUNA2[22.53153812], LUNA2_LOCKED[52.57358894], LUNC[4906289.86241749], USD[9.96], USDT[0] | | |
| 01742809 | | POLIS[5.69886], SRM[25.50240894], SRM_LOCKED[.42636352], USD[0.61] | | |
| 01742870 | | AAVE-2021123[0], AAVE-PERP[0], BTC[0.0007144], BTC-0325[0], BTC-20211231[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOT[.05401886], DYDX[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH[28.04477957], ETH-PERP[0], ETHW[14.42189747], FLOW-PERP[0], FTM-PERP[0], FTT[150], LOOKS-PERP[0], MKR-PERP[0], RAY[.68323894], SOL-PERP[0], SRM[44.5766696], SRM_LOCKED[311.72944119], STETH[0.00000001], UNI-20211231[0], UNI-PERP[0], USD[15991.42] | | |
| 01742922 | | FTT[.05], SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01742949 | | 1INCH[.91982], ATLAS[5.6812], DENT[33.503], DOGE[.36524], DYDX[.099525], GMT[.89854], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], POLIS-PERP[0], SHIB[81589], USD[252.93], USDT[0], USTC[2] | | |
| 01742974 | | LUNA2[0.05182356], LUNA2_LOCKED[0.12092164], LUNC[11284.69], NFT (453394673624103422/The Hill by FTX #35871)[1], TRX[.101], TRX-PERP[0], USD[0.21], USDT[0.00000265] | | |
| 01743007 | | FTT[0.00995923], LUNA2[0.00019091], LUNA2_LOCKED[0.00044546], LUNC[41.571684], TRX[.000777], USD[0.85], USDT[0] | | |
| 01743066 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.67824446], LUNA2_LOCKED[1.58257041], LUNC[147689.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[.07], USDT[0.19756608], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01743087 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[.00522978], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[59.48654684], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57440220], LUNA2_LOCKED[1.34027181], LUNC[125077.29], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], USD[4819.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[302.02114474], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01743123 | | BTC[0], ETH[0], ETHW[0.14337152], FTT[2.001314], GMT-PERP[0], LUNA2[0.00660271], LUNA2_LOCKED[0.01540633], LUNC[.0091921], SOL[0], USD[0.58], USDT[0.00000001], USTC[.93464], USTC-PERP[0] | | USD[0.59] |
| 01743130 | | BTC[.00099362], LUNA2[1.53479832], LUNA2_LOCKED[344.24786289], TRX[.000809], USD[18102.27], USDT[454.33280044] | | |
| 01743173 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00003253], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HUMAN[0], MID-PERP[0], MVDA10-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[18871904], SRM_LOCKED[2.4047946], TRX[.000002], UNISWAP-PERP[0], USD[0.97], USDT[0.00000004] | | |
| 01743175 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000085], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00554496], LUNA2_LOCKED[0.01293825], LUNC[1207.428466], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.62834416], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3.79], USDT[436.66595179], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01743231 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4561.24695045], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00010735], BTC-PERP[-0.01219999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[435.90945712], DOGE-PERP[0], DYDX[.0872], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.17936601], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00050878], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORCA[.843472], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[349.22127849], TRX-PERP[0], UNI-PERP[0], USD[300.68], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[1.12] |
| 01743269 | | AAVE[.00133], ADA-PERP[0], ALGOBULL[4799088], ATOM-PERP[0], AVAX-PERP[0], AXS[.099525], BADGER[.00811], BAND[.074502], BNB[.0095098], BTC[0.00478681], BTC-PERP[0], COMPBULL[19.9962], CRV[.96086], DOGE[.63410964], EGLD-PERP[0], ENJ[.95231], ETH[.00032097], ETH-PERP[0], ETHW[.00032097], EUR[99.98], FTM-PERP[0], FTT[0.02320254], FTT-PERP[0], GRT[.9278], IMX[.087004], LINK-PERP[0], LTC[.0090975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], MANA[.981], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN[.7758], RSR[6.8026], RUNE[.092343], SNX[.08746], SOL[.0071], SOL-PERP[0], SRM[.0011841], SRM_LOCKED[.006065], SUSHI[.457155], THETABULL[12.14672591], TRX[.00807], TRX-PERP[0], USD[8469.80], USDT[285.46076245], XRP-PERP[0], ZRX[.89455] | | |
| 01743290 | | BNB[0], GST[.09483689], LUNA2[0.00134698], LUNA2_LOCKED[0.00314295], POLIS[11.3], TRX[.317558], USD[0.05], USDT[0], WRX[0.27153486] | | |
| 01743303 | | AUD[0.00], BNB[0], CLV[0], FTT[0], HMT[40954.42060123], LUNA2[0.00003591], LUNA2_LOCKED[0.00008379], LUNC[7.81948731], PRISM[0], USD[0.00], USDT[0.00000030] | | |
| 01743308 | | BAO[1], DENT[1], KIN[2], LUNA2[0.07405398], LUNA2_LOCKED[0.17279263], LUNC[16674.87389733], TRX[1], USD[0.00] | Yes | |
| 01743322 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[20135.93802395], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[.00003688], DOGE-PERP[0], DOT[.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[20.45161748], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[200.0104476], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SNY[.53199], SOL[.00867], SOL-PERP[0], SRM[9.80744415], SRM_LOCKED[48.8022381], SRM-PERP[0], STEP[.09687575], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRYB-PERP[0], TULIP-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01743337 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[39.43090033], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7.35352380], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.98716761], LUNA2_LOCKED[6.97005777], LUNC[5.48070294], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[4.81256418], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00470009], SRM_LOCKED[.03179171], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01743340 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.01502318], LUNA2_LOCKED[0.03505409], LUNC[3271.33], SPELL-PERP[0], SRM[1], SRM-PERP[0], TRX[.000001], USD[0.28], USDT[0] | | |
| 01743405 | | ARS[0.00], AVAX[0], AXS[0.00154935], BRZ[-10], BTC[0.03525372], BTC-PERP[0], DOT[0.03238554], ETH[0.04746514], ETHW[0.00000025], EUR[0.00], FTM[0], FTT[142.03770065], FTT_CUSTOM[2008.52894344], FTX_EQUITY[0], GBTC[0.00476381], GHS[5.82], LOOKS[0.22705381], NFT (340588800365231298/Pixel Art of ST #2)[0], NFT (364533609539179944/FTX AU - we are here! #4281)[0], NFT (388000081501781337/FTX AU - we are here! #1469)[0], NFT (388479377871782686/Home Run Derby X - London #30)[0], NFT (430451480942676301/FTX AU - we are here! #1927)[0], NFT (458491424677105015/FTX AU - we are here! #2827)[0], NFT (512697564634353581/FTX AU - we are here! #1926)[0], NFT (522704654471779920/FTX AU - we are here! #16167)[0], NFT (539358358461062947/FTX AU - we are here! #9559)[0], SOL[0.04663823], SRM_LOCKED[311.72599626], USD[485468.36], USDT[0.01872688], VND[-10.00], WEST_REALM_EQUITY_POSTSPLIT[0], YFI[0] | | |
| 01743411 | | LUNA2_LOCKED[0.00000001], LUNC[.001006], TRX[.000001], USD[0.10], USDT[0] | | |
| 01743460 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.20144930], LUNA2_LOCKED[0.47004837], LUNC[43866.01], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000050], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01743488 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-0300[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02836408], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01743499 | | AKRO[1], ATLAS[0], AUD[0.00], AXS[.00000888], BAO[4], BF_POINT[400], BNB[0], BTC[.00000074], DENT[2], ETH[0.02964204], ETHW[0.00004758], FTM[0.00223848], IMX[5.51983517], KIN[3], LUNA2[2.52870912], LUNA2_LOCKED[5.69122087], LUNC[4.88502199], NFT (515917906452043369/FTX AU - we are here! #23596)[1], POLIS[0.00075504], SOL[0], SUSHI[.00014207], TOMO[1.01302471], UBXT[2], USD[0.00] | Yes | |
| 01743522 | | ALEPH[.8917], ALICE[19.996314], AURY[.9972925], BEAR[325.0934], CHZ[.0449079], CEL[.0639], CRO[3.8917], DYDX[.090975], ETH[0.00088000], ETHW[0.00088309], EUR[0.00], FTM[.8734695], FTT[11.01229007], GRT[.891339], LINK[.09081065], LTC[.00706989], LUNA2[0.01172677], LUNA2_LOCKED[0.02736246], LUNC[25503.5292978], MNGO[159.9696], RAY[.9915165], RUNE[.08915195], SOL[1.59896274], SRM[.990975], SUSHI[.492419], USD[8866.04] | | |
| 01743589 | | ATLAS[6666], AUDIO[0], AUDIO-PERP[0], ETH[0], FTT[4.53322254], LUNA2[0.05364738], LUNC[11681.83], SOL[47.78538616], SOL-PERP[0], SRM[35.87524859], SRM_LOCKED[.71202301], USD[0.00] | | |
| 01743592 | | LUNA2[0.00223947], LUNA2_LOCKED[0.00055877], LUNC[52.14588228], SOL[0.00001040], USD[0.03], USDT[0.00954619] | | SOL[.00001], USD[8.02], USDT[.009546] |
| 01743602 | | AUD[0.00], BTC[3.72950619], DOT-PERP[0], ETH[33.24959220], ETH-PERP[0], ETHW[33.11179162], SOL[41.45631452], SRM[91.09712291], SRM_LOCKED[1.73375229], USD[0.00] | | ETH[27.868828], SOL[39.83427] |
| 01743606 | | ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC[2.00001612], ETH[0.00090329], ETH-PERP[0], ETHW[0.00090329], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.77193433], SRM_LOCKED[10.46806567], TRX[.000049], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01743617 | | AAVE[0], BNB[0], BTC[0], CEL[0], DOGE[44.45619730], DOT[2.01601140], ETH[.02699487], ETHW[.02699487], EUR[0.00], FTM[358.43911291], FTT[0.21733962], LINK[5.99931607], LUNA2[0.13224886], LUNA2_LOCKED[0.30858067], LUNC[3792.17275924], MATIC[17.23517413], SHIB[1478660.66283185], SOL[1.59110387], USD[0.02], USDT[0.00000001], ZRX[0] | | |
| 01743676 | | ATOM-PERP[0], C98-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[ -0.00249176], FIDA-PERP[0], FTT[34], GRT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00544501], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0.00085758], SOL-PERP[0], TRX[0.00098241], USD[17.87], USDT[0], USTC[.330329] | | SOL[.000835], TRX[.000966] |
| 01743798 | | ATLAS[0], AVAX[0], COPE[0], ETH[0], FTM[0], NEAR-PERP[0], NFT (363799595330044301/FTX EU - we are here! #220402)[1], NFT (398495383482022018/FTX EU - we are here! #220296)[1], NFT (482565188117169996/FTX EU - we are here! #220041)[1], SAND[0], SOL[0], SRM[.00073941], SRM_LOCKED[0.02615103], TRX[0], USD[0.00], USDT[0] | | |
| 01743823 | | LUNA2[0.09959678], LUNA2_LOCKED[0.23239250], LUNC[21687.41], USD[0.00] | | |
| 01743841 | | ATLAS[1740], CRV[8], LUNA2[0.00000399], LUNA2_LOCKED[0.00000932], LUNC[.87], POLIS[7.79655], USD[0.00] | | |
| 01743853 | | LUNA2[0.00001382], LUNA2_LOCKED[0.00003224], LUNC[3.0094281], USD[0.03] | | |
| 01743906 | | BTC[5.00130315], ETH[0], SRM[14.67440389], SRM_LOCKED[109.81694958], USD[0.00] | Yes | |
| 01743910 | | BAO[1], EUR[0.00], LUNA2[0.01653093], LUNA2_LOCKED[0.03857218], USTC[2.34003415] | Yes | |
| 01743921 | | BNB[0.00000001], BTC[0], COMP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029414], USD[0.00], USDT[0] | | |
| 01743971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1057.25821268], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC-PERP[0], MANA-PERP[0], MAPS[1000], MASK-PERP[0], MATIC[75.93230751], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[970.17], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01743976 | | ATLAS[1659.64886], AURY[6.998642], CRO[379.92628], FTT[14.23845840], GRT[257.949948], LINK[13.6973422], LUNA2[0.36312692], LUNA2_LOCKED[0.84729615], LUNC[1.16977302], RUNE[30.17971607], SOL[4.78234197], TLM[565.890196], USD[1.26], USDT[0.00244517], WAVES[6.998642], XRP[381.925892] | | |
| 01743998 | | APT[1.019815], ATOM[0.10118550], AUDIO[.93863], BNB[.00580487], BTC[0.00006637], ETHW[.0002], FTT[.07169997], LUNA2[0.00000011], LUNA2_LOCKED[0.00000002], LUNC[0.00270698], USD[441.71], USDT[0.00656640] | | |
| 01744017 | | FTT[9.80357238], LTC[2.19658582], LUNA2[0.00100332], LUNA2_LOCKED[0.00234108], LUNC[0.00], MATIC[0], USD[0.00], USDT[160.06284451] | | LTC[2.19651], USDT[159.281636] |
| 01744057 | | BTC[0], FTT[0.00117816], POLIS[10], RAY[3.7269076], SRM[6.15449697], SRM_LOCKED[12521153], USD[1.82] | | USD[1.74] |
| 01744177 | | BTC[0], EUR[0.00], FTT[0.34051381], LUNA2_LOCKED[60.44258369], LUNC[5640642.7942032], USD[0.46], USDT[ -111.86964887] | | |
| 01744230 | | BCH[1.00075], BTC[0.10051530], ETH[1.09996257], FTT[.09126402], LINK[39.088], LTC[2.00796], LUNA2[0.00018944], LUNA2_LOCKED[0.00044203], LUNC[41.251748], LUNC-PERP[0], MOB[12.4941], SOL[0.24922511], USD[0.00], USDT[0], XRP[349.93] | | |
| 01744300 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008526], MOB[1794.5182], USD[339.20] | | |
| 01744311 | | BTC[0], FTT[.00000008], LUNA2[13.48558823], LUNA2_LOCKED[31.46637254], RAY[25], SRM[33], USD[0.15], USDT[0] | | |
| 01744336 | | BTC[.00001269], LUNA2[0.02805891], LUNA2_LOCKED[0.06547080], LUNC[619.887778], TRX[0], USD[0.00], XRPBULL[899.86] | | |
| 01744349 | | BNB[0], BTC[0.00008701], BULL[0], ETH[.001], FTT[0.06990890], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051774], USD[4.06], USDT[0.00586995] | | |
| 01744378 | | AKRO[13], BAND[4.29948353], BAO[101], BF_POINT[400], BIT[18.89034857], BNB[.04207896], BTC[0.02719913], CHZ[94.77233713], CRO[.00446093], DENT[6396.93507115], DOT[.00005826], ENJ[62.71786012], ETH[.03858887], EUR[0.00], FTM[9.14553786], FTT[1.59038435], GRT[1], IMX[19.84886142], KIN[98], LINK[1.94716881], LUNA2[0.00000205], LUNA2_LOCKED[0.00000478], LUNC[.44652455], MATIC[.00053315], RSR[3], RUNE[26.34018405], SNX[8.2738116], SOL[.45738609], TRX[570.32707352], UBXT[13], USD[371.54], USDT[0.00386676], XAUT[.03505022], XRP[86.06550503] | Yes | |
| 01744393 | | AMPL[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008846], LUNC-PERP[0], USD[0.00], USD[.00148], USTC-PERP[0] | | |
| 01744420 | | ATLAS[101070.7929], BULL[0], CGC[.01511931], EOSBULL[2131703.726], EUR[0.00], LUNA2[2.26289366], LUNA2_LOCKED[5.28008521], RAY[771.259433], THETABULL[145216.45591687], TRX[.001698], USD[0.00], USDT[0], XRP[0], XRPBULL[9140.65114815] | | |
| 01744447 | | 1INCH[140.981], AKRO[34548], ALCX[10.652], ASD[1313.5], ATLAS[22559.3578], AUDIO[657], BAL[13.65], BCH[.0009449], BTC[0], COMP[7.1103], CONV[23190], ETH[0], JOE[1788], KIN[11020000], MER[5914], MOB[106.5], RAMP[3057], RAY[600.89041072], ROOK[5.084], SRM[645.3862918], SRM_LOCKED[2.22967962], STEP[2816.440178], SUSHI[176.5], TRX[.000028], USD[0.00], USDT[923.33697629], XRP[.9221] | | |
| 01744466 | | FTT-PERP[0], PSY[.1925], SRM[2.23611206], SRM_LOCKED[13.11724849], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01744480 | | EUR[0.00], LUNA2[6.61292683], LUNA2_LOCKED[15.43016262], LUNC[70769.8711692], MNGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01744509 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05759674], LUNA2[0], LUNA2_LOCKED[0.08691774], LUNC-PERP[0], PAXG[.602], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 01744539 | | BTC[0.00065862], LUNA2[0.01531418], LUNA2_LOCKED[0.03573310], TRX[.000001], USD[0.00], USDT[0.00017715] | | |
| 01744598 | | CRO[9.76], FTT[25.09235625], LUNA2[15.59532425], LUNA2_LOCKED[36.38908902], LUNC[3395914.69], TRX[.000043], USD[0.00], USDT[0.00000001] | | |
| 01744645 | | 1INCH[2.32167267], AAPL[0], ASD[27.69705642], BNB[0], BTC[0.00983459], DYDX[.49981], ETH[0.12931507], ETHW[0.12907968], FTM[7.24964926], FTT[.99981], GRT[5.01888558], LINA[89.9829], LUA[11.9696], MATIC[0], OXY[4], PAXG[0], SOL[1.05705295], SRM[1.02609782], SRM_LOCKED[0.21119222], STEP[.99681], SUSHI[0.10069684], USD[1.88], USDT[3.05744021] | | BTC[.008005], FTM[7.059647], GRT[5.01888558], SUSHI[.175043], USDT[.07] |
| 01744671 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.67738], DYDX-PERP[0], FTT[.00000001], KAVA-PERP[0], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], LUNC[.0580886], MNGO-PERP[0], NFT (317155059326133083/tashsultane31)[1], NFT (330164893246532352/FTX EU - we are here! #149807)[1], NFT (516035269892597870/FTX EU - we are here! #149914)[1], POLIS-PERP[0], SAND[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.134301], USD[0.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01744690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22061890], LUNA2_LOCKED[0.53577744], LUNC[350000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01744697 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.48679411], SRM_LOCKED[2.51488256], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010583], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01744707 | | ATLAS-PERP[0], ETH[0], ETHW[0], FTM[.00000001], FTT[0], LUNA2[0.00159943], LUNA2_LOCKED[0.00373202], ONE-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], TRX[.000002], USD[19.35], USDT[0], USTC[0.22640836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01744724 | | BNB[6.24673901], BTC[0.00000596], ETH[24.96622289], ETHW[.00045238], FTT[1006.44361534], SRM[27.24120192], SRM_LOCKED[256.84339396], TRX[.000778], USDT[0.24207913] | Yes | |
| 01744887 | | APE[185.38737451], BTC[0.08793662], ETH[0.98980600], ETHW[0], FTT[23.85943183], GALA[1120], LUNA2[0.30672664], LUNA2_LOCKED[0.71569549], LUNC[66790.37181554], RAY[374.4821912], SGD[0.00], SOL[43.58011321], USD[4.06], USDT[0] | | |
| 01744897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-06240[0], BTC-20211210[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.08814347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.96883979], LUNA2_LOCKED[2.2606262], LUNC[219066.9362], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[487], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[258.40], USDT[0.94254609], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01744919 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.0000139], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOS-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01744930 | | AAVE[1.5798157], ATLAS[1330], AUDIO[80.9907945], BOBA[125], EUR[0.66], FTT[25.2953165], IMX[23.8], MNGO[1329.754881], SRM[66.04976432], SRM_LOCKED[.08540938], UBXT[3447.377636], USD[1020.80], USDT[0] | | |
| 01744966 | | ADA-PERP[0], APE[0.00000001], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00388600], ETH-PERP[0], ETHW[0.02500000], FTT[0.66967702], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0], LUNC[18004.59079847], MANA-PERP[0], MATIC[.00007988], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TLM[0], TRX[0.00000000], TRX-PERP[0], USD[0.52], USDT[0.55161479], VET-PERP[0], XMR-PERP[0], XRP[0.00003576] | Yes | |
| 01744998 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[16.03], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.01669382], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.08825908], LUNA2_LOCKED[16.53927121], LUNC[1543483.34], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-247.01], USDT[0.00000348], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01745117 | | FTT[0.07005204], SRM[0.00313329], SRM_LOCKED[0.02273307], USD[0.00], USDT[0] | | |
| 01745162 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00509367], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.01099962], FTT[0.39994300], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459699], LUNA2_LOCKED[0.01072631], LUNC[6001.0043227], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.16517726], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003819], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 01745169 | | ASDBULL[428.92190008], ATOM[.08606], ATOMBULL[169.966], BEAR[164773.1806], BNB[.07], BNBBULL[1.03881686], BTC[0.05629035], BULL[0.17552511], CHZ[149.9709], CLV-PERP[0], DEFIBULL[113.2668514], EOSBEAR[9870.02], ETH[.14297127], ETHBULL[0.35650599], ETHW[.14297127], EUR[0.37], FTT[19.6959624], GST[.07045223], GST-PERP[-627.9], KNCBULL[70.68484], LUNA2[0.69499942], LUNA2_LOCKED[1.82655], LUNC[8295.15], MATICBULL[7.1], MINA-PERP[0], NEAR[11.57010.046], SOL[15.91550984], SRM[179.925698], THETABULL[0.43192899], USD[100.82], USDT[235.72712534], VETBULL[2401.147489], XTZBULL[338155.6516] | | |
| 01745204 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM[86.5], ATOM-PERP[0], AUDIO-PERP[0], AVAX[15.89861775], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.49896635], BTC[0.20306309], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[9.972355], CRV[182.7860277], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[38.3], EOS-PERP[0], ETC-PERP[0], ETH[7.80461978], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06802118], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.9887577], LRC-PERP[0], LTC[0.03939843], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[580], MATIC-PERP[0], MKR[.585], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.49898635], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[-85090], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9955768], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[10.68140992], SOL-PERP[0], SRM[25.55241841], SRM_LOCKED[45830135], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[141.7], UNI-PERP[0], USD[-194.16], USDT[4.34326092], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01745208 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0003], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[.3352S], BIT-PERP[0], BNB[.001], BNB-PERP[0], BNT[.0419545], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009971], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[.0035058], CREAM-PERP[0], CRO-PERP[0], CRV[.24], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.075], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000608], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.03438], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09902875], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.60471064], LUNA2_LOCKED[2.70832483], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MPLX[4], MSOL[.00924], MTA-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[7.709375], OXY-PERP[0], PAXG[0.00007302], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[-0.4523651], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNM[0.10433722], SNX-PERP[0], SOL[.01058565], SOL-PERP[0], SPELL-PERP[0], SRM[.393105], SRM-PERP[0], STEP[.071668], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.994034], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[25537.67024480], USTC[1.84762487], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01745269 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00072901], LTC-PERP[0], LUNA2[0.45532202], LUNA2_LOCKED[1.06241806], LUNC[99147.33], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP[.9] | | |
| 01745297 | | ATLAS[409.82346], DOGE[19.975362], FTT[.000944], SOL[.57839022], SRM[101.85317941], SRM_LOCKED[.87351309], UBXT[388.97478], USD[0.00], USDT[0.00000006] | | |
| 01745334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1469.442], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[101.12671338], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[300.83736], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[98.48912225], FTM-PERP[0], FTT[0.87658], GRT[20.84875445], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00446673], LUNA2_LOCKED[0.0108904], LUNC[101.63221573], LUNC-PERP[0], MANA-PERP[0], MATIC[34.08862708], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[106.56], USDT[18.00000000002] | | |
| 01745389 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00003203], BTC-PERP[0], CRO[0.00000002], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00037462], ETH-PERP[0], ETHW[0.00037461], FTM[0], FTM-PERP[0], FTT-PERP[0.10000000], GALA[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.04129699], LUNA2_LOCKED[0.09635965], LUNC[0.06159772], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND[0.00000002], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00122374], SOL-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.90], USDT[0.06159777], XRP[0.52587877], XRP-PERP[0] | | |
| 01745412 | | BNB[0], BTC[0], ETH[0], FTT[0], IMX[30.49437885], LTC[0], LUNA2[0.11651349], LUNA2_LOCKED[0.27186481], LUNC[99000.00], USD[0.00], USDT[0] | | |
| 01745465 | | AAVE[0], BTC[0], BULL[0], ENS[0], ETH[0], EUR[0.00], GBP[0.00], LUNA2[0.00796288], LUNA2_LOCKED[0.01858006], LUNC[1733.93483545], SOL[0], USD[0.01], USDT[0] | | |
| 01745472 | | BTC[0.15738457], BTC-PERP[0], DENT[30794.148], ETH[2.05539531], ETHW[1.03174454], EUR[4.38], LINK[23.22638576], LUNA2[1.90752803], LUNA2_LOCKED[4.45089875], LUNC[30.47902562], MATIC[319.45323033], SOL[2.74431995], SXP[229.76427064], USD[2.34], USDT[0], USTC[270] | | |
| 01745474 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.02549155], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.73377573], LUNA2_LOCKED[0.01336937], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.62], USTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01745482 | | BNB[0], FTT[0], SRM[.00042715], SRM_LOCKED[.01763944], USD[0.00], USDT[0] | | |
| 01745516 | | 1INCH[0], BABA[0.00100621], FTT[1.0996], LUNA2_LOCKED[51.18243792], LUNC[11.43148473], TONCOIN[.0851202], TRX[.000001], USD[64.60], USDT[0.01614234], USTC[3105.04462615] | | |
| 01745518 | | SRM[2.92466694], SRM_LOCKED[12.67533306], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01745534 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], AUDIO[21], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[0], DOT-PERP[0], DYDX[2.00003494], ENJ[0], ENJ-PERP[0], ENS[0], ETH[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GRT[26.99145], KNC-PERP[0], LINK[2.00007391], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000058], SRM_LOCKED[0.0005103], TLM[0], USD[905.54], USDT[0.00000001], XLM-PERP[0], XRP[1.47615404], XRP-PERP[0] | | |
| 01745572 | | FTT[30], NFT (32794633514795296/FTX EU - we are here! #28441)[1], NFT (465224770535322936/FTX EU - we are here! #28273)[1], NFT (474304133768674697/FTX EU - we are here! #28131)[1], SRM[5.19923861], SRM_LOCKED[35.36076139], USD[983.60] | | |
| 01745623 | | BTC[.00009972], ETH[.0009954], ETHW[.0229954], LUNA2[0.00000964], LUNA2_LOCKED[0.00002249], LUNC[2.09958], SOL[1.6564931], USD[196.12], USDT[.004794] | | |
| 01745643 | | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[.001536], USD[0.00] | | |
| 01745776 | | AVAX-PERP[0], CRO[1149.77], FTM[235.9528], MATIC[229.954], RAY[147.34044578], SOL[7.87277493], SRM[24.58228103], SRM_LOCKED[.48114857], USD[0.32] | | |
| 01745826 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.0208921], DOT[.0659314], ETH[0], ETHW[0.00086409], IMX[.06], LUNA2_LOCKED[36.157705], TRX[.000169], USD[0.00], USDT[0.00021500] | | |
| 01745855 | | BAO-PERP[0], ETH[0], LUNA2[0.86835282], LUNA2_LOCKED[2.02615659], MANA-PERP[0], SHIB[99980], USD[0.00], XLM-PERP[0] | | |
| 01745870 | | ADA-PERP[0], APT-PERP[0], ATLAS[4059.606], ATLAS-PERP[0], ATOM-PERP[0], AURY[.9996], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00471012], LUNA2_LOCKED[0.01099029], LUNC[1025.64], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.09862], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000006], TRY[0.00], USD[0.00], USDT[108.66196316], XRP-PERP[0] | | |
| 01745887 | | BTC[.00393521], ETH[0.17143065], ETHW[0.17125864], LINK[9.57838831], LUNA2_LOCKED[0.00886236], LUNC[827.05691536], MATIC[0] | Yes | |
| 01745916 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DREAM-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00081696], SRM_LOCKED[.00910552], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], USD[4.07], USDT[0], VET-PERP[0], XRP[0], YFI[0] | | |
| 01745930 | | BNB[5.22000000], ETHW[1.005], FTT[.08964], LUNA2[3.90073537], LUNA2_LOCKED[9.10171587], SOL[.00819742], SOL-PERP[0], USD[0.68], USDT[0.00205205] | | |
| 01745936 | | AMPL[0.06958178], AMPL-PERP[0], APE-PERP[0], AURY[.86957965], AVAX-PERP[0], BTC-PERP[0], ETHW[.93959], FTM-PERP[0], FTT[.018036], SLRS[.00612], SOL-PERP[0], SRM[6.89016854], SRM_LOCKED[36.54983146], USD[2.18], USDT[0], VGX[.00171] | | |
| 01745943 | | CRO[.98], ETH-PERP[0], FTT[.0796], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008274], SOL[.2], TRX[3.514173], TRX-PERP[0], USD[6.63], USDT[0.15089820] | | |
| 01745963 | | ETH[.05], ETHW[.05], FTT[0.05802855], SRM[47.62505467], SRM_LOCKED[32.33494533], USD[1.33] | | |
| 01746066 | | AKRO[2], BAO[33], DENT[5.08238669], DOGE[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[15.21519807], TRU[1], TRX[2], UBXT[1], USDT[0] | | |
| 01746135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[64], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00004275], LUNA2_LOCKED[0.00009976], LUNC[9.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[16], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[131.63501495], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01746186 | | FTT[0.01974406], MANA-PERP[0], NFT (327481265601202313/FTX AU - we are here! #37964)[1], NFT (490181926295318008/FTX EU - we are here! #39263)[1], NFT (532487391806383181/FTX EU - we are here! #39332)[1], NFT (533561848922839204/FTX AU - we are here! #38026)[1], NFT (565114768818771398/FTX EU - we are here! #39054)[1], SRM[4.49023886], SRM_LOCKED[7.98438623], USD[0.15], USDT[0], USTC-PERP[0] | | |
| 01746231 | | 1INCH[.00006371], FTT[0.00034741], LUNA2_LOCKED[0.00009545], LUNC[8.9084853], MATIC[0.00032239], USD[0.04], USDT[.004] | | |
| 01746242 | | FTT[0.00137770], INTER[.09784], LUNA2[0.00002548], LUNA2_LOCKED[0.00009947], LUNC[15.55], USD[0.06] | | |
| 01746244 | | AAPL-1230[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0.00000040], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LOOKS[0], LUNA2[0.00642908], LUNA2_LOCKED[0.01500119], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00971158], SOL-PERP[0], SUSHI-PERP[0], USD[-0.20], USDT[0], USTC[.910068] | Yes | |
| 01746278 | | FTT[5.85343927], SRM[7.56856125], SRM_LOCKED[.14579121] | | |
| 01746309 | | AVAX[0], BTC[0], EUR[0.00], FTT[18.2421385], LUNA2[0.53913988], LUNA2_LOCKED[1.25799306], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 01746318 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.00000001], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[14.07600000], FB-1230[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNA2[0.36903542], LUNA2_LOCKED[0.86108265], LUNC[7187.14155163], MATIC[5], MATIC-PERP[0], NFLX-1230[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[28], TRXBULL[0], TRX-PERP[0], USD[9050.54], USDT[0], USTC-PERP[0], XRP[0.00000001], XRPBULL[0.00000001] | | |
| 01746387 | | ATLAS[0], HT[0], LUNA2[0.00529694], LUNA2_LOCKED[0.01235954], LUNC[76.62], POLIS[0], SOL[0.69515219], TRX[.98613], USD[9059.44], USDT[9.66421138], USTC[7] | | |
| 01746397 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00099981], ETH-PERP[-0.00200000], ETHW[-0.00022029], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR[9.48663010], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.78], USDT[97.85309221], WAVES-PERP[0] | | |
| 01746398 | | BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01746406 | | BLT[.00102], BTC[0.00000078], CEL-PERP[0], DAI[.03076], FTT[25.0714829], INDI_IEO_TICKET[1], LUNA2[0.73821249], LUNA2_LOCKED[1.72249581], LUNC[160747.3248], MAPS[.006385], NFT (322280103960720961/FTX EU - we are here! #99932)[1], NFT (362248885464857583/Baku Ticket Stub #929)[1], NFT (375789275699529502/FTX EU - we are here! #99427)[1], NFT (387099960428240785/FTX AU - we are here! #2732)[1], NFT (414111036646273771/FTX AU - we are here! #63800)[1], NFT (416501156368809395/The Hill by FTX #8417)[1], NFT (502297783090224691/FTX EU - we are here! #100184)[1], NFT (514690681053546797/Monaco Ticket Stub #521)[1], TRX[.000031], USD[6.20], USDT[1200] | | |
| 01746496 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SRM[.30824389], SRM_LOCKED[1.61304445], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01746602 | | BTC[0.00005034], CRO[344.3904046], DOGE[17801.73465045], ETH[.000061], ETHW[.0000064], LUNA2[0.43116725], TONCOIN[.02], TSLA[.0085636], USD[0.01], USDT[25.55519693], XRP[.23800219] | Yes | |
| 01746611 | | ADA-PERP[0], AUDIO[0.00019662], AVAX[4.70732277], BTC[0.08575593], DYDX-PERP[0], ENJ[0], ETH[0.64483109], ETHW[0.64483109], FTT[0.00014911], FTT-PERP[0], HBAR-PERP[0], LINK[0.0000013], LUNA2[0.00959715], LUNA2_LOCKED[0.02239335], LUNC[4.96860966], MANA[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00392692], SOL-PERP[0], SRM[0.00014515], STMX[0.00088370], STORJ[0], SUN[1053.98683529], SUSHI-PERP[0], USD[0.00], USDT[6.00000062], XRP[0], XRP-PERP[0] | | |
| 01746630 | | LUNA2[1.14606234], LUNA2_LOCKED[2.67414546], LUNC[249557.4882955], USD[0.00], USDT[0.00000161] | | |
| 01746636 | | ADA-PERP[0], BTC[0], SRM[.00057474], SRM_LOCKED[0.03322579], USD[0.00] | | |
| 01746705 | | ATLAS[236.19709377], LUNA2[0.02531275], LUNA2_LOCKED[0.05906308], LUNC[5511.90490754], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01746708 | | AVAX[0.08000000], BAT[.61528], BNB[.00382144], BTC[.00008402], FTT[25.088445], LINK[.072479], LTC[.00203131], MATIC[8.71276104], RAY[.891817], SOL[1200.64947272], SRM[11.99857922], SRM_LOCKED[44.46299766], TRX[.425118], USD[2.14], USDT[1.938121], XRP[.510379] | | |
| 01746741 | | BTC[.00025152], EUR[0.00], GALA[29387.84948706], LUNA2[0.48357369], LUNA2_LOCKED[1.12833862], LUNC[105299.19], POLIS[.036], TRX[.000019], USD[0.13], USDT[0] | | |
| 01746920 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28072849], LUNA2_LOCKED[0.65503314], LUNC[65129.22], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], RSR-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.62], USDT[0.00000312], WAVES-PERP[0], YFII-PERP[0] | | |
| 01746966 | | BULL[.000362], ETH[.0076], FTM[.16054], FTT[.021577], IMX[.006712], LUNA2[0.00331320], LUNA2_LOCKED[0.00773080], SRM[6.30293329], SRM_LOCKED[2297.13706671], USD[0.00], USDT[50006.97038069], USTC[.469] | | |
| 01746973 | | AKRO[1], BF_POINT[500], BTC[.0000018], CHZ[1], ETH[0], FRONT[1], FTM[0.04215995], GBP[0.05], GRT[.00084057], HXRO[1], KIN[3], LUNA2[2.13341928], LUNA2_LOCKED[4.80156468], LUNC[464785.69066247], RSR[1], SOL[0], TRX[1], USD[0.03], USDT[0] | Yes | |
| 01747021 | | ATLAS[749998.115829], AVAX[500.0764095], BNB-PERP[-20], BTC-PERP[0], BULL[0], DOT[846.12000000], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[49.99993181], FTT[5.33063598], FTT-PERP[0], NEAR-PERP[0], SOL[.00816375], SOL-PERP[0], SRM[.829374], SRM_LOCKED[23.95510041], USD[7881.85], USDT[0.00750000], VET-PERP[0] | | |
| 01747034 | | FTT[0], LUNA2[35.77613363], LUNA2_LOCKED[83.47764513], USD[0.37131180] | | |
| 01747099 | | ATLAS[590], BTC[0], CQT[.985062], EUR[0.01], GODS[24.2], LINK[1], LUNA2[0.08665760], LUNA2_LOCKED[0.20220107], LUNC[18869.87527], POLIS[0.996508], USD[0.00], USDT[0.00113125] | | |
| 01747106 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.02227695], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00022286], LUNA2_LOCKED[0.00052002], LUNC[48.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [564041769035276341/#x2](1), ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01747236 | | ADA-PERP[0], ALGO-PERP[0], BNB[1.06], BNB-PERP[0], BTC[0.11404677], BTC-PERP[0], CRO[2545.68836545], CRV[0], DOT-PERP[0], ETH[1.37709657], ETH-PERP[0], ETHW[1.53113417], EUR[0.81], FTT[37.80978251], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.4688757], LUNC-PERP[0], MSOL[0.00006468], NFT [374085092685215727/FTX EU - we are here! #150432](1), NFT [396381423175092072/FTX EU - we are here! #149714](1), NFT [405648323357836675/FTX EU - we are here! #149049](1), NFT [546233689524224735/FTX Crypto Cup 2022 Key #14589](1), OP-PERP[0], SOL[7.50377631], SOL-PERP[0], STETH[0], STG[753.26537964], STG-PERP[0], TRX[.000057], USD[2.35], USDT[0.00000002] | Yes | |
| 01747319 | | ATLAS[4609.70124], BTC[0], FTT[4.27418481], POLIS[50.0970318], RAY[10.79954377], SOL[4.85868583], SRM[2.05218758], SRM_LOCKED[0.04246236], USD[0.69] | | |
| 01747473 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00692341], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT[10.48826232], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[12.12191891], SRM_LOCKED[1.1084671], SRM-PERP[0], USD[23.67], USD[0], VET-PERP[0], XRP[1258.19286157], XRP-PERP[0] | | BTC[.0069], DOT[10.241936], XRP[1250.110795] |
| 01747523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16461315], LUNA2_LOCKED[0.38409735], LUNC[340.77196758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01747588 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009984], BTC-PERP[0], COMP-PERP[0], DOT[.098516], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.40026024], LUNA2_LOCKED[0.93394057], LUNC[1.2893939], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-1359.18], USDT[1987.15936979] | | |
| 01747657 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12872686], LUNA2_LOCKED[0.30036268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB[227408.0620537], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[9400.56], USDT[0.00000014], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[14986.83914551], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01747709 | | AR-PERP[0], ATLAS[119371.16447368], ATLAS_IEF_LOCKED[6684785.21052632], BTC[0.00005318], DYDX[.00000001], ETH[-0.00050079], FIDA[1052.53333331], FIDA_IEF_LOCKED[14735.46666669], FTT[0.03856322], IMX[.0218671], LINA-PERP[0], LUNA2[0.00623425], LUNA2_LOCKED[0.01454659], LUNC[-0.00105414], LUNC-PERP[0], MAPS[3560.26666668], MAPS_IEF_LOCKED[49843.73333332], MATIC[.365965], NEAR-PERP[0], OXY[1534.13333334], OXY_IEF_LOCKED[21477.86666666], POLIS_IEF_LOCKED[34020.15], PYTH_IEF_LOCKED[702083], RAY[544.26666664], RAY_IEF_LOCKED[7619.73333336], SOL[69.52863848], SOL_IEF_LOCKED[970.47136152], SPELL-PERP[0], SRM[2897.49822321], SRM_IEF_LOCKED[33573.70919263], SRM_LOCKED[3418.38386196], USD[123899.63], USD_IEF_LOCKED[105962.65725], USTC[.882489], USTC-PERP[0] | | |
| 01747753 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC[0], ANC-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNT[0.00639496], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOOD[0.00000001], LINK-PERP[0], LUNA2[0.00001693], LUNA2_LOCKED[0.00003950], LUNC[3.68661983], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[14.44260714], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[17.39], ZIL-PERP[0] | | |
| 01747894 | | COMP-PERP[0], DOT-PERP[0], EUR[0.10], FTT[10.69786], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], RNDR[405.81882], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[31.625674], SRM-PERP[0], USD[126.92], USDT[4] | | |
| 01748004 | | BTC[0.40289911], CEL[318.9], EDEN[624.6], ETH[3.17398684], ETHW[115.09430396], FTM[210.72981845], FTT[207.95483923], KIN[1374936.38671374], LINK[5.4], LUNA2[9.95859923], LUNA2_LOCKED[44.87300335], LUNC[2168505.95], MATIC[200], NEAR[161.2], RUNE[150.5], SAND[676], SOL[59.655], SPELL[82300], SUSHI[136.5], USD[53627.77], USDT[2.16218578], YFI[.031] | | |
| 01748030 | | BTC-PERP[0], LUNA2[0.03760008], LUNA2_LOCKED[0.00877352], NFT [324273662874095399/FTX EU - we are here! #281201](1), NFT [353150492528705218/FTX EU - we are here! #281205](1), RUNE-PERP[0], TRX[.000001], USD[1.05], USD[1.47101933], USTC[.532258] | | |
| 01748032 | | FTT[.05161534], RAY[162.84271343], SOL[.00216256], SRM[.25650784], SRM_LOCKED[1.41934373], TRX[0.00078015], USDT[2642.38134217] | | TRX[.000001] |
| 01748074 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCIX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00004974], BNB-PERP[0], BOBA-PERP[0], BTC[-0.02212310], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0630[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00237742], LUNA2_LOCKED[0.00554733], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [322089863746969774/FTX EU - we are here! #267689](1), NFT [412383544331731957/FTX EU - we are here! #267683](1), NFT [460774017260037433/FTX EU - we are here! #267695](1), OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-1230[0], SOL-0221123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00869649], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01748125 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL[.00688894], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018184], FTT[.01297366], MNGO[1.04706152], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PORT[78.04337248], SAND-PERP[0], SOL[0.00617052], SRM[4.58953313], SRM_LOCKED[63058655], TRX[0], UNI-PERP[0], USD[0.00], USD[155.66266084], XLM-PERP[0] | Yes | |
| 01748174 | | CAKE-PERP[0], DYDX[11.199544], FTT[.099981], MNGO[.9335], SRM[11.28704428], SRM_LOCKED[2319913], TRX-20210924[0], TRX[.90652], USD[0.84], USDT[0.00000001] | | |
| 01748224 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[98.14], FIL-PERP[0], FTM[.99244], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.09641305], LUNA2_LOCKED[0.22496378], LUNC[1000], MANA[.99838], OXY-PERP[0], RAY[.0767298], SOL-PERP[0], SRM-PERP[0], USD[1.47], USDT[0], USTC[12.99766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01748254 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[676000], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1190], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ELD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00001579], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10667584], LUNA2_LOCKED[1.29891054], LUNC[121217.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00057239], SRM_LOCKED[0.0384378], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.47], USDT[0.00481524], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01748264 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DEL-093[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46918448], LUNA2_LOCKED[1.09476380], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[13.029], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3892.791], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9282.45], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01748277 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06965157], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.01757170], LUNA2_LOCKED[4.98608090], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.80], USDT[0.00000002], USTC-PERP[0] | | |
| 01748305 | | C98[.89506], DYDX[.074836], FTM[.82216], LUNA2[0.00159524], LUNA2_LOCKED[0.03372223], LUNC[347.3674626], RUNE[.071614], STEP[.012622], USD[0.33] | | |
| 01748382 | | ATLAS[1479.7188], LUNA2[0.00209233], LUNA2_LOCKED[0.04482211], LUNC[455.61], LUNC-PERP[0], RUNE[.64459492], SHIB[99483], USD[0.01] | | |
| 01748396 | | BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[0], ETH-PERP[0], FTT[150.03721747], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[16.23567395], SRM_LOCKED[76.75597729], USD[0.00], USDT[0] | | |
| 01748429 | | AUDIO[2.99943], RAY[2.38548279], SRM[3.05375671], SRM_LOCKED[.04584039], USD[0.04], USDT[0] | | |
| 01748446 | | FTT[921.13144934], NFT (409363586113420581/Serum Surfers X Crypto Bahamas #93)[1], SRM[18.90194695], SRM_LOCKED[155.53809026] | Yes | |
| 01748466 | | ATLAS[0], BNB[0], BTC[20], CHZ[.00000001], ETH[0], FTT[25.098894], LTC[0], SOL[0], SRM[236.23331611], SRM_LOCKED[5.01120073], TRX[.000196], USD[0.00], USDT[0] | | |
| 01748548 | | AVAX[.02714071], CAKE-PERP[0], ETHW[0.41623115], MATIC-PERP[0], SOL[.003799], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 01748666 | | CHZ-PERP[0], DOGE-PERP[0], FTT[.9], KLAY-PERP[0], LUNA2[0.26870574], LUNA2_LOCKED[0.62698006], LUNC-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.22], USDT[0] | | |
| 01748675 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[1069.99], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[11], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.09988], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03540085], LUNA2_LOCKED[0.08260198], LUNC[7708.609966], LUNC-PERP[0], MANA[4], MANA-PERP[0], OMG-PERP[0], REP-PERP[0], POLIS[4.4988], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.7], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[4.31], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01748686 | | SRM[10.52762319], SRM_LOCKED[64.83237681] | | |
| 01748758 | | ATLAS[0], ATLAS-PERP[0], EUR[0.00], FTT[.03523884], POLIS[0], RAY-PERP[0], SRM[0.00772256], SRM_LOCKED[01206985], TRX[.00103], USD[0.01], USDT[0] | | |
| 01748835 | | AKRO[1], ALPHA[1], BTC[.00000361], ETH[3.84456819], ETH-PERP[0], ETHW[0], EUR[0.00], LUNA2[0.50086597], LUNA2_LOCKED[1.16868728], MATIC[1], USD[2.84], USDT[13.53274762], USTC[70.9] | | |
| 01748853 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ-123[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ECS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBULL[0], LTC-PERP[0], LUNA2[0.00004777], LUNA2_LOCKED[0.00011146], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-148.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[131.00039998], XRPBULL[300000000.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 01748875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALTBULL[1.4109866], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00657302], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00713436], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004532], LUNA2_LOCKED[0.00010575], LUNC[9.869], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00089099], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01748898 | | AAVE[0.00965020], AVAX[8.9984124], BNB[.5552059], BTC[.03988777], BTC-PERP[0], DOT[6.9987778], ETH[.42090961], ETH-PERP[0], ETHW[0.09498341], FTT[6.06183128], FTT-PERP[0], LINK[24.09195094], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[0], MATIC[60.914302], POLIS-PERP[0], SOL[-0.00035680], UNI[7.9986032], USD[119.27], USDT[0.99], XRP[-0.04202298] | | |
| 01748911 | | ADA-PERP[0], ALCX[8], ATLAS[4999.62], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.1], ETH-PERP[0], FTM-PERP[0], FTT[139.0924], IMX[210.5], LINK-PERP[0], LTC[.01821], LUNA2[0.63145198], LUNA2_LOCKED[1.47338797], LUNC[137500], LUNC-PERP[0], SOL-PERP[0], SPELL[282100], SPELL-PERP[0], STG[100], USD[8479.54], USDT[0.00108144], WAVES-PERP[0] | | |
| 01748974 | | ADA-PERP[0], ALPHA[8017.47639], DOT[4.15245590], ENJ[.81], FTT[0.7482278], GRT[497.91], ICP-PERP[0], LRC[394.99639], PAXG[0.01170590], PERP[10143.1155485], SRM[20.7883569], SRM_LOCKED[120.6316431], STORJ[.853719], USD[0.95], USDT[0] | | |
| 01748977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00050798], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[2.000630338], LUNA2[0.00036338], LUNA2_LOCKED[0084790], LUNC[.00117062], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE[5.508], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008204], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000862], TRX-PERP[0], UNI-PERP[0], USD[-245.30], USDT[1183.40000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01748984 | | ETH[.515], ETH-PERP[0], ETHW[1.515], FTM-PERP[0], LUNA2[2.37229005], LUNA2_LOCKED[5.53534346], SOL-PERP[0], USD[0.00], USDT[0.09867701] | | |
| 01748987 | | AAPL[0], AR-PERP[0], ATOM[-309.57947832], AVAX[0], AVAX-PERP[0], BNB[-0.00292549], BTC[0.10089411], BTC-PERP[0], DOGE-PERP[0], ETH[0.00064460], ETH-PERP[0], ETHW[0.00064460], FTT[25.42738739], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0033689], SRM_LOCKED[0.04947727], SRM-PERP[0], TSLA[.00000001], USD[2075.22], USDT[0], WAVES-PERP[0], XRP[-0.01948321] | | |
| 01749009 | | BTC[.27168399], ETHW[.00030431], LUNA2[3.44742732], LUNA2_LOCKED[8.04399708], TRX[.000022], USD[180.50.01684240], USTC[488], USTC-PERP[0] | | |
| 01749034 | | 1INCH[2.03714007], AUD[0.00], BTC[1.46052818], ETH[.73455427], FTT[1040.38639079], GENE[79.58448968], KIN[1], MATIC[4.00049187], NFT (308825035218036880/FTX AU - we are here! #2338)[1], RSR[1], SRM[5.28216258], SRM_LOCKED[85.20996992], TRX[2847.00001600], USD[152172.62], USDT[238914.97378653] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01749044 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.2946815], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25.08230470], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (388375678271901261/FTX EU - we are here! #94151)[1], NFT (437889999902686255/FTX EU - we are here! #9420)[1], NFT (490933134658560566/FTX EU - we are here! #39374)[1], NFT (557405089667278600/FTX AU - we are here! #39396)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.00659386], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.031732], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01749159 | | ATLAS[58526.4], AURY[42], BICO[168], FTT[2], HT[100.698], IMX[111.094], LUNA2[2.04105691], LUNA2_LOCKED[4.76246613], POLIS[959.24188], SAND[.8444482], SOL[14.08827437], SRM[127.9784], STEP[430.67406], USD[113.65], USDT[0], XRP[.191454] | | |
| 01749171 | | ALGO-PERP[0], ATLAS-PERP[0], FTT[0.04362927], LUNA2[4.26658942], LUNA2_LOCKED[9.95537532], LUNC[19.27426179], MANA[0], MANA-PERP[0], MATIC[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[5.35], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[12.55604701] | | |
| 01749215 | | BNB-PERP[0], BTC[.0000438], ETH[.099], ETH-PERP[0], FTT[.00377907], FTT-PERP[0], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[.000005], SRM[.4999995], SRM_LOCKED[15.9200005], USD[33026.14], USDT[4.54749201] | | |
| 01749247 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00799192], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[704], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.107], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.97834], FTM-PERP[0], FTT[0], FTT[.08590058], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51819838], LUNA2_LOCKED[1.20912957], LUNC[112838.79], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX[.096048], SNX-PERP[0], SOL[0.00926648], SOL-PERP[0], SRM[.9992628], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[895.39], USDT[100.33179405], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01749275 | | ADA-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3216.78672898], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003047], GAL-PERP[0], GALR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], MATIC[69807.88326641], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.41334224], SRM_LOCKED[816.44070533], SUSHI-PERP[0], USD[-.477651.97], USDT[378.61], XRP-PERP[0] | | |
| 01749280 | | 1INCH[19.67803177], AAVE[0.10295906], ATLAS[90], AVAX[0.21207843], BAND[0], BNB[0.16452352], BNT[0], BRZ[0.09747583], BTC[0.00494942], CRO[250], DAI[128.26286213], DOT[1.08167895], ETH[0.05370672], ETHW[0.03845760], FTT[.6], LINK[2.44259844], LTC[0], LUNA2[2.84081458], LUNA2_LOCKED[6.62856737], LUNC[0.35681714], MANA[1], MATIC[9.87214963], POLIS[3.3], SAND[1], SNX[5.60564661], SOL[0.38485207], UNI[1.11725127], USD[3.73], USDT[113.96127607], UST[402.13080334], XRP[22.65116423] | | 1INCH[9.675407], AAVE[.102955], AVAX[.212004], BTC[.004948], DOT[1.080901], ETH[.053646], LINK[2.445031], MATIC[9.86122], SNX[5.585711], SOL[.383281], USD[3.71], XRP[22.642531] |
| 01749294 | | BTC[0.01095396], ETH[.056], ETHW[.056], FTT[2.1], LUNA2[0.00002369], LUNA2_LOCKED[0.00005529], LUNC[3.16], USD[292.21], USDT[4.57267534] | | |
| 01749318 | | ALICE[0.00000001], APE[0], ATLAS[2000], AXS[0], BNB[0], BTC[0.10886610], CHZ[0], CRO[500.00000001], CVC[0], DYDX[0], ETH[0], ETHW[5.74091258], FTT[0.00000002], GALA[0.00000001], LUNA2[3.59741164], LUNA2_LOCKED[8.39396050], LUNC[783343.96], MANA[0], POLIS[53.47083500], SAND[0], SECO[.99981], SHIB[.00000001], SOL[0.00455652], USD[16150.06], USDT[0.00000002] | | |
| 01749404 | | EUR[0.12], FTM[11], OXY[.023196], SOL[0], SRM[.00009325], SRM_LOCKED[0.0044076], USD[-1.04], USDT[0] | | |
| 01749440 | | LUNA2[0.0008701], LUNA2_LOCKED[0.00020304], LUNC[18.94861087], SOL[0], USD[0.00], USDT[0] | | |
| 01749467 | | BTC[0], ETH[0], FTM[0], FTT-PERP[0], SHIB[0.71839800], SOL[0], SRM[0.0255282], SRM_LOCKED[0.01095188], USD[24.66], USDT[0.65545304] | | |
| 01749479 | | AVAX[0], BNB[0], BTC[0.40860592], DFL[.00000001], ETH[0], ETHBULL[0], ETHW[1.464566], FTT[887.56878994], HKD[0.00], SOL[543.83910511], SRM[14.73453626], SRM_LOCKED[141.42512374], TRX[0.00001800], USD[144.46], USDT[0], USTC[0] | | |
| 01749492 | | ATLAS[623947.51886787], ATLAS-PERP[0], DOT[1500], DOT-PERP[3000], FTT[47.08679507], FTT-PERP[0], LUNA2_LOCKED[265.36724848], LUNC[30149.99212100], LUNC-PERP[11000], MATIC[5000], MATIC-PERP[0], RAY[.00000002], RAY-PERP[0], SOL[.62], SOL-PERP[0], SRM[.999901], SRM-PERP[0], USD[-22839.70], USDT[0.33300247], USTC[100107.411077], USTC-PERP[63800] | | |
| 01749505 | | ALTBULL[0.00831916], FTT[0.01269576], FTT-PERP[0], SRM[.00670444], SRM_LOCKED[.05053205], USD[0.00], USDT[1.09579942], VETBULL[9.647987], XRPBULL[96.14813] | | |
| 01749509 | | BTC[0], ETH[.00000001], LUNA2[0.00249088], LUNA2_LOCKED[0.00581205], LUNC[542.3946636], TRX[.34269487], USD[0.20], USDT[0], YFI[.00043], YFI-PERP[0] | | |
| 01749534 | | ATOM[199.829926], ATOM-PERP[0], AVAX[0.06864708], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09568783], LUNA2[0.00134605], LUNC[.008648], LUNC-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000001], USD[10398.97], USDT[0.00591517], USTC[.190535] | | |
| 01749564 | | DOT[2185.1], ETH[8.6463176], ETHW[24.5463176], FTT[37.6924], LUNA2[0.15307925], LUNA2_LOCKED[0.35718492], LUNC[33333.33], MATIC[19.9962], RAY[10], SOL[139.91000000], USD[1035.86], USDT[0] | | |
| 01749593 | | ATLAS[8052.31239198], AUDIO[290.20980948], LOOKS[104.07524203], SOL[.18603499], SRM[142.67362292], SRM_LOCKED[1.49555437], USD[0.01], USDT[0] | Yes | |
| 01749666 | | SOL[.99], SRM[308.43157344], SRM_LOCKED[2398.56842656], USD[68.21902327] | | |
| 01749680 | | BTC-PERP[0], ETH-PERP[0], LINK[10], LUNA2[2.74733326], LUNA2_LOCKED[6.39081167], LUNC[.007927], RUNE[5.01536], SOL[.00649], USD[66669.21], USDT[994.32408150], USTC[388.89828974] | Yes | |
| 01749682 | | ATLAS[.05], BNB[0], BTC[0.06953358], ETH[0.00003245], ETHW[0.00001600], HT[0], LTC[0], NFT (365637060726671410/FTX EU - we are here! #17123)[1], NFT (441640605084994378/Austria Ticket Stub #1998)[1], NFT (454880376490343303/FTX EU - we are here! #171306)[1], NFT (477470429048130990/FTX EU - we are here! #141722)[1], POLIS[.0009075], SOL[0.00146060], SRM[9.23741556], SRM_LOCKED[78.30477386], USD[-6.15], USDT[2.81017476] | | |
| 01749684 | | SRM[115.76442755], SRM_LOCKED[2.62998089], USD[0.00] | | |
| 01749686 | | AVAX[0.00000001], BNB[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008032], SOL[0], USD[0.00], USDT[0.00000309], XTZ-PERP[0] | | |
| 01749711 | | ATLAS[9355.23914296], CRO[0], LUNA2[1.92149710], LUNA2_LOCKED[4.48349324], USD[1.85], USDT[0.00590000], XRP[.01473] | | |
| 01749747 | | AKRO[94.23309794], ALPHA[4.01254422], ATLAS[.00295948], AUD[0.00], AUDIO[9.25767937], BAQ[231.96039503], BAT[1.00080793], BTC[0.76846408], CHZ[3], DENT[78], ETH[0.75470687], ETHW[0.01433732], FIDA[2.03849158], FRONT[14.02339501], FTT[0.38117761], GRT[2.00001716], HOLY[1.0257047], HXRO[4.02960982], KIN[324], LUNA2[0.20650663], LUNA2_LOCKED[10359.65646], LUNC[45954.46925159], MATH[8.14636404], MATIC[693.96330978], REEF[2.26984886], RSR[49], RUNE[.000057], SECO[1.0254986], SHIB[907.40493453], SRM[106.38074045], SRM_LOCKED[1139.58152694], SUSHI[1.0073471], SXP[2.02485358], TOMO[3.0598711], TRU[5], TRX[97.30836116], UBXT[107.72080609], USD[0.00], USDT[0.00], XRP[.10618924] | Yes | |
| 01749749 | | ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0.04468756], FTM-PERP[0], FTT[0], HNT-PERP[0], LUNA2[0.00263989], LUNA2_LOCKED[0.00615975], LUNC[0.00850413], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR[.081494], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[999], STARS[0], STEP[500], STEP-PERP[0], TULIP-PERP[0], USD[2854.37], USDT[0.00000001], XTZ-PERP[0] | | |
| 01749804 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.299468], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.79423188], LUNA2_LOCKED[11.18654107], LUNA2-PERP[0], LUNC[1043954.0871364], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00047], USD[19.37], USDT[0.00013870], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01749866 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-093[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], ALGO-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00381418], LUNA2_LOCKED[0.00889077], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MRNA-2021123[0], MTL-PERP[0], NEAR-PERP[0], NIO-1230[0], NVDA-0624[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000600], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01749862 | | SRM[.00098397], SRM_LOCKED[0.04553209], USD[0.00], USDT[0.00000005] | | |
| 01749968 | | BTC[0], FTT[0.00000039], KIN[1], SRM[.37022109], SRM_LOCKED[40.09836196], USD[0.02] | Yes | |

FTX Trading Ltd.

Amended Schedule F-12 Priority Unsecured Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01750042 | | ATLAS[5463.81564782], ATLAS-PERP[0], BF_POINT[200], ETH[.00087437], ETHW[0.00087436], EUR[0.11], LUNA2[1.9194405], LUNA2_LOCKED[4.4786945], LUNC[417962.21], USD[0.10] | | |
| 01750084 | | DOGEBULL[.996], LUNA2[0.24141727], LUNA2_LOCKED[0.56330697], LUNC[52569.12], USD[0.81], USDT[0.0000083] | | |
| 01750092 | | APT[.978], API-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.0086840], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL[.040215d], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087940], FTM-PERP[0], FTT[25.00810437], FXS-PERP[0], GALA[9.3122], GLMR-PERP[0], HBAR-PERP[0], LUNA2[8.83050031], LUNA2_LOCKED[20.60450074], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[548604279273402955/Mystery Box][1], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[28592077], SOL[0.00213390], SOL-PERP[0], TRX[.000778], USD[2927.63], USDT[0.00473200], USTC[1250], XRP[0], XRP-PERP[0] | | |
| 01750127 | | LUNA2[1.08993504], LUNA2_LOCKED[2.54318177], LUNC[442.2171847], POLIS[1.199772], TRX[.000777], USD[0.00], USDT[0.03337559], USTC[153.99810000] | | |
| 01750240 | | CHZ[0], CITY[0], ETH[.0004931], FTT[0.00000001], IMX[0], LUNA2[0.00000001], LUNA2_LOCKED[16.91204085], NEAR[0], PTU[0], SRM[5.69752799], SRM_LOCKED[48.18830168], SWEAT[0.44834633], USD[0.00], USDT[0] | | |
| 01750279 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CQT[.98866], DYDX-PERP[0], ETH[0.00007034], ETHW[0.00007034], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347], LUNC-PERP[0], SOL-PERP[0], TRX[.000071], USD[0.00], USDT[166.81629906], XTZ-PERP[0] | | |
| 01750284 | | BTC[0.00004841], BTC-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[0.00], USDT[0] | | |
| 01750354 | | LUNA2[0.00001598], LUNA2_LOCKED[0.00037729], USD[0.63] | | |
| 01750359 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[19.70521817], BTC[0.11866098], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[32.34451109], LUNC[0], MATIC-PERP[0], SOL-PERP[0], USD[-678.43], USDT[0.00000924], USTC[0] | | AVAX[19.700004] |
| 01750386 | | DFL[6], LUNA2[0.00175108], LUNA2_LOCKED[0.00408796], LUNC[0.00278616], RAY[.05263878], RON-PERP[0], TRX[.000066], USD[0.00], USDT[.248], USTC-PERP[0] | | |
| 01750421 | | ETH[.00000001], NFT (381918811517940706/FTX AU - we are here! #27806][1], NFT (404084423228501327/FTX EU - we are here! #248487][1], NFT (494446735533703809/FTX AU - we are here! #31924][1], NFT (522810659858289155/FTX EU - we are here! #248544][1], NFT (569450113276035272/FTX EU - we are here! #248585][1], SRM[1.09270393], SRM_LOCKED[10.90729607] | | |
| 01750423 | | ADA-PERP[0], ALGO-PERP[0], ANC[.9648], ANC-PERP[0], APE-PERP[0], ATOM[1.6], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[.8], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM[67], FTT[1.9], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNA2[0.07314253], LUNA2_LOCKED[0.17066590], LUNC[15926.94], LUNC-PERP[0], MANA-PERP[0], MATIC[31], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[3.2], RUNE-PERP[0], SOL-PERP[0], SOL[0.57650576], SOL-PERP[0], SUSHI-PERP[0], SYS-PERP[0], TLM-PERP[0], USD[20.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01750498 | | BTC-PERP[0], CRV[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[0], RAY[0], SOL[0], SRM[.00440135], SRM_LOCKED[0.01624493], USTC[1.25], USDT[0], YFI[0] | | |
| 01750583 | | FTT[7.10430390], GALA[1210], SRM[.70491456], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 01750601 | | ETH[0.12851880], ETH-PERP[0], ETHW[0.12151976], LUNA2_LOCKED[0.00043280], USD[0.19], USDT[100.82422695], USTC[.026257] | | |
| 01750632 | | APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[.00000001], KSM-PERP[0], LUNA2[0.00944594], LUNA2_LOCKED[0.02204054], LUNC-PERP[0], NFT (352716431562556745/FTX EU - we are here! #129467][1], NFT (395303059220756169/FTX EU - we are here! #129638][1], NFT (489716603049864405/FTX EU - we are here! #127217][1], SOL-PERP[0], SRM[.091393], SOL-PERP[0], TONCOIN-PERP[0], TWTR[0], USD[0.01], USDT[0], USTC[0] | | |
| 01750667 | | FTT[0.00000465], LOOKS[1424.90671], LUNA2[0.26730813], LUNA2_LOCKED[0.62371899], LUNA2-PERP[0], TRX[.000055], USD[0.04], USDT[0.00000001] | | |
| 01750681 | | APE[0], ATLAS[0], BTC[0], LUNA2[0], LUNA2_LOCKED[1.63544348], LUNC[0], POLIS[886.69329667], USD[0.00], USDT[0.00000001] | | |
| 01750699 | | BTC[0], FTT[.00000001], SRM[.79832922], SRM_LOCKED[5.01277182], USD[0.00] | | |
| 01750731 | | BTC[0.00008706], ETH[0.00036926], ETHW[0.00036925], FTT[1.05436618], NFT (365127002776949271/FTX EU - we are here! #283117][1], NFT (548647274173158581/FTX EU - we are here! #283114][1], RAY[0.50444426], SOL[0.54732217], SRM[.78741315], SRM_LOCKED[.43046007], TRX[0.40891611], USD[0.00], USDT[0.13224076] | | |
| 01750809 | | BOBA[3865.06213799], FIDA[480.00133], FTT[3004.0586], OMG[.00000001], RON-PERP[11698.1], ROOK[23.929], SOL[20.25949373], SRM[123.80072626], SRM_LOCKED[1002.15454053], USD[-618.87] | | |
| 01750834 | | DOT[5.898879], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], STETH[0], USD[0.24], USDT[0] | | |
| 01750872 | | ALICE-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GST[0.09512026], GST-PERP[0], LUNA2[0.00151842], LUNA2_LOCKED[0.00354299], LUNC[.0013844], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NFT (299210222266995657/The Hill by FTX #43422][1], NFT (320399826666924514/FTX EU - we are here! #29825][1], NFT (491975678447742856/FTX EU - we are here! #28972][1], OXY-PERP[0], SOL[0], SWEAT[.95014], TRX[0.21375500], USD[0.00], USDT[0.00000001], USTC[.21494] | | |
| 01750894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01771482], LUNA2_LOCKED[0.04133458], LUNC[3857.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMF-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[44.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01750923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.08604], ATOM-PERP[0], AVAX[.09918], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00109136], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.09692], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00251320], LUNA2_LOCKED[0.00586413], LUNC[.008096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.1], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.04], SOL-PERP[0], STORJ-PERP[0], SXP[.2], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[10.999201], TRX-PERP[0], USD[-17.79], USDT[13.37000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[-0.00000187], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01750926 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0000007], LUNC[.007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], USD[0], USDT[0], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 01750955 | | ETH[.00059997], ETHW[.00059996], LUNA2[0.00046745], LUNA2_LOCKED[0.00109073], LUNC[101.79], TRX[.000001], USD[0.01], USDT[0.03425393] | | |
| 01750962 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.82923000], LUNA2_LOCKED[11.26820333], LUNC[1051575], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.3] | | |
| 01750974 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.13009453], LUNA2_LOCKED[0.31522058], LUNC[29417.12], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[3.21], USDT[0.00000145], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01751000 | | ALGO-PERP[0], ATLAS[289.942], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[.0997], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.48208447], LUNA2_LOCKED[1.12486377], LUNC[104974.90901], SOL-PERP[0], SRM-PERP[0], USD[13.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-2067286[1], LUNA2_LOCKED[0.35670289], LUNC[4000000], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[212176.2642], TOMO[159.16816], TOMO-PERP[0], TRU-PERP[0], TRX[.002814], TRX-PERP[0], USD[-66845.45], USDT[62017.33813626], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01751068 | | AGLD[.005443], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM[.8950S], LUNA2[0.50567892], LUNA2_LOCKED[1.17991748], LUNC[110112.65], USD[0.00] | | |
| 01751124 | | AGLD[0.09564202], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0.98688], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.099672], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00422191], LUNA2_LOCKED[0.00985112], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (348176980007761766/FTX EU - we are here! #22096)[1], NFT (419209588399702834/FTX EU - we are here! #21511)[1], NFT (509579733687077074/FTX AU - we are here! #38295)[1], NFT (514059477747835145/FTX AU - we are here! #38512)[1], NFT (536864462214385091/FTX EU - we are here! #21966)[1], NFT (549209557502094641/FTX Crypto Cup 2022 Key #3367)[1], OKB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.49], USDT[1.03201762], USTC[.59763192], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.800826], ZIL-PERP[0] | | |
| 01751132 | | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.0038945], LUNA2_LOCKED[0.00090872], SOL[0], SXP[.08696308], TRX[.000001], USD[0.00], USTC[.055129] | | |
| 01751141 | | BTC[0], DOGE[143.15687117], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[0.14256682], LUNA2_LOCKED[0.33258616], MATIC[0], USD[0.00], USDT[0], USTC[20.24545305] | Yes | |
| 01751225 | | EUR[0.00], LUNA2[2.06603843], LUNA2_LOCKED[4.82075635], LUNC[449884.22], THETABULL[1.9949], USD[0.07], USDT[0] | | |
| 01751248 | | ATOM[0], AVAX[0], BNB[.14236158], DOT[5.37486922], ETH[.03588984], FTT[.00000001], LUNA2[0.18562042], LUNA2_LOCKED[0.43311431], USD[0.00], USDT[0.00718496] | | |
| 01751253 | | 1INCH-2021123110], 1INCH[.988942], 1INCH-PERP[0], ADA-PERP[0], ATLAS[0.90389029], ATLAS-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX[.086914?], DYDX-PERP[0], ENJ-PERP[0], ETH[.00012413], ETH-PERP[0], ETHW[.00012413], FTM-PERP[0], FTT[41.00842449], FTT-PERP[0], HUMAN-PERP[0], LRC[.629], LRC-PERP[0], LUNA2[5.12581621], LUNA2_LOCKED[12.96023782], LUNC[11161157.27152441], LUNC-PERP[0], MANA[.988942], MANA-PERP[0], MOB[0.48905018], OMG-PERP[0], RAY[.401903], RAY-PERP[0], SHIB-PERP[0], SOL[0.00488982], SOL-PERP[0], SPELL[83.7816], SPELL-PERP[0], TRU[.817543], TRU-PERP[0], TULIP-PERP[0], TULIP[.994471], TULIP-PERP[0], USD[22382.19] | | |
| 01751263 | | FTT[669.2033525], GOOGL[11.11001691], SRM[20.59380024], SRM_LOCKED[160.94825894], USD[981.64] | | |
| 01751264 | | ALGOBULL[599962095], ALGO-PERP[0], ATLAS[9.544608], COMPBEAR[100000], COMPBULL[3500], FIL-PERP[0], FTT[0], GRTBULL[14997.6535], MNGO[999.916039], OXY[150.9857025], POLIS[.09681161], RAY[111.59972651], SRM[6.5944058], SRM_LOCKED[1.30315746], SXPBEAR[1000000], SXPBULL[2200], USD[-0.01], USDT[0] | | |
| 01751296 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00262728], SRM_LOCKED[0.0105005], STMX-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.90975373], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01751301 | | APE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[1.3869456?], LUNA2_LOCKED[3.23620645], LUNC-PERP[0], SOL[3.51508092], USD[0.38], USDT[0] | | |
| 01751304 | | ATLAS[1029.9468], FTT[.099905], LOOKS[3.99924], LUNA2[0.31764588], LUNA2_LOCKED[0.74117372], LUNC[.06], MATIC[20], POLIS[9.3], SOL[1.0999164], TRX[.000001], USD[12.38], USDT[0], WAVES[.499715] | | |
| 01751317 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0019432], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00061722], EUR[0.00], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.12874900], LUNA2_LOCKED[9.63374767], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-1.46], USDT[0.30855578], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01751328 | | ATOM[.09670103], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], EUR[9.73], FTT[0.29502023], HT[.1], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260308], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.00082], USD[0.67], USDT[0.48646593], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[.99772] | | |
| 01751335 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0034], ETH-PERP[0], ETHW[.00056], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015443], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[.004684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00968107], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2420.30], USDT[1.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751356 | | KIN[1], LUNA2[4.66712253], LUNA2_LOCKED[10.88995257], LUNC[1016275.75719097], RSR[1], USD[200.00] | | |
| 01751380 | | ATLAS[0], ETH[.00000001], FTT[.07492049], GMT-PERP[0], IMX[.0778], LUNA2[0.00667165], LUNA2_LOCKED[0.01556719], LUNC[.00755], USD[10.25], USDT[0.00000001], USTC[.9444] | | |
| 01751407 | | BTC[0.45400189], FTM[31044.33686491], LINK[2227.09251529], LUNA2[0.00162599], LUNA2_LOCKED[0.00379399], LUNC[354.06486783], RUNE[0], TRX[0], USD[0.52] | | |
| 01751462 | | AAVE[5.05073248], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], BRZ[1010], BTC[0.17461649], BTC-PERP[0], CHZ[800], DOGE[800.32571441], DOGE-PERP[0], DOT[70.50556693], ETH[0.15501058], ETH-PERP[0], ETHW[0.04661464], FTT[28.43337324], FTT-PERP[40], LINK[150.40714792], LTC[20], LTC-PERP[0], LUNA2[1.16904808], LUNA2_LOCKED[2.72777887], LUNC[250000], LUNC-PERP[0], MATIC[501.91532168], SOL[84.73454151], SOL-PERP[0], SUSHI[200.71859299], TRX[50], UNI[80.28988109], UNI-PERP[0], USD[10.04], USDT[0], USTC-PERP[0], XRP[1101.42158604], XRP-PERP[0] | | SOL[83.853055] |
| 01751503 | | 1INCH[41.95337443], ATLAS[6690], BLT[1000], CHR[383.50667766], CQT[466], DOGE[1468.51602757], ETH[.00111885], FTT[482.6180356?], GODS[1028.63183502], ICP-PERP[0], IMX[.02853622], LUNA2[0.44571123], LUNA2_LOCKED[1.03999288], NEAR[184.69454622], NFT (538963052501886128/The Hill by FTX #29191)[1], SOL[21.41565833], TRX[.790017], USD[4978.49], USDT[171.05842306], USTC[.0175], XRP[3.1005226], XRP-PERP[0] | Yes | |
| 01751538 | | ETH-PERP[0], SRM[.38702351], SRM_LOCKED[0.61297649], TRX[11.99829], USD[0.00], USDT[0.16372130] | Yes | |
| 01751553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092410], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-2021123110], BTC-PERP[0], BTT[0]-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021092410], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.078], ETH-2021123110], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[309.938], FTT-PERP[443.3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2022100240], LTC-PERP[0], LUNA2_LOCKED[0.05730484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDAS10-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00002], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.14], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01751650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.8993], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.10822984], LUNA2_LOCKED[2.58569863], LUNC[2413191.3814005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3300000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[356.81], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01751674 | | FTT[0.09042037], SRM[.00091739], SRM_LOCKED[0.00799595], USDT[0] | | |
| 01751716 | | ATLAS[8.13137532], BNB[.00000001], LUNA2[0.01008054], LUNA2_LOCKED[0.02352127], LUNC[2195.06], USD[0.00], USDT[0.00014690] | | |
| 01751801 | | BTC[0], DOT[36.34795969], ETH[4.5072281], ETHW[4.50591934], EUR[3.75], FTT[65.79450027], MATIC[620.3428651], SOL[53.84577252], SRM[374.84862656], SRM_LOCKED[5.4065785], USDT[8.75789378] | Yes | |
| 01751817 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], FTT-PERP[0], LUNA2[1.00922650], LUNA2_LOCKED[2.35486183], LUNC-PERP[0], MATIC-PERP[0], SOL[2.27000001], SOL-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01751825 | | LUNA2[0.00292300], LUNA2_LOCKED[0.00682035], NFT (311581965314253051#/FTX EU - we are here! #33495)[1], NFT (37011344605086538#/FTX AU - we are here! #33660)[1], NFT (435794857390817321#/FTX EU - we are here! #162129)[1], NFT (507929720000047406#/FTX EU - we are here! #162496)[1], NFT (526505124683224158#/FTX EU - we are here! #162536)[1], TRX[0.000782], USD[0.00], USDT[0.00863700], USTC[.413766], XRP[.515604] | | |
| 01751826 | | APE[.00115415], BNB-PERP[0], CEL[0.06056495], CEL-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTT[26.38551919], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00719713], LUNC-PERP[0], MATIC-PERP[0], MKS[.466812], OP-PERP[0], POL[620], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000036], USD[-0.01], USDT[0] | | |
| 01751831 | | ALPHA[2364], AUD[0.00], BTC[.00346186], FTT[51.76923632], LUNA2[0.00397011], LUNA2_LOCKED[0.00926359], LUNC[864.5], MTA[2542.77976885], REEF[160290], USD[0.00] | | |
| 01751842 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02544298], LUNA2_LOCKED[0.09369692], LUNC[5540.26], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-2021123[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01751868 | | NFT (319407372616598391#/FTX EU - we are here! #175042)[1], NFT (325677732083457424#/FTX EU - we are here! #175630)[1], NFT (448673776517766037/The Hill Fry #6139)[1], NFT (560581902235235061#/FTX EU - we are here! #174939)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01751876 | | ADA-PERP[0], ALGO-PERP[0], ALICE[10.29982], ALICE-PERP[0], ATLAS[2659.8308], ATLAS-PERP[0], AVAX-PERP[0], BAO[136975.52], BAO-PERP[0], BNB[.00592418], BOBA-PERP[0], BTC[0.00004916], BTC-PERP[0], C98[20.99874], DOGE[0.00009], DOGE-PERP[0], DOT[2], DYDX[66.294348], DYDX-PERP[0], ENJ[10], ETH[.04930258], ETH-PERP[0], ETHW[.04930258], FIDA[21.99604], FTM[22.99586], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM[130], KAVA-PERP[0], LOOKS-PERP[0], LRC[77.99712], LRC-PERP[0], LUNA2[12598780], LUNA2_LOCKED[4.96063820], LUNC[462938.319817], LUNC-PERP[0], MANA[1], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY[36.99604], RUNE-PERP[0], SAND[21], SAND-PERP[0], SOL-PERP[0], SRM[.98812], SRM-PERP[0], SXP[157.182162], SXP-PERP[0], TRX[.000002], USD[-227.99], USDT[31.37406293], USTC-PERP[0], ZRX-PERP[0] | | |
| 01751895 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.02237928], LUNA2_LOCKED[0.05221832], LUNC[4873.1356632], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00064313], XMR-PERP[0] | | |
| 01751940 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[27000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003254], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[120], CHZ-PERP[0], COMP-PERP[0], CRO[100], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[88544.222], DENT-PERP[0], DFL[450], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.39923542], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[600000], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11462150], LUNA2_LOCKED[0.26745016], LUNA2-PERP[10], LUNC[24959.073], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PTU[42], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[99.000001], TRX-PERP[0], TULIP-PERP[0], USD[96.20], USDT[0.05176245], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01752016 | | AUDIO[1], AVAX[2.05745726], CQT[521.45209851], LUNA2[0.49648824], LUNA2_LOCKED[1.15847256], SRM[1], STG[54.61502901], USD[12.65] | | |
| 01752033 | | AMPL[13.57926384], BAO[169000], DMG[1960.8], HGET[69.3], LUNA2[0.05329987], LUNA2_LOCKED[0.12436637], LUNC[11606.16], MER[13], MOB[.496675], USD[26.61], USDT[0.00768272] | | |
| 01752075 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000269], BTC-PERP[0], CRO[2069.9532], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.76376140], LUNA2_LOCKED[4.11544328], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0], USDT[101.39057061], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01752095 | | BTC[.000041], LUNA2[1.25159298], LUNA2_LOCKED[2.92038362], USD[0.22], USDT[0.00297231] | | |
| 01752209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-093002[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-123002[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00104179], FIDA-PERP[0], FTM-PERP[0], FTT[25.09629460], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[2197.2], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[6.24807073], LUNA2_LOCKED[14.57883171], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9998], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.15], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01752295 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[4.585], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[0], BTC-PERP[0.00480000], C98-PERP[0], CEL-2021123[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00441625], ETH-PERP[0], ETHW[0.00445859], FIDA-PERP[0], FIL-2021004[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[169.9694], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[13.99748], GOG[182.96706], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[4.60000], KIN-PERP[0], KNC[39.06034512], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60535213], LUNA2_LOCKED[1.41248832], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-2021123[0], POLIS-PERP[0], PRIV-2021123[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-42.91], USDT-PERP[0], UNI[0.09619566], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.004398] |
| 01752323 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-10.8], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000993], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04820502], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[6], LUNA2[0.40484830], LUNA2_LOCKED[0.94464603], LUNC[88156.57], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[278.01267302], SRM_LOCKED[12696099], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB[0], USD[19.21], USDT[0.36601663], XRP[20], ZIL-PERP[0] | | |
| 01752343 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[2.48111], DOGE-PERP[0], DOT[3.299411], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00097226], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC[.053391], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02280026], LUNA2_LOCKED[0.06674814], LUNC[0.00800767], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.01035], TRX-PERP[0], USD[0.21], USDT[1.91863810], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01752355 | | AGLD[0], ATLAS[0], BADGER-PERP[0], BTC[20], CLV[0], GALA[0], GODS[0], LUNA2_LOCKED[36.7510777], LUNC[.007], OXY[0], PEOPLE[0], TLM[0], USD[0.18] | | |
| 01752452 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[23.01506537], LUNA2_LOCKED[53.70181919], LUNC-PERP[0], NFT (504421132026192562/FTX Crypto Cup 2022 Key #13307)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.670901], TRX-PERP[0], USD[0.00], USDT[3319.60038047], WAVES-PERP[0] | | |
| 01752468 | | ADA-PERP[0], ALCX-PERP[0], CRO[320], CRV-PERP[0], FTT[.03677548], IMX[7], KAVA-PERP[0], LINK-PERP[0], POLIS[11.4], RAY[12.30904098], SOL[.00528156], SPELL-PERP[0], SRM[20.05873164], SRM_LOCKED[.04428202], USD[25.07], USDT[0] | | |
| 01752488 | | ADABULL[0.00004655], ALLBULL[0.00082178], BULL[0.00003809], DOGEBULL[.09462751], EOSBULL[5713.799], GRTBULL[8.4186], LTCBEAR[.697], LTCBULL[38.76025], LUNA2[0.17974724], LUNA2_LOCKED[0.41941024], LUNC[.3419218], MATICBULL[.003207], NEAR-PERP[0], REN[.9905], SUSHIBULL[28887175], THETABULL[.945430021], TRUMPBULL[1355863], USD[0.00], USDT[0.05212903], VETBULL[6.46562], XRPBULL[43.1527] | | |
| 01752523 | | BRZ[0.00656767], BTC[0], LUNA2[0.00191644], LUNA2_LOCKED[0.00447169], LUNC[417.3092702], USD[0.12] | | |
| 01752558 | | ATLAS[7471.89307059], FIDA[52], RAY[80.92831284], RUNE[0], SRM[.04442599], SRM_LOCKED[0.00998879], TRX[.000001], USD[0.00], USDT[0] | | |
| 01752578 | | BTC[.00005323], ETH[.002015], ETHW[.002015], FTT[25.9950695], LUNA2[4.08210978], LUNA2_LOCKED[9.52492283], LUNC[888888], TRX[.000001], USD[84.83], USDT[4.18051182] | | |
| 01752588 | | AVAX[0], BNB[0], BTC[0], DOGE[0], FTT[0], NFT (329155499636569913#/FTX EU - we are here! #200736)[1], NFT (381716536518959339/FTX EU - we are here! #200780)[1], NFT (490071818352359539/FTX EU - we are here! #200671)[1], SOL[0.00793557], SRM[.32248752], SRM_LOCKED[18.45179856], TRX[4], USD[1422.46], USDT[1.00000001] | | USD[1418.37] |
| 01752607 | | ATLAS[1100.52462], BTC-PERP[0], CRO[10], FTT[.3], MAPS[22.932842], MNGO[193.500836], MNGO-PERP[0], POLIS[2.55510555], RAY[3.43648119], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.04796203], SRM_LOCKED[.03931265], SRM-PERP[0], TRX[.643769], UBXT[451], USD[0.60], USDT[0.00289870] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01752608 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[.023446], BTC[.00003064], BTC-PERP[-0.04229999], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.48], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[45], FIDA-PERP[0], FIL-PERP[0], FTT[31.00000264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.26], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.61323508], LUNA2_LOCKED[1.43088185], LUNA2-PERP[0], LUNC[133533.23], LUNC-PERP[0], MANA-PERP[0], MATIC[4.6], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[5.0099657], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.37496229], SOL-PERP[0], SRM[85.07830426], SRM_LOCKED[1.6951477], SRN-PERP[0], STEP[267.5], STEP-PERP[0], SUSHI-PERP[0], TRX[.419233], UNI[.097484], UNI-PERP[0], USD[1241.47], USDT[0.00151539], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01752623 | | 1INCH-PERP[0], AAVE-2021123(0], AAVE-PERP[0], ADA-2021123(0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011037], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123(0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0064956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00148], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.727665], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01752639 | | ALPHA[0], BNB[0.10173254], BTC[0.00191194], ETH[0.04935172], ETHW[0.04915347], LUNA2[3.38264152], LUNA2_LOCKED[5.55949689], SOL[0], USD[1.58], USD[0], XRP[12.26613614] | | BNB[.09998], BTC[.001899], ETH[.049044] |
| 01752662 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM-PERP[0], LINA-PERP[0], LUNA2[8.03481864], LUNA2_LOCKED[18.74791017], LUNC[1749598.67661384], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], USD[0.00] | | |
| 01752670 | | ANC-PERP[0], BTC[0.01245115], BTC-PERP[0], CHZ[260], FTT-PERP[0], LUNA2_LOCKED[0.00500393], LUNC[1089.61826711], SOL[8.45116492], SOL-PERP[0], USD[15.80] | | |
| 01752717 | | ADA-PERP[0], ALGOBULL[4480000], ALGO-PERP[0], ATLAS-PERP[0], ATOMBEAR[18997150], ATOMBULL[15260], ATOM-PERP[0], BNBBEAR[30000000], BTC-PERP[0], BULL[.042], COMP-PERP[0], DENT-PERP[0], DOGE[.4], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN[.2], EOSBULL[31000], ETHBEAR[4800000], ETHBULL[0.78399977], ETH-PERP[0], GMT-PERP[0], KIN-PERP[0], LTCBULL[30], LUNA2[0.04093411], LUNA2_LOCKED[0.04069411], LUNC[3797.67], LUNC-PERP[0], MANA[1], MATICBEAR[202150], MATICBULL[15], MATIC-PERP[0], NEO-PERP[0], POLIS[.1], POLIS-PERP[0], SHIB-PERP[0], SOL[.03], SOL-PERP[0], STEP[2.3], SUSHIBULL[360000], USD[53], USDT[0.06897685], VET-PERP[0], XRP[.4685256], XRPBEAR[9988860], XRPBULL[6320], XRP-PERP[0], XTZBULL[1484] | | |
| 01752736 | | LUNA2[0.54832888], LUNA2_LOCKED[1.27943407], LUNC[119399.77], MNGO-PERP[0], SOL[0], SRM[61.38202896], SRM_LOCKED[.788623], TRX[.000001], USD[0.01], USDT[0.00779711], USDT-PERP[0] | | |
| 01752763 | | ATLAS[49980.0691], CRV[8.99847], DOGE[123120.51414866], DOT[1836.09515600], ETH[0], ETH-PERP[0], FTT[442.5], RAY[553.56372486], SOL[356.86511720], SRM[9.17358613], SRM_LOCKED[49.14641387], USD[2.67], USDT[0] | | USD[1.00] |
| 01752768 | | BTC[0], LUNA2[0.00000260], LUNA2_LOCKED[0.00000607], LUNC[.5670379], PAXG[0], USD[0.00], XAUT[0] | | |
| 01752769 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00011545], SOL-PERP[0], SPELL-PERP[0], SRM[.00594036], SRM_LOCKED[5.14733332], USD[18429.43], USDT[0], XRP-PERP[0] | | |
| 01752783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.099298], ALICE-PERP[0], ALPHA-PERP[0], APE[.097858], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.998254], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[9.8884], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.8902], DOGE-PERP[0], DYDX[.097336], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09953200], FTT-PERP[0], GALA[9.3228], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HMA-PERP[0], ICP-PERP[0], KSHI-PERP[0], LINK-PERP[0], LOOKS[.99568], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004334], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0.874], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.2483], RAY-PERP[0], REEF[0.452326], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00352200], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], TRX-PERP[0], TRYB-PERP[0], UNI[.098902], UNI-PERP[0], USD[102.43], USDT[0.00961253], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01752798 | | ALICE[0], BTC[0], BTC-PERP[0], COPE[0], DOT[0], EUR[0.00], FIDA[0], FTT[0], LRC[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00047755], RAY[0], RUNE[0], SAND[0], SOL[0], SRM[.00126441], SRM_LOCKED[.01094848], SUSHI[0], TRX[.000001], USD[0.00], USDT[0.00040001] | | |
| 01752829 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00017971], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00012003], GALA-PERP[0], GMT-PERP[0], H-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082201], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[30.76305653], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01752849 | | ALICE[0], BTC[0.00008930], CRV[0], ETH[0], LRC[0], LUNA2[0.00157240], LUNA2_LOCKED[0.00366894], LUNC[342.39432468], MANA[0], SAND[0], SOL[0.00003046], SPELL[0], STEP[0], USD[1154.13], USDT[0.00001889] | | |
| 01752867 | | EUR[0.00], FTT[.0811596], LUNA2[0.00106487], LUNA2_LOCKED[0.00248470], SOL[.0072355], USD[37.94], USDT[0], USTC[.150738] | | |
| 01752872 | | BTC[0], LUNA2[7.60129945], LUNA2_LOCKED[17.7363654], NFT [473001752831222641/FTX EU - we are here! #154888](1], SOL[.00897642], TRX[153], USD[681.21], USDT[0] | | |
| 01752902 | | ADA-PERP[0], ATOM-PERP[-17.3], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[2896.22157], ETH[0.00003306], ETH-PERP[-0.06599999], ETHW[0.00003305], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[12.497625], LRC-PERP[0], LUNA2[8.35861401], LUNA2_LOCKED[19.50343271], LUNC[485875.18922262], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[428.81], USTC[645.29022347], XRP-PERP[0], ZIL-PERP[0] | | |
| 01752926 | | BTC[0.18387706], MAPS[72.04609309], SOL[6.31287364], SRM[5.12333712], SRM_LOCKED[.10109204], USDT[0.00000082] | | |
| 01752992 | | ATLAS[859.10390246], BNB[0], LUNA2[0.07445404], LUNA2_LOCKED[0.17372610], LUNC[16212.524766], POLIS[278.95697522], POLIS-PERP[0], SOL[0], USD[0.52], USDT[0.00000010] | | |
| 01753091 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-3.22], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66030727], LUNA2_LOCKED[1.54071698], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000011], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01753180 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[205.85734214], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[141.06561479], FTM-PERP[0], FTT[.699867], FTT-PERP[-19.4], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00090051], LUNA2_LOCKED[0.00210120], LUNC[196.0889372], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB[1400000], SHIB-PERP[0], SOL[1.43073668], SOL-PERP[0], SXP-PERP[0], USD[74.96], USDT[0.00884866], XRP[.2830103] | | |
| 01753182 | | ATLAS[79645.14826512], BNB[0], ETH[0], EUR[0.02], FTT[0.00018489], LUNA2[1.06076612], LUNA2_LOCKED[179.10431171], LUNC[33343.01574226], POLIS[563.85079452], SOL[0.02928887], STEP[1121.61700110], TULIP[0.05994051], USD[0.00], USDT[0] | Yes | |
| 01753214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.85558419], LUNA2_LOCKED[6.66302978], LUNC[821809.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[-60.20], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01753218 | | ETH[0], LUNA2[0.47204416], LUNA2_LOCKED[1.08640145], LUNC[103774.24197715], SOL[0], USD[0.00], USDT[0.19054570] | Yes | |
| 01753237 | | 1INCH[0], AVAX[0], AVAX[0], BTC[0.00000007], ETH[0], FTT[22.99902638], SOL[0], SRM[.0002022], SRM_LOCKED[0.00584358], TRX[.000021], TSLA[0.19996866], USD[48.40], USDT[184.14764848] | | |
| 01753246 | | FTT[96], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[340.75] | | |
| 01753320 | | 1INCH[0], FTT[0.05400451], RAY[0], SRM[.01343488], SRM_LOCKED[.56787049], TSM-0325[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753335 | | BTC[0.04023016], FTM[1936.18915303], LUNA2[28.17575058], LUNA2_LOCKED[65.74341802], POLIS[885.92319833], RUNE[0], USD[0.25], USDT[0.00095586], USTC[3988.41367616] | | |
| 01753340 | | ETH[.00000955], FTT[0.00418466], LUNA2_LOCKED[3.04470544], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01753373 | | ATLAS[9668.2594], RAY[29.79012156], SRM[766.18136], SRM_LOCKED[14.42603712], USD[0.00] | | |
| 01753407 | | FTT[.08980555], KIN[156751340.51], LUNA2[4.09838645], LUNA2_LOCKED[9.56290172], LUNC[892432.27850025], TRX[.0000001], USD[0.00], USDT[0.00000001] | | |
| 01753435 | | BNB[.0000001], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.99968193], BTC-PERP[0], ENS[.049916], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[10260.87756002], FTT-PERP[0], GMT-PERP[0], LOOKS[-0.00000001], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[12.24840774], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], TRX[.927219], USD[0.02] | | |
| 01753446 | | AAVE[3], LINK[114.8], MATIC[2334.51211347], SNX[22], SOL[28.92], SRM[7.04740712], SRM_LOCKED[5.87308857], USD[0.65], USDT[0.00000001] | | |
| 01753461 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL[.00008017], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[0.01931627], LUNA2_LOCKED[20.04507129], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01753480 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[211.9966], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[0.00909833], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-202112311[0], DOT[69.88711743], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00090526], FTM[48.41581728], FTM-PERP[0], FTT[0.09934572], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0.01740433], LTC-PERP[0], LUNA2[1.36686630], LUNA2_LOCKED[3.18935470], LUNC[297638.0152022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.04427113], RNDR-PERP[0], RUNE[.02], RUNE-PERP[0], RUNE[52.14090163], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.21558906], SRM_LOCKED[18334576], TLM-PERP[0], TRX[.000001], USD[615.27], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0] | | |
| 01753496 | | BTC-PERP[0], COMP[0.00000001], ETH-PERP[0], LUNA2[0.00021200], LUNA2_LOCKED[0.00004966], LUNC[46.1635128], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 01753513 | | ATLAS[369.944], BNB[0], ENJ[761], ETH[0], GALA[1789.958], HMT[1298], IMX[53.3], MATIC[0], RNDR[337.95962], SAND[466.9224], SOL[0], SRM[2074.1809259], SRM_LOCKED[6.46804384], USD[6.09], USDT[0] | | |
| 01753559 | | AVAX-PERP[0], BTC[0.57760577], BTC-PERP[0], C98[.53289], DYDX[1686.5], EDEN[.1], ETH[.08871525], ETH-PERP[0], ETHW[.00070425], FTM[423.40883], FTM-PERP[0], FTT[11000.08049944], FTT-PERP[0], MAPS[11640.1164], MATIC[.5], MER[11969.466252], PERP[500.005], RAY[.966406], RUNE[810.9754748], SLRS[20867], SRM[27.44170724], SRM_LOCKED[314.27623794], TRX[.000115], USD[23246.77], USDT[36585.19425332] | | |
| 01753563 | | ALICE[.797062], AMPL[0.18086036], AMPL-PERP[0], ATLAS[.96598], AURY[1.36725788], AVAX[.17764036], BAL[.1867], BCH[0.82641575], BOBA[.6353928], BULL[.0002], CEL[.8437296], CONV[4.838], CREAM[.32139584], CRO[.52659907], CRO-PERP[0], CVX[.00530298], DAWN[.0183952], DMG[.2235386], EOSBULL[93.9075], ETHBULL[0.00003899], ETHW[.444], FIDA[.651236], FLOW-PERP[0], FTT[0.01229681], GALFAN[.1031548], HNT[.0402384], HUM[.13356], JST[.631104], KNC[.0877516], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[00521586], MCB[.0067], NEAR[.2249814], OMG[.471054], PERP[.08], PORT[.0104], PSG[.9190578], RAY[.927583], SAND[.28332], SOL[.03143181], SRM[.567821], STX-PERP[0], SXP[.0536196], TONCOIN[.049588], TRX[.385104], USD[5001.14], USDT[54506.84648475], WAVES[.370158], XRP[.334768], XRPBULL[.80088] | | |
| 01753567 | | LUNA2[0.00281820], LUNA2_LOCKED[0.00657581], LUNC[613.67], USD[0.73], USD[0.00001102] | | |
| 01753571 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002236], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[944.864496], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.89907503], SRM_LOCKED[7.82976542], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01753572 | | BTC[0.56591688], ETHW[.00052659], FTT[.0965246], RAY[33.78510144], SRM[122.66329373], SRM_LOCKED[2.18499059], USD[1.49], USDT[120.63873463] | Yes | |
| 01753585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00166461], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00076780], ETH-PERP[0], ETHW[0.00076780], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.21240354], LUNA2_LOCKED[0.49560828], LUNC[46251.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.73], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01753597 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[344.8], AXS-PERP[0], BNB-PERP[0], BTC-PERP[.0606], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[941.61], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[15.50953929], LUNA2_LOCKED[36.18892501], LUNA2-PERP[0], LUNC[454487.58], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[5248.64], USTC[1900], USTC-PERP[0], WAVES-PERP[0] | | |
| 01753608 | | ALICE-PERP[0], APE-PERP[0], ATLAS[7933.72841538], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[290], HNT[.099928], HNT-PERP[0], LOOKS[50.99892], LOOKS-PERP[0], LUNA2[0.00952261], LUNA2_LOCKED[0.02221944], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[11.51081433], WAVES-PERP[0] | | |
| 01753635 | | AAVE-PERP[0], BCH-PERP[0], CHZ[4.7602105], CVX-PERP[0], ETH[0.00040482], ETH-PERP[0], ETHW[0.00040482], FLOW-PERP[0], FTT[205.11363569], FTT-PERP[0], GAL-PERP[0], GMT[.70781265], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[7.57977218], LUNC[726432.86414144], LUNC-PERP[0], OMG-PERP[0], RAY[1023.34747152], SOL[0.00000001], SOL-PERP[0], SRM[17.58944695], SRM_LOCKED[104.46340626], STG[.20278862], TRX[.0003333], USD[0.63], USDT[3774.32341824], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01753647 | | ALICE[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], BAT[0], BTC[0], CREAM[74.57561297], CREAM-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], KIN[.00000001], LUNA2[0.00647694], LUNA2_LOCKED[0.01511288], MAPS-PERP[0], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], STORJ[0], USD[0.00], XAUT[0] | | |
| 01753710 | | BTC[0.01098014], BTC-PERP[.0049], ETH[.069], ETH-PERP[.069], ETHW[.069], FTM[114], FTT[7.2], LUNA2[0.30026322], LUNA2_LOCKED[0.70061419], LUNC[65382.95], LUNC-PERP[0], MANA[19], MATIC[130], RAY[25.29540635], RUNE[30.4], SAND[32], SOL[2.8], SOL-PERP[.49], USD[-251.68], XRP[100] | | |
| 01753724 | | ADA-PERP[0], FTT[809.13], LINK-PERP[0], SRM[21.05937201], SRM_LOCKED[169.14062796], USD[151.51] | | |
| 01753748 | | BNB[.19], BTC[0.02135596], ETH[0.20693162], ETHW[0.20693162], FTT[7.29863751], LUNA2[0.41198289], LUNA2_LOCKED[0.96129342], LUNC[89710.14337287], SOL[8.00237607], USD[0.00], USDT[0.00000275] | | |
| 01753766 | | BNB[.000025], BTC[.0000005], ETH[.00052S], ETHW[.000525], FTT[150.09464164], GMT[.000835], NFT[378110837322780332/FTX EU - we are here! #167022][1], NFT[407147888104271912/FTX EU - we are here! #167794][1], NFT[517491817141973936/FTX EU - we are here! #167632][1], SOL[.003745], SRM[11.07052473], SRM_LOCKED[123.08947527], TRX[.000003], USD[170.81], USDT[0.00124093] | | |
| 01753802 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00150822], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], GMT[.9804], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-202112310], OMG-PERP[0], ONE-PERP[0], POLIS[.09176], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SLP-PERP[0], SLRS-PERP[0], SRM[.04464919], SRM_LOCKED[0.05173563], SRM-PERP[0], SUSHI-PERP[0], USD[0.51], XRP-PERP[0], XTZ-PERP[0] | | |
| 01753812 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.09944522], BTC-PERP[0], DOGE-PERP[0], ETH[.56255881], ETH-PERP[0], FTT[25.00275305], LINK-PERP[0], LUNA2[0.21505536], LUNA2_LOCKED[0.50065708], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.31077937], SOL-PERP[0], USD[1540.74], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01753822 | | ADA-PERP[0], ATLAS[20409.81], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.03540921], DOT-PERP[0], FTT[.12915223], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[9.84221620], LUNA2_LOCKED[22.96517114], LUNC[2143163.3], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.00017], USD[0.18], USDT[3511.84993832], XRP-PERP[0] | | |
| 01753842 | | APE[11.9], ATLAS[4589.894], AURY[.9998], LUNA2[0.00058580], LUNA2_LOCKED[0.00136687], LUNC[127.56], MNGO[9.842], SHIB[4100000], SOL[4.84], TRX[.000796], USD[0.17], USDT[303] | | |
| 01753846 | | AAVE[.00945], AUDIO[99.98157], BNT[200.00895469], CRV[92], EGLD-PERP[0], ETH[0.00108357], ETHBULL[0], ETHW[0.00108356], EUR[0.00], FTM[12.05859154], FTT[0.07333983], LRC[234.09307001], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC[367.28642525], SUSHI[27.9948396], SXP[31.19424984], TRX[910], USD[0.37], USDT[0.00000002], ZRX[45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01753883 | | APE[.08334473], ATLAS[1737.7783939], ATLAS-PERP[0], AURY[10.53199027], BTC[0.00006180], BTC-PERP[0], DOGE[37.01000021], ETH[0.52157953], ETHW[-0.78509575], EUR[0.68], GALA[284.30970788], LOOKS[220.44794119], LUNA2[0.01591259], LUNA2_LOCKED[0.03712938], LUNC[3476.60159034], SOL[40.23784093], USD[0.40], USDT[0.00020228] | Yes | |
| 01753903 | | BNB[0.97193718], BTC[0.00436260], CHF[0.00], EDEN[37.02737014], ETH[0.08324043], ETHW[0.08278513], FTT[8.42380268], HT[9.76873423], SOL[2.97549544], SRM[65.83746318], SRM_LOCKED[87434118], USD[4574.29], USDT[0], XRP[190.63987809] | | BNB[.968048], BTC[.004351], ETH[.083135], HT[9.593539], USD[4551.23], XRP[190.552972] |
| 01753912 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[20000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[350], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-093[0], GST-PERP[3500], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[1000], KBTT-PERP[-30000], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNCPERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.92503735], LUNA2_LOCKED[2.15842048], LUNA2-PERP[0], LUNC[200000.992], LUNC-PERP[200000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MPL[X100], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[10000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001251], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1676.08], USDT[1819.66706650], USTC[.9282], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01753917 | | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-06240[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000002], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.71757385], SRM_LOCKED[5.56607657], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.28], USD[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 01753922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[17.13101601], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[22.20564961], LUNA2_LOCKED[5.14651576], LUNC[480284.84662709], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.28], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01753959 | | AAVE[0.29998100], AAVE-PERP[0], ALICE[19.077314], ALICE-PERP[0], ATLAS[29.994471], ATOM-PERP[0], AVAX[1], BRZ[0], BTC[0.04294301], BTC-PERP[0], CAKE-PERP[0], DOT[7.77903256], DOT-PERP[0], ETH-032[0], ETH[1.19731052], ETH-PERP[0], ETHW[1.13114822], FTT[3.71017876], GALA-PERP[0], LINK[2.72322586], LUNA2[0.08361478], LUNA2_LOCKED[0.19556782], LUNC[.27], MATIC[9.9981], MATIC-PERP[0], POLIS[14.89488607], RUNE[6.02423562], SAND[13.85941198], SOL[0.20032937], SOL-PERP[0], UNI[1.69981], USD[384.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.029936], DOT[4.999509], ETH[1.127111], LINK[6.89677] |
| 01754042 | | BOLSONARO2022[0], FTM[0], FTT[0], FTXDXY-PERP[0], LUNA2[1.75709391], LUNA2_LOCKED[0.09988580], SNX[0], USD[0.00], USDT[586.27148938] | | |
| 01754144 | | BNB[0], BTC[0], ICP-PERP[0], SOL[0.00001171], SRM[0554534], SRM_LOCKED[.0300451], TRX[.000001], USD[0.00], USDT[0.00716051] | | |
| 01754217 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01754219 | | AUDIO[0], DOGE[0], DYDX[0], ETH[0.00000001], FTM[0], FTT[0], HUM[0], KIN[0], MER[0], MNGO[0], RAMP[0], RAY[0], SHIB[2.82737665], SLP[0], SOL[0], SRM[0.06065551], SRM_LOCKED[0.02445565], STEP[0], TRX[0], USD[0.44] | | |
| 01754220 | | BRZ[.00802897], BTC[.36425217], DAI[0], ETH[0], FTM[0], FTT[8.27984803], LUNA2[0.03914680], LUNA2_LOCKED[0.09134255], LUNC[3524.3], USD[0.00], USDT[0.68662409] | | |
| 01754272 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[3.67702020], LUNA2_LOCKED[8.57971382], LUNC[.00000001], LUNC-PERP[0], USD[0.50], USDT[0], XTZ-PERP[0] | | |
| 01754347 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[0.01] | | |
| 01754351 | | AKRO[20], APE[0], AUDIO[0], AXS[0.00005515], BAO[122], BNB[0.00000153], BTC[0.00000036], C98[0], DENT[19], DYDX[0], ETH[0.00859947], ETHW[7.45928171], FRONT[1], FTM[0], GBP[0.00], KIN[121], KSHIB[0], LINK[0], LUNA2[0.00022941], LUNA2_LOCKED[0.00053529], LUNC[20639.49141349], MATH[1], MATIC[0], NEAR[0.00021942], RAY[0], RSR[4094.62419620], SHIB[.00000446], SLP[.01868624], SOL[0.00003893], TRX[0], UBXT[18], USDT[0] | Yes | |
| 01754421 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.17926081], LUNA2_LOCKED[0.41827523], LUNA2-PERP[-0.1], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.28], USDT[0.00204610], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01754456 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066388], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01754470 | | 1INCH[0], APE-PERP[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011311], EUR[0.00], FTM-PERP[0], FTT[0.00114173], ICP-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK[0], LUNA2[0.04262683], LUNA2_LOCKED[0.09946261], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], RAY[.234575], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000002], USD[-363.63], USDT[406.47719507], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01754495 | | BTC[0.00000007], CHF[0.32], FTT[.09876203], LUNA2[0.02599442], LUNA2_LOCKED[0.06605364], SOL[0.00000272], TRX[.000001], USD[1.64], USDT[0.00922161], USTC[.36725288] | | |
| 01754508 | | ATOM[.09368084], AVAX[.10126261], AVAX-PERP[0], BAND-PERP[0], BCH[.00428825], BNB[.0072896], BNB-PERP[0], BTC[0.00013620], BTC-PERP[0], COMP[.00279559], ETC-PERP[0], ETH[0.00092766], ETH-PERP[0], ETHW[0.00091125], FTM[.09962], FTT[25.00647722], FTT-PERP[0], GALA-PERP[0], LTC[.00768947], LUNA20.00122008], LUNA2_LOCKED[0.00284687], LUNC[.001978], LUNC-PERP[0], NEAR[.01473924], NFT [43140215661287375/FTX Crypto Cup 2022 Key #2329/1], NFT [529319160684397578/The Hill by FTX #6550/1], SOL[0.00725776], SOL-PERP[0], SPELL[18.5107298], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.44678966], USD[19.63], USDT[55.05075374], USTC[.085792], WAVES-PERP[0] | Yes | |
| 01754513 | | BNB[0], DOGE[0.00000001], LUNA2[0.23063280], LUNA2_LOCKED[0.53814320], LUNC[0], MATIC[0], POLIS[0], USD[0.00] | | |
| 01754523 | | ATLAS[0], BTC[0.06534112], FTT[0], LUNA2[0.62666854], LUNA2_LOCKED[1.46222659], LUNC[1268.95], USD[0.00], USDT[0.00000007] | | |
| 01754554 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BTC[0.00000001], CAKE-PERP[0], COMP[0.00000001], DOT-PERP[0], ETH[0.00000002], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591320], NEO-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USDT[0], WAVES-0624[0], XTZ-PERP[0] | | |
| 01754595 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059766], USD[0.00], USDT[0.00000001] | | |
| 01754607 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[9.12010300], LUNA2[0.00095145], LUNA2_LOCKED[0.00222005], LUNC[207.1806282], SOL[0], SPY[0.00300238], USD[0.05], USDT[0] | | SPY[.003002] |
| 01754617 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.47682323], LUNA2_LOCKED[3.44592088], LUNC[32159].3691], LUNC-PERP[10000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[171.05], VET-PERP[0], WAVES-PERP[0] | | |
| 01754640 | | AUDIO[51.04707231], BAND[5.8], BTC[0.00000230], COPE[329.0999413], CQT[30.32267033], CRV[13.14801761], FTT[7.97901757], GRT[60.18327538], GT[.09145], KIN[.88990825], LUNA2[0.00240672], LUNA2_LOCKED[0.00561569], LUNC[524.07], MANA[.00628657], RAY[13.00768042], RUNE[15.99873873], SRM[22.36842654], TRX[.000019], TRYB[.92505241], TRYB-PERP[0], USD[0.05], USDT[0.73420711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01754656 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.99998654], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[ 1, BNB-PERP[0], BTC[0.00229997], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHA-PERP[0], CHZ-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000005], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[-0.00000000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.13783451], FTT-PERP[0], GALA-PERP[0], GBP[11477.00], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[2299780], SKL-PERP[0], SNX-PERP[0], SOL[.53111348], SOL-PERP[0], SRM[5.02059645], SRM_LOCKED[0.01727249], SRM-PERP[0], STORJ-PERP[0], SUN[1900], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[461.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01754701 | | 1INCH[300], AGLD[200], APE[3000], APT[50], ATLAS[2000], ATOM[20], AUDIO[200], AVAX[100], BAT[200], BNB[10], BOBA[30], BTC[.00001688], CHZ[1000], CRO[1000], CRV[200], DENT[10000], DOGE[10000.8602693], DOT[70], DYDX[20], ENJ[200], ETH[.1009118], ETHW[1009118], EUR[50000.00], FTM[7000], FTT[25.9954064], GALA[10000], GMT[1000], GMX[10], GODS[10], GOG[10], GRT[100], GST[30000], IMX[200], LINK[50], LRC[200], LTC[30], LUNA2[3.07689332], LUNA2_LOCKED[ 17941776], MANA[2000], MATIC[400], MBS[1000], NEAR[700], RAY[20], REN[100], RNDR[600], RSR[11000], RUNE[100], SAND[200], SHIB[20000000], SNX[50], SOL[100], SPELL[100000], SRM[30], STARES[1950], STG[500], SUSHI[10], TRU[500], TRX[1000.00007], UNI[10], USD[1800.00], USDT[6953.40603971], WAVES[50], XRP[7148.8164] | | |
| 01754724 | | BTC[0], FTM[235.00385189], FTT[8.03097778], LUNA2[0.34146257], LUNA2_LOCKED[0.79674600], SOL[0], SRM[.0166416], SRM_LOCKED[.17695427], USD[285.55] | | |
| 01754758 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN[83.284173], ETH-PERP[0], FTM-PERP[0], FTT[5.00266737], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.54018221], LUNA2_LOCKED[1.26042516], LUNC[17625.81470747], LUNC-PERP[0], MANA-PERP[0], NFT [43600654588114982207FTX AU - we have keref #55521'][1], ONE-PERP[0], PEOPLE-PERP[0], POLIS[38.092761], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[25.02392903], SOL-PERP[0], USD[3847.29], USDT[37.49608413] | | |
| 01754832 | | BTC[0], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007994], USD[0.00], USDT[0.00000012] | | |
| 01754837 | | HNT-PERP[0], LUNA2[15.20202568], LUNA2_LOCKED[35.47139396], LUNC[3310273.164022], SHIB[0.08726028], USD[0.11] | | |
| 01754875 | | BNB[0.00000001], ETH[0], FTM[0], KIN[0], LUNA2[0.00022657], LUNA2_LOCKED[0.00052866], SOL[0], SUN[2216.48119106], TRX[11.18919400], USD[0.00], USDT[0] | | |
| 01754878 | | AKRO[1], BAO[1], DOGE[369.37964257], KIN[2], LUNA2[0.12054022], LUNA2_LOCKED[0.28124256], LUNC[27223.94250937], USD[1.46], XRP[84.29134184] | Yes | |
| 01754881 | | ANC-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[4.7577329], BTC[0.00853330], BTC-PERP[.0039], CEL-0930[0], ETH-PERP[0], FLM-PERP[0], LINK[.00523], LUNA2[0.91443483], LUNA2_LOCKED[2.13368127], LUNC[81412.89], MATIC-PERP[0], SRM-PERP[0], THETA-0624[0], USD[2.50] | | |
| 01754952 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00084212], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.58846522], LOOKS-PERP[0], LUNA2[0.07213649], LUNA2_LOCKED[0.16831849], LUNC[15707.8745309], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0074918], SOL-PERP[0], SOS[-0.83], USD[0.00983954], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01754974 | | LUNA2[1.72717214], LUNA2_LOCKED[4.03006832], LUNC[376095.37], SOL[.01763364], SRM[.82895482], SRM_LOCKED[5.41104518], USD[0.68], USDT[0] | | |
| 01754980 | | BCH[-0.00002412], BNB[.0083835], BTC[0.00000499], ETH[0.00000499], ETHW[.00009373], LUNA2_LOCKED[7.23565054], TRX[.5447410], USD[0.11], USDT[2663.14219615], WAVES[.490215], XRP[.23834798] | | |
| 01755028 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.0002754], SRM_LOCKED[.00140853], SXP-PERP[0], TONCOIN-PERP[0], UNI[0], USD[0.02], USDT[0], XRP[1.41280866] | | |
| 01755064 | | ATLAS[1148.27145739], DAI[0], FTT[1.77162197], IMX[3.75664248], LTC[0], MNGO-PERP[0], POLIS[4.9985], SHIB-PERP[0], SOL[0], SRM[12.67066180], SRM_LOCKED[0.1773747], TRX[0.00002800], USD[0.00], USDT[0.00000014] | | |
| 01755099 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.09505045], LUNA2_LOCKED[0.22178439], LUNC[20000], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.453385], XAUT-PERP[0], XRP-PERP[0] | | |
| 01755144 | | ALGO-PERP[0], APE[.0336], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0005258], ETH-PERP[0], EUR[.0005378], KSM-PERP[0], LTC[.00968], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006212], LUNC-PERP[0], SHIB-PERP[0], SOL[.011128], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01755149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.9], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BTC[0.02589983], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[300], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.41124296], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC[33.90298], LRC-PERP[0], LUNA2[0.10052464], LUNA2_LOCKED[0.23455750], LUNC[0], LUNC-PERP[0], MANA[14], MANA-PERP[0], MATIC[40], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[10.07173009], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[5.7], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.43], USDT[0], XTZ-PERP[0] | | |
| 01755155 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[.009], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[184.44], USDT[0.00032000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01755234 | | BRZ[0], BTC[0], FTT[3.52323], LUNA2[2.34053112], LUNA2_LOCKED[5.46123929], USD[0.01], USDT[0] | | |
| 01755244 | | AKRO[13], ALGO[285.36647456], APE[1.07510046], APT[4.12536626], ATLAS[27.05289885], ATOM[15.88756581], AUDIO[131.42722832], AVAX[10.89500905], AXS[27707951], BAO[82], BAR[.74094886], BAT[119.2438851], BCH[.04026446], BNB[0.00228742], BTC[0.06871476], CAD[0.00], CHZ[98.26096732], CITY[.06264117], DOGE[4.33852688.12840888], DENT[36487.41592597], DOGE[4.60205616], DOT[15.4064084], ENS[3.55424777], EYH[0.00382047], ETHW[01.00000000], FTM[737.98632565], FTT[1.453981], GALA[211.83339284], GENE[.7767722], GMT[52.51505598], GRT[240.63736549], HNT[2.25744881], IMX[6.97810179], JOE[21.47963029], KIN[84], KNC[1.40120785], LEO[.52119091], LINK[5.83573605], LRC[24.0428781 1], LUNA2[0.60340638], LUNA2_LOCKED[1.36151686], LUNC[16.34305515], MANA[12.81277047], MATH[44.66479197], MNGO[264.14557148], NEAR[19.19316594], OXY[192.53986264], PSG[.50941141], QI[.62454865], RAY[3.67031837], RSR[1173.17426375], RUNE[68.66815943], SAND[5.17998128], SLND[0.0010562], SOL[0.15762113], SPELL[2560.29752534], STMX[350.07804185], STORJ[5.57072003], SUSHI[.98090451], TONCOIN[5.4203277], TRU[1], TRX[7], UBXT[0], UNI[1.64606821], USD[0.00], USDT[0], VGX[3.5807451], WAVES[5.95311108], XRP[652.12460088], ZRX[19.44534604] | | |
| 01755252 | | ATLAS[139.972], FTT[0.09519801], SOL[0.51040375], SRM[20.02252748], SRM_LOCKED[.03972301], USD[0.00], USDT[0] | | |
| 01755263 | | AVAX[25.098989], BTC[.05039092], CHZ[0], DOT[25.09694], ETH[1.0029198], ETHW[1.0029198], FTT[4.08806020], GBP[0.00], GRT[346.33817617], GT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MTA[0], SOL[0.068004], STORJ[0], SUN[1.829634], SUSHI[50.98588152], UNI[20.29596], USD[0.00], USDT[1.32798335], WRX[475.13967030], XRP[0] | | |
| 01755274 | | ATOM[8], EUR[0.00], FTT[33], RAY[139.65617024], RSR[18840], SOL[14.21909565], SRM[10.17661152], SRM_LOCKED[.15149328], USD[0.00], USDT[0.00000001] | | |
| 01755334 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[.344868], SRM_LOCKED[2.6213508], USD[0.81], USDT[0.00000001] | | |
| 01755343 | | BNB[.15259658], LUNA2[0.21336220], LUNA2_LOCKED[0.49784515], LUNC[46460.07], USDT[161.80110563] | | |
| 01755371 | | AKRO[2], BAO[12], BTC[0.00001448], DENT[1], ETH[0], EUR[0.00], KIN[9], LTC[0], LUNA2[0.00004915], LUNA2_LOCKED[0.00011469], LUNC[10.70337918], RUNE[4.75375194], SAND[.00000006], SOL[.00000936], TRX[3], USD[-4.87], USDT[9.72523500], USTC[0] | Yes | |
| 01755399 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GT[.096827], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003168], LUNA2_LOCKED[0.00007392], LUNC[8.898669], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02199800], XRP-PERP[0], YFI-PERP[0] | | |
| 01755435 | | BIT[60], BTC[-0.02521885], CHZ[39.992628], CRO[30], EDEN[150.9721095], ENS[10], FTM[52.41013176], FTT[34.195174], GRT[132], LINA[499.90975], LINK[10.7155489], LUNA2_LOCKED[10.7155489], LUNC[1000000], MER[2], MNGO[30], RAY[23.72116204], SLP[299.94471], SOL[0.20092687], SPELL[1999.6314], SRM[50], STEP[0.20], USD[708.54], USDT[0.08709005], VGX[29.994471] | | FTM[49.990975] |
| 01755509 | | AXS-PERP[0], BNB[0], BTC[0.00300000], BTC-PERP[0], DOT[0], ETH[0.02117298], FTT[1.0005038], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[11.09920432], NEAR-PERP[0], NFT [4575689686986950287/FTX Crypto Cup 2022 Key #20102][1], NFT [51990882982362432/The Hill by FTX #22813][1], NFT [555924652026546970/Medallion of Memoria][1], RAY[1.03069466], SOL[1.00020087], SRM[1.00313588], SRM_LOCKED[.00297596], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01755574 | | ALCX[0], ATLAS[0], GT[0], IMX[0.04810190], LUNA2[0.01859348], LUNA2_LOCKED[0.04338479], LUNC[4048.77], POLIS[0], SAND[2.00822429], SOL[0], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01755621 | | APE[0], AURY[.00000001], BNB[0], BOLSONARO2022[0], ETH[0], FTT[0.00000002], LUNA2[0.01247479], LUNA2_LOCKED[0.02910784], LUNC[2716.41235500], SOL[0], USD[0.00], USDT[0] | | |
| 01755623 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0294], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.46079685], LUNA2_LOCKED[1.07519731], LUNC[100339.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01755646 | | BNB[.005102], COMP[0.00008316], COPE[.97948], DOT-PERP[0], FTT-PERP[0], LUNA2[0.00001607], LUNA2_LOCKED[0.00003750], LUNC[3.5], SRM-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 01755657 | | ATLAS[8378.3983], C98-PERP[0], FTT[0.01155688], LUNA2[0.00058863], LUNA2_LOCKED[0.00137347], LUNC[128.175642], MNGO[1989.6219], POLIS[35.793198], REAL[.088296], REEF[20266.1487], RNDR[146.372184], TRX[.000002], USD[0.68], USDT[2.24275637] | | |
| 01755673 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[2.2], BTC-PERP[0], CHZ-PERP[0], COPE[.07], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[54], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[37.43301366], SRM_LOCKED[1.3512226], SRM-PERP[0], STEP[366.55134], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[34.38], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01755734 | | BTC[0], FTT[0.06460818], LUNA2_LOCKED[3846.375685], LUNC[.00000003], NFT (321460347811945405/FTX EU - we are here! #43215)[1], NFT (350161064039077022/FTX AU - we are here! #36655)[1], NFT (359764454690078677/The Hill by FTX #10507)[1], NFT (430903624833322085/FTX AU - we are here! #34271)[1], NFT (445975047312936662/FTX EU - we are here! #42788)[1], NFT (508338949618140887/FTX Crypto Cup 2022 Key #3537)[1], NFT (573866072411851462/FTX EU - we are here! #43109)[1], SRM[1.59210862], SRM_LOCKED[7.47375639], TRX[0.89373491], USD[2.40], USDT[0] | | |
| 01755746 | | AURY[52.98993], DYDX[15.295497], FTM[7.90576], FTM-PERP[0], GAR[472], LTC[.00127023], LUNA2[0.00048721], LUNA2_LOCKED[0.00113683], LUNC[106.0922331], LUNC-PERP[0], MNGO[239.3844], SHIB[18000000], USD[0.09], USDT[.00826025], VET-PERP[0] | | |
| 01755792 | | 1INCH[.0005], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[.0039673], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BABA[.00263675], BTC[0.00000823], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[.008372], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01668196], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00438978], LUNA2_LOCKED[0.00014264], LUNC[.000162], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR[.0018363], NEAR-PERP[0], NFT (337657835526770758/FTX EU - we are here! #30716)[1], NFT (356577403764820676/The Hill by FTX #6264)[1], NFT (377537994402270160/FTX AU - we are here! #39479)[1], NFT (472140447271972621/FTX EU - we are here! #30792)[1], NFT (490019058869990473/FTX AU - we are here! #39507)[1], NFT (530790719196057984/FTX EU - we are here! #30808)[1], NGI[.00008715], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.000015], SOL-PERP[0], SPELL-PERP[0], STETH[0.00000001], SUN[.00054], TLM-PERP[0], TRU-PERP[0], TRX[507536.44947981], TRYB-PERP[0], USD[87442.46], USDT[0.00511591], USDT-PERP[0], USTC[.62139], USTC-PERP[0], WAVES-PERP[0], XRP[1.46037626], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01755801 | | ALICE[9.9981], ATLAS[6749.16742], AVAX[0.10173489], BICO[7.996314], BOBA[9.998195], BTC[0.01050000], CRO[189.608315], DFL[1358.820955], ETH[0.00094606], ETHW[0.00094606], FRONT[99.98157], FTM[64.98765], FTT[25.48556805], GALA[719.869432], GENE[22.1985199], HNT[2.69951265], KIN[1199783.4], LINK[2.7994946], LUNA2[0.01226389], LUNA2_LOCKED[0.02861576], LUNC[2670.49], MANA[44.99187755], OMG[9.998195], POLIS[47.29146235], PORT[59.998715], PTU[19.99639], RAY[6.23887311], SAND[.9679318], SHIB[1200000], SLND[20.9687099], SRM[210.40627873], SRM_LOCKED[1.00285277], STARS[.9904335], STEP[302.84532655], SUSHI[36.996751], USD[1.92], XRP[140.97321] | | |
| 01755808 | | AVAX[0], BTC[0.00000007], ETH[0.01607236], ETHW[0.00507236], SOL[0.00000028], TRX[.00141], USD[1.28], USDT[0.01004635] | | |
| 01755843 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.83780000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018877], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23490209], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288691900965917316/Netherlands Ticket Stub #1887)[1], NFT (313019212410218968/Monaco Ticket Stub #628)[1], NFT (330563231864054119/Singapore Ticket Stub #667)[1], NFT (380331078325960638/Monza Ticket Stub #1904)[1], NFT (385304740621731068/FTX EU - we are here! #13910)[1], NFT (421723281827753763/FTX Crypto Cup 2022 Key #1154)[1], NFT (428613068606100239/Austin Ticket Stub #239)[1], NFT (440953069279999154/FTX EU - we are here! #13950)[0], NFT (487570026407521411/Mexico Ticket Stub #1001)[1], NFT (494800904688453352/FTX AU - we are here! #17733)[1], NFT (508648471096772607/The Hill by FTX #2576)[1], NFT (521764702716754129/FTX EU - we are here! #6568)[1], NFT (541124414559979395/Silverstone Ticket Stub #913)[1], NFT (556657304142445222/Belgium Ticket Stub #1314)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0005136], SRM_LOCKED[0.02967348], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.11], USDT[0.00199530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01755862 | | ATLAS[.03870934], BTC[0.00000457], FTT[.08045016], SNY[1], SRM[.83120064], SRM_LOCKED[.1168645], TRX[514.09196992], USD[0.14], USDT[0.27586828] | | |
| 01755878 | | ATOM[0], AURY[0], BOBA[0], BRZ[0], BTC[0.04911657], CEL[0], CONV-PERP[0], DGB-PERP[0], GALA[0], GENE[0], GODS[0], GOG[0], HNT[0], IMX[0], LUNA2[0.00010316], LUNA2_LOCKED[0.00024071], LUNC[22.46419429], MATIC-PERP[0], MKR[0], RSR[0], SOL[0], SPELL[0], SRM[.00384603], SRM_LOCKED[0.22172755], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 01755913 | | BLT[19], ETH[1.07188875], ETHW[1.07101071], LUNA2[1.48748375], LUNA2_LOCKED[3.47079543], LUNC[323902.72], USD[10.02], USDT[0] | | |
| 01755915 | | AAVE[-241.92914201], AAVE-PERP[214], AVAX[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BCH[0], BNB[0.00998208], BNB-PERP[0], BTC[-0.80042935], BTC-MOVE-WK-0121[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[7.81338311], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[-5.63], FTM[0], FTM-PERP[0], FTT[150.01091293], FTT-PERP[0], GBP[-15.98], JPY[0.00], LINK[1800.21108116], LINK-PERP[0], LUNA2[0.48018738], LUNA2_LOCKED[1.12043723], ONE-PERP[0], PAXG[120.50609321], PAXG-PERP[0], SHIB-PERP[0], SOL[-0.05068792], SOL-PERP[0], SPELL-PERP[0], SPY[8.19540137], SRM[1.967084], SRM_LOCKED[60.8742353], SUSHI[0], SUSHI-PERP[0], USD[-32091.72], USDT[0], USTC[0], WBTC[0.00000137], XMR-PERP[0] | | |
| 01755970 | | APE[56.6], FTT[174.49029229], IMX[0.32638153], SRM[1.69387074], SRM_LOCKED[13.54612926], USD[0.80], USDT[0] | | |
| 01756057 | | AVAX[.03084849], CRO[359180.2663753], ETH[.00023604], FTT[3727.77859557], NEAR[.06266984], SRM[5.40789528], SRM_LOCKED[162.61319996], STG[42910.91095997] | Yes | |
| 01756135 | | BTC[0.00002906], ETH[0], EUR[0.00], FTT[16.99736451], FTT-PERP[0], LUNA2[0.00104070], LUNA2_LOCKED[0.00242831], MOB[296.45331868], PAXG[0.00007426], SOL[86.92705798], USD[0.00], USDT[19.15810484], USTC[.147317] | | USDT[17.318107] |
| 01756157 | | ATLAS[8800], BIT[400], CQT[1500.918714], CRO[3000], FTT[30], SRM[305.23763884], SRM_LOCKED[4.84981456], TONCOIN[41], TRX[.000001], USD[21.92], USDT[10.87287969] | | |
| 01756188 | | AAPL-20210924[0], BIT[6.9987099], BLT[66.9872928], FTT[6.69893809], LTC-PERP[0], SRM[15.31865464], SRM_LOCKED[.26819128], TRX[.000003], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 01756259 | | AKRO[1], ALICE-PERP[0], ALPHA-PERP[0], BAO[2], BLT[.00057257], BLT[.00002763], BTC[0.00000092], DAWN-PERP[0], EDEN[.0716829], ETH[0], ETH-PERP[0], FTT[10.04416335], LINK-PERP[0], MATIC[.00164868], MNGO[.24016017], MNGO-PERP[0], NFT (378232557346292335/Mexico Ticket Stub #1304)[1], NFT (439149342867895576/FTX Crypto Cup 2022 Key #21373)[1], NFT (447130130764621787/The Hill by FTX #3992)[1], NFT (487246705541147971/Belgium Ticket Stub #1612)[1], POLIS[.0001371], POLIS-PERP[0], RAY[.0000822], SOL-PERP[0], SRM[1.05623333], SRM_LOCKED[.05683065], SUSHI-PERP[0], TONCOIN[.00077681], USD[1.72], USDT[0], XRP-PERP[0] | | |
| 01756268 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033222], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01756278 | | BTC[.00515505], SRM[22.64489936], SRM_LOCKED[109.86585166] | Yes | |
| 01756293 | | ETHBULL[.00438005], ETHW[.314], LUNA2[0.00741131], LUNA2_LOCKED[0.01729307], LUNC[1613.83], TRX[.08935], USD[2166.46], USDT[0.05018697] | | |
| 01756298 | | ATLAS[9.60638], BTC[0], CHR[.990882], ENJ[.98772], ENS[.0091815], FTT[0.05808899], GALA[0.57], HNT[.09806], LUNA2[1.24497462], LUNA2_LOCKED[2.90494078], LUNC[41.01], MANA[.97776], POLIS[.0887516], TLM[.715006], USD[3343.47], USDT[0], XRP-PERP[0] | | |
| 01756323 | | ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[2.48648824], LUNA2_LOCKED[5.80180590], LUNC[341438.05], LUNC-PERP[0], SND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 01756332 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[19.71764842], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.02944695] | | |
| 01756337 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04970187], LUNA2_LOCKED[0.11597104], LUNC[10822.68852957], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.19], USDT[0], XYZ-PERP[0] | | |
| 01756358 | | BNB[.09817819], LRC[.78695], LUNA2[5.95367664], LUNA2_LOCKED[13.89191218], SHIB[381611.71094177], SOL[15.00444574], USD[-191.04], USDT[.006889], XRP[.7878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01756408 | | ATLAS-PERP[0], BTC-MOVE-WK-20211022[0], CRO[.0592], FTT[1850.58179252], FTT-PERP[0], HXRO[10000.1], MNGO[14070.07035], RAY[880.21841576], SOL-20211231[0], SOL[4797.0898971], SOL-PERP[0], SRM[12683.85157728], SRM_LOCKED[507.77374232], SRM-PERP[0], USD[1582.38], USDT[0], USDT-PERP[0] | | SOL[5] |
| 01756419 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03463165], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20200324[0], LUNA2_LOCKED[.00916280], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000126], SRM_LOCKED[.00074496], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00000001], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01756473 | | APT[0], BNB[0.00996034], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], GST[.08201], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0079262], RAY[0], SOL[0], TRX[.000003], USD[329.68], USDT[0.00000001] | | |
| 01756477 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[149.9874], BNB[0.01516795], BTC[0.00530985], BTC-PERP[0], CHZ[9.9964], CHZ-PERP[0], CRO[9.9784], DASH-PERP[0], EOS-PERP[0], ETH[0.00009792], ETH-PERP[0], ETHW[0.01406174], FTM-PERP[0], FTT[1.11087009], FTT-PERP[0], HNT[.199982], LUNA2[0.03612117], LUNA2_LOCKED[0.08428274], LUNC[7865.4622856], LUNC-PERP[0], NFT (385983788274487204/FTX EU - we are here! #227000)[1], NFT (390499655538655027/FTX EU - we are here! #226964)[1], POLIS[.099622], RSR[189.98664976], SKL-PERP[0], SOL[.21999655], TRX[.000001], USD[29.42], USDT[0.33303194], XRP[.99964], XRP-PERP[0] | | |
| 01756525 | | BTC[.00011599], ETH[.001], ETHW[.001], LTC[.0799848], LUNA2[0.06497122], LUNA2_LOCKED[0.15159951], LUNC[14147.62], SOL[.08], USD[0.00] | | |
| 01756541 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.01560862], BNB-PERP[0], BOBA-PERP[0], BTC[0.09902620], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[16451115], CRV-PERP[0], CVX-PERP[0], DAI[999.7], DOT-PERP[0], ETH[.0004], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.95644], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JST[35400], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009876], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.10536160], SOL-PERP[0], SPELL-PERP[0], SRM[1.23395028], SRM_LOCKED[19.98538925], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[414894.45], USDT[18172.58854897], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01756615 | | ATLAS-PERP[0], BABA-0325[0], FTT[0], FTT-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM[.2662758], SRM_LOCKED[12.81822697], USD[1.98], USDT[0] | | |
| 01756619 | | 1INCH[0.53630550], 1INCH-PERP[0], ANC[.01418274], ANC-PERP[0], APT[0.31626734], APT-PERP[0], ATOM[0.05109236], ATOM-PERP[0], BAND[0.03086918], BAND-PERP[0], BNB[0.00835997], BNB-PERP[0], BNT-PERP[0], BTC[.00000371], BTC-PERP[0], CEL[0.16038674], CEL-PERP[0], CREAM-PERP[0], DAI[0.05655034], ETH[0.00000001], ETHBULL[.24], ETH-PERP[0], ETHW[0.00003592], FTT[35.66194643], FXS-PERP[0], HT[0.13220284], HT-PERP[0], LEO-PERP[0], LUNA2[0.00636032], LUNA2_LOCKED[0.01484075], LUNC[0.00202146], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.11466358/The Hill by FTX #3683)[1], NFT (549081566769677584/FTX Crypto Cup 2022 Key #4827)[1], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[1.28229512], SNX[0.01591110], SNX-PERP[0], STORJ-PERP[0], TRX[.000851], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 01756641 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00300900], LUNA2_LOCKED[0.00702100], LUNC-PERP[0], NEAR[1], RUNE-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001], USTC[.42503867], USTC-PERP[0], WAVES-PERP[0] | | |
| 01756646 | | EUR[0.00], FTT[3.19849055], LUNA2[0.01656210], LUNA2_LOCKED[0.03864491], LUNC[3606.43334674], SOL-PERP[5.22], TLM[625344.11366449], USD[450.22], USDT[0.00000001] | | |
| 01756672 | | BF_POINT[200], BNB[.78965348], BTC[0.05058514], DOT[0], ETH[0.46073256], ETHW[0.61222606], EUR[7166.72], FTM[0], FTT[10.63109618], LUNA2[0], LUNA2_LOCKED[0.00271991], LUNC[100], MANA[0], SOL[0], USD[325.26], USDT[267.44576102], USTC[.1] | Yes | |
| 01756717 | | ATLAS-PERP[0], BTC[0], SRM[.00032074], SRM_LOCKED[0.00137565], TRX[.000001], USD[0.00], USDT[0] | | |
| 01756720 | | ATLAS-PERP[0], BTC[0], LUNA2[0.02247964], LUNA2_LOCKED[0.05245250], LUNC[4894.9897752], SOL[0.04] | | |
| 01756769 | | FTT[.0008], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.00] | | |
| 01756772 | | FTT[.001], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.00] | | |
| 01756821 | | SOL[.059988], SRM[42.37815731], SRM_LOCKED[.35433249], TULIP[16.9966], USD[0.18], USDT[0] | | |
| 01756835 | | AKRO[1], ATLAS[1642.59946876], AUD[0.00], BAO[17], BF_POINT[400], DENT[6], KIN[10], LUNA2[0.00007223], LUNA2_LOCKED[0.00016855], LUNC[15.72965342], MATH[1.00045668], RSR[1], SOL[1.50642479], TRX[2], UBXT[3], USD[0.03] | Yes | |
| 01756843 | | BTC[0], ETH[0], LOOKS[14.51645379], LUNA2_LOCKED[0.00000002], LUNC[.002067], NFT (348789125391532658/Raydium Alpha Tester Invitation)[1], TRX[.000002], USD[0.00], USDT[0.00036679] | | |
| 01756855 | | ANC-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.06612220], LUNA2_LOCKED[0.15428514], LUNC[14398.249774], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0] | | |
| 01756877 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05336163], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60080521], LUNA2_LOCKED[1.40187883], LUNC[14426.67499469], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01756929 | | BTC[3.00005260], BTC-PERP[0], ETH[220.9014495], ETHW[0.00024051], FTT[5863.301796], LOOKS[.11961], SLP[359.946], SRM[82.49788142], SRM_LOCKED[1084.02211858], TRX[544.35619], USD[307.36], USDT[1087779.65821400], XRP[0.55072549] | | |
| 01756987 | | ADA-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], HMT[.9981], SRM[1.00048497], SRM_LOCKED[0.00045591], TRX[.000001], USD[3.03], USDT[0], XRP-PERP[0] | | |
| 01756998 | | BAO[1], NFT (306478794365947740/Serum Surfers X Crypto Bahamas #124)[1], SRM[.42017637], SRM_LOCKED[.03000716], TOMO[1], USD[366.64] | Yes | |
| 01757020 | | AKRO[1], BAO[2], BTC[1.11458062], DENT[1], DOGE[25796.55521478], ETH[7.79388756], ETHW[7.79159106], GOOGL[7.4304], KIN[2], LINK[4.24524888], LUNA2[0.00093698], LUNA2_LOCKED[0.00218630], LUNC[204.03072977], RSR[1], SHIB[17485454.85249634], SPY[12331645], TRU[1], TRX[1], USD[0.00] | | |
| 01757026 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00000981], BTC-PERP[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], EUR[0.00], FTT[0.03773133], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00621243], LUNA2_LOCKED[0.01449567], LUNC[0], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLND[.021069], SRM[0], TRX[.000807], USD[0.00], USDT[0.00000001], USTC[.9764] | | |
| 01757034 | | BNB[0], BRZ[0], DOGE[978.3212984], ETH[0.00878786], ETHW[0.00874088], GBP[0.00], LUNA2[3.37376481], LUNA2_LOCKED[7.87211790], LUNC[734644.39200439], OKB[0.08910246], SGD[16.27], SHIB[8598366], USD[201.50] | | DOGE[965.870016], ETH[.008571], OKB[.075603], USD[200.36] |
| 01757062 | | ATLAS[37360], LUNA2[0.06954707], LUNA2_LOCKED[0.16227651], SPELL[37400], TRX[.000006], USD[-0.12], USD[0.00948500], USTC[9.844725] | | |
| 01757170 | | 1INCH-20211231[0], ATLAS-PERP[0], BTC[0.05343570], BTC-PERP[0], DYDX-PERP[0], LUNA2[1.51814151], LUNA2_LOCKED[0.54233018], LUNC[330578.51], SOL[.08170798], TRX[0.07362960], UNI-PERP[0], USD[1.19] | | |
| 01757174 | | BNB[.00697721], DYDX[1554.79857405], EUR[0.00], FTT[72.44459070], LINK[.01], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], SHIB[2244040.09415849], SHIB-PERP[0], USD[0.00], USDT[4451.70070937], USTC[.81], XRP[0.13478735] | | |
| 01757247 | | AVAX-PERP[0], AXS-PERP[0], FTT[0.01077287], LUNA2[0.00494769], LUNA2_LOCKED[0.01154461], LUNC[1077.37042536], OKB-20211231[0], TRX[0.000700], USD[0.01], USDT[12.65001379] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757279 | | 1INCH[0], AKRO[4], ALICE[0], ATLAS[38.61939342], AXS[0], BAO[1395.67312192], BF_POINT[100], BNB[0], BTC[0.00037887], BTT[0], CHZ[0], CRO[0], DENT[2], DOGE[0], ETH[0.00000061], ETHW[0.00000061], FTM[0], GALA[0], GBP[0.00], JST[0], KIN[32.54331683], LUNA2[0.00000221], LUNA2_LOCKED[0.00000517], LUNC[0.00000715], RSR[2], SHIB[11494420.72745409], SOL[0], SOS[38.92754082], SPELL[0], STMX[0.00803], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 01757316 | | APE[0], BNB[0], BTC[0.00020172], BTC-PERP[0], CHF[0.00], DENT-PERP[0], ETH[0], ETH-PERP[0], GMT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.47531088], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01757317 | | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081459], USD[0.54] | | |
| 01757344 | | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], FTT[0.14908150], LUNA2_LOCKED[19.70984962], LUNC[326693.87976384], LUNC-PERP[0], MATIC-PERP[0], MNGO[399.867], RUNE-PERP[0], SOL[0.30889581], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01757359 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027376], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 01757385 | | AUD[0.00], FTT[8.53899357], LUNA2[0.07566042], LUNA2_LOCKED[0.17654099], RUNE[.00362596], SRM[.00090045], SRM_LOCKED[.52015995], STG[239.9547249], USD[16.58], USDT[0], USTC[10.71009911] | | |
| 01757414 | | BTC[0.15845908], DOGE[.66964], ETH[0.00081982], ETHW[0.00081982], EUR[0.00], FTT[0.00800064], ICP-PERP[0], LOOKS[.48614], LOOKS-PERP[0], LTC[.0096986], LUNA2[0.00000005], LUNC[.0047134], LUNC-PERP[0], MANA[.34876], SOL[0.00201959], SOL-PERP[0], SPELL[43.94], THETA-PERP[0], USD[4.29], USDT[0], VET-PERP[0] | | |
| 01757418 | | BTC-PERP[0], FTT[0.00665956], LUNA2_LOCKED[184.4841408], LUNC[.00000001], RAY[.00513254], SOL[0], TRUMP2024[1.5], TSLA-0624[0], USD[0.03], USDT[0], USTC[0] | | |
| 01757463 | | BTC[0], COPE[200], DMG[.000834], GMT-PERP[0], LUNA2[0.00149817], LUNA2_LOCKED[0.00349573], LUNC[326.23], PUNDIX-PERP[0], USD[343.82], USDT[0.00874316] | | |
| 01757502 | | BTC[3.11587682], ETH[0], ETHW[0], FTT[5.00664771], LUNA2[3.57588278], LUNA2_LOCKED[8.34372648], USD[1.82], USDT[0] | | |
| 01757554 | | ATLAS[32.1558809], BF_POINT[100], ETH[.66525561], ETHW[.66497651], FTT[100.98974212], LUNA2[0.00011244], LUNA2_LOCKED[0.00026236], NFT (307837370499956469/FTX EU - we are here! #93855)[1], NFT (319719470434904145/FTX Crypto Cup 2022 Key #392)[1], NFT (339284010409168790/FTX EU - we are here! #72089)[1], NFT (371914562476979544/FTX EU - we are here! #96222)[1], NFT (387848148980499043/FTX AU - we are here! #25564)[1], NFT (392771888580788633/Montreal Ticket Stub #1112)[1], NFT (416628511138779686/The Hill by FTX #2080)[1], NFT (430354504362297611/Belgium Ticket Stub #1224)[1], NFT (444309998802290756/Austria Ticket Stub #248)[1], NFT (451890739632537724/Hungary Ticket Stub #426)[1], NFT (519883508175666861/FTX AU - we are here! #9109)[1], NFT (530600757292005858/Silverstone Ticket Stub #735)[1], NFT (547506740838952233/France Ticket Stub #1162)[1], NFT (561226269364887709/Baku Ticket Stub #1881)[1], NFT (573122972503384214/FTX AU - we are here! #9113)[1], SRM[7.25403055], SRM_LOCKED[46.95104371], USD[0.09], USDT[154.45136249], USTC[.0159168] | Yes | |
| 01757560 | | FTT[.001], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[0.91] | | |
| 01757563 | | APE[15.697017], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[.00967371], ETH-PERP[0], FTM-PERP[0], FTT[1.54656154], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.37339571], LUNA2_LOCKED[0.87125665], LUNC[81307.7022237], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[1.94], USDT[0.00000001], XRP-PERP[0] | | |
| 01757565 | | FTT[.001], SRM[2.37718414], SRM_LOCKED[18.62281586], USD[2.78] | | |
| 01757570 | | FTT[.01], SRM[1.67430683], SRM_LOCKED[13.32569317], USD[1.79] | | |
| 01757573 | | FTT[.001], SRM[1.67430683], SRM_LOCKED[13.32569317], USD[2.80] | | |
| 01757612 | | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01757617 | | 1INCH[0], ADA-PERP[0], ALGOBULL[70000100], ALICE[50], AR-PERP[0], ATLAS[.02], ATOM[9.80869638], ATOMBULL[10000.05], AUDIO[250.00025], BCHBULL[10000.025], BNB[0], BNT[168.81416977], C98[0.57541940], C98-PERP[0], CAKE-PERP[0], CEL[0], CRO[1000.00], DOT[0], DYDX[50.001], FTM[0], FTT[300.06625168], FTT-PERP[0], GRT[1401.94200424], HT[101.67887514], KNC[0], LINK[0], LINKBULL[5000.025], LTC[0], LTCBULL[5000.0225], LUNA2_LOCKED[53.07976759], LUNC[12.96802722], LUNC-PERP[0], MATIC[0], MNGO[.0025], NEAR[69.7913761], OMG[0], RAY[127.34610574], RAY-PERP[0], RSR[7485.35296519], RUNE[400], RUNE-PERP[0], SHIB-PERP[0], SLP[5000.025], SOL[0], SPELL[25000.125], SRM[.00968304], SRM_LOCKED[4.11725181], SUSHI[76.63089608], SXP[331.63129505], THETA-PERP[0], UNI[0.00733895], USD[113.99], USDT[273.79216895], USTC[0], XRP[0.15198920] | | |
| 01757619 | | FTT[.01], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.10] | | |
| 01757622 | | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.80], USDT[.001] | | |
| 01757628 | | ETH[.00799848], ETHW[.00799848], LUNA2[0.11488563], LUNA2_LOCKED[0.26806648], LUNC[25016.5890119], NFT (306959751728067402/The Hill by FTX #29132)[1], SOL[5.5589436], USD[101.97] | | |
| 01757660 | | BEAR[745.62], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00651898], TRX[0.00000341], USD[0.73], USDT[0.00290436] | | |
| 01757677 | | 1INCH[0], AURY[0], AVAX[0.00001706], AXS[0], BAND[0], BNB[0.04509191], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0.00125219], LTC[0], LUNA2[0], LUNA2_LOCKED[0.70479544], LUNC[0], MATIC[0], RAY[0.00009176], SHIB[0], SOL[0.20710110], SRM[0.00566434], SRM_LOCKED[0.0009681], TRX[0], TRYB[0], USD[16.36], USDT[0], USTC[0], XRP[39.36811508] | | |
| 01757701 | | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[3.79] | | |
| 01757710 | | FTT[.001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.81] | | |
| 01757739 | | FTT[.01547218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.96] | | |
| 01757745 | | FTT[.06577218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.96] | | |
| 01757748 | | FTT[.01547218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.96] | | |
| 01757750 | | FTT[.01747218], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[2.96] | | |
| 01757792 | | ATLAS[0], BNB[0], BTC[0], DFL[0.00000001], ETH[0.00051707], ETHW[0], FTT-PERP[0], LUNA2[0.96440219], LUNA2_LOCKED[2.25027179], LUNC[210000.6088522], MASK-PERP[0], NFT (291925053212904822/The Hill by FTX #10738)[1], NFT (327194880225043756/FTX EU - we are here! #238091)[1], NFT (332738173584204177/FTX AU - we are here! #49351)[1], NFT (386137316637198593/FTX Crypto Cup 2022 Key #10765)[1], NFT (440948682588879196/FTX AU - we are here! #49342)[1], NFT (501526454633549785/FTX EU - we are here! #238895)[1], NFT (514356349972191904/FTX EU - we are here! #237984)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[.00003329], SRM_LOCKED[.00015607], TRX[0.94305000], USD[652.13], USDT[0.00000001] | | |
| 01757797 | | FTT[.01994849], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[3.63] | | |
| 01757799 | | AVAX-PERP[0], CREAM-PERP[0], DOGE[.28765], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.45951787], LUNA2_LOCKED[1.07220837], LUNC[100060.9848], LUNC-PERP[0], MATIC[9.9924], MATIC-PERP[0], NEAR-PERP[0], NFT (495207848436041884/Baku Ticket Stub #2393)[1], NFT (524708746268284012/The Hill by FTX #5674)[1], NFT (557378602442251144/Montreal Ticket Stub #1507)[1], SOL-PERP[0], TRX[.000001], USD[-4.03], USD[110.34087517] | | |
| 01757811 | | AAVE-PERP[0], ADABULL[0.00000004], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], COMP-PERP[0], CREAM-PERP[0], CRO[7.841615], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01765816], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00338827], LUNA2_LOCKED[0.0079293 1], LUNC[0.00723384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.319677], USD[0.60], USDT[0], USTC[.481038], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01757847 | | FTM-PERP[0], LUNA2_LOCKED[377.1839648], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01757848 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.47321585], LUNA2_LOCKED[10.43750366], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[517.42], USDT[0.00004302], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01757867 | | 1INCH[20], ADA-PERP[0], AUDIO[3], C98[5], CLV[3.2994], COPE[4.999], CRV[1], FTM[10], GRT[10], LINA[240], LRC[3], MEDIA[.71], REEF[120], REN[33], RSR-PERP[0], SLP[80], SOL[.44], SRM[5.00001141], SRM_LOCKED[.00001141], TLM[25], TLM-PERP[0], TRX[95.71879502], USD[2.83] | | |
| 01757873 | | AKRO[2], BAO[4], CEL[.008178], DENT[3], KIN[7], LUNA2[0.00004235], LUNA2_LOCKED[0.00009882], LUNQ[9.22273777], RAMP[1965.53940977], UBXT[1], USD[0.00], USDT[342.74334784] | | |
| 01757889 | | BAR[.09998], DOGE[3.998], FTM-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], MNGO[20], TRX[.000001], USD[0.06], USDT[0], USTC[.9998] | Yes | |
| 01758024 | | ALICE[.096976], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLS-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00866228], LUNA2_LOCKED[0.02021198], LUNC[1886.23], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0007788], TRX-PERP[0], USD[-0.08], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01758025 | | MNGO[15.88288154], SRM[1.02607814], SRM_LOCKED[.02105672], TRX[9.9681], USDT[0] | | |
| 01758049 | | BTC[.03062413], BTC-PERP[0], DOGE[50.6486144], ETH[.08391208], ETHW[.08391208], LUNA2[0.13777590], LUNA2_LOCKED[0.32147710], LUNC[30000.9923896], SOL[.00242899], USD[196.37] | | |
| 01758052 | | ADA-0325[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.30689209], FTT-PERP[0], IOTA-PERP[0], KNC[0], LRC-PERP[0], LUNA-PERP[0], MAN-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.02494948], SRM_LOCKED[.4699727], SRM-PERP[0], TULIP-PERP[0], USD[4.95], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01758068 | | BTC[0.00003150], ETH[5.05174721], ETHW[5.05174721], EUR[0.68], LUNA2[6.01433851], LUNA2_LOCKED[14.03345652], LUNC[1309634.8736094], USD[1.05], USDT[0] | | |
| 01758109 | | LUNA2[5.68891683], LUNA2_LOCKED[13.27413928], USD[0] | | |
| 01758131 | | AAPL-0624[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.02000002], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.13043864], FTT-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0624[0], MSTR-1230[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-1230[0], TSLA-0624[0], USD[35.63], USDT[399.99147016], USTC-PERP[0], XRP-PERP[0] | | |
| 01758137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.21312265], LUNC[113211.4333101], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.08703488], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.35], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01758149 | | CAKE-PERP[0], GRT[1007.21660357], IOTA-PERP[0], LUNA2[0.00671366], LUNA2_LOCKED[0.01566521], LUNC[1461.9145244], USD[0.01] | | GRT[1001.82505] |
| 01758155 | | ADA-PERP[0], EGLD-PERP[0], ETHBULL[15.30000000], FTM[127], FTM-PERP[0], LUNA2[0.26533635], LUNA2_LOCKED[0.61911816], LUNC[57777.55], RUNE[13.2], RUNE-PERP[0], THETABULL[0], TRX[.000001], USD[-0.87], USDT[0.73900744], VETBULL[0] | | |
| 01758157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[9.23361568], SRM_LOCKED[.1896134], SUSHI-PERP[0], TRX-PERP[0], USD[5.61], VET-PERP[0], XTZ-PERP[0] | | |
| 01758174 | | 1INCH-1230[0], ADA-PERP[0], ANC-PERP[0], AUDIO[430], AUDIO-PERP[0], AVAX-PERP[0], BTC[.1], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX[9259.216046], CRO-PERP[0], EGLD-PERP[0], ETH[11.823], ETH-PERP[0], FLOW-PERP[0], FTT[3.33204979], FTT-PERP[0], GALA-PERP[0], LINK[228.1], LINK-PERP[0], LUNA2[1.79112640], LUNA2_LOCKED[4.17929495], LUNC-PERP[0], MANA[2061.8597962], MANA-PERP[0], MATIC-PERP[0], OP-PERP[1318], REN-PERP[0], RNDR[799.2], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[86.09], SOL-PERP[0], USD[2233.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[2549], XRP-PERP[0] | | |
| 01758178 | | CGC[1.00089956], FTT[.0992628], IMX[14.2], SOL[0], SRM[9.22325225], SRM_LOCKED[.18236625], USD[0.00] | | |
| 01758181 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.49], USDT[11] | | |
| 01758184 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.04454], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00258339], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00189372], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.71119006], SRM_LOCKED[.29895414], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01758250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0330[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[86.50000000], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00177535], FTT-PERP[72.5], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[223600], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.71700087], LUNA2_LOCKED[04.084204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[15689.3391], RSR-PERP[10790], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[188670], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-567.95], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[306], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01758317 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00297246], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41135856], LUNA2_LOCKED[0.95983665], LUNC[89574.1937424], MANA[9.9982], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], SLP-PERP[0], SOL[9.99820000], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[181.78], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01758348 | | KNC[0.00861602], LUNA2[1.17289451], LUNA2_LOCKED[2.73675386], MATIC[-0.00040658], USD[0.00] | | |
| 01758359 | | FTT[0], SOL[0], SRM[0.20314408], SRM_LOCKED[5.96692951], USD[0.00], USDT[0] | | |
| 01758365 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.886], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CV-PERP[0], DOGE[.9772], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00093549], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.000065], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-20210924[0], TULIP-PERP[0], USD[0.07], USDT[0.00000002], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01758388 | | ATLAS[5844.1562064], AUD[0.00], ETH[0], FTT[0], LINK[75.43808576], SOL[27.47256888], SPELL[363810.86762413], SRM[347.99803517], SRM_LOCKED[5.15144324], USD[0.00] | | |

Projected Schedule F-3 Priority Redacted Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01758390 | | FTT[.2], LUNA2[0.05115004], LUNC[11935010], LUNC[11138.03], SHIB[1399734], SOL[13.18172464], TRX[9.000109], USD[0.13], USDT[0] | | |
| 01758436 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.34419097], LUNA2_LOCKED[0.80311228], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01758567 | | AMPL-PERP[0], ATOM[.033247], ETHW[0.00023539], FTT[200.03386725], HT[.0145712], HT-PERP[0], NFT (440018507018775205/FTX AU - we are here! #28069)[1], NFT (454723884722855308/FTX AU - we are here! #29215)[1], SOL[.00175], SRM[9.01694057], SRM_LOCKED[29.98305943], USD[0.00], USDT[0] | | |
| 01758567 | | AVAX[4.09924437], BTC[0.03569342], CEL[127.26717313], ETH[0.15397161], ETHW[0.15397161], FTT[24.29644301], GENE[10.398024], LUNA2[1.76657852], LUNA2_LOCKED[4.12201655], LUNC[808.93088655], SOL[3.63932915], USD[7.49], USDT[0.00000001], XRP[445.595653] | | |
| 01758628 | | BTC-PERP[0], ETC-PERP[0], FTT[0.03346626], LUNA2[1.50174437], LUNA2_LOCKED[3.50407021], LUNC[327008], USD[-11.71], USDT[0.00496447], USDT-20210924[0] | | |
| 01758629 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[1.15], FTT[0.00624522], LUNA2_LOCKED[16.38469898], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB[99886], SLP-PERP[0], SNX-PERP[0], USD[49.17], USDT[0.00000001], USTC-PERP[0] | | |
| 01758651 | | ATOM[57.24817410], ATOM-PERP[0], AVAX[373.46922990], AVAX-PERP[0], BNB[0.00536655], BTC[29.42284031], BULL[0], ETH[2.92081874], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LUNA2[2.43789370], LUNA2_LOCKED[5.68841864], LUNC-PERP[0], NEAR-PERP[0], SOL[0], TSLA[61.30960925], TSLAPRE[0], USD[130875.51], USDT[0.00012673], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP[0.00000001], XRP-PERP[0] | Yes | TSLA[61.308322], USDT[.000126] |
| 01758660 | | ETH[0], LUNA2[0.61258886], LUNA2_LOCKED[1.42937402], NEAR[0000001], USD[0.00], USDT[0] | | |
| 01758691 | | BNB[.4399164], ETH[.14497245], ETHW[.14497245], FTT[3.899259], GMT[18.9964983], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992628], MATIC[50], USD[0.06] | | |
| 01758697 | | FTT[0.17220130], LUNA2[0.04222406], LUNA2_LOCKED[0.09852282], LUNC[9194.38], USD[0.00] | | |
| 01758750 | | BNB[0.0000001], CQT[0], FIDA[722], FTT[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.00576], USD[0.00], USDT[0.00324401] | | |
| 01758804 | | AVAX[0], BNB[-0.00000060], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00003506], LUNA2_LOCKED[0.00008182], LUNC-PERP[0], USD[0.00], USDT[0.00000331], USTC[.004964] | | |
| 01758817 | | BTC[0.00999810], EUR[549.84], LUNA2[0.06549834], LUNA2_LOCKED[0.15282946], LUNC[16.5043], TRX[.000146], USD[0.54], USDT[999.90000000], USTC[9.260878] | | |
| 01758833 | | AVAX[.00000294], ETH[0.00000001], ETHW[.00000001], POLIS[0], SOL[-0.00000087], SRM[0.00434499], SRM_LOCKED[0.0194102], USD[0.24], USDT[-0.17592216] | | |
| 01758945 | | ASD[.00266], CRO[9299.903], DYDX[179.96508], FTM[1600.833038], FTT[5.18910964], GALA[4757.672], LUNA2[0.00253035], LUNA2_LOCKED[0.00590416], LUNC[550.590688], NEAR[.0977884], REEF[66286.01718], REN[.9418], SAND[100.96411], SLP[19159.71676], SOL[19.99612], SRM[.96005531], SRM_LOCKED[18475513], STURLE[0200446], USD[56.33] | | |
| 01758957 | | ALGO-PERP[0], APT-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], BTC[.01589632], BTC-MOVE-0604[0], BTC-PERP[0], CREAM-PERP[0], CRO[19.99612], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[16.0064], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], LUNC[49.9903], ONE-PERP[0], RNDR[8.352], RNDR-PERP[0], SOL[16.21069974], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1298.81], USDT[0.87243101], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01758994 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00273552], LUNA2_LOCKED[0.00642954], LUNC[165.19023660], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], RAY[0.0000001], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759012 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.0025], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00020328], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[0.00000001], WAVES-PERP[0], YFI[0] | | |
| 01759072 | | APE[0], CHF[0.00], CRO[0], DOGE[0], FTT[0], GALA[0], KSHIB[0], LUNA2[0.00033629], LUNA2_LOCKED[0.00078467], LUNC[73.2278582], MANA[0], NFT (303516505442599904/Angry Rhino #2)[1], NFT (331102335921370810/Lego Boy)[1], NFT (343771951935179215/Crypto Animal #3)[1], NFT (459930773317399215/Crypto Animal )[1], NFT (555839698858593402/Barcelona - Home jersey concept #1)[1], SAND[0], SHIB[0], SOL[0], SPELL[0], STEP[115804.95439081], STMX[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 01759200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93257697], LUNA2_LOCKED[2.17601295], LUNA2-PERP[0], LUNC[70.600648], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00828872], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01759321 | | ATLAS[2.63736731], BAO[2], DENT[2], KIN[1], LUNA2[0.00000388], LUNA2_LOCKED[0.00000905], LUNC[.84542631], POLIS[96.25950132], USD[0.07] | Yes | |
| 01759381 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00244725], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.0000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.05731948], LUNA2_LOCKED[0.13374547], LUNC[12481.43904936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0699], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00569591], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01759387 | | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0219956], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11479567], LUNA2_LOCKED[0.26786657], PERP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[590.99], USDT[0.00000001], XRP-PERP[0] | | |
| 01759388 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EEN-PERP[0], EGLD-PERP[0], ETH[1.91519437], ETH-PERP[0], FLOW-PERP[0], FTT[0.02574414], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[10.08796356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], NIO-0930[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01759406 | | ETH[0], ETHW[25], LUNA2[0], LUNA2_LOCKED[0.05834186], USD[0.00], USDT[0] | | |
| 01759549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00203090], LUNA2_LOCKED[0.00683677], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], USD[861.51], USDT[0.00009312], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01759550 | | AKRO[1], ALICE[2005.55632133], BCH[100.28466105], BTC[0.12631965], BTC-PERP[0], FTT[1565.63599242], KIN[1], LINK[1804.55807949], LUNA2[0.00031023], LUNA2_LOCKED[0.00072388], NFT (395106870893586759/FTX Crypto Cup 2022 Key #3964)[1], NFT (425094467980883661/FTX AU - we are here! #4485[1], NFT (433477646225119733/FTX AU - we are here! #48578)[1], NFT (475669398058867389/FTX EU - we are here! #55948)[1], SNX[681.84856783], SOL[0], SRM[1580.29181438], SRM_LOCKED[466.04033375], XRP[13766.82067351], TRX[2], USD[0.32], USDT[0.00000001], USTC[0.04391525], WRX[10053.66308463], XRP[10035.72606042] | Yes | |
| 01759556 | | BNB[0.00273804], ETHW[.521], LUNA2[1.10217074], LUNA2_LOCKED[2.57173173], NFT (458104244624122970/FTX EU - we are here! #143148)[1], NFT (564654579136725275/FTX EU - we are here! #142871)[1], NFT (569865768245811006/FTX EU - we are here! #143020)[1], SHIB[.0753624], TRX[.000001], USD[0.01], USDT[0.29996900] | | |
| 01759558 | | FTM[0], FTT[2872.17548798], SRM[97.62137144], SRM_LOCKED[822.77862856], USD[0.00] | | |
| 01759591 | | ETC-PERP[0], FTT[.0585286], FTT-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], TRX[7], USD[-0.06], USDT[0.29945530] | | |
| 01759597 | | BIT[99.98157], C98[28], FTT[2.4], LUNA2[0.00096833], LUNA2_LOCKED[0.00232945], LUNC[2137.99], SHIB[700000], SOL[2.56], USD[2.71] | | |
| 01759659 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0.04986395], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0.02826817], AMZN[.00084887], ANC-PERP[0], APE-PERP[0], ARKK[0.01793699], AR-PERP[0], ATOM[.015], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099949], AVAX-PERP[0], AXS-PERP[0], BABA[.50063093], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00019622], BTC-PERP[0], BYND[4.3898011], C98-PERP[0], CAKE-PERP[0], CEL[20.396532], CEL-PERP[0], CHZ[9.9174455], CHZ-PERP[0], COIN[0.36924955], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.0889375], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FB.01980094], FIL-PERP[0], FTM-PERP[0], FTT[9.399405], FTT-PERP[0], GALA-PERP[0], GBTC[.01922731], GOOGL[.00083], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.099694], LINK-PERP[0], LRC-PERP[0], LTC[.00539151], LTC-PERP[0], LUNA2[0.04875857], LUNA2_LOCKED[0.11377001], LUNC[10617.28290877], LUNC-PERP[0], MKR-PERP[0], MSTR[6.99975], MRNA[.004015], MSTR[9.3097175], NEAR-PERP[0], NEO-PERP[0], NFLX[0.00979057], NVDA[0.00458363], OMG-PERP[0], ONK-PERP[0], PYPL[.04491415], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[.099779], SNX-PERP[0], SOL[0.88693399], SRM-PERP[0], SRN-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.00130436], SRM_LOCKED[48.89893399], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[101.983316], TRX-PERP[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[706.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[9], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[.79] |
| 01759683 | | BOBA[1], LUNA2[1.15149724], LUNA2_LOCKED[2.68682689], MAPS[.96314], MATIC[.8157], RAY[.98651], STARS[.9964983], STEP[.9], TRX[.000126], TULIP[.5981], TULIP-PERP[0], USD[636.47], USDT[0.00436119] | | |
| 01759747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO[.46], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123110], BTC-MOVE-1023[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[1.00130436], SRM_LOCKED[48.89893399], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[706.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01759762 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA[10], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00731910], LUNA2_LOCKED[0.01707790], LUNC[1593.75], MANA[1], MANA-PERP[0], MATICBULL[7.5], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[4], XRP-PERP[0], ZIL-PERP[0] | | |
| 01759789 | | AKRO[8.00876196], ARC[25.04740865], ATLAS[.00342232], AXS[2.21350851], BAO[27], BAT[.00011454], CRO[0], DENT[6], FTM[117.87920946], FTT[.94496026], GENE[.48909395], INK[141.97592085], KIN[17], LUNA2[0.03735357], LUNA2_LOCKED[0.08715835], LUNC[681.75665385], MANA[.00003203], POLIS[11.55104178], SAND[11.92096019], SOL[0.00000091], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01759796 | | BCH[.00028222], DFL[7.44501217], LUNA2[8.90515419], LUNA2_LOCKED[20.77869312], LUNC[1409116.0749499], PRISM[3.279087], RAY[0], SOL[0.83861700], USD[0.05], XPLA[9.9677], XRP[1.999677] | | |
| 01759804 | | BTC[0.00671797], ETH[0.30281293], ETHW[0.30281293], FTT[8.73977140], LINK[.09353335], LTC[0], SOL[2.06217946], SRM[88.70202917], SRM_LOCKED[1.33516099], USD[1.01], USDT[1.28576105] | | |
| 01759818 | | FTT[0.16909214], LUNA2[5.33357317], LUNA2_LOCKED[12.44500408], OXY-PERP[0], USD[906.56], USDT[0.00000001] | | |
| 01759833 | | AKRO[1], BAO[1], BTC[0.05354498], EUR[0.00], LINK[.090704], LUNA2[0.90343342], LUNA2_LOCKED[4.32862332], LUNC[.006165], SOL[15.32119771], TRX[.000777], UBXT[1], USD[4.38], USDT[0.46490764] | Yes | |
| 01759922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BNB[0.50992636], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000683], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTT[150.01125084], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00200042], LUNC[0.70592733], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (361685269818285036/FTX EU - we are here! #60655)[1], NFT (456344384997535122/Weird Friends PROMO)[1], NFT (472291143460882906/FTX EU - we are here! #60465)[1], NFT (526481900119632662/FTX EU - we are here! #60022)[1], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOLO.00400000], SOL-PERP[0], SRM[.47296961], SRM_LOCKED[73.26756157], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-114.26], USDT[0.00540568], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.61375000], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01759925 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[15.5], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.1898829], LUNC[525.7], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01134842], SOL-PERP[0], USD[-1.07], USDT[0.00000000], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01759938 | | ADA-0325[0], AVAX-PERP[0], BNB-0325[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.19270075], LUNA2_LOCKED[0.44963510], SLP-PERP[0], SOL-0325[0], SXP-PERP[0], TRX[0.00001], USD[0.06], USDT[0.00000001], XRP[27.99496], XTZ-PERP[0] | | |
| 01759960 | | FTT[.00000736], GST[.63111371], KIN[1], NFT (292620253041423631/FTX AU - we are here! #24292)[1], NFT (340227120730539125/FTX AU - we are here! #10355)[1], NFT (406951161363480162/FTX EU - we are here! #19944)[1], NFT (433500381459659423/FTX EU - we are here! #19915)[1], NFT (462344834600872958/FTX AU - we are here! #10346)[1], NFT (523406197208420443/FTX EU - we are here! #199209)[1], SRM[.50685868], SRM_LOCKED[5.38898879], TRX[1], UBXT[1], USD[0.00], USDT[2270.23290426] | Yes | |
| 01759995 | | GMT[.80000049], GST[.09240073], LUNA2[0], LUNA2_LOCKED[10.72882705], USD[0.00], USDT[0], USTC[.929051] | | |
| 01760011 | | 1INCH-PERP[0], ADABULL[35.27715108], ALGO-PERP[0], ATOMBULL[205462.12432], AUDIO-PERP[0], AXS-PERP[0], BABA[.84987.39], BAND-PERP[0], BCHBULL[289955.38], BCH-PERP[0], BNBBULL[1.469806], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.17296236], CITY[.0997], COMPBULL[461610.4302], DOGEBULL[130.4506292], DRGNBULL[29.99418], EOSBULL[1199806], ETCBULL[379.92628], ETHBULL[44985256], FTM-PERP[0], FTT[10.1979966], FTT-PERP[0], GALABULL[1277952.0292], HT[.02471763], HTBULL[113.095219], HT-PERP2[.18], KAVA-PERP[0], KNCBEAR[96120], KNCBULL[1199.700002], LTCBULL[8998.06], MANA-PERP[0], MATICBULL[13344.504022], MTA[.981376], OKBBULL[3.7984868], POLIS[36.0929966], QTUM-PERP[0], RAY[3.12432476], ROOK[.350903], SRM[1.02157039], SRM_LOCKED[0.0610717], SRM-PERP[0], SUSHIBULL[1300.3830.8], SUSHI-PERP[0], SXPBULL[7052631.524], THETABULL[8515.5357408], TLM-PERP[0], TOMOBULL[9988060], TRXBULL[23.995344], UNISWAPBULL[57.988746], USD[1.48], USDT[0.00074289], VETBULL[20775.96868], XLMBULL[239.99538], XRPBULL[159390.5672], XTZBULL[24795.2749] | | |
| 01760016 | | ALTBULL[1.9998], ALT-PERP[0], BTC[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-PERP[0], BTT[1000000], CHF[0.00], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.01901994], LUNA2_LOCKED[0.04437986], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOS[2000000], SUSHI-PERP[0], TSLA-0325[0], TSLA-2021123110], TSLA-PERP[0], USD[0.10] | | |
| 01760020 | | AAVE-PERP[0], BTC[0], ETH[0], FTM-PERP[0], SOL[0.00204395], SRM[0.00471498], SRM_LOCKED[2.06888649], USD[0.00], USDT[0.00002895], XRP[0] | | |
| 01760038 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.27981556], FTT[1.51084058], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEAR-PERP[0], NFT (374565278535081752/FTX EU - we are here! #27472.0)[1], NFT (518442221318479024/FTX AU - we are here! #27474)[1], NFT (519024323362661180/FTX EU - we are here! #27474.2)[1], ONE-PERP[0], PERP[.097163], RAY[.99926094], RAY-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.24290887], SOL-PERP[0], SRM[1.89220861], SRM_LOCKED[68818523], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.02], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01760076 | | ALICE[.07644475], APE[.07185739], AVAX-PERP[0], BTC[0], BTC-MOVE-0116[0], BTC-PERP[0], CHR[.9327305], COMP[.000095], ENS[0.00818676], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.959386], FTT[.01880200], GMT-PERP[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00811670], LUNC-PERP[0], PEOPLE[1.678855], SAND-PERP[0], SOL[0035723], SRM[.31309], SRM_LOCKED[52064566], USD[7586.20], USDT[0.00000001], WAVES-PERP[0], YGG[.8523602] | | |
| 01760120 | | BNB[0], DOT[0], ETH[0], LUNA2[0.00684781], LUNA2_LOCKED[0.01597824], NFT (298334239834162442/FTX AU - we are here! #37471)[1], NFT (307740577164389883/FTX EU - we are here! #23461)[1], NFT (413576371819859645/The Hill by FTX #9537)[1], NFT (437397872877626445/FTX AU - we are here! #37267)[1], NFT (555524111730333555/FTX AU - we are here! #24306)[1], SNX-PERP[0], SOL[0], SRM[.03809678], SRM_LOCKED[.37727892], USD[0.00], USDT[0], USTC[.969342], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760216 | | ALGO[0], AVAX[0], BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000698], LUNA2_LOCKED[0.00001628], LUNC[1.52], MATIC[0], NFT (332650034539432524/FTX EU - we are here! #67395)[1], NFT (432390719892245080/FTX EU - we are here! #66766)[1], NFT (529182703984375987/FTX EU - we are here! #66216)[1], SOL[0.00980000], TRX[0.00019051], USD[0.01], USDT[0.00673742] | | |
| 01760231 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], BNB-PERP[0], BTC-PERP[0], FTM[0], FTT[0.01066365], LUNA2_LOCKED[12.67906458], MATIC-PERP[0], RUNE[0.03484810], RUNE-PERP[0], SOL[7.74501973], SOL-PERP[0.16], USDT[0.00498794] | | |
| 01760241 | | ATOM[.094281], BLT[100.83705], GENE[187.81499708], LUNA2[1.18021422], LUNA2_LOCKED[2.75383318], LUNC[256994.1318357], USD[329.94] | | |
| 01760268 | | LUNA2[0.75462714], LUNA2_LOCKED[1.76079667], USD[189.83] | | |
| 01760270 | | BTC[.00362189], LUNA2[0.00099175], LUNA2_LOCKED[0.00021408], LUNC[19.97878], USD[0.00] | | |
| 01760317 | | 1INCH[0], ALPHA[.00001849], ATLAS[0], BNB[0], ETH[0], LUNA2_LOCKED[0.01704076], LUNC[1590.28382883], OMG[153.60787148], POLIS[0], SOL[0], TRX[5.05679001], USD[0.00], USDT[0] | | |
| 01760319 | | MAPS[2], POLIS[58.6], SOL[0], SRM[7.00763032], SRM_LOCKED[.0432691], USD[0] | | |
| 01760348 | | BOBA-PERP[0], BTC[0], CONV[0], CRO[0], FTT[0.00912849], SOL[0.00000001], SRM[0.00092737], SRM_LOCKED[.00430099], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01760350 | | ADA-PERP[782], ALGO-PERP[0], AVAX-PERP[0], BNB[.009466], BTC[0.00000804], BTC-PERP[.038], CAKE-PERP[0], CHZ[9.786], DOT-PERP[0], ETH[0.0008646], ETHW[.1178646], HNT[50.48118], LINK[.09466], LUNC-PERP[0], MANA[.8792], RSR-PERP[0], SOL[2.2545215], SRM[25.5497054], SRM_LOCKED[.4502004], SUSHI[.4847], THETA-PERP[0], USD[-867.70], USD[0.85824654], VETBULL[.06612], VET-PERP[0] | | |
| 01760420 | | ATLAS[3088.49522], COPE[.99335], LUNA2[0.15381543], LUNA2_LOCKED[0.35890268], LUNC[33493.635], SOL[2.99962001], TRX[.355101], USD[397.21], USDT[0.00536618] | | |
| 01760440 | Yes | AKRO[1], CEL-PERP[0], CRO[1.15655], CRV[.95566089], ETH[0], ETHW[0], FTT[.04995046], LUNA2_LOCKED[0.02147646], LUNC[2004.60983131], LUNC-PERP[0], MATIC[0], SOL[1.6771538], SRM[3.53217326], SRM_LOCKED[15.22008007], USD[2990.57], USTC-PERP[0] | | |
| 01760450 | | FTT[0.00221832], LUNA2[0.00024411], LUNA2_LOCKED[0.00056959], LUNC[53.155706], MATIC[17.32461782], MATIC-PERP[0], NFT (438311555767008369/FTX EU - we are here! #35172)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01760481 | | ASD[49], BNB[.00449324], BTC[0.00009400], GST[99.981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.049528], USD[60.58], USDT[93.39730349] | | |
| 01760483 | | FTT[0], SRM[.00655677], SRM_LOCKED[0424176], USD[0.00], USDT[0.00043400] | | |
| 01760515 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[.00000001], MANA-PERP[0], MNGO[2500], NFT (390743373099050450/Monza Ticket Stub #1916)[1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.03], USDT[0.00000002] | | |
| 01760542 | | ETH[0], FTT[30.60424896], LUNA2_LOCKED[31.25992636], RAY[0], SOL[0], SPELL[0], SRM[0], USD[5636.00] | | |
| 01760560 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTT-PPE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-0930[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000048], LUNC[.008], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00114900], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01760683 | Yes | BAO[2], DENT[1], ETH[.00000001], ETHW[0.00000001], LUNA2[0.41381086], LUNA2_LOCKED[1.31885880], MASK[1.16119931], MATIC[0], UBXT[1], USD[0.00] | | |
| 01760722 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3620], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[81.93178817], DFL[1990], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNA2[3.26063705], LUNA2_LOCKED[7.60815312], LUNC[710010.5830233], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01760729 | | ATLAS[23785.76818361], DOGE[2715], FTT[.01028446], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00951], MNGO[0], SAND[1110.31], TRX[.845685], USD[0.37], USDT[0.00679730] | | |
| 01760755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003539], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[32.965444], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0058512], SOL-PERP[0], SPELL-PERP[0], SRM[8.98298329], SRM_LOCKED[41.53692564], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000083], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.15], USDT[0.00615986], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01760775 | | ATLAS[440], BTC[.0081], ENJ[5], ETH[.40999943], ETHW[.40999943], FTM[20], GALA[50], LINK[1.5], LTC[.41], LUNA2[0.02050625], LUNA2_LOCKED[0.04784792], LUNC[4465.28], MANA[54], MATIC[65], SAND[21], SOL[12.7999734], TRX[10], USD[11.39], XRP[10] | | |
| 01760827 | | FTT[0], SRM[.0029341], SRM_LOCKED[.0391179], USD[0.00], USDT[0] | | |
| 01760840 | | ETH[.97993901], ETHBULL[126.44], ETHW[.00093901], FTT[72.60329713], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], USD[476.73], USDT[0] | | |
| 01760848 | | BNB[.00000001], FTT[3.30927206], LUNA2[0], LUNA2_LOCKED[2.56602881], TRX[.00005], USD[0.15], USDT[401.02758822] | | |
| 01760869 | Yes | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[4.38170886], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO[7059.42591572], CRO-PERP[0], CRV[433.15513278], DOT[2.08689365], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[1.04737798], ETHW[1.00079963], EUR[0.00], FIDA-PERP[0], FTM[909.60992197], FTM-PERP[0], FTT[17.43440482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[2.80089240], LUNA2_LOCKED[30.30308030], LUNC[610201.06788083], LUNC-PERP[0], MANA[7.30266034], MAPS-PERP[0], MATIC[736.26351495], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.19], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 01760872 | | AVAX[0], AVAX-PERP[0], ETH[.0005922], ETHW[.0005922], FTM[335.19914372], JOE[120.00007152], LUNA2[0.04749782], LUNA2_LOCKED[0.11082825], LUNC[10342.751036], SRM[12.22442074], SRM_LOCKED[.19280046], USD[248.91] | | FTM[330.007813], USD[240.00] |
| 01760892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[15], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.12406565], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[263], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.51427666], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01181556], ETH-PERP[0], ETHW[.01181556], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.01389226], LUNA2_LOCKED[0.03241528], LUNC[3025.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.61406892], SRM_LOCKED[.01243597], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[50.75703387], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-107.34], USDT[52.80380147], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01760903 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6449.33], ATOM[6.198822], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0609906], BNB-PERP[0], BNT-PERP[0], BTC[0.00389925], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00007178], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04199204], ETH-PERP[0], FIL-PERP[0], FTM[158.97834], FTM-PERP[0], FTT[0.00714489], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[78.690177], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02071424], LUNA2_LOCKED[0.04833323], LUNC[4510.57], LUNC-PERP[0], MANA-PERP[0], MATIC[99.8905], MATIC-PERP[0], MNGO[0], NEAR[6.09943], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[.0992628], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.998157], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.9977428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.208472], TRYB-PERP[0], USD[-97.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01760948 | | EUR[0.00], MNGO[579.8898], SRM[28.00576227], SRM_LOCKED[.00621213], USD[99.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01760966 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00035997], LUNA2_LOCKED[0.00083993], LUNC[78.385104], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01760978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20210929[0], BTC-MOVE-20211011[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000281], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01761009 | | SRM[0.00080495], SRM_LOCKED[0.00376664], USD[0.00], USDT[0] | | |
| 01761026 | | FTM[0.00865487], HBAR-PERP[0], LRC[.8276], LUNA2[40.04022527], LUNA2_LOCKED[93.4271923], SHIB[78760], USD[4.31] | | |
| 01761045 | | ATLAS-PERP[0], BAT[0], BOBA-PERP[0], BTC[0], CRO[0], CRV[0], DFL[0], ENJ[0], ETH[0], FTM[0], GALA-PERP[0], GBP[0.00], GODS[0], IMX[0], LRC[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC[9.84], MANA[0], MATIC[0], PTU[0], RSR[0], RUNE[0], SAND[0], SOL[0], STORJ[0], TRX[0.52750523], USD[0.00], USDT[1.04105952], XRP[0], YFI[0] | | |
| 01761051 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.18379197], LUNA2_LOCKED[0.42884794], TRX[0.00015], USD[0.00], USDT[7.15481224] | | |
| 01761143 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AMC[0], AMC-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01648360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0.00000001], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01761148 | | LUNA2[0.90165966], LUNA2_LOCKED[25.43720563], LUNC[9959.8474499], TRX[.000006], USD[0.00], USDT[1536.70797] | | |
| 01761256 | | LUNA2[0.75402103], LUNA2_LOCKED[1.74726166], TRX[.000018], USD[47.87], USDT[0.00000032], USTC[106.73533909], USTC-PERP[0] | Yes | |
| 01761323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[105000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.78687468], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[7.20742763], FIL-PERP[0], FLM-PERP[0], FTM[0.30088672], FTM-PERP[0], FTT[0.00100146], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.53320329], LUNA2_LOCKED[15.24414103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.31791053], MATIC-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.02912835], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00895448], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[31328.43253966], TRX-PERP[0], UNI-PERP[0], USD[2559.40], USDT[523.69040360], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[.786586], FTM[.300557], MATIC[2.270027] |
| 01761354 | | BTC[0], ETH[0], ETHW[0], FTT[25.99609527], LUNA2[0.00728180], LUNA2_LOCKED[0.01699088], SOL[0.03047957], TRX[0.0000101], USD[0.00], USDT[0], USTC[1.03077500] | | SOL[.030149], TRX[.000001] |
| 01761394 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], SHIB[0], TRX[.25679808], USDT[107.13751983] | | |
| 01761473 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], LUNC-PERP[0], SRM[5.4779582], USD[-0.12] | | |
| 01761490 | | AAVE[0.00990920], AUDIO[.983116], C98[18.9966826], ENJ[115.9797464], FTM[.987778], FTT[5.9989416], LTC[.4999127], MANA[10.9980794], RAY[11.70206439], SAND[5.9989524], SHIB[1499738.1], SLP[1989.652546], SOL[1.05093285], SRM[37.67431496], SRM_LOCKED[5799673], SUSHI[3.9993016], TRX[.000001], USD[0.21], USDT[0] | | |
| 01761531 | | BTC[.03699036], CHZ[900], DENT[89600], EUR[67.45], FTM[381], FTT[1.6], LUNA2[0.00021060], LUNA2_LOCKED[0.00049141], LUNC[45.86], USD[8.49], USDT[0.42512944] | | |
| 01761539 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0.0000001], BNT[0.00000022], BNT-PERP[0], BTC[0.00001899], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00178520], ETH-PERP[0], ETHW[-0.00177398], FTM-PERP[0], FTT[-0.00000001], GALA-PERP[0], GLD-20211231[0], LOOKS-PERP[0], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-20211123[0], SHIB[42000000], SHIB-PERP[0], SOL-PERP[0], STETH[0.00002228], USD[6.19], USTC[23], XTZ-PERP[0] | | |
| 01761601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[34668144], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00007938], LUNA2_LOCKED[0.00018523], LUNC[17.2867149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294548878408012450/FTX EU - we are here! #13140 7)[1], NFT (314050659934405799/FTX EU - we are here! #130329)[1], NFT (520140688674299980/FTX EU - we are here! #315581)[1], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[844.68], USDT[169.97903834], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01761604 | | EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | | |
| 01761627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01046754], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000015], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000055], ETH-PERP[0], ETHW[0.06132027], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06047844], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.19239814], LUNA2_LOCKED[0.99028523], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (438925986814413337he Hill by FTX #375181)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0.00000002], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00785098], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.49], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01761640 | | LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], NFT (379154564060878228/FTX EU - we are here! #63913)[1], NFT (484937821080397118/FTX EU - we are here! #63367)[1], NFT (553922781082664224/FTX EU - we are here! #63101)[1], USD[0.00], USDT[0] | | |
| 01761682 | | GODS[0], HMT[0], LUNA2[0], LUNA2_LOCKED[0.03266869], PERP[0], STEP[0], UMEE[0], USD[0.55], USDT[0] | | |
| 01761700 | | ALPHA[43.03031796], AURY[3], AXS[0.419938569], BADGER[3.25], BNB[0.01881447], BRZ[0.00032397], BTC[0.00477373], CRO[180], ETH[0.14276955], ETHW[0.0008795], FTT[1.6], HNT[1.2], MATIC[10.5331556], POLIS[15.7], SRM[14.16582715], SRM_LOCKED[14869205], USD[0.00], USDT[0.00561054] | | AXS[3], BTC[.003144], ETH[.122994], MATIC[10] |
| 01761777 | | 1INCH-0630[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[11166773.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP2795.8], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[500000], LINA-PERP[0], LUNA2_LOCKED[0.00000021], LUNC[.01999], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[10916.81], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1840], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6062.21], USDT[111309.98755257], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01761803 | | APT[117.06085035], BTC[0.01110772], BTC-PERP[0], COMP[.26961595], CRO[8.7574], DOT[26.41366825], DYDX[.092859], ETH[0.00333640], ETHW[0.08851585], IMX[192.86381986], LUNA2[1.98728964], LUNA2_LOCKED[4.63700916], LUNC[432736.5038903], LUNC-PERP[0], SOL[.4899069], TONCOIN[77.46164633], TRX[0.00006501], USD[4163.87], USDT[0.00000023] | | |
| 01761824 | | ATLAS[20], BOLSONARO2022[0], FTT[0], POLIS[1.4], SRM[1.02113986], SRM_LOCKED[.0177953], STEP[.096922], USD[0.26], USDT[3.24866852] | | |

Amended Schedule F-Part 2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01761833 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.85073050], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[150.12089410], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], IN-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[24.49960347], LUNA2_LOCKED[10.49907477], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[3.41295], RSR-PERP[0], RUNE[.12557235], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00835102], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SHN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[200.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01761857 | | LUNA2[0.00796116], LUNA2_LOCKED[0.01857604], LUNC[1733.56], NFT (313489702934899895/FTX EU - we are here! #134536)[1], NFT (3684448738390513920/FTX EU - we are here! #134591)[1], NFT (466450370500848024/FTX EU - we are here! #134453)[1], USD[-0.05], USDT[0.07035007] | | |
| 01761880 | | BTC[.02889086], DMG[.10242], ETH[.0909496], ETHW[.0909496], FTT[0.30513550], LUNA2[0.00308872], LUNC[.00995], SOL[2.129336], USD[1.57], USDT[278.70066174] | | |
| 01761906 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-0624[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], IN-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.49960347], LUNA2_LOCKED[10.49907477], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[218], SSP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-146.85], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01761922 | | AKRO[2], APT[0], ATOM[0], BAO[3], BAR[.00001026], BTC[0.00315615], DENT[1], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[160.41], KIN[5], LUNA2[0.00025589], LUNA2_LOCKED[0.00006042], LUNC[5.63885579], RAY[0], SAND[0], SOL[0], SPELL[0.33777885], UBXT[2], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01761959 | | LUNA2[30.18800996], LUNA2_LOCKED[70.43868992], USTC[4273.25871797] | | |
| 01761986 | | 1INCH-PERP[0], ATLAS[600.57930316], CAKE-PERP[0], ETH[1.36691506], ETHW[.25081], FTM[882.17442709], FTT[0], GMT[0], IMX[0], KIN[800000], LINK[25.61934815], LUNA2[4.68809331], LUNA2_LOCKED[10.93888441], MATIC[2007.73061791], POLIS[0.07246545], SRM[19], TONCOIN[0], TRX[2008.75528], USD[0.00], USDT[509.46578277] | | |
| 01762021 | | ATLAS[0], AURY[0], BRZ[0.99983303], CRO[0], ETH[.05155013], FTT[0.00916353], IMX[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00808], MATIC[118.17169666], POLIS[0], SPELL[0], TRX[.000293], USD[0.00], USDT[0] | | |
| 01762099 | | AKRO[3], AUDIO[1], BAO[4], BTC[3.12690623], ETH[80.15784506], ETHW[0.00338869], LINK[4245.34752885], LUNA2[.39762474], LUNA2_LOCKED[0.92228728], LUNC[0.51351094], SGD[0.00], SXP[1], TRX[2], UBXT[1] | Yes | |
| 01762152 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01200992], LUNA2[0.00008285], LUNA2_LOCKED[0.00019331], USD[0.49], USDT[0], USTC[.011728] | Yes | |
| 01762178 | | AGLD[27.5], AMPL[0.04690160], CLV[26.5], FTT[1], KIN[90000], LTC[.079984], RUNE[3.7], SRM[10.17774225], SRM_LOCKED[.15211763], SXP[28.96856], TRX[.000001], USD[0.07], USDT[0.05884584] | | |
| 01762193 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.01896823], BTC-PERP[0], BULL[0.72711766], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[1], DODO[.04142855], DOGE[.14544287], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILDA-PERP[0], FTT[0.17265316], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX[103.01897281], INJ-PERP[0], KIN[1], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.04784602], LUNA2_LOCKED[0.01116273], LUNC[303784], MATIC-PERP[0], MINA-PERP[0], NEAR[4.39085861], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[1508.54925448], RAY-PERP[0], RNDR-PERP[0], RSR[8.5], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[177.40270083], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[8.2278.99880000], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC[.6772], WRX[.58110008], XRP[4996.45416704], XRPBULL[5128302.44699704], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01762246 | | ATLAS[4.37194236], COMP[0], LUNA2[0], LUNA2_LOCKED[1.08925831], SHIB[89340], SOL[0], TRX[.0000408], SUD[0.03], USD[0.00003792] | | |
| 01762317 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0026288], SRM_LOCKED[.45557486], SRM-PERP[0], TRX[.000055], USD[52.61], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01762340 | | LUNA2[0.00913814], LUNA2_LOCKED[0.02132233], LUNC[1989.85], USD[0.01], USDT[0] | | |
| 01762411 | | BTC[0], LUNA2[0.00002144], LUNA2_LOCKED[0.00005004], LUNC[4.67], USD[0.53] | | |
| 01762423 | | APT[.3], AVAX[0], BNB[0], ETH[0], KAVA-PERP[0], LUNA2[0.00241224], LUNA2_LOCKED[0.00562857], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01762523 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066566], LUNC-PERP[0], USD[43.86] | | |
| 01762613 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0086884], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[.000001], FTT[155.00025], GENE[.0002245], LINK[.0015], LUNC-PERP[0], RNDR[.005], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0757211], SRM_LOCKED[.3209248], STETH[0], TRX[.000006], UNI[0.08602455], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01762628 | | LUNA2[10.58460629], LUNA2_LOCKED[24.69741468], LUNC[406118.89090713], USD[0.00], USDT[0] | | |
| 01762632 | | LUNA2[1.48352405], LUNA2_LOCKED[3.46155612], SRM[2], TRX[.000326], USD[3020.62001326], USTC[210] | | |
| 01762648 | | ATLAS[0], BNB[0], ETH[0], FTT[1.00483050], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[7.07924783], LUNC[0], USD[0.74], USDT[0.00775480], XRP[.253389] | | |
| 01762690 | | ATOM-PERP[0], AVAX-2021123110], BCH[3.65642388], BICO[4], BOBA[.37164162], BTC[0.68414845], BTC-2021123110], CHZ[450], CHZ-PERP[0], CRO[1110], DOT-2021123110], ETH-2021123110], ETH[9.80888663], ETHW[9.80888663], FLOW-PERP[0], FTM[631.62478720], FTT[91.61042362], GALA[5570], KNC[0], LUNA2_LOCKED[151.340795], LUNC[1420.92812713], LUNC-PERP[0], MANA-PERP[0], NFT (399247176357573073/FTX EU - we are here! #61305)[1], NFT (4117394463336951 1/FTX Crypto Cup 2022 Key #3078)[1], NFT (425511428781840995/FTX EU - we are here! #61628)[1], NFT (537238467143179453/FTX EU - we are here! #61149)[1], NFT (540799965343119293/FTX AU - we are here! #62556)[1], OMG[0.38365752], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SRM[.06790219], SRM_LOCKED[.31569991], STARS[7], STEP[299.6], USD[-18706.33], USDT[0], XRP[0.20426780] | | |
| 01762750 | | BTC[0], ETH[.00071937], LTC[.00062898], LUNA2[4.96275446], LUNA2_LOCKED[11.57976042], LUNC[15.9869619], SOL[1.01199974], USD[1.92], USDT[12.81195273] | | |
| 01762817 | | ATLAS[1049], ETH[0], ETHW[0], LUNA2[0.00262642], LUNA2_LOCKED[0.00612832], LUNC[571.91], PRISM[1240], RAY[16], SAND-PERP[0], SOL[2], SRM[29.99754], USD[0.00], USDT[211.04467059] | | |
| 01762853 | | ALEPH[250], AUDIO[164], BTC[-.00289745], C98[86], FIDA[141], FRONT[146], FTT[.09525], GMT[42], LUNA2[2.64953185], LUNA2_LOCKED[6.18224100], LUNC[426204.91], MNGO[2310], RAY[1], RNDR[34.2], SLRS[7], SOL[0.00279069], SRM[41], USD[3.73], USDT[295.36369122] | | |
| 01762905 | | AKRO[1], ATLAS[0], AUD[0.00], ETH[0], EUR[0.00], FTT[0.00393924], MATH[1.00749127], RSR[1], SRM[.04806474], SRM_LOCKED[5.95193526], USD[0.00032358] | Yes | |
| 01762968 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.22], LUNA2[0.72626163], LUNA2_LOCKED[1.69461047], LUNC-PERP[0], USD[23.11], USTC-PERP[0], XAUT-PERP[0] | | |
| 01762980 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[6.88], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00030000], BTC-PERP[0], BULL[4.5088], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETHBULL[21.87], ETH-PERP[0], ETHW[.004], FTM-PERP[0], FTT[235.3], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.05957446], LUNA2[0.50381900], LUNA2_LOCKED[1.17557768], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (410170693057206695/Crypol #1000)[1], NFT (440875796196454731/Crypol)[1], NFT (533843324692127314/Space#1000)[1], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[1.39], SRM[.0014839], SRM_LOCKED[.0362269], SRM-PERP[0], USD[120.11], USDT[0], XRP-PERP[0] | | |
| 01762995 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], AUD[0.03], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00043747], ETH-PERP[0], ETHW[.0043746], FTT[0], GALA-PERP[0], IMX-PERP[0], SAND-PERP[0], SOL[0.00035835], SOL-PERP[0], SRM[.0014844], SRM_LOCKED[.00690441], USD[0.09], USDT[0.00000001], WAVES-PERP[0] | | |
| 01763010 | | APE[0], ATLAS[0], BTC[0.26523231], BTC-PERP[0], CRO[0], ETH[0.02198], FTT[1.31100708], LUNA2[0.87879386], LUNA2_LOCKED[2.05051902], LUNC[0], POLIS[0], SRM[0.03318817], SRM_LOCKED[.08129219], TRX[0], USD[1.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763048 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000222], SRM_LOCKED[.00128996], UNISWAP-PERP[0], USD[-1.43], USDT[0] | | |
| 01763157 | | AGLD[12.5], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTT[5], KSHIB-PERP[0], LUNC-PERP[0], MNGO[230], RAY[19.83782552], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[20.46126312], SRM_LOCKED[.37531386], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[38.31009422], XRP-PERP[0] | | |
| 01763212 | | CRO[9.9696], LUNA2[0.00014548], LUNA2-LOCKED[0.00033946], LUNC[31.68], SOL[0], USD[0.32], XRP[.85931] | | |
| 01763213 | | BNB[0], GENE[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SLRS[0], SOL[0], TRX[.000046], USD[0.00], USDT[0.00549246], USTC[.6] | | |
| 01763246 | | ADABULL[0], ALGOBULL[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNB[0], BTC[0], BULL[0], C98[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DYDX[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], KNCBULL[0], LTCBULL[0], LUNA2[2.49147166], LUNA2_LOCKED[5.81343387], LUNA2-PERP[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MNGO[0], PROM-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.01444765], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SXPBULL[0], THETA-PERP[0], TONCOIN-PERP[0], USD[120.93], USDT[0], VETBULL[0], XRPBULL[0], XRP-PERP[0] | | |
| 01763258 | | BTC-PERP[0], FTT[0], LUNA2[0.00339380], NFT [5043560668641570601FTX AU - we are here! #36560][1], NFT [5423158207972505661FTX AU - we are here! #36574][1], USD[0.09], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01763267 | | BTC[0], CRO[0], LUNA2[1.42706009], LUNA2_LOCKED[3.32980688], LUNC[310745.34], USD[0.01], USDT[0] | | |
| 01763292 | | BTC[0], FTT[750.023348], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SRM[33.49689297], SRM_LOCKED[230.50310703], TRX[.00055], TRX-PERP[0], USD[0.00], USDT[287.42779571], WAVES-PERP[0] | | USDT[16.1397121] |
| 01763299 | | APE[.51497323], BAO[1], BTC[.00353056], DENT[1], DOT[.92696002], ETH[.00046452], ETHW[.00046452], FIDA[13.38918018], GOG[30.89867228], LUNA2[1.31118493], LUNA2_LOCKED[2.9704496], LUNC[143472.07646906], OXY[315.6411924], RAY[11.3295131], SAND[20.29086059], SOL[1.85896529], SRM[15.21814545], USD[0.00], USDT[0.00970020] | Yes | |
| 01763342 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL[0.00027725], USD[0.00], USDT[0] | | |
| 01763355 | | ATLAS[819.9658], BTC[0], GRT[19.99677], RAY[3.03583958], SAND[3.99924], SHIB[200000], SOL[0], SRM[.00081136], SRM_LOCKED[06391546], TRX[.761751], USD[0.83], USDT[0] | | |
| 01763357 | | BICO[0], BTC[0.00], CAD[0.00], DENT[1], DFL[0], DYDX[0], ETH[0], IMX[0], LUNA2[0.00448792], LUNA2_LOCKED[0.01047181], LUNC[977.25449246], MATIC[0], SAND[0], SLND[0], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01763383 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[23.09198645], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01763429 | | AAVE[0], ATLAS[0], BTC[0], FTT[.03715414], LINK[0], POLIS[0], SHIB[0], SOL[0], SRM[0.00027864], SRM_LOCKED[.00140664], USDT[0] | | |
| 01763456 | | ETH[0], FTT[.05694], NFT [3539494584368551901FTX AU - we are here! #4645][1], NFT [5175327937564953851FTX AU - we are here! #60510][1], SRM[2.40805594], SRM_LOCKED[13.16048088], USDT[0] | | |
| 01763478 | | ATLAS[10000], BOBA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0020033], POLIS[339.9354], RAY[57.9452054], SOL[.00186333], USD[0.00], USDT[0], XRP[.000005] | | |
| 01763484 | | ETH[0], FTT[.00000001], SOL[1.05625001], SRM[10.25183613], SRM_LOCKED[.44074444], USD[0.16] | | |
| 01763531 | | BNB[.00000001], BTC[0], ETH[.00000001], ETHW[0], FTT[0], LRC[0], LUNA2[31.11351336], LUNA2_LOCKED[72.59819783], USD[20.63], USDT[0] | | |
| 01763634 | | COMP[0.0002644], FTT[0.09127141], SOL[.0076708], SRM[.12418618], SRM_LOCKED[.088304], USD[6.51], USDT[0], YFI[0] | | |
| 01763638 | | BNB[0], BTC[0.06248969], DOT[104.4307842$], ETH[0.50609278], ETHW[0.50341841], LUNA2[0.69111069], LUNA2_LOCKED[1.61259162], LUNC[150443.68027549], MATIC[224.61553396], RAY[15.82931594], SOL[0.01999830], USD[17157.67] | | BTC[.062489], DOT[104.428996], ETH[.506086], MATIC[224.615309], RAY[.273155], SOL[.019996] |
| 01763772 | | APT[3], AUD[0.11], AVAX[0], BTC[0], ETH[0], FIDA[0], FTT[0.00281433], FTT-PERP[0], SOL[0], SRM[0.06470913], SRM_LOCKED[37.380309], USD[0.59] | | |
| 01763778 | | ATOM[0], BNB[0.00761808], ETH[0], GENE[0], HT[0], LUNA2[0.00121696], LUNA2_LOCKED[0.00283959], MATIC[0], NFT [3090036777927836011The Hill by FTX #39440][1], NFT [3356901930544182681FTX EU - we are here! #8632][1], NFT [4297464357076501771FTX EU - we are here! #8513][1], NFT [4329247770009327241FTX EU - we are here! #8296][1], SOL[1.31500000], TRX[.000092], USD[0.00], USDT[7.53494333] | | |
| 01763783 | | LUNA2[1.28257601], LUNA2_LOCKED[0.69934403], LUNC[.001333], MATIC[0.98913085], NFT [4144804686932628631The Hill by FTX #21511][1], USD[0.12], USTC[40] | | |
| 01763784 | | AAVE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNA2[1.12052946], LUNA2_LOCKED[2.61456875], LUNC-PERP[0], RON-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01763805 | | CQT[.961588], FTT[.03856001], LUNA2[5.10756138], LUNA2_LOCKED[11.91764323], LUNC-PERP[0], RAY[10], SOL[.01], SRM[.16989356], SRM_LOCKED[2.14214833], TRX[.000002], USD[0.00], USDT[0.47711082], USTC-PERP[0] | | |
| 01763859 | | 1INCH[.64487], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008910], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0503215], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.69355131], SRM_LOCKED[17.69177581], TLM-PERP[0], USD[4929.27] | | |
| 01763894 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2021124[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], HUM-PERP[0], CX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[7.03869278], LUNA2_LOCKED[16.4236165], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01763902 | | AVAX[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EUR[15.05], FTT[0.11795631], LUNA2[15.12627248], LUNA2_LOCKED[35.29463579], NEAR-PERP[0], SGD[0.00], USD[0.00], USTC[695] | | |
| 01763916 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT[0], CRO-PERP[0], ENJ-PERP[0], HT[0], HUM-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SOL[0.00112625], SRM[.24859856], SRM_LOCKED[1.12611912], STORJ-PERP[0], STX-PERP[0], TOMO[0], TRX[-0.38300013], UNI[0], USD[0.04], USDT[0.00000001], XRP[0] | | |
| 01763955 | | ETHW-PERP[0], LUNA2[0.67120214], LUNA2_LOCKED[1.56613833], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01763974 | | AKRO[0], ALGO[0], ANC[0], APE[0], APT[0], ATLAS[0], AURY[0], BOBA[0], BTT[0], CLV[0], CONV[0], CQT[0], CREAM[0], CTX[0], DFL[0], DMG[0], EMB[0], GAL[0], GALA[0], GARI[486.46484334], GENE[0], GMT[0], GODS[0], GOG[0], HBB[.03164256], HGET[0], HOLY[0], HUM[0], IMX[0], IND[1.54020120], IP3[171.44042057], JET[0], JOE[0.03479894], KSOS[0], LOOKS[0], LUA[0], LUNA2[0.00288916], LUNA2_LOCKED[0.00674138], MBS[2892.31442575], MCB[0], MEDIA[0], MER[0], MTA[0], NEAR[0], PAXG[0], POLIS[0], PORT[0.18940962], PRISM[0], PTU[0], REAL[0], RNDR[0], RUNE[0.01605550], SECO[0], SLND[0], SLRS[0], SNX[0], SNY[0.10496509], STARS[717.17800081], STEP[0], STG[0], SXP[0], TLM[0], TONCOIN[0], TULIP[0], UMEE[0], USD[0.00], USTC[0.40897546], YGG[0.13662067] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01763975 | | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX[0.00000001], AVAX-2021123110], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000026], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-0624[0], DOGE-2021123110], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00051137], FTT-PERP[0], GAL[0], GALA-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], Q7UM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], THETA-0624[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-2021123110], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01764068 | | BOBA[0], FTT[0], LUNA2_LOCKED[0.00000001], SOL[0.00009133], USD[0], USDT[0] | Yes | |
| 01764080 | | AAVE[.00975362], APE[.8999224], ATLAS[9.80136], AURY[.0662], AVAX[.099806], BIT[.17273127], BLT[6.998642], BTC[.0113], CRO[.1542], DOT[.099806], DYDX[.099709], EOSBULL[16593.792], ETH[0.18354865], ETHW[13.72554865], FIDA[.997284], FTM[.998642], FTT[25.4968378], GALA[59.98836], LINK[.099224], LRC[.984868], MANA[.992628], MATIC[9], POLIS[.094568], SAND[.997478], SOL[1.13], SRM[12.62972937], SRM_LOCKED[.14628888], TRX[.000805], UNI[.049418], USD[0.04], USDT[186.04760401], XRP[11.983704], YFI[0.00099961], YFI[0.00099825] | | |
| 01764143 | | ANC[0], APT-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[40593.1087], ETHBULL[0], LINKBULL[205.30975280], LUNA2[0.06949669], LUNA2_LOCKED[0.16215895], SXPBULL[0], THETABULL[30.27524781], TRX[.000038], USD[0.03], USDT[0.0104905], XRPBULL[0] | | |
| 01764165 | | ALT-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], LUNA2[0.00957510], LUNA2_LOCKED[0.02234191], LUNC[2085], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764188 | | BTC[0], LUNA2[0], LUNA2_LOCKED[1.43624887], LUNC[.0046257], NFT (3984840235601996550/FTX AU - we are here! #19917)[1], USD[0.00] | | |
| 01764193 | | ADABULL[0], AMPL[0], ANC[.026875], BTC[0], BULL[0], COMP[0], ETH[0], ETHBULL[0], ETHW[0], FTT[183.82314583], HOLY[.0002255], LUNA2[0.00095139], LUNA2_LOCKED[0.00221992], MKR[0], ROOK[0], RUNE[.005258], SUN[0], USD[13991.32], YFII[0] | | |
| 01764217 | | ASD[0.22814523], FTT[1.29974], LINA[309.938], LTC[.74975], SLP[9.966], SRM[2.04181152], SRM_LOCKED[0.352663], STEP[24.19516], USD[0.00], WRX[2.9992], XRP[.9992] | | |
| 01764263 | | ADA-2021123110], ADA-PERP[0], AVAX-PERP[0], BNB[.00915753], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0748459], FTT-PERP[0], MATIC-PERP[0], SRM[.00914869], SRM_LOCKED[14.98602445], USD[539.34] | | |
| 01764273 | | AKRO[8], APE[16.46944367], AUDIO[41.85699292], AVAX[2.23780843], BAO[41], BOBA[7.39495045], BTC[0], CHZ[149.48624126], CRO[292.31145766], CVC[578.21329544], DENT[8], DYDX[44.63405322], EDEN[280.38628139], ENJ[32.65921285], FTM[0], FTT[8.16589731], GALA[215.01215561], GAR[46.38271204], GBTC[4.81609666], GOG[61.17033883], GRT[11], HNT[1.63625158], HOLY[1.01295996], JOE[113.69002384], LINK[8.44205470], LRC[48.10549449], LUNA2[0.00517207], LUNA2_LOCKED[0.01206817], LUNC[126.23003417], MNGO[0.05751252], NFT (364761151953237339/Crypto Ape #204)[1], NFT (563141301773142288/Crypto Ape #229)[1], PRISM[3751.65349682], RAY[9.13759718], RNDR[134.54522018], RSR[6], RUNE[21.89544713], SAND[68.68622850], SHIB[1550059.03920352], SOL[39.84120114], SPELL[3609.50585158], SRM[223.01401305], STG[246.44091356], SYN[9.0122147], TULIP[11.90064921], UBXT[5], USD[0.00], XRP[311.98780247], ZAR[0.01] | Yes | |
| 01764285 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.01958095], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00279134], LUNA2_LOCKED[0.00651313], LUNC[.008892], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[192.18], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01764295 | | AKRO[0], APE[0], BAO[3], BAT[0], BICO[0], BIT[0], BNB[0], BTC[0], CHR[0], CHZ[0], CRO[0], CRV[0], DFL[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GENE[0], GODS[0], HT[0], HUM[0], IMX[0], KIN[6], LRC[0], LUNA2[0.25084657], LUNA2_LOCKED[0.58363700], LUNC[.00000509], MANA[0], SAND[0], SHIB[0], SOL[0.56711919], SPELL[0], STARS[0], STEP[0], STORJ[0], SUN[0], TOMO[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000025], USTC[36.33358126], VGX[0], YFII[0] | | |
| 01764328 | | EDEN[.0601456], FTT[.09719845], RAY[29.65611485], SLP-PERP[0], SOL[0.00442746], SRM[3.07478848], SRM_LOCKED[.06093374], USD[0.25] | | |
| 01764344 | | LUNA2[0.01148571], LUNA2_LOCKED[0.02679999], LUNC[2501.038182], SLN[0.0895], TRX[.000002], USD[6.11], USDT[0.00211953] | | |
| 01764347 | | CHR-PERP[0], MANA-PERP[0], RSR[0], SRM[.00041993], SRM_LOCKED[.00179801], USD[0.01], USDT[0] | | |
| 01764365 | | BTC[0.00029990], FTT[.599886], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[.09639], TRX[.000001], USD[0.03], USDT[31.02548676] | | |
| 01764374 | | AAVE[.25], APE[4.5], ATOM[2.9], AVAX[1.2], AXS[1.3], BCH[.147], BNB[.1], BTC[.001], CAKE[0], CHZ[0], ETH[0], ETHW[0.01600000], FTT[1.1], LTC[.44], LUNA2[0.00480794], LUNA2_LOCKED[0.01121854], LUNC[1.212542], MATIC[50], RAY[31], RAY-PERP[0], RUNE[9.5], SOL[.07000001], SOL-PERP[0], SUSHI[17], TRX[365], USD[40.73], USTC[.6798] | | |
| 01764378 | | ETH[0], FTT[10.04242993], NFT (414530327647126865/FTX AU - we are here! #264332)[1], NFT (435777270309368841/FTX EU - we are here! #264302)[1], NFT (481546479767031953/FTX EU - we are here! #264316)[1], SOL[0.01093683], SRM[.00088116], SRM_LOCKED[.38176621], USD[0.00], USDT[0] | | |
| 01764384 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000297], FTM-PERP[0], LUNA2[0.59874514], LUNA2_LOCKED[1.39707201], LUNC-PERP[0], USD[18.32], USDT[0], USTC-PERP[0] | | |
| 01764390 | | BTC[0], BTC-PERP[0], ETH[0.04493998], ETH-PERP[0], ETHW[0], FTT[50.08525358], GBT-PERP[0], NFT (344742369433285718/FTX EU - we are here! #243061)[1], NFT (397546811774680784/FTX Crypto Cup 2022 Key #1341)[1], NFT (412976294789867065/FTX EU - we are here! #243067)[1], NFT (507746547083526885/FTX AU - we are here! #243044)[1], NFT (539920306675587857/Austria Ticket Stub #1833)[1], SHIT-PERP[0], SOL-PERP[0], SRM[.23023238], SRM_LOCKED[56.99897406], UNI-PERP[0], USD[-35.73], USDT[0] | | |
| 01764435 | | ENJ[0], ETH[.028], FTT[32.04383550], NFT (293000354106052244/FTX EU - we are here! #92006)[1], NFT (306253392568239781/FTX EU - we are here! #92275)[1], NFT (308564719656123399/FTX AU - we are here! #41642)[1], NFT (467604700683513668/FTX EU - we are here! #91762)[1], NFT (505642280230224088/FTX AU - we are here! #41662)[1], SOL[8.30761338], SRM[1384.69549416], SRM_LOCKED[1.00216[0.0034537], TRX[.00098], USD[0.00], USDT[0] | | |
| 01764437 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BNTX-2021123110], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000248], LUNA2_LOCKED[0.00000578], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-2021123110], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0008306], SRM_LOCKED[0.0811163], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-2021123110], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764462 | | DOGE[.02384808], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027786], LUNC-PERP[0], USD[0.00] | | |
| 01764486 | | LUNA2[84.69509462], LUNA2_LOCKED[197.6218874], USTC[119889], XRP[16.737783] | | |
| 01764491 | | ATLAS[.0002], BTC[.421249], FTT[.00000039], FTT-PERP[0], SOL[0.00661003], SOL-PERP[0], SRM[.55546776], SRM_LOCKED[82.36192687], TRX[.000001], USD[0.00], USDT[0] | | |
| 01764524 | | LUNA2[4.60356191], LUNA2_LOCKED[10.74164448], LUNC[1002435.3], MANA[150], SAND[80], SHIB[119641328.65], SOL[9.14], TRX[.00001], USD[-0.13], USDT[0.00817400] | | |
| 01764536 | | FTM[554.00277], FTT[215.000747], LUNA2[0.00164104], LUNA2_LOCKED[0.00382909], LUNC[357.34], TRX[.000002], USD[1.49], USDT[1.06309186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01764547 | | BTC[0], SOL[0.00000001], SRM[.00324282], SRM_LOCKED[.01913188], USD[0.00] | | |
| 01764548 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00021129], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.03881647], LUNA_LOCKED[0.09057178], LUNC[8452.37], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], USD[-0.16], USDT[0], VET-PERP[0] | | |
| 01764552 | | ANC-PERP[0], ATLAS[.15], BNB[.34223606], BTC[0.00004518], BTC-PERP[0], CEL-PERP[0], DFL[.2626], DOT[.01183117], FTT[15.02416107], FTT-PERP[0], GMT-PERP[0], LOOKS[.83794616], LUNA2[0.00674787], LUNA2_LOCKED[0.01574503], LUNC[.0048699], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR[1831.3164], SOL[.00059445], SOL-PERP[0], SRM[2.21332208], SRM_LOCKED[292.85103811], SRN-PERP[0], TRX[.001496], TRX-PERP[0], USD[228.98], USDT[0.00668296], USTC-PERP[0], WAVES-PERP[0] | | |
| 01764578 | | ETH[0], LUNA2[0.31789801], LUNA2_LOCKED[0.74176202], MATIC[0], NFT [356519889854754781/FTX EU - we are here! #51491][1], NFT [370454044897245146/The Hill by FTX #10475][1], NFT [410458445035403620/FTX EU - we are here! #53342][1], NFT [450748322982784770/FTX Crypto Cup 2022 Key #14476][1], NFT [512197280596510041/FTX EU - we are here! #53510][1], SOL[0], USD[0.00], XPLA[129.9791] | | |
| 01764588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-2021123110], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRR-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-032S[0], DOGE-062142[0], DOGE-1230[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00681738], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], USD[304.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01764630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.800029], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.06814706], FTT-PERP[0], GENE[53], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[203.001015], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[4.02442892], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[10000.05], POLIS-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.06581667], SRM_LOCKED[32.47082271], SRM-PERP[0], STARS[44.74869257], SUSHI-PERP[0], THETA-PERP[0], TRU[1010.00505], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.63], XLM-PERP[0], XTZ-PERP[0] | | |
| 01764636 | | ANC-PERP[0], BTC[0.00001910], CEL[0.02757113], DAI[3], ETH-PERP[0], FTT[88.76405816], FTT-PERP[0], LUNC-PERP[0], MAPS[.2276405], MNGO[8.196425], NFT [568931100940733015/FTX Crypto Cup 2022 Key #4463][1], OXY[.79404], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.0017], USD[1.22], USDT-PERP[0], USTC-PERP[0] | | |
| 01764664 | | BNB[0], BNB-PERP[0], BTC[0.25846865], BTC-PERP[0], ETH[0.60214770], ETH-PERP[0], ETHW[0.79781473], FTT[22.09587966], LUNA2[0.00510828], LUNA2_LOCKED[0.01191933], LUNC[1112.34], SAND-PERP[0], SOL[0.00947658], SUSHI[132.57158847], SUSHI-PERP[0], SXP[0.09222497], SXP-PERP[0], TRX[.000004], USD[9842.51], USDT[1618.09034336] | Yes | BTC[.256131], ETH[.790912], SUSHI[123.976715] |
| 01764666 | | ATLAS[9.07], AUDIO[.9848], RAY[.04474105], SRM[.3827532], SRM_LOCKED[.88282486], TRX[.000001], USD[0.85], USDT[0.98154274], VGX[.9768] | | |
| 01764705 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.42047547], LUNA2_LOCKED[0.98110944], LUNC[91559.42], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.29], USDT[-0.10683788], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01764715 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01764719 | | BNB[0], ETH[0], EUR[0.00], FTT[0.00563689], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006642], SOL[0], USD[0.00], USDT[0] | | |
| 01764741 | | BNB[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[0.05620251], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317861], USD[0.00], USDT[0] | Yes | |
| 01764796 | | AUDIO[0], BTC[0], ETH[0], FTT[0.02994651], LUNA2[0.28130245], LUNA2_LOCKED[0.65637238], TLM-PERP[0], USD[0.00] | | |
| 01764830 | | ALGO-PERP[1000], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[500], AXS-PERP[0], BTC[.00003349], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[4000], CVC-PERP[0], CVX-PERP[0], DOT[63.65850686], DOT-PERP[0], ENJ-PERP[0], ETH[0.00054085], ETHW[1.61954085], FTM-PERP[2300], FXS[3.9598927], FXS-PERP[60], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[10], KSOS-PERP[0], LINK[13.752714], LINK-PERP[0], LUNA2[5.24892381], LUNA2_LOCKED[12.24748891], LUNC[16.90882465], LUNC-PERP[0], MATIC-PERP[600], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[120.81621094], RUNE-PERP[103], SHIB-PERP[50000000], SOL[35.55074439], SOL-PERP[50], USD[-4751.66], WAVES-PERP[400], ZIL-PERP[20000] | | |
| 01764836 | | AKRO[3], ATLAS[0], BTC[0], CHF[0.00], DENT[4], ETH[0.00001890], ETHW[0.00001890], FRONT[.00000645], FTM[0], KIN[6], RSR[1], SOL[0], SRM[.84271408], SRM_LOCKED[4.80408798], UBXT[11], USDT[0.00000298] | Yes | |
| 01764953 | | BAT[1847.2348178], ETH[9.37286248], FTT[504.96303299], SRM[.01892198], SRM_LOCKED[2.98107802], XRP[57032.49355407] | | |
| 01764957 | | AXS[0], DOT[0], FTT[0.00002903], LUNA2[0.00446085], LUNA2_LOCKED[0.01040865], MATIC[0], USD[0.00], USTC[0], XRP[0] | | |
| 01765054 | | EUR[1.42], FTT[25.276411], MATH[3263.1], SRM[1279.58147017], SRM_LOCKED[26.91137653], USD[0.54] | | |
| 01765095 | | BAND-PERP[0], BTC[0.00002005], CHZ-PERP[0], FTT[.06078638], GRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.30188258], SRM_LOCKED[.41122708], USD[0.03], USDT[0.21523671] | | |
| 01765121 | | BTC[0], BTC-PERP[0], CRO[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.46434567], NFT [311325165557345749/FTX EU - we are here! #85736][1], PAXG[.00000001], POLIS[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00778293], USTC[0], XRP[6.35943780] | Yes | |
| 01765175 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[3.39452119], SRM_LOCKED[7.18415871], USD[0.00], USDT[-0.00601860] | | |
| 01765209 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00025098], ETH-PERP[0], FIL-PERP[0], FTT[.03932], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL[.008822], SOL-PERP[0], SRM[4.2404544], SRM_LOCKED[19.7595456], SRM-PERP[0], STX-PERP[0], SXP[.008123], USD[235.22], XRP[.16429] | | |
| 01765248 | | ADA-PERP[0], ALICE[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CITY[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00040800], LUNC[88.843116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01765292 | | LUNA2[0.21872835], LUNA2_LOCKED[0.51036615], LUNC[47628.5588541], USD[0.06], USDT[0.57332623] | | |
| 01765304 | | AAVE[1.99], ABA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[16.28670090], AVAX-PERP[0], BABA[21.25], BAT-PERP[0], BTC[0.21049229], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15.93758772], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01392273], ETH-PERP[0], ETHW[0.93139272], FTM[751.1106340], FTM-PERP[0], FTT[15.16244910], GALA-PERP[0], GRT[1686.81794862], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[744.22095461], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN[1079.48975029], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[10.75437648], SOL-PERP[0], SPELL-PERP[0], SRM[25.03938813], SRM_LOCKED[.1564698], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-201.76], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01765321 | | LUNA2[0.00229922], LUNA2_LOCKED[0.00536486], USD[0.00], USTC[.325467] | | |
| 01765330 | | ATOM[.1], BNB[.00000001], BTC[0], ETH-PERP[0], LUNA2[0.00589325], LUNA2_LOCKED[0.01375092], NFT [380010250910797901/FTX AU - we are here! #32344][1], NFT [421803425255921600/FTX EU - we are here! #19157][1], NFT [434316472395300535/FTX Crypto Cup 2022 Key #2337][1], NFT [438675253245107926/FTX EU - we are here! #19159][1], NFT [474884689856138357/FTX AU - we are here! #32331][1], NFT [515918514948194034/Netherlands Ticket Stub #1968][1], NFT [554321517139253822/The Hill by FTX #6825][1], NFT [570356639799837402/FTX EU - we are here! #19060][1], SOL[-0.01970582], TRX[.988988], USD[0.33], USDT[0.13166716], USTC[0.83421836], USTC-PERP[0] | | |
| 01765353 | | FTT[0], LUNA2[0.14859275], LUNA2_LOCKED[0.34671642], LUNC[0], USD[0.00], USDT[0] | | |
| 01765365 | | APT[5], BNB[.00000001], ETH[.00999999], ETH-PERP[0], ETHW[0.00200000], LUNA2[0.00659730], LUNC[.0006642], NEAR[1.299753], SOL[.10845951], TRX[25.001273], USD[0.01], USDT[83.93534965], USTC[.93388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01765368 | | IMX[.00904399], SRM[12.75203156], SRM_LOCKED[79.49476597], USD[0.00], USDT[0] | | |
| 01765420 | | ATLAS[20000.1409], DOGE[2412.80202], FTT[26.195763], LUNA2[1.20468456], LUNA2_LOCKED[2.81093064], LUNC[262322.6], POLIS[99.99097S], SHIB[18599373.38], USD[199.40], USDT[199.94993781] | | |
| 01765494 | | AVAX[0], ETH[0.00003278], ETHW[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009024], LUNC-PERP[0], NFT (297723104229356135/FTX EU - we are here! #41089)[1], NFT (346482521980253522/FTX EU - we are here! #40849)[1], NFT (372966228879022801/Japan Ticket Stub #1268)[1], NFT (394483385626321715/FTX EU - we are here! #41196)[1], NFT (411336643663342552/The Hill by FTX #7572)[1], NFT (434732910772810373/FTX AU - we are here! #40545)[1], NFT (445049201348181539/FTX Crypto Cup 2022 Key #9973)[1], NFT (542704318592385831/FTX AU - we are here! #40532)[1], RAY[0], SOL[0], USD[0.00], USDT[0.00003357], XRP[0] | Yes | |
| 01765577 | | ADA-20211231[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00536868], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[1.14613], UBXT[100], USD[0.34], USDT[0.00000006], USTC[0.00000008], USTC-PERP[0], XRP[0] | Yes | |
| 01765583 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.14027707], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05266750], LUNA2_LOCKED[0.12289084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[1.79594], UNI-PERP[0], USD[154.19], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01765663 | | ALT-PERP[0], BTC[0], BULL[0], DAI[0.50589720], ETH[0.07520733], ETHW[0.07520733], FTT[3.28480898], LINA[0], LOOKS[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609751], MANA[0], MID-PERP[0], SAND[0], USD[1.01] | | |
| 01765669 | | AURY[9], CEL-PERP[0], DOGE[0], ENJ[17], FTT[1.47952916], SRM[23.40034356], SRM_LOCKED[34292074], TRX[0.00080719], UBXT[3886], USD[0.05], USDT[0.00000001] | | TRX[.000026] |
| 01765711 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[239.9544], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY[3.99924], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[32.14858641], RAY[13.25366497], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.45729049], SRM_LOCKED[19206079], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.33819505], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01765830 | | ATLAS[0.19674399], AVAX[0], AXS-PERP[0], ETH-PERP[0], LUNA2[0.00866485], LUNA2_LOCKED[0.02021799], LUNC[1886.79], MNGO-PERP[0], OXY-PERP[0], SOL[.00761], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0.00844892] | | |
| 01765911 | | APT-PERP[0], BTC-PERP[0], FTT[.06441437], SLRS[.027593], SOL[.00617639], SRM[2.0640899], SRM_LOCKED[52.00619398], TRX[.000049], USD[0.00], USDT[0], USDT-PERP[0], XRP[.129591] | | |
| 01765917 | | AAVE[0.05019407], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00030231], BTC-PERP[0], DODO-PERP[0], DOGE[1.02131499], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00100666], ETH-PERP[0], ETHW[0.00100118], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[11.33017355], LUNC[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[183.89], USDT[0.00000001], XRP[0.00363383], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000301], ETH[.001], USD[183.84], XRP[.003611] |
| 01765920 | | NFT (470637111334461455/FTX AU - we are here! #61527)[1], SRM[1.77092229], SRM_LOCKED[24.16542696], USD[0.97], USDT[0] | | |
| 01765925 | | LUNA2[31.86145471], LUNA2_LOCKED[74.34339432], POLIS[4025.49585800], SOL[0.00392726], USD[0.19], USDT[0], USTC[4510.14291] | | |
| 01765955 | | BTC-PERP[0], ETH[.00625658], ETHW[.00619238], EUR[0.00], FTT[26.1527559], LUNA2[2.43868170], LUNA2_LOCKED[5.63014103], LUNC[531290.00488801], POLIS[4.96516367], SHIB[8809.9237954], SOL[0.00025019], USD[1.71], USDT[0] | Yes | |
| 01765961 | | ABNB[15.95], AMD[1.9], AMZN[2.651], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BABA[50], BIL[100], BNT[0.04149581], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT[0], BTT-PERP[0], BYND[18.4], CEL[0.09165830], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DKNG[90.7], DOGE[.74], EDEN-PERP[0], ETH[0.00054910], ETH-PERP[0], ETHW[-0.00050515], FTT[25.15349707], GME[19.84], GST-0930[0], GST-PERP[0], HOOD[66], KBTT-PERP[0], KSOS-PERP[0], LUNA2[0.01717072], LUNA2_LOCKED[0.04006503], LUNC[3738.962058], MEDIA-PERP[0], MSTR[34.8], NFLX[.4], PENN[48.04], POLIS-PERP[0], RAMP-PERP[0], RAY[.011418], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[.09194], STEP-PERP[0], TSLA[.23], USD[14218.03], USDT[0.00000001], USO[.07], USTC-PERP[0], WBTC[0] | | |
| 01766055 | | LUNA2[0.02298370], LUNA2_LOCKED[0.05362863], USD[0.00], USDT[0] | | |
| 01766119 | | ATLAS[4.01993045], ATOM-0325[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], FTM[.18730266], LUNA2[0.00001180], LUNA2_LOCKED[0.00002753], LUNC[2.569486], PAXG-PERP[0], TRX[.000021], USD[0.00], USDT[0.05382409] | | |
| 01766151 | | AUDIO[50], BTC[0.56579464], BTC-PERP[0], CHZ-PERP[0], CQT[500.63817223], ETH-PERP[0], FTT[25.07678298], LUNA2[0.00482199], LUNA2_LOCKED[0.01125132], LUNC[1050], PRISM[43565.828677], PSY[600.0005], RAY-PERP[0], USD[0.57], XRP[.385964] | | |
| 01766192 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008642], BTC-PERP[0], CEL-PERP[0], CRV[.56851645], CVX[.09216747], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[20359.54291], LUNC-PERP[0], MATIC[.37966487], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX[0], SOL-PERP[0], USD[-1.32], USDT[0], USTC-PERP[0], WBTC[0.00000001] | | |
| 01766193 | | ANC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETHW[.011], LUNA2[0.01970364], LUNA2_LOCKED[0.04597516], LUNC[4290.51], OP-PERP[0], POLIS[.096694], USD[76.26] | | |
| 01766198 | | ATLAS-PERP[0], FTT[1], LUNA2[0.09833930], LUNA2_LOCKED[0.22945837], LUNC[21413.59], TRX[.000001], USD[1.04], USDT[5.00009328] | | |
| 01766201 | | ETH[.30770132], ETHW[.30770132], LTC[.01084373], NFT (325092664201145489/FTX AU - we are here! #27806)[1], NFT (338228120219138362/FTX AU - we are here! #31901)[1], NFT (387197552865357219/FTX EU - we are here! #248487)[1], NFT (499815354407106350/FTX EU - we are here! #248583)[1], NFT (520296962832358537/FTX EU - we are here! #248545)[1], SRM[1.09270303], SRM_LOCKED[10.90729607] | | |
| 01766205 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06143062], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (550418628855731543/FTX AU - we are here! #67757)[1], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.97800994], SRM_LOCKED[6.33947927], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.029915], TRX[.000777], USD[1073.15], USDT[0.00000002] | | |
| 01766208 | | LUNA2[24.97632131], LUNA2_LOCKED[58.27808307], LUNC[.00000001], USD[0.00] | | |
| 01766304 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.0099734], BTC[.00347986], BTC-PERP[0], CHZ[8.9151], DOGE[.87384], DOGE-PERP[0], DYDX-PERP[0], ETH[.00043948], ETH-PERP[0], ETHW[0.00043948], FTT[.098157], FTT-PERP[0], GMT-PERP[0], LINK[.096744], LINK-PERP[0], LUNA2[0.10113175], LUNA2_LOCKED[0.23597409], LUNC[21534.6255939], LUNC-PERP[0], SOL[.0066142], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1521.85], USDT[0.00915616], XTZ-PERP[0] | | |
| 01766305 | | BAO[3], KIN[1], LUNA2[0.00356039], LUNA2_LOCKED[0.00830759], LUNC[775.28374616], TRX[.000001], USDT[0.00018153] | Yes | |
| 01766317 | | ADABULL[2.84813755], ALGOBULL[131973.8], BALBULL[100], BCHBULL[10], BSVBULL[3000], DOGE-PERP[0], DRGNBULL[8], EOSBULL[1000], GRTBULL[100], KNCBULL[322.1992], LINKBULL[105], LTCBULL[100], LUNA2[0.00403040], LUNA2_LOCKED[0.00940428], LUNC[877.63], MATICBULL[9.2], SLP-PERP[0], SUSHIBULL[14000], THETABULL[40], USD[0.11], USDT[-0.06923922], XRPBULL[820], XTZBULL[100] | | |
| 01766329 | | AVAX-PERP[0], CRV-PERP[0], ETH[.00002888], ETHW[.00002888], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006536], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-14.42], USDT[30.73037744] | | |
| 01766387 | | BAO[3], BTC[0.06056039], DOGE[173.07838744], KIN[4], LUNA2[0.10402029], LUNA2_LOCKED[0.24271402], LUNC[5236.16077656], SHIB[1207275.54011868], SOL[.47914783], USD[0.06], USDT[0.06637571], XRP[581.6866294] | Yes | |
| 01766398 | | AAVE-PERP[0], ATLAS[220], AXS-PERP[0], BAO[3], DOT-PERP[0], EDEN[2.1], ETH[.00027363], ETH-PERP[0], ETHW[0.00027362], FTM-PERP[0], HNT-PERP[0], LUNA2[0.16610907], LUNA2_LOCKED[0.38758783], LUNC[36170.6], LUNC-PERP[0], MANA-PERP[0], RAY[6.24471], RUNE-PERP[0], SOL[1.41036861], SOL-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 01766433 | | LUNA2[0.06108317], LUNA2_LOCKED[0.14252740], LUNC[13300.99], SPELL[700], USD[0.00], USDT[0] | | |
| 01766492 | | 1INCH[5], ATOM[2], AVAX[.2], BTC[.0011], CRO[50], DOT[2.2], ENJ[5], ETH[.0069856], ETHW[.0069856], FTT[30.49271], GMT[19.4831994], LINK[1], LTC[.07], LUNA2[46.23784362], LUNA2_LOCKED[107.8883018], MATIC[10], NEAR[2], TRX[141], USD[98.20], USDT[35.17426339], USTC[39.9865], XRP[27] | | |
| 01766530 | | AUDIO[77.98537], FTT[4.00090164], SOL[1.56283610], SRM[6.13335584], SRM_LOCKED[11331419], USDT[0] | | |
| 01766554 | | BTC-PERP[0], FTT[0.05478157], HNT-PERP[0], LUNC-PERP[0], SHIB[3141.5065238], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00081985], SRM_LOCKED[0.0333227], USD[13.69], USDT[0.00443700], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01766572 | | ATOM[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[29.82311850], BTC-PERP[0], DAI[0], ETH[37.14182210], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], LUNA2[0.00057299], LUNA2_LOCKED[0.00133698], NEAR[0], SOL-PERP[0], TSLA[50.53586081], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP[39000] | Yes | ETH[37.139277], TSLA[50.535557] |
| 01766637 | | ADA-PERP[0], ATLAS[4818.8999], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.19349816], LUNA2_LOCKED[0.45149571], LUNC[2880.50986121], SRM-PERP[0], USD[667.90], USDT[318.34410740], ZIL-PERP[0] | | |
| 01766703 | | BTC[0], DOT[0], EUR[0.00], FTT[0], RAY[0], SOL[0], SRM[0.00366672], SRM_LOCKED[0.02304259], USD[0.53], USDT[0] | | |
| 01766724 | | AVAX[0733758], BNB[0], BTC[0.00009158], ETHW[6], FTM[0.99980000], FTT[0], LUNA2[0.00502702], LUNA2_LOCKED[0.01172973], MATIC[0], USD[1.57], USTC[7116] | | |
| 01766726 | | BTC[0], COMP[0], LUNA2[0.00000233], LUNA2_LOCKED[0.00000543], LUNC[.5073704], PAXG[0], USD[0.00], XAUT[0] | | |
| 01766734 | | ATLAS[5.85924039], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNA2[3.44485186], LUNC[749513.19], LUNC-PERP[0], RAY[1.664997], RAY-PERP[0], SOL-PERP[0], TRX[0.00078], USD[ -4431.18], USDT[8263.91671031], USTC[.396906], USTC-PERP[0], XRP[.92969493] | | USDT[5652.652443] |
| 01766735 | | ADA-PERP[0], ALGO-PERP[0], ALTBEAR[650.8], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[4.09964], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008501], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00105572], ETH-PERP[0], ETHW[.00105572], EUR[1.64], FLM-PERP[0], FLOW-PERP[0], FTM[1.711], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[37.9919], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[49.99856], SAND-PERP[0], SHIB[99748], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.02025193], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1511.08], USDT[4.32433553], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[328], XRP-PERP[0] | | |
| 01766817 | | ATLAS[2.80190635], ATLAS-PERP[0], BNB[0], BTC[0], DYDX-PERP[0], ETH[0], FTT[0], GALA[8], GMT[0], GST[0], LUNA2_LOCKED[346.7001582], LUNC[0], NFT (416101401842896901/FTX EU - we are here! #264678)[1], NFT (487659411127256929/FTX EU - we are here! #264662)[1], NFT (495604536364288882/FTX EU - we are here! #264688)[1], SOL[0.0045130], SRM[1.95848441], SRM_LOCKED[439.68176882], USD[0.15], USDT[0], XLM-PERP[0], XRP[0.22095054] | | |
| 01766858 | | FTT-PERP[0], LUNA2[0.00023008], LUNA2_LOCKED[0.00053685], LUNC[50.1004791], LUNC-PERP[0], RAY-PERP[0], SRM[0.000001], USD[0.00], USDT[0] | | |
| 01766900 | | BULL[0], CEL[.032], ETH[.00096909], ETHBULL[0.00009219], ETHW[.00096909], FTT[25.17852079], LUNA2[0.00139162], LUNA2_LOCKED[0.00324713], LUNC[303.03], STEP[0], USD[0.00], USDT[0.00900923], XRP[.946] | | |
| 01766902 | | BTC[.00009492], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007222], SOL[0], USD[0.00], USDT[0] | | |
| 01766914 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00444569], LUNA2_LOCKED[0.00103994], LUNC[97.05], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-20210924[0], USD[0.04], VET-PERP[0] | | |
| 01766930 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00610320], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM[.01129057], SRM_LOCKED[1.17643409], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01766949 | | LUNA2[1.41806053], LUNA2_LOCKED[3.30880792], TRX[.000028], USD[0.00], USDT[0] | | |
| 01766952 | | AAVE-PERP[0], APE[.041518], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[171.863627], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM[.9981], FTT[35.73187514], FTT-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00924884], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (341216855591964473/Monza Ticket Stub #1932)[1], NFT (405350795487437289/FTX EU - we are here! #126950)[1], NFT (428933450978102214/FTX AU - we are here! #53869)[1], NFT (466842243076865875/FTX AU - we are here! #2664)[1], NFT (467655960511896066/FTX EU - we are here! #128102)[1], NFT (471652533093330687/FTX EU - we are here! #128161)[1], NFT (486478588918359316/Mexico Ticket Stub #1558)[1], NFT (493625239441864485/The Hill by FTX #9200)[1], NFT (494268687771162363/Austin Ticket Stub #1259)[1], NFT (533589335190605616/FTX AU - we are here! #2667)[1], ONE-PERP[0], SAND[.9848], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.001712], USD[0.04], USDT[0.00000001] | Yes | |
| 01766964 | | CHZ[9.958], DOT[6.59868], EUR[0.00], LUNA2[0.11781971], LUNA2_LOCKED[0.27491265], LUNC[25655.49], SRM[.80102024], TRX[.002332], USD[0.00], USDT[22.16903425] | | |
| 01767000 | | BTC-PERP[0], ETH-PERP[0], IOST-PERP[0], LUNA2[0.78131749], LUNA2_LOCKED[1.82307416], MATIC[0], TRX[.00001], USD[0.01], USDT[0.00103430] | | |
| 01767012 | | AKRO[1], ALGO[0], BF_POINT[200], BNB[0], BTC[0.00000064], ETH[0], EUR[0.00], GRT[0], KIN[2], LUNA2[0.00002501], LUNA2_LOCKED[0.00005836], LUNC[5.44652089], RSR[1], SHIB[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00015396], XRP[0] | Yes | |
| 01767049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1259.894], ATLAS-PERP[0], ATOM[.05], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.62922535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.51548477], LUNA2_LOCKED[3.53613113], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[325], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[944.83], USDT[105.89786720], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01767089 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], CAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00204850], LUNA2_LOCKED[0.0477984], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[11.25535171], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.61], USDT[2.83000000], USTC[.289976], WAVES-PERP[0] | | |
| 01767119 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.99887429], ETH-PERP[0], FTM-PERP[0], FTT[150.02118701], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[4933.63200000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47644054], LUNA2_LOCKED[1.11169460], LUNC-PERP[0], MANA-PERP[0], MATIC[599.89704000], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[115.98381999], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1758.49], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01767122 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.084154], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03162745], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.03721357], LUNA2_LOCKED[30.42016499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (408098419946931831/CORE 22 #801)[1], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4607.89], USDT[0.00100673], USTC-PERP[0], VETBULL[0.09280346], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[742], ZEC-PERP[0] | | |
| 01767134 | | CEL[.01248], ETH[.00164411], ETHW[7.85664411], LUNA2[0.24796315], LUNA2_LOCKED[0.57858070], LUNC[53994.5], USD[21003.89] | | |